| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04988556 | | BAO[1], KIN[1], USD[0.00] | | |
| 04988577 | | DOT[1.06464978], NEXO[34.78422763], USD[0.00] | Yes | |
| 04988605 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00329], TRX[.000169], USD[0] | | |
| 04988644 | | USDT[1.60752456] | | |
| 04988645 | Contingent | CAKE-PERP[0], FTT[.09878264], FTT-PERP[0], GMT[2.42338874], GST[.07145947], GST-PERP[0], NFT (327407193851644064/Belgium Ticket Stub #914)[1], NFT (327782891871539884/FTX Crypto Cup 2022 Key #979)[1], NFT (346196002562392492/Netherlands Ticket Stub #1119)[1], NFT (350196983089394190/The Hill by FTX #1976)[1], NFT (407513524751202012/France Ticket Stub #308)[1], NFT (449306465135539218/Baku Ticket Stub #2363)[1], NFT (462512239608013145/Austria Ticket Stub #531)[1], NFT (481855234981334746/Hungary Ticket Stub #808)[1], NFT (489659103753996694/Montreal Ticket Stub #1017)[1], NFT (521991101610340831/Mexico Ticket Stub #1238)[1], SOL[.005], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0.00695146] | Yes | |
| 04988676 | | AKRO[1], MOB[.19698399], USD[0.00] | | |
| 04988702 | | USD[0.00], USDT[.33340317] | | |
| 04988744 | Contingent, Disputed | KIN[1], USDT[0] | | |
| 04988756 | | MOB[.4783], USD[1.88], USDT[.0093199] | | |
| 04988758 | | ETH[0.00000005], ETHW[0.07000000], KIN[1], MOB[.44272464], USD[2.15], USTC-PERP[0] | | |
| 04988760 | | FTT[0], USD[0.00], USDT[0] | | |
| 04988795 | | GMT-PERP[0], SOL[0], SOL-PERP[0], TRX[.000787], USD[-1434.33], XRP[4220.77169400], XRP-PERP[3666] | | |
| 04988800 | | BNB[0], BTC-PERP[0], DOGE[.26895], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.706669], USD[0.00], USDT[16.98000001] | | |
| 04988830 | | ETH[0], USTC[0], XRP[0] | | |
| 04988873 | | BULL[0], ETHBULL[0], FTT-PERP[0], HTBEAR[0], POLIS[14.77191428], USD[2.71], USDT[0.00000001] | | |
| 04988878 | | GST[319.46000649], USDT[0.10771194] | | |
| 04988892 | | DENT[2], USDT[0.00000005] | | |
| 04988914 | Contingent | FTT[0.00644012], LUNA2_LOCKED[0.00000001], LUNC[.001176], USD[0.00], USDT[0] | | |
| 04988973 | | USDT[0.00000076] | | |
| 04988987 | | TRX[0] | | |
| 04988989 | | BTC[0], TRX[.000006], USD[0.00], XRP[0] | | |
| 04988991 | | BCH[0.00324338], USD[0.00] | | |
| 04989005 | | TRX[.000002], USDT[.11374233] | | |
| 04989027 | | AUD[0.00], BAO[2], BTC[0.01349991], DENT[1], ETH[.01386332], ETHW[.01386332], KIN[1], TRX[1] | | |
| 04989050 | | USD[0.00], USDT[0] | | |
| 04989051 | | USDT[0.88611552] | | |
| 04989092 | | USD[0.00], USDT[0] | | |
| 04989114 | | TRX[.498994], USD[2.76] | | |
| 04989123 | | HT[.09020954], USD[0.00] | | |
| 04989130 | | TONCOIN[.08], USDT[0] | | |
| 04989162 | | AKRO[1], GBP[0.00], KIN[1], NEAR[1.05824617], UBXT[1], USD[0.03] | Yes | |
| 04989168 | | BAO[1], USDT[0.00000002] | | |
| 04989183 | | 1INCH[1], AUDIO[1], BAO[6], DENT[2], FIDA[1], GMT[4027.18390147], KIN[1], RSR[1], SECO[1.02554011], SOL[323.54639428], TOMO[2.00611696], TRX[1], UBXT[1], USD[17962.83] | Yes | |
| 04989203 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], GMT-PERP[0], MOB-PERP[0], USD[0.04], USDT[0.00380711] | | |
| 04989214 | | ETH[.02837713], ETHW[0.02837712] | | |
| 04989235 | Contingent | LUNA2[1.37884053], LUNA2_LOCKED[3.21729458], LUNC[300245.43], USDT[0.00000057] | | |
| 04989250 | | DENT[1], MOB[18.74601898], USD[0.00] | | |
| 04989260 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[.10543468], EUR[1048.39], FTT[2.65868606], LUNA2[1.25170127], LUNA2_LOCKED[2.92063629], LUNC[54.21286251], SOL[1.16027825], USD[46.48] | | |
| 04989281 | | GAL[.06078] | | |
| 04989290 | | ALGO[.424], NEAR[.0416] | | |
| 04989291 | | USDT[22.88712209], XRP[.75] | | |
| 04989321 | | USD[0.00], USDT[0] | | |
| 04989322 | | USD[0.24], USDT[0] | | |
| 04989341 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 04989357 | | ETHW[.34501048], TRX[.001555], USD[0.00], USDT[0] | | |
| 04989358 | | SOL-PERP[0], USD[0.03], USDT[375.20036625] | Yes | |
| 04989360 | | BTC[0.00001281], TRX[22084.630689], USD[1.04] | Yes | |
| 04989411 | | BNB[.00000001], USD[0.39] | Yes | |
| 04989417 | | AKRO[1], CHZ[1], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04989419 | Contingent | APE-PERP[0], FTT[0.07315965], LUNA2[0.38222394], LUNA2_LOCKED[0.89185586], LUNC[83230.067968], SOL[7.00961], USD[1.18], USDT[0.14535391] | | |
| 04989437 | | ETH[.03340774], ETHW[.03299671], USDT[0.00008590] | Yes | |
| 04989474 | | ETH[.165], ETHW[0.16500000], KIN[1], UBXT[1], USD[0.00] | | |
| 04989488 | | XRP[997.500049] | | |
| 04989510 | | FTM[.134], USD[6.76] | | |
| 04989512 | | USD[10.35], XPLA[730] | | |
| 04989525 | Contingent | BTC[.0263], ETH[1.78896903], ETH-PERP[0], ETHW[1.77396903], FTT[25], LUNA2[0], LUNA2_LOCKED[2.86656674], LUNC[.00000001], USD[1658.37], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04989544 | | CEL-PERP[0], ETH-PERP[0], GST-PERP[0], SOL-PERP[0], USD[12.65] | | |
| 04989552 | | BNB[0], BTC[ 00331784], USD[-46.73], USDT[0] | | |
| 04989563 | | USDT[0] | | |
| 04989615 | | MOB[0] | | |
| 04989645 | | USD[0.66] | | |
| 04989658 | | BNBBULL[8.943] | | |
| 04989667 | | APE-PERP[0], FTM-PERP[0], GLMR-PERP[0], MOB-PERP[0], USD[0.00] | | |
| 04989673 | | TRX[0] | | |
| 04989726 | | BAO[1], USDT[0.00000003] | | |
| 04989741 | | ETHW[ 00028971], USD[0.14], USDT[2.19541576] | | |
| 04989757 | Contingent, Disputed | ETH[ 1], ETHW[ 1] | | |
| 04989760 | | AKRO[2], BAO[5], DENT[3], KIN[5], RSR[3], TOMO[1], UBXT[22], USD[0.00], USDT[0] | | |
| 04989775 | | BTC-PERP[0], CRV-PERP[0], GMT-PERP[0], MANA-PERP[0], MTL-PERP[0], USD[-2.57], USDT[2.84062355], WAVES-PERP[0] | | |
| 04989833 | | USD[0.00] | | |
| 04989841 | | USD[0.00] | | |
| 04989867 | | USDT[.10344376] | | |
| 04989901 | | GMT[1.02218450], USD[0.30] | | |
| 04989906 | | TRX[.000004], USD[0.73], USDT[0.30399178], XRP[.307216] | | |
| 04989919 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-1.85], USDT[94.26923608] | Yes | |
| 04989931 | | BNB[0], MOB[0] | | |
| 04989934 | | APE-PERP[0], BTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], USD[471.00], XTZ-PERP[0] | | |
| 04989944 | Contingent | ALGO-PERP[0], AUD[0.01], BTC[0.03135053], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01492717], MATIC-PERP[0], SOL-PERP[0], USD[1.27], USTC-PERP[0] | Yes | |
| 04989957 | | MOB[.00001479], USDT[0] | | |
| 04989965 | | SOL[0] | | |
| 04989974 | | USDT[0.00000051] | | |
| 04989992 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0505[0], BTC-MOVE-0511[0], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0609[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT[.09858], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 04989998 | | ADA-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.00001661], SOL-PERP[0], USD[50.19], USTC-PERP[0] | Yes | |
| 04990001 | | MOB[.28732876], NEXO[.25783422], USD[0.00], USDT[.00406885] | | |
| 04990009 | | MOB[.4702], TRX[.741], USDT[0] | | |
| 04990071 | | KIN[1], USDT[0.00000001] | | |
| 04990088 | | NFT (501080658611825240/FTX Crypto Cup 2022 Key #4137)[1], NFT (533458966707076172/The Hill by FTX #9514)[1] | | |
| 04990093 | | USD[51.96] | Yes | |
| 04990111 | | SOL[.04] | | |
| 04990118 | Contingent | ADA-PERP[0], ASD[0], AXS[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00000157], BTC-PERP[0], CEL[0], CEL-0930[0], ETH-PERP[0], FTT[0.00031078], FTT-PERP[0], GMT[0], KNC[0], LDO-PERP[0], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00251], MATIC[0], NFT (327814159715972933/Mexico Ticket Stub #882)[1], NFT (413453359404569858/Hungary Ticket Stub #622)[1], NFT (451932788111956607/Austin Ticket Stub #320)[1], NFT (527829918299985795/The Hill by FTX #1925)[1], RAY[0], RSR[0], SOL[0], SOL-0624[0], SUSHI[0], TRX[.101172], USD[0.00], USDT[0.00342291] | Yes | |
| 04990148 | | KIN[1], USDT[1.7943393] | | |
| 04990154 | | USD[1.43], USDT[.005] | | |
| 04990180 | | USD[5.14] | | |
| 04990189 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[3.15908676], LUNC-PERP[0], MOB-PERP[0], SOL-PERP[0], USD[0.79], USDT[1.13356402] | | |
| 04990216 | Contingent | LUNA2[0], LUNA2_LOCKED[4.81971587], NEXO[.99183], USD[0.01], USDT[0.00798881] | | |
| 04990219 | | AVAX[0], BNB[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 04990252 | | USD[0.44] | | |
| 04990258 | | USDT[0.00000083] | | |
| 04990269 | | ATOM-PERP[0], ETH[.00008595], ETH-PERP[0], ETHW[.00054608], GRT[.12165467], TRX[.00001], USD[0.00], USDT[0] | | |
| 04990272 | | BTC[0], DAI[0], ETH[0], GST-PERP[0], LTC[0], TRX[0.00078000], USD[0.01], USDT[0], USTC[0] | | |
| 04990310 | | BTC[0], NFT (296291878920379944/NFT)[1], TRX[.002172], USD[0.00], USDT[0] | | |
| 04990317 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005906], TRX[.000003], USD[0.13], USDT[0.26769706] | | |
| 04990385 | | AKRO[1], AUDIO[1], BAO[3], BTC[.07843692], ETH[.00000474], ETHW[.00000474], KIN[2], RSR[1], SXP[1], USD[0.00] | | |
| 04990408 | Contingent | LUNA2[0.01894546], LUNA2_LOCKED[0.04420608], LUNC[4125.415322], USD[0.00], USDT[2.64735661] | | |
| 04990411 | | TRX[.010468], USDT[.193538] | | |
| 04990413 | | APE-PERP[0], GMT-PERP[0], USD[0.04] | | |
| 04990421 | | TRX[.9571], USDT[.04340288] | | |
| 04990430 | | MOB[.81424445], UBXT[1], USD[10.45] | Yes | |
| 04990431 | | AKRO[3], BAO[2], BTC[.25912957], ETH[2.10606887], ETHW[2.10518415], GBP[3.00], KIN[2], LINK[12.8951897], MANA[55.79544138], SAND[38.24275545], SOL[4.52236125], TRX[1], UBXT[1], USD[0.01], XRP[2545.24049898] | | |
| 04990442 | | BNB[0], BTC[0], LTC[0.00000001], TRX[0.00000400] | | |
| 04990479 | | KIN[1], SOL[.00658436], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04990490 | | APE[0.00064698], GBP[0.00], TRX[.000777], USDT[0.00000042] | Yes | |
| 04990501 | | APE[17.51531189], BAO[1], USD[0.49] | Yes | |
| 04990564 | | USD[0.00], USDT[0] | | |
| 04990574 | | USD[9.01], USDT[0.667288] | | |
| 04990631 | | NFT (537306699478339642/The Hill by FTX #17027)[1], NFT (558168478945459647/FTX Crypto Cup 2022 Key #20712)[1] | | |
| 04990669 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MOB[1.66848406], MOB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.01] | | |
| 04990720 | | USDT[0] | | |
| 04990753 | | CONV-PERP[0], USD[0.18], USDT[0.00000001] | | |
| 04990756 | | GMT[0], SOL[0], TRX[0] | | |
| 04990760 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04990761 | | ETH-PERP[0], USD[1607.91] | | |
| 04990795 | | USD[0.88], USDT[0] | | |
| 04990853 | | HXRO[1], SOL[0], USDT[0] | Yes | |
| 04990939 | | AUD[0.53] | | |
| 04990963 | Contingent | ALGO[758.68992], ANC[.33129], ATLAS[5.6113], BAL[.0010111], BIT[.7397], BNB[.0098822], CEL[.047946], COPE[.74085], CVX[.092115], DMG[.085468], ETHW[.00081841], FTT[.095041], GENE[.093084], GODS[.065632], GST[8633.866383], HOLY[.083109], HOOD[.004205], HUM[8.5065], IMX[.094189], JST[9.3806], KSHIB[6.5097], LUA[.0011], LUNA2_LOCKED[168.483409], MASK[.99012], MOB[.43027], MSOL[.0015089], MTA[9454.20336], MYC[23625.1493], ROOK[.0010297], SECO[.90538], SLP[6.4286], SNY[.27059], STSOL[28.1718433], SUN[.00061894], SUSHI[.43749], TRU[.24557], TRX[.472039], USD[3656.01], USDT[505.92476639], VGX[.8385], XPLA[.009696], YFI[0.01999483], YFII[.00024665] | | |
| 04990990 | Contingent | ALGO[.422841], LUNA2[0.52933998], LUNA2_LOCKED[1.20179107], USDT[0.00186272] | Yes | |
| 04990997 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.51], USTC[1] | | |
| 04991054 | | AKRO[1], DENT[1], RSR[2], UBXT[1], USD[0.00], USDT[0] | | |
| 04991105 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[.00239932], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.01709465], LUNA2_LOCKED[0.03988753], LUNC[3722.397292], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.19], USTC-PERP[0], WAVES-PERP[0] | | |
| 04991106 | Contingent, Disputed | AUD[0.00] | | |
| 04991128 | | TRX[.000004], USDT[0.00000008] | | |
| 04991200 | | NEXO[.85446], USD[0.01] | | |
| 04991278 | | 0 | | |
| 04991312 | | DENT[2], KIN[1], USD[0.00] | | |
| 04991334 | | BAO[1], USD[4.98], USDT[0] | | |
| 04991347 | | USD[0.00] | | |
| 04991439 | Contingent | GAL-PERP[0], LOOKS-PERP[0], LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], TRX[1.000778], TRX-PERP[0], USD[60062.38], USDT[-52217.79761742], USTC[1000] | | |
| 04991454 | | TONCOIN[6.89862], TRX[.000003], USD[0.15], USDT[0] | | |
| 04991471 | | TONCOIN[30.69386], TRX[.000081], USD[0.01], USDT[0.00304290] | | |
| 04991490 | | USD[0.60], USDT[1.47011495] | | |
| 04991511 | | ETH[0.10567652], ETHW[0.10460027], KIN[1], USD[0.00], USDT[0] | Yes | |
| 04991525 | | USD[0.00] | | |
| 04991530 | | NFT (417966434577068198/Monaco Ticket Stub #320)[1], SOL[2.32528482], USDT[.34458444] | Yes | |
| 04991532 | | TRX[.000001] | | |
| 04991592 | | BAO[9], BTC[.00173748], BYND[6.42226895], COIN[.25661087], ETH[.0141613], ETHW[.01398333], FB[.12633895], GLXY[6.49911686], KIN[12], MATH[1], NFLX[.71441766], SOL[.24676715], TRX[1], UBXT[2], USD[389.33], WNDR[115.68745488], XRP[64.88732708] | | |
| 04991669 | | CAKE-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (318435162546137913/Hungary Ticket Stub #314)[1], NFT (322417242182827813/Baku Ticket Stub #227)[1], NFT (353833870486180342/Montreal Ticket Stub #1231)[1], NFT (374984880114354580/FTX Crypto Cup 2022 Key #684)[1], NFT (428258905933062540/Austria Ticket Stub #854)[1], NFT (439149543804978778/Singapore Ticket Stub #954)[1], NFT (460829158836260399/Belgium Ticket Stub #542)[1], NFT (480284969014446434/The Hill by FTX #9150)[1], NFT (484050722423330307/Monza Ticket Stub #509)[1], NFT (490335785321176771/France Ticket Stub #639)[1], NFT (498013141519854351/Netherlands Ticket Stub #452)[1], NFT (532789171300783952/Mexico Ticket Stub #622)[1], NFT (544219598365975962/Japan Ticket Stub #1624)[1], NFT (547749855103837795/Austin Ticket Stub #899)[1], SOL[.00586312], SOL-PERP[0], USD[177.42], USDT[23.56730304] | Yes | |
| 04991674 | Contingent | LUNA2[0.01033514], LUNA2_LOCKED[0.02411534], USD[0.00] | | |
| 04991749 | | USD[3.15] | | |
| 04991767 | Contingent | BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01378333], GST-PERP[0], LUNA2[3.48279764], LUNA2_LOCKED[7.92237459], LUNC[757217.16378447], OP-PERP[0], SOL-PERP[0], TRX[.001408], USD[-107.18], USDT[0.06633946] | Yes | |
| 04991769 | | GST-PERP[0], LUNC-PERP[0], TRX[.000788], USD[0.79], USDT[0.31353903], XRP[.294084] | | |
| 04991770 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.47], AXS-PERP[0], BTC[-0.00000006], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.21129466], DOGE-0[624[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[.27749903], LUNA2_LOCKED[0.64749773], LUNC[5923.8414648], LUNC-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-0.32], USTC[1], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04991781 | | TONCOIN[.0972], TRX[.000004], USD[0.00], USDT[0] | | |
| 04991804 | | BTC[.00003013], USD[0.00] | Yes | |
| 04991820 | | USDT[0.00000029] | | |
| 04991821 | | DOGE[731], TRX[.000031], USDT[0.13458963] | | |
| 04991849 | | USDT[0.00000288] | | |
| 04991852 | | USD[0.39] | | |
| 04991886 | | 0 | | |
| 04991892 | Contingent | DOGEBULL[1576.887792], LUNA2[0.00819781], LUNA2_LOCKED[0.01912823], LUNC[1785.0914982], TRX[.687071], USD[19.76], XRPBULL[2888451.09] | | |
| 04991901 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04991913 | | FTM[.5], SOL[0], USD[0.00], USDT[0] | | |
| 04991918 | | ADABULL[7.7], BCHBULL[113000], DOGEBULL[172.9958239], ETCBULL[353.30206955], FTT[0.00029291], LINKBULL[34000], USD[0.00], USDT[0.00000633], USDTBULL[.00000322], XRPBULL[440397.36349206], XTZBULL[3202100] | | |
| 04991920 | Contingent | ETH[.000663], ETHW[.000663], LUNA2[0.00087237], LUNA2_LOCKED[0.00203554], LUNC[189.962], TRX[29.000031], USDT[7.74061191] | | |
| 04991944 | | ANC-PERP[0], USD[0.23], USDT[0] | | |
| 04991999 | | TRX[.000015], USDT[336.60181779] | Yes | |
| 04992007 | | BAO[1], ETH[.03805312], ETHW[.03757979], KIN[1], SOL[.66288355], USD[316.23] | Yes | |
| 04992016 | | USDT[0.00150053] | | |
| 04992018 | | SOL[0] | | |
| 04992034 | | BTC[0.00059992], USD[7.32] | | |
| 04992055 | | USD[0.00], USDT[0] | | |
| 04992072 | | USD[0.00], USDT[0] | | |
| 04992074 | | FTT[206.32002425], USD[0.20], USDT[0] | Yes | |
| 04992099 | Contingent | EUR[0.00], LUNA2[0.42104800], LUNA2_LOCKED[0.98244534], LUNC[91684.09], TRX[.001556], USD[0.00], USDT[0] | | |
| 04992123 | | USDT[0.00003042] | | |
| 04992127 | | NFT (302390030620285704/FTX Crypto Cup 2022 Key #21672)[1], NFT (546687322360010874/The Hill by FTX #38514)[1] | | |
| 04992138 | Contingent | LUNA2[37.60550502], LUNA2_LOCKED[87.74617837], LUNC[720706.3585443], LUNC-PERP[0], USD[2070.80], USDT[345.15773959], USTC[1051.80012] | | |
| 04992153 | | ETH[.0027], ETHW[9.9987], SOL[0], USDT[0.00000023] | | |
| 04992187 | | HOLY[.00000918], USD[0.00], USDT[0.00000072] | Yes | |
| 04992191 | | AURY[5.3200872], BAO[1], GENE[2.78132621], GOG[93.99042521] | Yes | |
| 04992194 | | FTT-PERP[0], USD[6715.00] | | |
| 04992203 | | ATLAS[4319.136], AXS[2.4], USD[8.47] | | |
| 04992223 | | USD[0.08] | | |
| 04992267 | | NFT (360123587723040874/NFT)[1] | | |
| 04992423 | | USD[0.47] | | |
| 04992437 | | MOB[.4955], NEXO[.9882], USD[0.00], USDT[0] | | |
| 04992448 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06093687], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.66] | | |
| 04992600 | | BTC[.00404313], SHIB[5784.47910897], UBXT[1], USD[0.00], USDT[0.00023148], XRP[73.29478357] | Yes | |
| 04992613 | | USD[0.00], USDT[0] | | |
| 04992629 | | USD[0.00] | | |
| 04992634 | | ANC[.21681726], ANC-PERP[0], BTC[.00001993], BTC-PERP[0], ETH[.0000714], ETH-PERP[0], ETHW[.0000714], GMT[.18406672], GST-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04992646 | | USD[1.14] | | |
| 04992673 | Contingent | BRZ[0], BTC[0], GENE[0], GMT[0], GST[0], LUNA2[0.00859446], LUNA2_LOCKED[0.02005374], MATIC[0], NEAR[0], SOL[0.00559580], TRX[.000002], USD[0.00], USDT[0.00000008] | | |
| 04992676 | Contingent | LUNA2[.05844757], LUNA2_LOCKED[0.13637768], LUNC[.18828238], XRP[.974] | | |
| 04992683 | | GMT[0], SOL[0], USD[0.00] | | |
| 04992724 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00039638], LUNA2_LOCKED[0.00092489], LUNC[86.3135973], SOL-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[0.00], USDT[213.14782175] | | |
| 04992725 | | PEOPLE[9.858], TONCOIN[.08], USD[0.00] | | |
| 04992821 | | BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00] | | |
| 04992828 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], USD[0.32], USDT[0], XRP-PERP[0] | | |
| 04992855 | | SOL[0], USD[0.00] | | |
| 04992860 | | NFT (335281185635069982/The Hill by FTX #17125)[1] | | |
| 04992865 | | USD[0.00] | | |
| 04992927 | | BAO[1], RSR[1], TRX[.010037], UBXT[1], USDT[0.00000603] | | |
| 04992931 | | GMT[0.00079186], GST[3600.01497020], SOL[0.52262099], TRX[58.51688663], USD[0.00] | | |
| 04992948 | | TONCOIN[28], USDT[0] | | |
| 04992982 | | USD[0.00] | | |
| 04993041 | | USD[0.79] | | |
| 04993055 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 04993060 | | USD[0.26], USDT[0] | Yes | |
| 04993106 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00004249] | | |
| 04993107 | Contingent, Disputed | EUR[21.45], TRX[.000976], USD[0.00], USDT[0] | | |
| 04993147 | | USD[0.00], USDT[0] | | |
| 04993153 | | TRX[.002921], USDT[326.28216302] | | |
| 04993162 | | BNB[0], USD[0.00], USDT[0] | | |
| 04993210 | Contingent, Disputed | BTC[0], FTT[0.00000038], LUNA2[0.04133156], LUNA2_LOCKED[0.09644031], SOL[0], USD[40.50], USDT[0] | Yes | |
| 04993211 | | AUD[0.37], FTT[0.02156499], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 04993215 | | BAO[1], NEXO[.00805562], RSR[1], USDT[0] | | |
| 04993219 | | USD[0.01], USDT[0] | | |
| 04993222 | | BTC[0], USDT[0.00008720] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04993226 | | USD[0.00] | | |
| 04993248 | | AKRO[4], ALPHA[5], BAO[16], BNB[0], BTC-0624[0], BTC-0930[0], CEL[1.02034249], DENT[4], DOGE[2], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FRONT[3.003562], GMT[0], HOLY[.0080655], HXRO[11], KIN[17], MATH[1], MATIC[1.00042927], OMG[1.03747719], RSR[8], SECO[1.03863989], SOL[0], SRM[1.00970764], TOMO[2.03254827], TRU[2], TRX[1], UBXT[6], USD[0.15], XRP[0] | Yes | |
| 04993328 | | AKRO[1], BAO[3], DENT[2], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04993344 | Contingent | BNB[.00414636], BTC[.03910245], ETH[1.0630889], ETHW[1.0626423], LUNA2[0.95473720], LUNA2_LOCKED[2.14877242], LUNC[207998.58837999], SOL[12.36245816], TRX[.000001], USD[1195.40], USDT[10.53256734] | Yes | |
| 04993345 | Contingent, Disputed | BNB[0.00000001] | | |
| 04993357 | Contingent | BCH[0.02527244], BTC[.00000001], DENT[2], KIN[1], LUNA2[0.03892618], LUNA2_LOCKED[0.09082776], LUNC[22.50320992], USTC[5.49556117], XRP[0] | Yes | |
| 04993362 | | USD[0.15] | | |
| 04993385 | | BNB[0.00000988], MATIC[.04] | | |
| 04993386 | Contingent, Disputed | TRX[.014884] | | |
| 04993404 | | BAO[1], FTT[1.02303446], GMT-PERP[0], USD[1.20], USDT[0] | Yes | |
| 04993414 | Contingent | GARI[.93578], LUNA2[0], LUNA2_LOCKED[3.99243007], USD[0.00], USDT[0] | | |
| 04993415 | | USD[80303.11] | Yes | |
| 04993419 | | DOGEBULL[74.6], FTT[1.2], NFT [503732759252621123/The Hill by FTX #22689][1], USD[0.00], USDT[1.35476236] | | |
| 04993469 | | AVAX[0], BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 04993508 | | SHIB[1150000] | | |
| 04993523 | | USD[0.09] | | |
| 04993532 | | TONCOIN[.29117106], TRX[.000034], USDT[.14448958] | Yes | |
| 04993590 | | XRPBULL[185125] | | |
| 04993617 | | DENT[1], NFT [447670117375516702/The Hill by FTX #22033][1], TRX[.000947], USDT[0.00000389] | | |
| 04993631 | | 0 | | |
| 04993643 | | NFT [527597619994772417/FTX Crypto Cup 2022 Key #3150][1] | | |
| 04993665 | Contingent | DOGE[.61686857], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082312], TRX[1], USD[0.02], USDT[0.00817281] | Yes | |
| 04993672 | | TONCOIN[45.85713008], TRX[1], USDT[0] | | |
| 04993685 | | SOL[.01454483], USD[0.01] | | |
| 04993687 | Contingent | LUNA2[0.00000266], LUNA2_LOCKED[0.00000621], LUNC[.58], USD[0.00], USDT[.18688129] | | |
| 04993778 | | USD[0.00], USDT[0.00994950] | Yes | |
| 04993784 | Contingent | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.17621239], LUNA2_LOCKED[0.41078284], LUNC[14848.16573077], TLM-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.02], USDT[0-0.431617009] | | |
| 04993792 | | ETH[.00931049], ETHW[.00920064], GST[.00099611], USD[0.00], USDT[26.48277928] | Yes | |
| 04993821 | | BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], USD[0.00], USDT[0.00000001] | | |
| 04993849 | | BTC[.007766] | | |
| 04993852 | | BNB[.00000365], TRX[.086139] | | |
| 04993883 | | BNB[0], GST[0], SOL[0], TRX[0.00000100] | | |
| 04993916 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04993959 | | GST[.06403265] | | |
| 04993995 | | ETH[1.40243018], GMT-1230[-400], GST-0930[0], GST-PERP[-5970.10000000], SOL[23.97901196], SOL-1230[0], SOL-PERP[0], TRX[.00023], USD[1339.91], USDT[2033.53371485] | | ETH[1.4], SOL[23.93], USD[800.00] |
| 04994005 | | BAO[2], USDT[0] | | |
| 04994042 | | GMT[.1], SOL[0], TRX[0.00003400] | | |
| 04994058 | | BAO[3], EUR[32.70], NEXO[.00010231], TRX[1], USDT[21.08532634] | | |
| 04994083 | | ANC-PERP[0], APE-PERP[0], BTC[.0008], BTC-PERP[.0138], CEL-PERP[0], COMP-PERP[0], ETH-PERP[0], GAL-PERP[0], GST[.05963037], GST-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.00379261], SOL-PERP[0], TRX-PERP[0], USD[23.31], USDT[0], WAVES-PERP[0] | Yes | |
| 04994104 | | BTC[.03472411], SOL[.1001], USD[0.38], XRP[1244.745] | | |
| 04994110 | | USDT[0.86846381] | | |
| 04994116 | | FTT[81.492267], USD[0.01], USDT[2094.47770333], XRP[11223.201959] | | |
| 04994117 | | XRP[.00000001] | | |
| 04994138 | | BAO[2], DOGE[149.93821733], RAY[5.10077329], SHIB[1.87387688], SOL[.24555423], TONCOIN[.01470863], TRX[.23850912], TRX-PERP[0], USD[0.00] | Yes | |
| 04994152 | | USD[0.00] | | |
| 04994251 | | USD[0.00] | | |
| 04994252 | | NFT [335176912218639431/The Hill by FTX #12536][1], NFT [533857902450741741/FTX Crypto Cup 2022 Key #10620][1] | | |
| 04994256 | | USD[1871.21], USDT[1.8404572] | | |
| 04994269 | Contingent, Disputed | SOL[.01] | | |
| 04994281 | | USDT[0.00000007] | | |
| 04994324 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 04994336 | | FTT[2.49962], TRX[.000001], USD[596.88], USDT[.99879975] | | |
| 04994353 | | SOL[14.8], USDT[2.43894705] | | |
| 04994355 | | 1INCH-PERP[0], APT[0], APT-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 04994375 | | TRX[.000777], USDT[0.50255214] | | |
| 04994380 | | SOL[.00865693], USD[0.01], USDT[1.49101948] | | |
| 04994387 | | AKRO[6], AUDIO[1], BAO[10], DENT[3], GRT[1], HXRO[1], KIN[7], MATH[2], RSR[1], SUSHI[1.04035446], TRX[4.000873], UBXT[2], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04994396 | | SOL[.0000171], USD[0.00], USDT[0] | | |
| 04994403 | Contingent | FTT[0], LUNA2[0.00002428], LUNA2_LOCKED[0.00005667], LUNC[5.288942], USD[0.00], USDT[0] | | |
| 04994406 | | DENT[1], NEXO[0] | | |
| 04994486 | | AKRO[1], AUD[159.89], BAO[1], EUR[0.01], GBP[75.28], TRX[2], USD[0.00] | Yes | |
| 04994512 | | BAO[3], GBP[0.00], KIN[4], NFT (429665517799512047/FTX Crypto Cup 2022 Key #14735)[1], TRX[67.824615], USDT[0.00001130] | | |
| 04994581 | Contingent | LUNA2[0.00752667], LUNA2_LOCKED[0.01756224], LUNC[1638.95], USD[0.00] | | |
| 04994604 | | USDT[0] | | |
| 04994642 | | USD[1.00] | | |
| 04994643 | | ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX-PERP[0], USDI-0.02], XRP[.3], XRP-PERP[0], ZEC-PERP[0] | | |
| 04994666 | | GENE[8.6], GOG[436], USD[0.17] | | |
| 04994769 | | ETH-0930[0], ETH-PERP[0], LUNC-PERP[0], USD[-0.37], TRX[7.39274515], USTC-PERP[0] | Yes | |
| 04994788 | | USD[0.00] | | |
| 04994801 | | AKRO[1], BAO[2], DENT[1], FTT[0], GHS[1.68], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00002316] | Yes | |
| 04994817 | | USD[0.00] | | |
| 04994838 | | GBP[0.00] | | |
| 04994893 | | USD[0.30] | | |
| 04994920 | | BNB[0], USDT[9.00000001] | | |
| 04994934 | | USDT[0] | | |
| 04995021 | | TRX[.678856], USD[2.25] | | |
| 04995043 | | ETH[.00105954], ETHW[.00104585], TRX[.000778], USDT[0.00022080] | Yes | |
| 04995070 | | USD[0.00] | | |
| 04995079 | | BILI-0624[0], TRX[.000779], TSLA[.00000002], TSLAPRE[0], TWTR-0624[0], USD[-7.53], USDT[8.61590794] | | |
| 04995085 | | KIN[1], SOL[6.76914351], USD[108.67] | | |
| 04995087 | | SOL[8.86738384], USD[0.00], USDT[669.5870817] | Yes | |
| 04995093 | | ALGO-PERP[0], BRZ[0.50805894], BTC[.109], BTC-PERP[0], ETH[1.23100000], ETHW[0.01485059], GMX[29.81], HBAR-PERP[0], LUNC-PERP[0], REN-PERP[0], TRX[.000779], USD[0.05], USDT[0] | | |
| 04995094 | | USD[0.00] | | |
| 04995157 | | GMT[3.2], SOL[.01], XRP[7] | | |
| 04995162 | Contingent, Disputed | GBP[0.00] | | |
| 04995197 | | TRX[.879391], USDT[1.85919915] | | |
| 04995203 | | USD[0.01], USDT[0.00060809] | | |
| 04995209 | | 0 | | |
| 04995210 | | USD[5.00], USDT[.40753471] | | |
| 04995215 | | BTC-PERP[0], USD[0.25], USDT[0.00000002] | | |
| 04995217 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04995218 | | USD[18.98] | | |
| 04995230 | | SOL[.0001], USD[0.26] | | |
| 04995261 | | APE[.09952], AXS[.0994], GMT[.999], USD[125.28] | | |
| 04995279 | | AURY[6], BTC[.0038], GENE[3.1], GOG[100], USD[1.15] | | |
| 04995298 | | ETH[0.00108015], ETHW[0.00018785], SOL[2.05125654], TRX[0.12463553], USDT[0.44128388] | | |
| 04995304 | | BNB[0], BTC[.00000001], ETH[0], FTT[0], GMT[0], GST[0], SOL[0], TRX[.000006], USDT[1.00919771] | | |
| 04995306 | | USDT[0.03053061] | | |
| 04995313 | Contingent | AKRO[1], BAO[19], CTX[0], DENT[6], KIN[15], LUNA2[0.00000741], LUNA2_LOCKED[0.00001729], LUNC[1.61444877], TRX[4], UBXT[4], USD[0.00] | | |
| 04995334 | | TRX[.003956], USDT[0.00000003] | | |
| 04995336 | Contingent | AVAX[0.13893206], AVAX-PERP[0], LUNA2[0.09317228], LUNA2_LOCKED[0.21740199], LUNC[0], USD[3456.02], USDT[999.80000001] | | |
| 04995376 | | AKRO[2], RSR[1], UBXT[2], USD[0.00] | | |
| 04995380 | | USD[0.00], USDT[0] | | |
| 04995402 | | TRX[.000811], USDT[1480.87464215] | | |
| 04995414 | | BTC[0.02709485], EUR[11.09] | | |
| 04995438 | | USD[0.00] | | |
| 04995445 | | GMT[1], GST[1], SOL[.26906928], USDT[40.00000013] | | |
| 04995464 | | USD[0.00] | | |
| 04995468 | | FTT[0.01895433], USD[0.01] | | |
| 04995470 | | FTT[0.00010386], USD[0.16] | | |
| 04995474 | | USD[9.82] | | |
| 04995486 | | ETH[.00000001], USDT[0] | Yes | |
| 04995498 | | CAD[0.00], ETH[.01833959], ETHW[.01833959], USD[4471.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04995500 | | TRX[.000777], USD[0.00], USDT[0.00234006] | | |
| 04995560 | | SOL-PERP[0], USD[0.70], USDT[0.30491313] | | |
| 04995562 | | TRX[.022954] | | |
| 04995572 | | SOL-PERP[0], USD[0.00] | | |
| 04995574 | | BNB[.00009172], SOL[0] | | |
| 04995593 | | BTC[0], ETH[0], FTT[.0715], FTT-PERP[0], GST-PERP[0], NFT (543805771125951133/The Hill by FTX #24138)[1], SOL[.00474404], TRX[.000777], USD[2.22], USDT[0.00167259] | | |
| 04995612 | | USD[111.36], USDT[0] | | |
| 04995664 | | ETH[.01076618], ETHW[.01076618], GENE[14.3], GOG[637], USD[1.00] | | |
| 04995687 | | FTT[0], USD[0.00], USDT[0] | | |
| 04995688 | | SOL[0], USD[0], XRP[0] | | |
| 04995725 | | NEXO[.00721222], USD[0.00] | | |
| 04995729 | | ETH[0] | | |
| 04995766 | | KIN[1], USDT[0.00000080] | | |
| 04995779 | | TRX[.002331], USDT[0] | Yes | |
| 04995780 | | BTC-PERP[0], CAKE-PERP[0], ETHW[.27775734], FTT-PERP[0], GMT[2.15519511], GST[.03676078], NFT (289500580799398919/Netherlands Ticket Stub #348)[1], NFT (336699677629263021/Mexico Ticket Stub #719)[1], NFT (352835620053699781/Montreal Ticket Stub #931)[1], NFT (363321788168725371/FTX Crypto Cup 2022 Key #398)[1], NFT (400799971668870711/Monza Ticket Stub #469)[1], NFT (402086208608928877/Japan Ticket Stub #395)[1], NFT (422930131161421492/Singapore Ticket Stub #1267)[1], NFT (433859803356059158/The Hill by FTX #1935)[1], NFT (461396229933476014/Baku Ticket Stub #2075)[1], NFT (469719064739433991/France Ticket Stub #403)[1], NFT (508969089406073447/Hungary Ticket Stub #116)[1], NFT (550770106932768920/Austin Ticket Stub #746)[1], NFT (562020676096035284/Austria Ticket Stub #443)[1], NFT (574014359417035621/Belgium Ticket Stub #344)[1], SOL[.00104119], USD[0.54], USDT[40.01940023] | Yes | |
| 04995836 | | ATLAS[2.8], ATLAS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], GALFAN[.6395], HOT-PERP[0], INTER[.09262], MANA-PERP[0], TRX[.002227], USD[0.00], USDT[.004583] | | |
| 04995839 | Contingent | ATOM[4], LUNA2[0.00005786], LUNA2_LOCKED[0.00013501], LUNC[12.6], NEAR[5], NFT (408720163086339110/FTX Crypto Cup 2022 Key #7244)[1], USDT[1.57322648] | | |
| 04995841 | | BAO[1], DENT[1], KIN[1], UBXT[1], USDT[0] | | |
| 04995877 | | BTC[0], ETH[0] | | |
| 04995887 | | BTC-PERP[0], ETH-PERP[0], USD[994.01] | | |
| 04995900 | | USDT[0.00000001] | | |
| 04995902 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 04995906 | | BTC[0.00000001], ETH[0.00000623], ETHW[0.00001188], SOL[0] | | |
| 04995915 | | DOGE-PERP[0], ETH-PERP[0], GST[0], SUSHI-PERP[0], TRX[.01782658], USD[10718.66], XRP[.16681214] | Yes | |
| 04995920 | | USD[0.00], USDT[0] | | |
| 04995947 | | BTC[.05133807] | Yes | |
| 04995949 | | BTC-PERP[0], ETH-PERP[0], FTT[.15326574], USD[1184.31] | | |
| 04995956 | | TRX[.001187] | | |
| 04995979 | | APE-PERP[0], DENT-PERP[0], USD[0.01], USDT[0] | | |
| 04995982 | | BTC[0.12994902], DOGE[1892.42144255], TRX[.012561], USD[-0.48], USDT[2000.75503755] | | |
| 04995993 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04996013 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.06303435], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[59919.49], USTC-PERP[0] | | |
| 04996018 | Contingent | LUNA2[0.71556721], LUNA2_LOCKED[1.66965682], LUNC[155816.267086], USDT[0] | | |
| 04996046 | Contingent | KIN[1], LUNA2[0.00956087], LUNA2_LOCKED[0.02230870], LUNC[2081.9], SOL[0], USDT[0.00025362] | | |
| 04996057 | | TRX[332.300002] | | |
| 04996091 | | AKRO[1], TRX[1], USD[0.00] | | |
| 04996113 | | CTX[0], FTM[0], GALA[0], LUNC[0], MATIC[0.38362867], USD[0.00], WAVES[0] | | |
| 04996118 | | BNB[.1799658], BTC[0.00039992], ETH[.00599886], ETHW[.00599886], TONCOIN[.079423], TONCOIN-PERP[0], USD[-0.06], USDT[23.79500000], XRP[26.99487] | | |
| 04996126 | | TRX[.000778] | | |
| 04996131 | | USDT[0] | | |
| 04996141 | | GBP[0.00], USD[0.00] | | |
| 04996143 | Contingent, Disputed | USDT[0] | | |
| 04996144 | | USD[0.00] | | |
| 04996148 | | APT[0], ETH[0], USD[0.00] | | |
| 04996149 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.30], USDT[9167.67120208], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04996158 | | BTC[.00287354], GBP[0.00], KIN[1], TRX[.000777], USDT[1.02543197] | Yes | |
| 04996184 | | SOL[0] | | |
| 04996206 | | AUDIO[1], BAO[2], KIN[3], MATIC[1.00001826], RSR[1], SPY[26.26860745], TRX[.000072], USD[10031.56], USDT[0.00000001] | Yes | |
| 04996210 | | BTC[0], GMT[0], SOL[0.00585086], TRY[0.00], USD[0.00], USDT[339.68529742] | | |
| 04996229 | | BTC[0], USD[0.00] | | |
| 04996230 | | TRX[0], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04996234 | | SOL[10.00766013], USD[0.00], USDT[0.00000021] | | |
| 04996245 | | UBXT[1], USD[225.02], USDT[0] | | |
| 04996251 | | GST[0], SOL[0], TRX[0.00001400], USD[0.00] | | |
| 04996259 | | AURY[2], GENE[1.4], GOG[68], USD[0.20] | | |
| 04996281 | | USDT[2.1] | | |
| 04996292 | | ETH[1.71556141], ETHW[1.20105349], NFT (357396942905197336/Hungary Ticket Stub #455)[1], NFT (389493636040782932/Netherlands Ticket Stub #1693)[1], NFT (430466700338766922/The Hill by FTX #9065)[1], NFT (491170450599301759/FTX Crypto Cup 2022 Key #1284)[1], NFT (496015668647980781/Monza Ticket Stub #814)[1], USDT[326.58005212] | Yes | |
| 04996333 | | GST[.07000057], LUNC-PERP[0], SOL[.005255], TRX[.00156], USD[0.00], USDT[0.42868025] | | |
| 04996374 | | AURY[5], GENE[2.7], GOG[147], USD[0.11] | | |
| 04996429 | | BTC[0], TRX[.799804] | | |
| 04996432 | | KIN[1], TRX[.001554], USDT[0] | Yes | |
| 04996433 | Contingent | BRZ[27], BTC[0.87845489], ETH[2.01061791], ETHW[2.01061791], LTC[20.0179062], LUNA2[1.15195373], LUNA2_LOCKED[2.68789204], LUNC[250840.3506925], USD[1.18], USDT[0.01360531] | | |
| 04996439 | | USD[35.00] | | |
| 04996444 | | DOGEBULL[70.186662], USD[1.19], USDT[.00981865], XRPBULL[393925.14] | | |
| 04996450 | | USDT[0.00002872] | | |
| 04996454 | | SOL[.01228354], TRX[.000843], USDT[16.32588791] | Yes | |
| 04996469 | | AUD[10549.48], USD[0.00] | | |
| 04996480 | | NEXO[10.9978], USD[1.17] | | |
| 04996482 | | TRX[.031864] | | |
| 04996492 | | ATOM[0.07871707], BTC-PERP[0], USD[0.04], USDT[7.32926216], XRP[.202575] | | |
| 04996494 | | USD[0.00] | | |
| 04996500 | | TONCOIN[71.8859291] | | |
| 04996529 | | BNB[.009895], TRX[.000009], USDT[0.11118024] | | |
| 04996552 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 04996553 | | GST[0.03000000], SOL[0], TRX[.00001], USDT[50.56253570] | | |
| 04996573 | | NFT (363018656765154917/Serum Surfers X Crypto Bahamas #116)[1] | | |
| 04996574 | Contingent, Disputed | NFT (411240211520387012/FTX Crypto Cup 2022 Key #7962)[1] | | |
| 04996575 | | DOGE[13448.07698446], DOGE-PERP[0], LTC[18.41850193], LTC-PERP[80], USD[-4322.69], USDT[816.12013965] | | |
| 04996578 | | MAPS[19.95106633], USD[20799.25] | | |
| 04996601 | | USD[0.00] | | |
| 04996603 | | USDT[0.38788590] | | |
| 04996607 | Contingent | ETH[.00098034], ETHW[.00098034], LOOKS[.88144], LUNA2_LOCKED[131.876568], USD[0.00], USDT[4.89715002] | | |
| 04996627 | | TRX[.769596], USDT[1.49553119] | | |
| 04996634 | Contingent | LUNA2[0.00002823], LUNA2_LOCKED[0.00006588], LUNC[6.1488315], USD[0.01], USDT[0] | | |
| 04996681 | | BTC[0.00207698] | | |
| 04996689 | | BTC[0], DAI[0], TRX[.009089], USDT[0.00002573], XRP[0] | | |
| 04996690 | | 0 | | |
| 04996707 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], LRC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], USD[2.57] | Yes | |
| 04996708 | Contingent | AAVE[1], BTC[0], COMP[1], ETH[0], FTT[38385], GBP[0.00], LTC[2], LUNA2[243.979922], LUNA2_LOCKED[569.2864847], RUNE[1], SECO[6], USD[394054.73], USDT[0] | | |
| 04996714 | Contingent, Disputed | GBP[0.00] | | |
| 04996727 | | USD[803.13] | | |
| 04996729 | | AXS-PERP[0], CEL-PERP[0], FTT[0.01081891], GST-PERP[0], LTC[.0077887], SLV[2.599506], SOL[0.00000067], USD[12.30] | Yes | |
| 04996732 | | AKRO[2], TRX[1], UBXT[2], USDT[0.00000056] | Yes | |
| 04996738 | | 0 | | |
| 04996748 | | SOL[13.96267756], UBXT[1], USD[0.01] | | |
| 04996761 | | BTC[.00000001], USDT[0] | | |
| 04996763 | | BNB[0], FTT[0.00142779], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04996766 | | BRZ[200], LUNC-PERP[0], USD[-13.35] | | |
| 04996771 | | NFT (327810681191117232/The Hill by FTX #25712)[1] | | |
| 04996776 | | AUDIO[1], KIN[1], USD[0.00] | Yes | |
| 04996786 | | USD[3.26] | Yes | |
| 04996803 | | BCH[.00007823], BCH-PERP[0], FTT[0.01681138], LTC-PERP[0], SHIB-PERP[0], TRX[.001555], USD[-1.28], USDT[1.40740816] | | |
| 04996805 | | BNB[.00000001], GMT[0], SOL[0] | | |
| 04996842 | | AUD[0.00], BAO[1], DENT[1], KIN[2], USD[0.00], USDT[122.90874223] | Yes | |
| 04996882 | | TRX[.000006], USD[0.09], USDT[.00005886] | Yes | |
| 04996899 | | DOGE[0.74780682], DOGEBEAR2021[132.7], ETH[0.00046992], ETHBEAR[3624000000], ETHW[0.00046992], USD[-0.40] | | |
| 04996926 | | EUR[0.00], SOL[0], USD[210.83], USDT[0] | | |
| 04996936 | | ETH[.00040675], ETHW[0.00040675], FTM[.9], TRX[.001554], USD[0.24], USDT[0.21406622] | | |
| 04996941 | | BAO[5], BTC[0.00238500], DENT[1], ETH[0.03202871], KIN[3], TRX[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04996942 | | USD[0.06], USDT[0.91297778] | | |
| 04996957 | | GST[.01000001], SOL[.09325644], USD[0.65], USDT[5.59608000] | | |
| 04996963 | | BTC[.00002657], BTC-PERP[0], DOGEBEAR2021[18.21], ETH-PERP[0], USD[0.04] | | |
| 04996979 | | USDT[0.00000054] | | |
| 04997001 | | USDT[1.519584] | | |
| 04997010 | | BNB[2.24102906], KIN[1], NFT (335117903526507147/France Ticket Stub #151)[1], NFT (373385436127772820/Austin Ticket Stub #1167)[1], NFT (409362188786390505/The Hill by FTX #2060)[1], NFT (510926961012334455/Austria Ticket Stub #178)[1], NFT (527276152562824588/Montreal Ticket Stub #659)[1], NFT (544011639846093308/Hungary Ticket Stub #1354)[1], NFT (549591550879977220/Silverstone Ticket Stub #754)[1], SOL[2.94566312], USD[1341.82] | Yes | |
| 04997033 | | USD[0.00], USDT[0] | | |
| 04997034 | | USD[0.01] | | |
| 04997066 | | AUD[0.00], USD[1.86] | | |
| 04997079 | | SOL[.5] | | |
| 04997089 | | USDT[0] | | |
| 04997105 | | USD[0.00] | | |
| 04997150 | | ALPHA[44], GALA[90], GENE[3.5], GOG[46], SAND[4], USD[0.06] | | |
| 04997154 | | CRO[44.07598145], SOL[0] | | |
| 04997162 | Contingent | LUNA2[0.00442333], LUNA2_LOCKED[0.01032110], LUNC[963.18970941], USDT[0.00008286] | Yes | |
| 04997175 | Contingent | AKRO[2], BAO[2], KIN[4], MATIC[.00042701], RSR[2], SOL[.0000025], TRX[.001558], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04997186 | | USDT[0.00001011] | | |
| 04997202 | | SOL[0] | | |
| 04997205 | | NFT (361660574772815182/Serum Surfers X Crypto Bahamas #117)[1] | | |
| 04997228 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04997240 | | NFT (345141511757764429/Serum Surfers X Crypto Bahamas #118)[1] | | |
| 04997254 | | GAL[57.12695222], GMT[.2654683], GST[.02354692], LUNC[82.32755396], NFT (370489993776830861/Netherlands Ticket Stub)[1], NFT (413750152953620761/Japan Ticket Stub #488)[1], NFT (439704332962997239/Mexico Ticket Stub #624)[1], NFT (441037456496379254/The Hill by FTX #3062)[1], NFT (462547683651895799/Belgium Ticket Stub #533)[1], NFT (469030586354368485/Montreal Ticket Stub #1169)[1], NFT (486873822161020738/Singapore Ticket Stub #460)[1], NFT (536683138615237712/France Ticket Stub #295)[1], NFT (536814397448124958/Hungary Ticket Stub #460)[1], NFT (548391915211782408/Monza Ticket Stub #678)[1], NFT (557333754768845675/FTX Crypto Cup 2022 Key #2206)[1], NFT (565433758426001499/Baku Ticket Stub #1917)[1], USD[68.79], USDT[5.10925995] | Yes | |
| 04997262 | | BAT[1], HOLY[1], KIN[1], UBXT[1], USD[0.00] | | |
| 04997262 | | TRX[.910001], USDT[2.19417266] | | |
| 04997276 | | BRZ[0], BTC[0.00929946], ETH[0.01703517], ETHW[0], USD[0.81], USDT[10.9679157] | | |
| 04997292 | | SOL[0] | | |
| 04997299 | Contingent, Disputed | USDT[0.00008767] | | |
| 04997305 | | USD[0.00] | Yes | |
| 04997313 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BRZ[0.85155366], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04997324 | | SOL[0] | | |
| 04997370 | | APT[.00003173], BTC[0], DOGE[524.66921291], ETH[0.00000005], SOL[0.00010155], SWEAT[187], TRX[.01819162], USD[0.88], USDT[0] | | |
| 04997375 | | USD[0.00], USDT[202.53021873] | | |
| 04997394 | | BTC[0.00000033], DOGEBULL[44889], ETHBULL[118.692722], MATICBULL[16.56], TRX[.000044], USD[0.03], USDT[0.00680271], XRPBULL[9972] | | |
| 04997421 | Contingent | BNB-PERP[0], BTT-PERP[86000000], DOGE[3529.7642], GALA-PERP[0], GMT[0], GST[0], KIN-PERP[0], LUNA2[16.16047144], LUNA2_LOCKED[37.7077667], LUNC[3518976.68], LUNC-PERP[0], SHIB[13198320], SOL[0], SOL-PERP[0], SOS[76900000], TRX[2812.438179], USD[29.36], USDT[0.00017289] | | |
| 04997422 | | APE[.72463932], BTC[.00052648], ETH[.00000008], ETHW[.00000008], USD[0.00] | Yes | |
| 04997453 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EUR[0.00], LDO-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[185], TRX-0624[0], USD[0.30], USDT[0], WAVES-0624[0], ZIL-PERP[0] | | |
| 04997458 | Contingent | AMD[.00886], GMT[.13331292], GMT-PERP[0], GST[.06729265], GST-PERP[0], LUNA2[0.00501078], LUNA2_LOCKED[0.01169182], NVDA[.00136], SOL[.00697019], SOL-PERP[0], TSLA[.00943], USD[2523.40], USDT[404.34937303], USTC[0.70930060] | Yes | |
| 04997464 | Contingent | AKRO[1], BAO[6], BEAR[519.16], BNB-PERP[0], BULL[.00001231], DENT[2], ETHBULL[.0010122], ETH-PERP[0], FTT[.00062499], FTT-PERP[0], KIN[3], LUNA2[0.26166162], LUNA2_LOCKED[0.60941731], LUNC[0], MATICBEAR2021[8476.5], MATICBULL[47.267], MATIC-PERP[0], MXN[3.74], TRX[122], UBXT[2], USD[248.39], XRP[.580193], XRPBULL[749.8] | | |
| 04997469 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04997488 | | BNB[0], USD[0.00], XRP[0] | | |
| 04997489 | | TRX[10] | | |
| 04997493 | Contingent, Disputed | TRX[.00001], USDT[0.00461900] | | |
| 04997499 | | AKRO[1], SOL[0.00000138], USD[0.00], USDT[0.00000001] | Yes | |
| 04997508 | Contingent | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.0000004], LUNA2_LOCKED[0.00000010], LUNC[0.00961482], LUNC-PERP[0], SOL-PERP[0], USD[9.81] | | |
| 04997516 | | CHF[205.37], USDT[0] | Yes | |
| 04997519 | | BNB[.00334403], ETH[.000556], FTT[3], MATIC[90], SOL[20.02301359], USD[-0.19], USDT[1.02674377] | Yes | |
| 04997521 | Contingent | LUNA2[2.71925013], LUNA2_LOCKED[6.34491698], USDT[3.6], USTC[384.923] | | |
| 04997554 | | GST-0930[0], SOL-0930[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04997555 | Contingent | AKRO[2], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[2], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04559013], LUNA2_LOCKED[0.10637698], LUNC[10168.85695304], MATIC-PERP[0], SNX-PERP[0], SOL[.00802976], SOL-PERP[0], TRX-PERP[0], USD[389.23], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04997556 | | APE[26.42959137], BAO[1], BNB[0], ETHW[67.44021831], FTT[76.85154411], KIN[1], LUNA2[6.40924267], LUNC[0], SOL-PERP[0], USD[1345.33], USDT[0], USTC[706.04361525], XRP[257.05779924] | Yes | |
| 04997559 | Contingent | ALGO[.00146089], APE[.00006692], BAO[7], DENT[1], GBP[0.00], KIN[5], LUNA2[0.01612524], LUNA2_LOCKED[0.03762556], LUNC[3533.049755], USD[0.00], XRP[1556.59652674] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04997561 | | ETH[.01592385], USD[0.00] | | |
| 04997564 | | USDT[0.00000016] | | |
| 04997575 | | USD[0.00] | | |
| 04997581 | | CAD[1.00], USD[0.01] | | |
| 04997589 | Contingent, Disputed | GBP[0.00] | | |
| 04997606 | | SOL[31.6060922], USD[0.00] | | |
| 04997613 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0.01742356], CELO-PERP[0], CEL-PERP[0], CONV[9.026], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0.00002293], LUNA2_LOCKED[0.00005350], LUNC[4.99311476], LUNC-PERP[0], MAPS-PERP[0], MBS[.994], OP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.66], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04997618 | | GST[.06], USDT[0.06075567] | | |
| 04997619 | | ALPHA[10], AR-PERP[0], AURY[.9998], GENE[.9998], GOG[9.998], LINK[1], USD[11.79] | | |
| 04997622 | | TONCOIN[.0027], USD[0.00] | | |
| 04997631 | | TRX[.860995], USD[0.35], USDT[0.18847359] | | |
| 04997635 | | BAO[4], DENT[1], KIN[1], TRU[1], UBXT[1], USD[0.00], USDT[0.00000050] | | |
| 04997637 | | USD[0.00] | | |
| 04997643 | | BTC[.0077], USD[0.99] | | |
| 04997647 | Contingent, Disputed | USDT[0.00013102] | | |
| 04997648 | | ETC-PERP[0], USD[0.01], USDT[0.01106691] | | |
| 04997654 | | AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[30], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[151.86500752], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], MINA-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[50], THETA-PERP[0], UNISWAP-PERP[0], USD[281.34], XEM-PERP[0], ZEC-PERP[0] | | |
| 04997655 | | APE[0], BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000121] | | |
| 04997656 | | BTC[.0000745], TRX[.000778], USDT[0] | | |
| 04997659 | Contingent | LUNA2[0.48271951], LUNA2_LOCKED[1.12634554], NFT (292891557536998168/The Hill by FTX #27412)[1], USD[0.00], USTC[30] | | |
| 04997678 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], MASK-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[42.25] | Yes | |
| 04997682 | | AAPL[1], COIN[2], ETH[.10317379], ETHW[.10211541], USD[257.35] | Yes | |
| 04997687 | Contingent | FTT[0], LUNA2[0.06509164], LUNA2_LOCKED[0.15188051], USD[0.02], USDT[0] | | |
| 04997691 | | SOL[.00150037], USDT[0] | | |
| 04997692 | | FRONT[1], TRX[.000843], USDT[0.00000001] | | |
| 04997695 | Contingent | CRO[110], LUNA2[7.72408104], LUNA2_LOCKED[18.02285577], LUNC[1636138.62713162], USD[0.00], USDT[0.01683054] | | |
| 04997696 | | 0 | | |
| 04997707 | | AKRO[1], BAO[1], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 04997709 | | TONCOIN[7.39852], USD[0.07], USDT[0] | | |
| 04997711 | | NFT (358676676489893066/Serum Surfers X Crypto Bahamas #121)[1], NFT (573590976000099030/Resilience #33)[1] | | |
| 04997713 | Contingent | GST-PERP[0], LUNA2[0], LUNA2_LOCKED[6.27883222], LUNA2-PERP[0], SHIB[99100], TRX[.001828], USD[0.10], USDT[0.12767194] | | |
| 04997729 | | ETH-PERP[0], USD[0.00], USDT[95.56835262] | | |
| 04997733 | | AUD[0.02], BAO[1], BTC[.00268878], KIN[1], USD[0.00] | Yes | |
| 04997746 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4476.68], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04997749 | Contingent | BRZ[-0.00087959], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], DOGE[0.07688193], DOT-PERP[0], ETH-PERP[0], GENE[0], LUNA2[4.56482383], LUNA2_LOCKED[10.65125561], TRX[-0.78755511], USD[0.18], USDT[0.03183849] | | |
| 04997758 | | ATOM[.01834981], BTC[.00003221], USD[900.46] | Yes | |
| 04997762 | | BTC[.00187781], TRX[0.01000100], USD[0.00], USDT[0.00015818] | | |
| 04997765 | Contingent | BTC[0], ETH[0], LUNA2[1.00238634], LUNA2_LOCKED[0.00556814], USD[-0.06], USDT[0], USTC[.33779879], USTC-PERP[0] | | |
| 04997767 | | USDT[0] | | |
| 04997775 | | XRP[.79268564] | Yes | |
| 04997782 | Contingent, Disputed | USD[0.00] | Yes | |
| 04997784 | | USD[3.00] | | |
| 04997790 | | BTC[.001], USD[0.70] | | |
| 04997799 | | BTC[0.00001570], SOL[.00000001], USDT[0.14279633] | | |
| 04997803 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 04997804 | | ALPHA[1], BAO[3], DENT[2], GBP[0.59], LINK[72.59672786], TRX[1], UBXT[2], USD[232.05], XRP[3837.65655213] | | |
| 04997805 | Contingent | GMT[.68175224], GST[5.4], LUNA2[0.00392882], LUNA2_LOCKED[0.00916725], LUNC[855.51], SOL[.280062], TRX[.000778], USDT[0.12156415] | Yes | |
| 04997815 | | BRZ[105] | | |
| 04997824 | | 0 | | |
| 04997829 | | AURY[14], GENE[7.5], GOG[344], USD[0.16] | | |
| 04997843 | | 0 | | |
| 04997845 | Contingent | GMT-PERP[0], LUNA2[0.00005578], LUNA2_LOCKED[0.00013016], LUNC[12.14757], SOL[.84388551], TRX[.000788], USD[0.00], USDT[0] | | |
| 04997850 | | GST[.0200031], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04997861 | | ETH[.00091881], ETHW[.00091881] | | |
| 04997865 | | KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 04997867 | | BAO[1], BNB[.00248326], BNB-PERP[0], RSR[1], SOL[.0003974], TRX[.157373], USD[2.90], USDT[0.74036432], XRP[.953653] | | |
| 04997868 | | RSR[2], USD[0.89], USDT[0] | | |
| 04997873 | | USDT[1.65285] | | |
| 04997874 | | SHIB[17853.29045535], TRX[.000779], USD[0.03], USDT[137.3243287] | Yes | |
| 04997875 | | ETH[0], ETHW[.00000001], GALA[926.10849736], GMT[0], GST[0], MATIC[40.91893835], RSR[1223.12434811], SHIB[4151014.07501719], SOL[0], USD[0.22], USDT[.266905], WRX[214.88176611], XRP[112.06802375] | | |
| 04997877 | | BNB-PERP[0], SOL[.00768873], USD[2.47], USDT[0.00000353] | | |
| 04997880 | | GENE[49.7], GOG[2085], USD[42.14] | | |
| 04997883 | | USDT[0] | | |
| 04997894 | Contingent | AVAX-PERP[0], BTC[0.00000048], BYND[.0030555], CHZ[14878608], ETH-PERP[0], FTT[0], GST-0930[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[6.97396720], MANA-PERP[0], NFT [522231262015405104/Hungary Ticket Stub #904][1], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04997895 | | USD[0.03], USDT[0] | | |
| 04997897 | | GST[164.20873921], USD[0.00], USDT[5.03354618] | Yes | |
| 04997908 | | TRX[.001109], USD[0.01], USDT[0.00000001] | | |
| 04997916 | Contingent | ETH[.0000113], ETHW[.0000113], LUNA2[0.00223204], LUNA2_LOCKED[0.00520809], LUNC[452.50215792], SHIB[18315.27758385], USD[0.00], USDT[0], USTC[.02179661] | Yes | |
| 04997924 | | ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 04997935 | | USDT[0.00000030] | | |
| 04997948 | | BAO[1], KIN[1], TRX[0], USD[310.09] | | |
| 04997950 | | BTC[0.00009980], EUR[0.57], USD[0.01], USDT[0.18347988], XRP[0.99733933], XRP-PERP[0] | | BTC[.000099], EUR[0.57], USD[0.01], USDT[.182365], XRP[.9968] |
| 04997951 | | USD[0.16] | | |
| 04997954 | | NFT [408619141556870907/Montreal Ticket Stub #1473][1] | | |
| 04997960 | | SOL[.7] | | |
| 04997964 | | FTT[0.02189100], TRX[.000028], USD[0.00], USDT[141.37489545] | Yes | |
| 04997967 | | GENE[2.50100636], GOG[1679.59821] | | |
| 04997971 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], LUA[.06045035], USD[-0.21], XRP[.6568338] | Yes | |
| 04997977 | | SOL[0] | | |
| 04997982 | | ATOM[22.32655989], AVAX[10.86432490], BTC[0.16827767], ETH[0.65129150], ETHW[0], GBP[0.05], MATIC[336.27730905], SOL[0] | Yes | |
| 04997984 | | COIN[.004052], TRX[.000039], USD[6.48], USDT[0.08888308] | | |
| 04997989 | | BNB[.00997635], USDT[0.29977090] | | |
| 04997992 | Contingent | LUNA2[0], LUNA2_LOCKED[2.64224690], USDT[0.00000002] | | |
| 04997999 | | DENT[2], TRX[1], UBXT[1], USD[0.00] | | |
| 04998000 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006476], USD[1.05], USDT[.0065866] | | |
| 04998001 | | AKRO[1], BAO[6], DENT[1], ETH[.25273182], KIN[4], SOL[61.49285399], TRX[2], UBXT[2], USD[593.14] | Yes | |
| 04998008 | | SOL[0], USDT[0.00000014] | | |
| 04998011 | | SOL[0] | | |
| 04998020 | | AKRO[1], GBP[115.07], KIN[2], USD[1.78] | | |
| 04998026 | | BRZ[623.04883151], BTC[0], ETH[.067558], ETHW[.067558] | | |
| 04998028 | | AURY[26], GENE[14.4], GOG[576], USD[4.86] | | |
| 04998041 | | TONCOIN[.07] | | |
| 04998044 | | SOL[.0010622], USDT[.04220843] | | |
| 04998045 | | AUD[0.01], USDT[0] | Yes | |
| 04998054 | | SOL[0], USD[0.00], USDT[0.00000075] | | |
| 04998058 | | GENE[.00294141], GOG[.00955832], TRX[0], USD[0.00] | | |
| 04998062 | | USDT[0.00000028] | | |
| 04998067 | | LTC[.00756894], TRX[.000866] | | |
| 04998069 | | SOL[.00962], USDT[0.82422648] | | |
| 04998072 | Contingent | ETH[1.26246616], ETHW[1.26193582], GMT[.01000009], GST[.02339], LUNA2[0.20028461], LUNA2_LOCKED[0.46637856], LUNC[45144.88461401], NFT [445393849066175739/The Hill by FTX #38534][1], SOL[5.4816316], USD[2.09], USDT[7.33824178] | Yes | |
| 04998082 | | USDT[0.00000026] | | |
| 04998087 | | USDT[195.74399674] | | |
| 04998090 | | USD[0.00], USDT[0] | | |
| 04998091 | | AURY[4.39695078], GENE[2.45682319], GOG[92.51633253] | | |
| 04998092 | | TRX[.000042], USD[7.93], USDT[204.48374628] | Yes | |
| 04998097 | | GST[.01], USD[0.01] | | |
| 04998124 | | BAO[2], DENT[1], KIN[1], TONCOIN[.00037718], TRX[1], UBXT[1], USD[0.00], USDT[0.00087124] | Yes | |
| 04998134 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.0089971], TRX[.000015], USD[0.68], USDT[0] | | |
| 04998136 | | GMT-PERP[0], GST[.09], GST-PERP[0], SOL[0], SOL-PERP[0], TRX[.001361], USD[0.01], USDT[0.27578963] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04998139 | | USD[0.20] | | |
| 04998141 | | BTC-PERP[0], DYDX-PERP[0], USD[35.15] | | |
| 04998167 | | BTC[0], ETH[0] | | |
| 04998186 | | BRZ[.7965945], USD[0.00] | | |
| 04998194 | | ETH[0], GMT[0], GST-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 04998195 | | TRX[.000777], TRX-PERP[0], USD[0.02], USTC-PERP[0] | | |
| 04998208 | Contingent, Disputed | GBP[0.99], USD[0.01] | | |
| 04998210 | | USD[0.00] | | |
| 04998248 | | XRP[10] | | |
| 04998256 | | FTT[6.3], USD[3.89] | | |
| 04998263 | | SOL[.00441767], USDT[0.00000009] | | |
| 04998271 | | USD[0.00], USDT[0] | | |
| 04998293 | | AKRO[2], APE[17.04472486], ETH[.07360617], ETHW[.07269086], USD[0.00] | Yes | |
| 04998311 | Contingent | BNB[0], ETH[.00020884], ETHW[1.28422935], FTT[0.13086255], LUNA2_LOCKED[0.00000001], LUNC[.00125], SOL[0], USD[13.57], USDT[2213.84418831] | Yes | |
| 04998327 | | USDT[0.65289802] | | |
| 04998356 | | SOL[.29255252], USDT[430.23096061] | | |
| 04998363 | Contingent, Disputed | TRX[.017204], USDT[0] | | |
| 04998373 | | KIN[1], USD[0.00] | | |
| 04998374 | | BTC-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 04998379 | | USD[0.00], USDT[0.71859540] | | |
| 04998384 | | BAO[1], DENT[1], SOL[0] | | |
| 04998400 | | KIN[1], TRX[1], USDT[0.00000010] | | |
| 04998401 | | BNB[0], USD[0.00], USDT[0.00000062] | Yes | |
| 04998410 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[1.12869736], FTT-PERP[0], GALA[120], LUNA2[0], LUNA2_LOCKED[15.3094187], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04998425 | | SOL[0] | | |
| 04998430 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00001947], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000031], ETH-PERP[0], FTT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.46], XEM-PERP[0] | Yes | |
| 04998456 | | TRX[.000001], USD[3.81], USDT[0.50279122] | Yes | |
| 04998463 | | SOL[0] | | |
| 04998465 | | BTC-PERP[0], DOGEBULL[1499.005], DOGE-PERP[0], ETH[0.29442760], ETH-1230[0], ETHBULL[100.0099416], ETH-PERP[0], FTM[.89759], GST-PERP[0], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 04998474 | | USD[5.00] | | |
| 04998477 | | SOL[0], USDT[0] | | |
| 04998485 | | USD[148.40] | | |
| 04998489 | | TRX[0], USDT[0.00000209] | | |
| 04998491 | | BNB[0], BTC[0], SOL[0], USD[0.00], USDT[0.00024000], XRP[33.07177943] | | |
| 04998498 | | AVAX[0], LTC[.007804], SOL[0], USDT[0.12809824] | | |
| 04998502 | | AUD[126.16], BAO[1], USDT[1996.85628166] | Yes | |
| 04998504 | | AKRO[1], AURY[34.65790562], BAO[2], BTC[.004698], GENE[19.10941315], GOG[1101.12813086], KIN[2], USDT[0.00025511] | Yes | |
| 04998506 | | LOOKS-PERP[0], USD[0.37], USDT[3.902976] | | |
| 04998512 | | USDT[0] | | |
| 04998515 | | ETH[0] | | |
| 04998531 | | AKRO[2], BAO[16], DENT[2], GMT[0], GST[0], IP3[0], KIN[9], SOL[0], XRP[0] | | |
| 04998541 | | TSLA-0930[0], TSLAPRE-0930[0], USD[23.52], USDT[100.2] | | |
| 04998545 | | SOL[.00000961], TRX[1], USD[0.00] | Yes | |
| 04998549 | | TONCOIN[.1], USD[0.16] | | |
| 04998550 | | SOL[.76], USDT[.31604174] | | |
| 04998554 | | NFT[467228651398325224/The Hill by FTX #23284][1], USDT[16.14941978], XRP[.5] | Yes | |
| 04998561 | | USD[0.20], USTC[0] | | |
| 04998571 | | USD[0.00], USDT[0] | | |
| 04998574 | | USDT[0.41009573] | | |
| 04998575 | Contingent | BTC-PERP[0], FTT[0.03912714], FTT-PERP[0], LUNA2[0.36361632], LUNA2_LOCKED[0.84843810], LUNC[16487.63248387], LUNC-PERP[0], SOL[.85], USD[0.01], USDT[0.19163015] | | |
| 04998578 | | USD[0.06], USDT[0] | | |
| 04998588 | | BAO[1], USDT[.00018644] | Yes | |
| 04998592 | | AURY[1.9996], GENE[1.1], GOG[49], USD[6.25] | | |
| 04998593 | | USDT[0] | | |
| 04998815 | | ANC-PERP[0], APT-PERP[0], BAND-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], TRX[.000042], TRX-PERP[0], USD[-0.15], USDT[18.44923566], USTC-PERP[0] | | |
| 04998627 | | AKRO[1], BAO[1], KIN[1], TRX[1], UBXT[2], USD[602.46], USDT[0] | Yes | |
| 04998661 | | AUD[0.04], RSR[2], SECO[1.04199932], SXP[.00001045], USDT[0.02921207] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04998664 | | ALPHA[1], FRONT[1], KIN[1], SOL[42.11771076], USD[433.08] | Yes | |
| 04998675 | | BAO[1], TRX[1], USD[0.00], USDT[0.30855020] | | |
| 04998687 | | GST[.0982], USD[0.00], USDT[0] | | |
| 04998701 | | TRX[.000021], USDT[1177.28] | | |
| 04998706 | | GMT[.524], USD[0.00] | | |
| 04998708 | | BAO[1], DENT[1], UBXT[1], USDT[1.36092761] | | |
| 04998718 | | ADA-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[.00042335], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1024[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[-520857], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[13131.5], RSR-PERP[0], SLP[9.43885238], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3084.10], USDT[1941.57932127], XRP-1230[0], XRP-PERP[0] | | |
| 04998727 | Contingent | LUNA2[0.26471824], LUNA2_LOCKED[0.61767591], LUNC[37382.2], TRX[.551746], USD[10.05], USDT[0.50902008], USTC[.494547] | | |
| 04998729 | Contingent, Disputed | GBP[0.00] | | |
| 04998741 | | TRX[.000777], USDT[0.22725842] | | |
| 04998753 | | NFT (300115049483377716/FTX Crypto Cup 2022 Key #12039)[1] | | |
| 04998756 | | USD[0.72], USDT[0] | | |
| 04998764 | | AKRO[2], BAO[7], DENT[2], GMT[0], KIN[4], TRX[1], USD[0.00], USDT[0] | | |
| 04998777 | | USDT[1.13879104] | | |
| 04998786 | | USD[0.00], USDT[21.5884138] | | |
| 04998805 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04998806 | | BTC[.00003264], GENE[2.3], GOG[100], USD[0.00] | | |
| 04998836 | Contingent | AVAX[0.10180743], AXS[0], BAL[0], BAO[2], BOLSONARO2022[0], BTC[.00063807], CRV[0], DOT[.20793714], ENJ[0], ETH[0], FTM[0], GAL[0], GALA[0], GAL-PERP[0], GLXY[0], GMT[0], IMX[0], KIN[1], LUNA2[0.00000015], LUNA2_LOCKED[0.00000037], LUNC[0.00948234], MANA[0], MATIC[0], SHIB[407318.52113647], TRX[70.85685416], USD[0.00], USDT[0.01721800], USTC[.00001643], WAVES[0], XRP[9.16815199], YFI[0] | Yes | |
| 04998842 | | USD[1.09], USDT[.005778] | | |
| 04998844 | | TONCOIN[12] | | |
| 04998876 | | TONCOIN[.03], USD[0.08] | | |
| 04998888 | | AKRO[1], AUDIO[1], BAO[15], BAT[1], DENT[4], GBP[0.00], KIN[14], RSR[2], SOL[0], TRX[2], UBXT[2], USDT[0] | Yes | |
| 04998894 | | KIN[1], USD[0.00] | Yes | |
| 04998902 | | BAO[1], BNB[.0057], DENT[1], KIN[3], MATIC[0.65234462], TRX[1], USD[0.00], USDT[2.61291438] | | |
| 04998909 | | SOL[.01737752], USDT[.00075778] | | |
| 04998916 | Contingent | GMT[.47854944], GMT-PERP[0], GST[.05000431], GST-PERP[0], LUNA2[10.77006474], LUNA2_LOCKED[25.13015106], LUNC[2860.167852], SOL[.00974732], SOL-PERP[0], TRX[.001011], USD[0.76], USDT[.00985316] | | |
| 04998924 | | PEOPLE[7.5197] | | |
| 04998931 | | GST[.00251144], SOL[.1089008], TRX[43.99164], USD[0.02], USDT[3433.6874754] | | |
| 04998941 | | AURY[19.80865837], GENE[11.25965854], GOG[454.55658145], HBAR-PERP[0], USD[0.03] | Yes | |
| 04998943 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000144] | | |
| 04998957 | | TONCOIN[96.9] | | |
| 04998963 | | BTC[.01013066], DOGE[207.58601792], ETH[.034155], ETHW[.034155], SHIB[6274414] | | |
| 04998971 | Contingent, Disputed | GBP[0.00] | | |
| 04998999 | | AURY[3], GENE[3.7], GOG[173], USD[11.05] | | |
| 04999000 | | BTC[0.00126218] | | |
| 04999016 | | USD[0.00], USDT[0] | | |
| 04999057 | | USDT[0.00011778] | | |
| 04999062 | | GST[1.03], GST-PERP[0], USD[0.00] | | |
| 04999067 | | STETH[0.00022078], USD[1.54] | | |
| 04999073 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[100000000], ETH-PERP[0], FTT[0.03650577], GAL-PERP[0], GMT-PERP[0], GST[4850.5], GST-PERP[0], KSHIB-PERP[0], LUNA2[9.18937543], LUNA2_LOCKED[21.441876], LUNC[2000082.874286], LUNC-PERP[0], SOL[1.05], SOL-PERP[0], TRX-PERP[0], USD[-113.31], USDT[0], USTC[.6], USTC-PERP[0], YFI-PERP[0] | | |
| 04999087 | | SOL[0], TRX[.000777] | | |
| 04999092 | | USD[3.70], USDT[0] | | |
| 04999169 | | AURY[0], BTC[0], GENE[106.17189868], GOG[6191.41782607], USD[0.00] | | |
| 04999174 | | USD[0.44], USDT[0.00046900] | | |
| 04999179 | | SOL[0] | | |
| 04999181 | | TRX[.702893], USDT[0.10420267] | | |
| 04999194 | | BTC[0.00147631], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 04999216 | | BTC[.04752189], TRX[.000018], USDT[5491.70004469] | | |
| 04999227 | | USDT[473] | | |
| 04999230 | | GENE[48.27874705], GOG[2370.71851555], USD[0.00] | | |
| 04999239 | | SOL[0] | | |
| 04999245 | | BNB[0], GMT[0], GST[0], NFT (358733790400511295/Mystery Box)[1], SOL[0], TRX[.001555], USD[0.00], USDT[0.00000034] | | |
| 04999256 | | TONCOIN[24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04999259 | | BAO[1], USDT[0] | | |
| 04999262 | Contingent, Disputed | GBP[0.00] | | |
| 04999274 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04999285 | | GMT[.00008103], SOL[.00001473], USD[984.29] | Yes | |
| 04999293 | | GOG[1996.27370287], TRX[.000001], USD[0.07], USDT[2906.09527356] | Yes | |
| 04999324 | | GMT[0.87593421], NFT (413673396585780140/The Hill by FTX #13913)[1], NFT (563344499279502898/FTX Crypto Cup 2022 Key #19702)[1], USD[0.00] | Yes | |
| 04999331 | | FTT[0], GST[.02000029], USD[0.01], USDT[0.19323998] | | |
| 04999332 | | USDT[0.00000001] | | |
| 04999343 | | USDT[64.82520389] | Yes | |
| 04999389 | | TONCOIN[10] | | |
| 04999393 | | NFT (319499147739203804/The Hill by FTX #19597)[1] | | |
| 04999436 | | BTC[0], ETH[0], USDT[0], XRP[.527026] | | |
| 04999443 | | BNB[.685152], KIN[1], MATIC[96.40704904] | Yes | |
| 04999458 | | USDT[0] | | |
| 04999468 | Contingent | GST[1], LUNA2[0.01194344], LUNA2_LOCKED[0.02786803], LUNC[2600.71], SOL[.07], USD[241.13], USDT[756.26552280] | | |
| 04999472 | Contingent | BNB-PERP[0], CAKE-PERP[0], ETH[.00039791], ETH-0930[0], ETH-PERP[0], ETHW[10.00126468], FTT-PERP[0], GST[.01], GST-PERP[0], NFT (328144132607941323/France Ticket Stub #844)[1], NFT (363449344337921563/The Hill by FTX #7878)[1], NFT (425259863525048847/Mexico Ticket Stub #1706)[1], NFT (482158002628526940/Hungary Ticket Stub #638)[1], NFT (502097535572086815/FTX Crypto Cup 2022 Key #17811)[1], SOL[.015176], SRM[.38702351], SRM_LOCKED[5.61297649], TSLA[.03], USD[0.00] | Yes | |
| 04999483 | | FTT[.0429007], GMT[150.52205473], GST[0], SOL[7.11000000], USD[0.00] | | |
| 04999497 | | USDT[29.87474886] | | |
| 04999505 | | USDT[.74871907] | | |
| 04999508 | | SOL[.01047683], USD[0.00] | | |
| 04999540 | | GST[.00086762], USDT[0] | Yes | |
| 04999542 | | BTC[.00025915] | | |
| 04999550 | | USD[0.00] | | |
| 04999572 | | FTT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[710.34] | | |
| 04999581 | | BAO[1], GRT[1], TRX[.000777], USD[99.00], USDT[0.00000078] | | |
| 04999595 | | AVAX[5.09779239], BNB[.80827933], DOGE[2271.86573634], KIN[1], MATIC[256.39812911], SOL[20.61041017], TRX[.000001], USD[14.26], USDT[1587.90650502] | Yes | |
| 04999614 | | USDT[0] | | |
| 04999615 | Contingent, Disputed | GBP[0.00] | | |
| 04999638 | Contingent | ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BRZ[4.40695679], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[.0023], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035195], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.15031180] | | |
| 04999651 | | BTC[0.00010043], USD[0.00] | | |
| 04999654 | Contingent | BNB[.00140132], GST[.00020728], LUNA2_LOCKED[0.00000001], LUNC[.0015445], MATIC[.0000269], SOL[.05130614], TRX[.000029], USD[0.16], USDT[0.23597712] | Yes | |
| 04999674 | | SOL[19.99800359], TRX[.001554], USD[0.00], USDT[1658.7323401] | Yes | |
| 04999679 | Contingent | ANC-PERP[0], BTC[.0002], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.64365860], LUNA2_LOCKED[1.46058775], SOL[9.34790802], SOL-PERP[0], USD[0.00], USDT[44.26294145], USTC[58.6065838] | Yes | |
| 04999705 | | BAO[2], KIN[2], UBXT[1], USD[0.00], USDT[11.39612577] | Yes | |
| 04999709 | | TONCOIN[.05], USD[0.00] | | |
| 04999721 | | GBP[0.13], USD[0.00] | Yes | |
| 04999736 | | BNB[.004] | | |
| 04999747 | | BRZ[.66780262], BTC[0.00029998], ETH[0.00039992], ETHW[0.00039992] | | |
| 04999753 | | BTC[.00000011], GST-PERP[0], USD[0.01], USDT[0] | | |
| 04999778 | | NFT (327608347920222609/The Hill by FTX #9037)[1], NFT (333589614499492992/FTX Crypto Cup 2022 Key #4359)[1], TRX[55.250104], USDT[0.00552765] | | |
| 04999807 | | GALA[1330], USD[0.64] | | |
| 04999812 | | AURY[27], GENE[14.5], GOG[430], TRX[.000777], USD[-542.95], USDT[600] | | |
| 04999820 | | AURY[5], GENE[2.7], GOG[129], USD[4.52] | | |
| 04999828 | | USD[510.00] | | |
| 04999832 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000077] | | |
| 04999868 | | USDT[0] | | |
| 04999878 | | ETH[0.00000004], ETHW[0.0000001], NFT (350061695921533873/The Hill by FTX #22189)[1] | | |
| 04999884 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 04999888 | | TRX[.000777], USD[167.65], USDT[168.92643060] | | USD[165.24], USDT[166] |
| 04999949 | | BTC[0], USD[0.00] | | |
| 04999980 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04999988 | | USDT[0] | | |
| 05000000 | | BTC[0.01633135], ETH[0.22130184], ETHW[0.22115842], FTT[0.02611365], KIN[1], MATIC[0], USD[0.00] | Yes | |
| 05000013 | | USDT[0] | | |
| 05000014 | | USDT[.73009832] | | |
| 05000043 | | USD[831.26] | Yes | |
| 05000060 | | BNB[0], SLP[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05000062 | | USD[0.58] | | |
| 05000074 | | GMT[.9974], USD[0.00], USDT-PERP[0] | | |
| 05000075 | | BNB[.003988], USDT[50.49041590] | | |
| 05000087 | | AURY[.9948], GENE[16], GOG[669], USD[0.00] | | |
| 05000127 | | BNB[0], BRZ[.00109939], BTC[0], SOL[0], USD[0.00] | | |
| 05000148 | | USD[0.11] | Yes | |
| 05000167 | | BTC[.00074852] | | BTC[.000742] |
| 05002223 | Contingent | ETH[.475], ETH-PERP[1.131], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SOL-PERP[0], TSLA[.00993527], USD[-1519.67], USDT[0.00000142], USDT-PERP[0] | | |
| 05002280 | | GENE[1.3], GOG[34], USD[0.46] | | |
| 05002283 | | ETH[0], GST[.0722656], TRX[.000779], USD[0.01], USDT[0] | | |
| 05002289 | | BAO[4], DENT[1], GMT[902.35976443], KIN[4], NFT [329820537772348029/Official Solana NFT][1], RSR[1], SOL[22.30884399], TRX[1.001557], UBXT[2], USD[0.00], USDT[0.00000008] | Yes | |
| 05003343 | | USD[10.43] | Yes | |
| 05003360 | | LUNC[0] | | |
| 05004010 | | BAO[1], ETH[.00000001], USD[0.00] | | |
| 05004418 | | TRX[.880848], USDT[0] | | |
| 05004433 | Contingent, Disputed | GBP[0.00] | | |
| 05004452 | Contingent | BICO[.997], DOGE[24.33], ETHW[.0023], LUNA2[0.00700552], LUNA2_LOCKED[0.01634623], LUNC[1525.46856], NFT [429301172650586383/FTX Crypto Cup 2022 Key #7727][1], NFT [552019672217946488/The Hill by FTX #24840][1], USD[0.00] | | |
| 05004455 | | USD[120.24] | | |
| 05004461 | Contingent, Disputed | USDT[0.00000001] | | |
| 05004476 | | GMT[1769], USD[1.08], USDT[0] | | |
| 05004497 | | CAD[0.00], CHZ[1], USDT[117.07911850] | | |
| 05000529 | | BTC[0], USDT[0.00020538] | | |
| 05000563 | | DOGE[.065], USD[1.35] | | |
| 05000579 | Contingent | BRZ[0], LUNA2[0.20771156], LUNA2_LOCKED[0.48466031], USD[0.00] | | |
| 05000600 | Contingent | AAVE[0], AAVE-PERP[0], APE-0930[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00000010], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[1], GAL[0], LUNA2[0.17755102], LUNA2_LOCKED[0.41404379], LUNC[38628.38677939], RSR-PERP[0], SOL-PERP[0], SRM[1.00585413], SRM_LOCKED[.0059041], TRX[0], TRX-PERP[0], USD[9.35], USDT[0.10062572], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | USD[2.30], USDT[.099833] |
| 05000622 | | AURY[1], GENE[1.5], GOG[39], USD[0.10] | | |
| 05000668 | | CAD[0.00], USD[0.00] | Yes | |
| 05000671 | Contingent, Disputed | USD[0.37] | | |
| 05000690 | Contingent | LUNA2[1.52830205], LUNA2_LOCKED[3.56603812], LUNC[332790.99], LUNC-PERP[0], USD[0.00], XRP[8.14386946] | | |
| 05000692 | | USD[0.00], USDT[2605.84420153] | | |
| 05000733 | | USD[1.00] | | |
| 05000754 | | GST[.0303], USD[0.00], USDT[0.19564660] | | |
| 05000764 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[-1.92], BTC-PERP[-0.0043], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[-0.096], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PRIV-PERP[-0.098], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[1311.89], XMR-PERP[-0.58], YFII-PERP[.024] | | |
| 05000809 | | TRX[.00157693], USD[0.00], USDT[0] | Yes | |
| 05000818 | | GENE[5.24599854], GOG[118], USD[0.00] | | |
| 05000831 | | LTC[0] | | |
| 05000838 | | XRP[.00000001] | | |
| 05000842 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097508], USD[0.00], USDT[0] | Yes | |
| 05000869 | | BAO[1], BTC[.00745654], USD[630.31] | | |
| 05000876 | | TRX[.000003], USDT[0] | | |
| 05000887 | | TRX[.000779], USDT[333.9] | | |
| 05000889 | | USD[0.00] | | |
| 05000892 | | USD[0.21], USDT[0] | | |
| 05000897 | | TRX[.001678], USDT[0.01719891] | | |
| 05000905 | | USD[0.00], USDT[0] | | |
| 05000908 | Contingent, Disputed | GBP[0.00] | | |
| 05000909 | | BTC[.00000001] | | |
| 05000911 | Contingent | AKRO[.76379476], APE[.04488756], ATLAS[1978.87910602], AXS[.18517738], BAO[38210.48476684], BAT[111.9776], BNB[.01017604], BTC[.00546944], CRO[21.84270475], DENT[7407.82432602], DOGE[.0001536], DOT[.0993587], ENJ[22.80486146], ETH[.02499522], ETHW[.02499522], FTT[2.09882031], GMT[1.84843229], KIN[288565.02318617], LUNA2[0.46413469], LUNA2_LOCKED[1.06283648], LUNC[102881.29475273], MANA[4.38256785], MATIC[3.85188971], SAND[2.33723752], SHIB[663512.61575988], SOL[5.07275142], TRX[12.46408306], TSLA[.016221], USD[43.73], USDT[6.15740930], XRP[239.70152829], YFII[.01436252] | Yes | |
| 05000922 | | EUR[0.00] | | |
| 05000930 | | FTT[.00004906], SOL[0], USD[0.00] | Yes | |
| 05000961 | | USD[0.00], USDT[.08041973] | | |
| 05000990 | | ETH[.70394994], ETHW[0.70394994] | | |
| 05001011 | | BRZ[7.74597076], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05001012 | | USD[0.00] | | |
| 05001015 | | TONCOIN[13.05174998], USD[0.00] | | |
| 05001016 | | SOL[0], TRX[.000778], USDT[0.00000008] | | |
| 05001033 | | TRX[.000001], USD[112.61], USDT[.2887029] | | |
| 05001035 | | TRX[.001734], USDT[0.00000008] | | |
| 05001096 | | USD[0.00], USDT[0.00018801] | | |
| 05001104 | Contingent | LUNA2[3.17098394], LUNA2_LOCKED[7.39896253], LUNC[690488.43], SOL[0], USDT[0.04397925] | | |
| 05001108 | | TRX[.815464], USD[0.50], USDT[0] | | |
| 05001109 | | BULL[.40202911], ETHBULL[9.4599808], GMT[.29], GST[.08], USD[0.00], USDT[0] | | |
| 05001123 | | BTC[0.00000002], RSR[1], TRX[1] | Yes | |
| 05001162 | | BTC[.09044117], BTC-PERP[0], ETH[1.15004948], ETH-PERP[0], ETHW[.09604688], FTT[29.89967296], SOL-PERP[0], USD[37.47], USDT[1.90809517], XRP-PERP[0] | | |
| 05001174 | Contingent, Disputed | BRZ[.00378938], USD[0.00], USDT[0] | | |
| 05001179 | | ARS[0.00], ATOM-PERP[0], USD[0.00], USDT[9.99901693] | | |
| 05001188 | | AXS[0], BTC[0.00005109], ETH[0.00000008], ETHW[0.00000008], FTT[0], GBP[0.00], SOL[.0000003], TWTR[0], USD[0.00] | Yes | |
| 05001205 | | SOL[0], USDT[0.00000047] | | |
| 05001213 | | USDT[.60144765] | | |
| 05001220 | | USDT[0.31941473] | | |
| 05001257 | Contingent, Disputed | GBP[0.00] | | |
| 05001262 | | ADA-PERP[0], ALGO[.927], APT[0.24291836], APT-PERP[0], ATOM[0.01517962], AVAX[0.06799974], BCH[0.00058657], BNB[0.00629997], BTC[0.00001790], BTC-PERP[0], CEL[0.06196898], CEL-PERP[0], DOGE-PERP[0], DOT[0.10982398], DOT-PERP[0], ETH[0.00059859], ETH-PERP[0], ETHW[1.64822704], FIL-PERP[0], FTM[0.57961282], FTT[26.095], GAL-PERP[0], GLMR-PERP[0], KAVA-PERP[0], LINK[0.06439371], LINK-PERP[0], LTC[0.00448226], MATIC[0.4526654S], ONE-PERP[0], ONT-PERP[0], REN[0.45980275], SCRT-PERP[0], SOL[0.00765883], SOL-PERP[0], SUSHI[0.09412089], TRX[0.00231145], UNI[0.07937255], USD[41.90], USDT[1736.21063504], XRP[0.03558864], YFI[0.00013364] | | |
| 05001303 | | AKRO[1], BAO[1], LTC[0], USD[0.00] | Yes | |
| 05001308 | | AURY[66], GENE[33.7], GOG[1544], USD[6.42] | | |
| 05001324 | Contingent, Disputed | TRX[.000001], USDT[0.00018378] | | |
| 05001343 | | DOGE[0.01413721], ETH[0.03897200], ETHW[0.03897200], TRX[0.02222877], USDT[0] | | |
| 05001381 | Contingent | LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05001404 | | TRX[.000002], USDT[.76182474] | | |
| 05001471 | | AKRO[1], APT[0], AVAX[0], BAO[2], ETH[0.00000022], RSR[1], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00000050] | Yes | |
| 05001475 | Contingent | AKRO[2], BAO[7], BTC[.00062458], DENT[5], FRONT[1], GMT[17.53938328], GST[.5537394], KIN[5], LUNA2[1.33869620], LUNA2_LOCKED[3.01697452], LUNC[257676.22502675], SOL[.01294187], TRX[2.000005], UBXT[1], USD[0.00], USDT[206.72481933], USTC[21.3311323] | Yes | |
| 05001476 | | USD[0.00], USDT[0] | | |
| 05001481 | | USDT[0.00000014] | | |
| 05001523 | Contingent | BAO[1], DENT[1], GBP[0.00], KIN[1], LUNA2[0.12921035], LUNA2_LOCKED[0.30146880], LUNC[29181.81831], SOL[.00012573], TRX[2], USD[0.00] | Yes | |
| 05001556 | | USD[0.00], USDT[0] | | |
| 05001561 | | GOG[166], USD[0.06] | | |
| 05001607 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[529.17], USDT[0], WAVES-PERP[0] | | |
| 05001611 | Contingent | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[9.99711426], ETH-PERP[0], ETHW[.00011426], FTT[231.5], LUNA2[1.22314215], LUNA2_LOCKED[2.85399836], LUNC[266341.78], LUNC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-271.81], XRP-PERP[0] | | |
| 05001649 | | TRX[.030492], USDT[0.47714469] | | |
| 05001682 | | NFT [392541585449401053/The Hill by FTX #13556][1], NFT [519764479899284539/FTX Crypto Cup 2022 Key #8467][1] | Yes | |
| 05001700 | | GBP[0.00], TRX[1], UBXT[1] | | |
| 05001714 | | TONCOIN[20.63], USDT[0] | | |
| 05001739 | | AURY[1.9996], GENE[.4999], GOG[34], USD[1.06] | | |
| 05001752 | Contingent | LUNA2[0.01147176], LUNA2_LOCKED[0.02676744], LUNC[2498] | | |
| 05001756 | | USDT[0.00905920] | | |
| 05001768 | | USDT[372.3775391] | Yes | |
| 05001843 | Contingent | BAO[1], BTC[0.00099981], ETH[.00336508], ETHW[.00336508], GRT[1.15763622], GST[7.7], HNT[.099905], LEO[2.99962], LINK[.09886], LUNA2[0.16303016], LUNA2_LOCKED[0.38040372], LUNC[35500.1626562], SOL[.099981], SPELL[638.26582411], SRM[.03335958], USD[0.00] | | |
| 05001847 | | AKRO[2], BAO[3], DENT[3], ETH[.03098607], ETHW[.03060275], GBP[0.00], KIN[4], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05001864 | | BAO[2], BTC[0], KIN[2], USD[0.00] | Yes | |
| 05001903 | | TRX[.209741], USDT[0.00000026] | | |
| 05001912 | | USD[0.00] | | |
| 05001918 | | FTT[2.07453670], USDT[0] | | |
| 05001931 | | ETHW[2.12658469], LTC[.05533187], USDT[0.00000103] | | |
| 05001936 | | AURY[48.279637], GENE[25.744572], GOG[1137.180052] | | |
| 05001956 | | BTC[.1205628] | Yes | |
| 05001998 | Contingent | BAO[1], CRV[0], KIN[2], LUNA2[0.14354457], LUNA2_LOCKED[0.03349399], LUNC[3125.73783977], USD[0.00] | | |
| 05002010 | | TRX[.000777], USD[0.16], USDT[0] | | |
| 05002018 | | GMT[11.9976], TRX[.000002], USD[3.21], USDT[0] | | |
| 05002041 | | 1INCH-PERP[0], APE-PERP[0], BTC-MOVE-0618[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DODO-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0.00049400], SOL-0624[0], SOL-PERP[0], TRX-0624[0], USD[0.00], USDT[0.00322976], XRP-PERP[0], YFII-PERP[0] | | |

Generated Schedule F-1748 priority unsecured customer claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05002069 | | BAO[1], BTC[0], GBP[13.99], KIN[2], USD[0.00] | | |
| 05002070 | | USD[0.00] | | |
| 05002079 | | USD[0.00] | | |
| 05002081 | | AAVE[0], APE[0.00000670], AVAX[0], BAO[13], CITY[.00002713], COMP[0], DENT[1], DOGE[152.51000883], ENS[0], ETH[0], ETHW[0], FTT[.00000341], GMT[.00003667], KIN[15], LTC[.00000001], MATIC[.00021766], SHIB[13.31534865], SOS[29.66589704], SWEAT[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00001743], WAVES[.00001031], XRP[0], ZAR[0.00] | Yes | |
| 05002137 | | RON-PERP[0], SLP[0], USD[0.00], USDT[0] | | |
| 05002167 | | GST[0] | | |
| 05002169 | | USDT[0] | | |
| 05002170 | | TRX[.000001], USDT[19] | | |
| 05002182 | Contingent | CAKE-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[1.73252657], FTT-PERP[0], GST[18.03179], GST-PERP[0], IP3[1537.85304279], LUNC[.0008346], NFT (293249936503394364/Monza Ticket Stub #526)[1], NFT (329780456284759539/Austria Ticket Stub #491)[1], NFT (332756595546774866/Montreal Ticket Stub #918)[1], NFT (341198146839337719/Hungary Ticket Stub #436)[1], NFT (387960577815212879/Belgium Ticket Stub #456)[1], NFT (402158842731042590/Japan Ticket Stub #269)[1], NFT (418060345265778826/France Ticket Stub #503)[1], NFT (420427284761012624/Austin Ticket Stub #737)[1], NFT (442136272827979403/Baku Ticket Stub #2090)[1], NFT (449211990569553150/Singapore Ticket Stub #384)[1], NFT (456816410241028785/Netherlands Ticket Stub #475)[1], NFT (502073354773640969/FTX Crypto Cup 2022 Key #431)[1], NFT (524863476265827422/The Hill by FTX #3255)[1], NFT (554068217411788368/Mexico Ticket Stub #480)[1], SOL[.01496522], SRM[.72513328], SRM_LOCKED[11.27486672], USD[9990.00], USDT[0.00000001] | Yes | |
| 05002202 | | USDT[0.59690155] | | |
| 05002220 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[60.89515687], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[873.44], USDT[577.08576728], WAVES-PERP[0], XRP-PERP[0] | | |
| 05002224 | | GMT[.15665911], USD[0.00] | | |
| 05002225 | | USD[0.00], USDT[0] | | |
| 05002267 | | SOL[0] | | |
| 05002271 | | USD[0.51] | | |
| 05002315 | | USD[0.00] | Yes | |
| 05002327 | | APT[6], SLRS[8701.80427625], USD[105.86] | | |
| 05002332 | | USD[0.01] | | |
| 05002373 | | BTC[.00031372], USDT[0.00008451] | | |
| 05002391 | | XRP[.00361985] | Yes | |
| 05002427 | | BRZ[0.08386939], ETH[0.00000461], MATIC[0], SOL[0], USD[0.01] | | |
| 05002434 | | GBP[13.94], KIN[2], SNY[2], USD[5.08] | | |
| 05002438 | | GOG[250.9932], RON-PERP[0], USD[0.10] | | |
| 05002443 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.55], ZIL-PERP[0] | | |
| 05002483 | | CAKE-PERP[0], GST[.02], GST-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.55], ZIL-PERP[0] CAKE-PERP[0], GST[.02], GST-PERP[0], ETH-PERP[0], NFT (308365798420563573/Monza Ticket Stub #453)[1], NFT (310168546358005970/France Ticket Stub #1399)[1], NFT (319877814328422572/Montreal Ticket Stub #1006)[1], NFT (322142459116768808/Singapore Ticket Stub #390)[1], NFT (354954671478888150/Belgium Ticket Stub #583)[1], NFT (357530002153626684/The Hill by FTX #2170)[1], NFT (389483228908263955/Austria Ticket Stub #451)[1], NFT (409510679141966167/Hungary Ticket Stub #344)[1], NFT (475160242540271771/FTX Crypto Cup 2022 Key #1795)[1], NFT (504276556667175280/Netherlands Ticket Stub #438)[1], NFT (529143908345813376/Baku Ticket Stub #1965)[1], NFT (558572713212818331/Japan Ticket Stub #785)[1], NFT (563017484725259704/Mexico Ticket Stub #1075)[1], SOL[.004762], USD[0.09] | Yes | |
| 05002484 | | APE[.00004653], BTC[.0004712], GBP[0.15], KIN[2], USD[0.00] | Yes | |
| 05002517 | | TRX[.000007] | | |
| 05002627 | | TRX[.000777], USDT[0.70235000] | | |
| 05002636 | Contingent, Disputed | SOL[0] | | |
| 05002650 | | BTC[.08839684] | | |
| 05002658 | Contingent | AUD[0.00], LUNA2[50.79029941], LUNA2_LOCKED[118.5106986], LUNC[4559694.63], USD[0.00] | | |
| 05002694 | | USD[0.01] | Yes | |
| 05002703 | | TRX[.000066], USD[0.00], USDT[0.00634729] | | |
| 05002712 | | NFT (297026821672626483/FTX Crypto Cup 2022 Key #14013)[1] | | |
| 05002775 | | BAO[1], BTC[0.00364323], DENT[1], DOT[0], ETH[0.00000023], ETHW[0], KIN[2], SOL[0], STG[0], USD[0.00] | Yes | |
| 05002776 | | BAO[1], ENJ[0], KIN[363.99968232], SOL[0], USDT[0] | Yes | |
| 05002800 | | USDT[.896] | | |
| 05002837 | | BAO[1], KIN[1], USD[4000.00], USDT[0.00000007] | | |
| 05002848 | | BTC[0], BTC-PERP[0], ETH[1.12125224], ETH-PERP[0], ETHW[0.11869289], GMT-PERP[0], SOL[0], USD[-0.85] | | |
| 05002866 | Contingent, Disputed | AKRO[5], BAO[11], BTC[.0000045], DENT[2], DOGE[1], KIN[12], TRX[1.00184886], UBXT[1], USD[0.00], USDT[0.47939014] | Yes | |
| 05002874 | | AKRO[1], BAO[7], BTC[.00090396], ETH[.01347626], ETHW[.01331198], GALA[.00311151], GBP[0.00], KIN[9], SHIB[998512.64641592], SOL[.00000929], TRX[1], USD[0.00], XRP[30.45101185] | Yes | |
| 05002989 | Contingent, Disputed | TRX[.002281], USDT[34] | | |
| 05002993 | Contingent | LUNA2[0.00094287], LUNA2_LOCKED[0.00220003], LUNC[205.31277916], SOL[0], USD[0] | | |
| 05002997 | | BNB[1.06412775], BTC[.00689707], ETH[.08366412], ETHW[0.08263707] | Yes | |
| 05002998 | | USDT[0.00] | | |
| 05003022 | | BAO[1], TRX[2], USDT[0.00000051] | | |
| 05003037 | | USD[0.00] | | |
| 05003052 | | BAO[1], BTC[.00273822], ETH[.03433402], ETHW[.03433402], KIN[1], USD[0.01] | | |
| 05003075 | Contingent | ETH-PERP[0], FTT[0.02873933], LUNA2[0.25117736], LUNA2_LOCKED[0.58608051], LUNC[54694.4], USD[0.00], USDT[0] | | |
| 05003080 | | TRX[.000777], USD[0.69], USDT[0.01477246] | | |
| 05003105 | | KIN[4], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05003114 | | BRZ[1000] | | |
| 05003139 | | BNB[.00919529], GST[.0978], USD[0.00], USDT[0] | | |
| 05003142 | | TONCOIN[18.75036757], TRX[.000843], USDT[0.00000001] | | |
| 05003192 | | USD[0.00] | | |
| 05003198 | | TRX[.000779] | | |
| 05003199 | Contingent, Disputed | 1INCH[161.93787], ATOM-PERP[0], DOT[9.9981], FIL-PERP[9.4], GALA[1379.7378], GRT[583.88904], ICP-PERP[10.63], IOTA-PERP[194], MINA-PERP[10], NEAR[236.455065], NEO-PERP[11.9], OMG[31.494015], ONE-PERP[2930], QTUM-PERP[17.6], REEF[9410], RSR[8118.45721], SAND-PERP[0], SUN[.00163359], SUSHI[90.466845], TLM[2376.54837], TONCOIN[.170246], TRX[.000018], USD[-53.71], USDT[300.85283488], XRP[.95003], XRP-PERP[1176], ZRX[193.96314] | | |
| 05003208 | | GOG[2093.5812], TRX[.000001], USD[0.60], USDT[0.00470900] | | |
| 05003248 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05003250 | | USD[0.19] | Yes | |
| 05003296 | | USD[0.00] | | |
| 05003314 | | USD[0.00] | | |
| 05003349 | | TRX[.000777], USD[0.11], USDT[0.57687708] | | |
| 05003429 | | ETH[.001], ETHW[.001], USD[0.80], WRX[.9540169] | | |
| 05003453 | | ANC-PERP[0], ETH[0.00003076], ETHW[0.00041194], KAVA-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05003514 | | USD[0.00] | | |
| 05003537 | Contingent | AKRO[2], APE[0], BAO[43], DENT[3], GBP[0.00], KIN[36], LUNA2[0.02500830], LUNA2_LOCKED[0.05835270], LUNC[5445.6104068], RSR[2], TRX[1], UBXT[4], USD[0.00] | | |
| 05003553 | | CAD[0.01], USD[0.00], USDT[0] | | |
| 05003572 | | NFT (551781338961663845/The Hill by FTX #3320)[1], USD[0.00] | Yes | |
| 05003580 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 05003613 | | AURY[13.22186285], GENE[7.4], GOG[286], USD[20.36] | | |
| 05003628 | | 0 | | |
| 05003681 | | USD[0.06], USDT[0] | | |
| 05003683 | Contingent | APE[0], ATLAS[105.9609938], ATOM[0], GMT[0], GST[0], LUNA2[0.00363243], LUNA2_LOCKED[0.00847568], LUNC[790.97039951], USD[0.00] | | |
| 05003716 | | LTC[.00007717], TRX[.000007], USDT[0.56000051] | | |
| 05003734 | | USD[0.00] | | |
| 05003735 | Contingent | LUNA2_LOCKED[32.1468727] | | |
| 05003760 | | LTC[.0012045], USD[0.81], USDT[0.03082323] | | |
| 05003833 | Contingent | AKRO[1], ALPHA[1], AUD[0.00], BAO[7], DENT[3], KIN[3], LUNA2[0.00000324], LUNA2_LOCKED[0.00000757], LUNC[0.00001046], RSR[1], SOL[0], TRX[2], UBXT[3], USD[0.00] | | |
| 05003867 | | BNT[9.598651], OKB[2.599962], TONCOIN[38.59525], TRX[.000002], USD[3.48], USDT[0.00000001] | | |
| 05003909 | | ETH[0], USDT[0] | | |
| 05003968 | | FTT[7.39738161], GST-PERP[0], SOL[.00610328], TRX[.000777], USD[0.00], USDT[0] | | |
| 05003972 | | TRX[.002008], USD[0.00], USDT[0] | | |
| 05004001 | | SOL[.009042], SOL-PERP[0], USD[0.26], USDT[0.48000050] | | |
| 05004007 | | BTC[0.00004214], DOGE[.7696] | | |
| 05004025 | | BNB[0], BTC[0], TRX[.000016], USD[0.00], USDT[0.65197144] | | |
| 05004077 | | AURY[25], GENE[125.5], GOG[6548], USD[0.06] | | |
| 05004103 | | USDT[2000] | | |
| 05004382 | | MOB[1.12097112], USD[0.00] | | |
| 05004418 | | BNB[1.01752393], BTC[0.04010262], ETH[0.25088852], EUR[0.00], FTT[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 05004432 | | AURY[2.9994], GENE[1.39972], GOG[59.988], USD[0.66] | | |
| 05004444 | Contingent | BAO[2], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[1.20219319], LUNA2_LOCKED[2.80511746], LUNC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05004461 | Contingent | LUNA2[0.07367451], LUNA2_LOCKED[0.17190719], LUNC[16042.78], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], TRX[.000003], USD[59.27], USDT[0] | | |
| 05004474 | | SOL[0] | | |
| 05004482 | | TRX[.000001], USDT[-0.00000005] | | |
| 05004484 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 05004499 | | SOL-PERP[0], TRX[.001639], USD[0.00], USDT[71.33446480] | | |
| 05004520 | | SOL[.00075466], TRX[.00078], USD[0.03], USDT[.24158639] | | |
| 05004543 | | TRX[.000005] | | |
| 05004547 | | USDT[0] | | |
| 05004599 | | AURY[14.99715], DOT[23.395554], GENE[60.3], GMT[105], GOG[2525.99715], NEAR[18.3], TRX[.000777], USD[0.52], USDT[.009603] | | |
| 05004613 | | BAL[0], BAO[5], DENT[1], ENJ[0], GALA[0], GOG[.00255175], IMX[0], KIN[11], MANA[0], RSR[1], SAND[0], USD[0.01], USDT[0.51745907] | Yes | |
| 05004652 | | GMT[.99924], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05004677 | | FTT[0.00000001], TRX[.001985], USD[0.00], USDT[0.00004903] | | |
| 05004686 | | BTC[.00000144], KIN[1], USD[0.01] | Yes | |
| 05004711 | | AKRO[1], BAO[5], KIN[1], TRX[.000828], TRY[0.52], TRYB[.00410963], UBXT[1], USDT[0.00104024] | Yes | |
| 05004719 | | BEAR[33309200], GMT-PERP[0], SOL-PERP[-168.28], USD[3944.91] | | |
| 05004822 | Contingent, Disputed | NFT (370687808463163357/FTX Crypto Cup 2022 Key #6172')[1], USD[0.98] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05004833 | | USDT[96.8] | | |
| 05004837 | | BTC[0.00008999], ETH[.0009962], ETHW[.0009962], LOOKS[59.9886], TRX[.000777], USD[66.27], USDT[.00898369] | | |
| 05004856 | | ALPHA[131], GENE[10.1], GOG[554], USD[0.15] | | |
| 05004865 | | AKRO[1], BAO[3], BTC[.00676708], DENT[1], GBP[0.00], KIN[6], SXP[1] | | |
| 05004866 | | USD[0.00] | | |
| 05004875 | | BTC[1.08285963], TRX[.000777], USDT[9.18804276] | | |
| 05004910 | | SOL[.0051151], TRX[.000001], USDT[.207085] | | |
| 05004914 | | USD[0.00], USDT[0] | | |
| 05004919 | | USDT[0.00000001] | | |
| 05004932 | | AKRO[6], BAO[2], KIN[3], TRX[1.000777], USD[0.00], USDT[0.00000007] | Yes | |
| 05005002 | | GOG[2325.29776], TRX[.000779], USD[0.03] | | |
| 05005007 | | TRX[.000805], USD[0.00], USDT[0] | | |
| 05005028 | | BRZ[.0092], SOL[.00472831], TRX[.000786], USD[34.27], USDT[0.00000001] | | |
| 05005038 | | SOL-PERP[0], USD[0.58] | | |
| 05005052 | | TRX[1286.549391], USDT[0.78130111] | | |
| 05005087 | | DOGE[178.9642], TRX[.000778], USDT[0.01525093] | | |
| 05005098 | | AKRO[4], BAO[16], DENT[5], ETH[0.00000046], ETHW[0.05047062], FIDA[1], FTT[3.81707879], GALA[0], KIN[11], RSR[2], SXP[.00040439], TRU[1], TRX[5], UBXT[4], USD[1484.79] | Yes | |
| 05005114 | | BNB[0], USD[0.00] | | |
| 05005166 | Contingent | BNB[0], LUNA2[0.00635796], LUNA2_LOCKED[0.01483524], USDT[0], USTC[.9] | | |
| 05005177 | | AUDIO[1], DENT[2], ETH-PERP[0], GMT[.94595072], GMT-PERP[0], GST-PERP[0], RSR[1], SOL-PERP[0], USD[0.87], XRP[.25503913], XRP-PERP[0] | Yes | |
| 05005195 | | AKRO[1], BAO[1], GRT[146.85792334], USD[36.53], XRP[58.63087312] | Yes | |
| 05005217 | | SOL[0] | | |
| 05005273 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05005314 | | USDT[0.05007012] | | |
| 05005342 | | USDT[0.00000038] | | |
| 05005345 | | USD[0.23] | Yes | |
| 05005369 | | BNB[0], FTT[0], TRX[0] | | |
| 05005372 | | USD[343.42] | | |
| 05005378 | | BNB[0], BTC[0], ETH[.00000001] | | |
| 05005379 | | ETH[8.74953731], ETHW[8.74616930] | Yes | |
| 05005390 | | XRP[51.525813] | | |
| 05005428 | | GST[.00000001], USDT[0] | | |
| 05005451 | | APE[.07614938], BTC-PERP[0], ETH[.00299946], ETHW[.00299946], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[.00699445], USD[1.29], ZEC-PERP[0] | | |
| 05005466 | | LTC[.00000001], TRX[.001559], USDT[18.30571500] | | |
| 05005472 | | BAO[1], DENT[2], TRX[.000001], USD[0.00] | | |
| 05005476 | Contingent | LUNA2[0.00001114], LUNA2_LOCKED[0.00002601], LUNC[2.42793522], USD[0.01] | Yes | |
| 05005479 | | TRX[.000777] | | |
| 05005522 | | AURY[1], BTC[.00030891], ETH[.008], ETHW[.008], GENE[.452], GOG[11.9976], USD[0.00], USDT[0.00427918] | | |
| 05005555 | | BRZ[.00802631], BTC[0], USD[0.01] | | |
| 05005610 | | TONCOIN[.4548] | | |
| 05005625 | | SOL[.009], TRX[.000777], USD[0.01] | | |
| 05005632 | Contingent | KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009968], USD[0.00] | | |
| 05005639 | | GST-0930[0], USD[0.00], USDT[0] | | |
| 05005642 | | AUDIO[3], BAO[6], DENT[4], HOLY[1], KIN[10], RSR[4], SXP[2], TOMO[1], TRU[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 05005651 | | AKRO[1], USD[0.00], XRP[32.24253557] | | |
| 05005660 | | BAO[3], DENT[1], SOL[0], UBXT[1], USD[0.00] | | |
| 05005676 | | USD[0.00], USDT[64.55] | | |
| 05005705 | | TRX[.21658], USD[3.77] | | |
| 05005714 | | ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[81.40], USDT[1.88931315] | | |
| 05005723 | | SOL[0] | | |
| 05005725 | | FTT[.00000001], LTC[0], MATIC[0], STX-PERP[0], USD[0.00], USDT[0.00348333] | | |
| 05005739 | | GMT[.0294523], GRT[1], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.00000059] | | |
| 05005756 | | BAO[2], DENT[2], DOT[0], KIN[3], SAND[0.00020579], TWTR[0] | Yes | |
| 05005811 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], ENS-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[-0.08], USDT[50] | | |
| 05005815 | | USD[0.01], USDT[0] | | |
| 05005826 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05005832 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[3], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00001038], ETH-PERP[0], ETHW[.00001038], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], INR-PERP[0], KIN[5], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (385440965736017778/The Hill by FTX #45104)[1], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SWEAT[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.04], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 05005872 | | TRX[.566951], USD[0.32], XRP[131] | | |
| 05005879 | | SOL[9.28685762], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 05005931 | | BTC[0.00139933], USDT[0.64740821] | | |
| 05005957 | | GENE[9.8], GOG[423], MATIC[30.49788911], USD[0.00] | | |
| 05005970 | | USDT[0.46709893] | | |
| 05006032 | | TRX[.000777] | | |
| 05006038 | | BNB[0.00000001], USDT[0] | | |
| 05006065 | | USD[189.88], USDT[0] | | |
| 05006068 | | ETH[15], ETHW[15], USD[0.89] | | |
| 05006087 | | BAO[1], USD[0.48], USDT[0.00000086] | | |
| 05006089 | | USD[0.00] | | |
| 05006091 | | TRX[.000078], USDT[0.00000024] | | |
| 05006131 | | USD[0.00], USDT[20.78706358] | Yes | |
| 05006147 | | AKRO[3], ALPHA[1], AUD[0.00], BAO[8.00165708], DENT[4], GMT[0], GST[0], KIN[9], SOL[0.00142491], TRX[2], UBXT[2], USD[8.67] | Yes | |
| 05006166 | | BNB[.00006323], BTC[0.10020000], ETH[0], GBP[217.64], LTC[.31542466], USD[47518.93], USDT[0.00000001] | Yes | |
| 05006173 | Contingent | BAO[5], DOGE[0], ETH[0.00000016], ETHW[0.00000016], FTM[.00038539], KIN[4], LUNA2[0.20407694], LUNA2_LOCKED[0.00861882], LUNC[804.329102], SHIB[0], SOL[0], UBXT[1], USD[0.00], USDT[0.00000021] | Yes | |
| 05006182 | | BNB-PERP[0], BTC-PERP[0], TRX[.000001], USD[35.97], USDT[0.01535162], XRP-PERP[0] | | |
| 05006187 | Contingent | KIN[1], LUNA2[0.29651485], LUNA2_LOCKED[0.68976735], TRX[.000006], USD[0.00], USDT[10196.78715547] | Yes | |
| 05006249 | | GMT[0], SOL[0.27357211] | | |
| 05006254 | | AXS[0.00006428], SOL[0], TRX[.000001], USD[4091.64], XRP[0] | Yes | |
| 05006289 | | TRX[7.84391645], USD[0.00], USDT[0] | | |
| 05006291 | | BNB[.00245984], NFT (397202741623659440/The Hill by FTX #5936)[1], NFT (555492530906148325/Hungary Ticket Stub #1987)[1], NFT (560898371924030672/Singapore Ticket Stub #23)[1], SOL[2.44220468], TRX[.001023], USD[8.92], USDT[35.13159286] | Yes | |
| 05006350 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MTA-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05006355 | | USD[0.00], USDT[0.00000092] | | |
| 05006356 | | USDT[0.00020872] | | |
| 05006378 | | TRX[.000777], USD[441.32], USDT[0.00000001] | Yes | |
| 05006385 | | USD[0.00] | | |
| 05006388 | Contingent | BNB[0], BTC[0.00000022], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094261], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 05006399 | | AKRO[1], BAO[7], DENT[3], JPY[0.00], KIN[3], RSR[2], TRX[1], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 05006415 | | BAO[9], BNB[0], DENT[4], GMT[6.14254290], GST[0.00167568], KIN[4], RSR[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 05006444 | | FTT[0.24515654], USD[0.16], USDT[0] | Yes | |
| 05006454 | | LTC[0.00000001], USDT[0.63027798] | | |
| 05006465 | Contingent | AXS-PERP[0], BAO[1], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00531379], LUNA2_LOCKED[8.85573219], LUNC[826437.5703782], ONE-PERP[0], SHIB[930163.12781909], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 05006469 | | AKRO[3], BAO[4], BTC[.04008287], DENT[4], ETH[2.79371378], ETHW[2.47623817], KIN[4], MATIC[1522.13282911], SOL[8.36749629], TRX[1], UBXT[3], USD[0.00], USDT[96.53891237] | | |
| 05006470 | | AKRO[2], BAO[2], BAT[1], ETH[.01], ETHW[.01], GALA[0.98226985], HOLY[1], HXRO[1], UBXT[1], USD[83.44] | | |
| 05006487 | | BAT[0], SOL[0], TRX[.000002] | | |
| 05006491 | | AKRO[1], BAO[7], BTC[.00007572], DENT[1], DOGE[1], KIN[3], TRU[1], TRX[1], UBXT[2], USDT[0.00000090] | | |
| 05006531 | | BAO[10], BTC-0930[0], BTC-PERP[0], DENT[2], DOGE[.88596245], DOGE-PERP[0], ETH[-0.00096585], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], KIN[8], SOL[.0098], SOL-0624[0], SPY[-.0624/0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], UBXT[1.40], USO-0930[0], USO-1230[0] | | |
| 05006534 | | BNB[0], NFT (299271419656098343/The Hill by FTX #9000)[1], NFT (461141741133710530/FTX Crypto Cup 2022 Key #19210)[1], SOL[0] | | |
| 05006541 | | TRX[.000001], USDT[0.43783218] | | |
| 05006551 | | BNB[.00447375], SOL[0], USD[0.18] | | |
| 05006564 | | BNB[0], ETH[0], ETHW[0.00000001], MATIC[0], TRX[.001554], USD[0.00] | | |
| 05006588 | | AKRO[3], APE[4.0265898], AUD[2.02], BAO[6], BTC[.0000002], CRO[138.07854449], DENT[4], DOT[2.1023058], ETH[.00000313], ETHW[.34254218], KIN[5], RSR[2], SHIB[2904783.65445429], SOL[4.75271135], TRX[3], UBXT[3], USD[769.86] | | |
| 05006596 | | BAT[18.47345710], BNT[9.48518187], DAI[8.04479610], DOGE[1072.24818857], ETH[.02557545], ETHW[.02555406], GRT[75.47112678], HT[1.02159036], SNX[10.02057256], SOL[.00000001], SRM[24.79279418], ZRX[30.01219991] | Yes | |
| 05006597 | | BTC[.01969606], ETH[.264947], ETHW[.264947], USD[0.58] | | |
| 05006607 | | GMT[0] | | |
| 05006608 | | TRX[.001554] | | |
| 05006615 | Contingent | ETHW[1.65], KSHIB-PERP[0], LUNA2[2.20735807], LUNA2_LOCKED[5.15050217], LUNC[480656.8678401], USD[1.16], USDT[0] | | |
| 05006623 | | USD[0.00] | | |
| 05006626 | | BNB[.00000001], SOL[0.00373334] | Yes | |
| 05006643 | | TRX[.975323], USDT[0.77582509] | | |
| 05006649 | | GST-PERP[0], TRX[.000777], USD[-0.85], USDT[1.14689268] | | |
| 05006650 | | USD[3.51] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05006651 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 05006657 | Contingent | LUNA2[0.58667945], LUNA2_LOCKED[1.36891872], LUNC[28.83681404], USD[0.00], USDT[0] | | |
| 05006659 | | BRZ[0], USD[0.00], USDT[0], USTC[0] | | |
| 05006661 | | BAO[1], KIN[2], SOL[.05632172], SXP[1], USD[0.00] | | |
| 05006684 | | SOL[0.00000001], TRX[0], USD[0.00] | | |
| 05006688 | | TRX[.000777], USDT[14.955] | | |
| 05006692 | | SOL[.00371316], TRX[.000041], USD[0.30] | | |
| 05006697 | | USD[0.00] | | |
| 05006716 | | SOL[.00546898], TRX[.00085], USD[0.00], USDT[0.00998346] | Yes | |
| 05006721 | | ALPHA[1], DENT[1], GMT[31.11539169], SRM[1], TRU[1], UBXT[3], USD[0.00], USDT[0.00000027] | Yes | |
| 05006722 | | BAO[1], CAD[5.76], USD[0.00] | Yes | |
| 05006728 | Contingent | AKRO[1], BAO[2], BTC[.00000023], DENT[1], FRONT[1], KIN[5], LUNA2[0.00104259], LUNA2_LOCKED[0.00243272], LUNC[227.02724808], MANA[.00365101], RSR[1], SOL[.00013514], TRX[1], UBXT[2], USD[1051.49], XRP[.01198625] | Yes | |
| 05006734 | | BTC[0], FTT[25], LINK[0], SOL[149.76074923], USD[0.00], USDT[0] | | |
| 05006745 | | BRZ[1539.50524736], BTC[0.03285887], ETH[0.01523322], ETHW[0.01523322], LTC[.45822153] | | |
| 05006750 | | USD[0.00] | | |
| 05006756 | | TRX[.859829], TRX-0624[0], TRX-PERP[0], USD[-0.54], USDT[1.60880141] | | |
| 05006758 | | BNB[.00019229], GMT[.28049286], GMT-PERP[0], GST[.00004264], GST-PERP[0], NFT (293844593648913577/Hungary Ticket Stub #226)[1], NFT (320212818205868180/FTX Crypto Cup 2022 Key #479)[1], NFT (377757622378019423/France Ticket Stub #88)[1], NFT (381527336104348513/Montreal Ticket Stub #904)[1], NFT (391680469056817184/Austria Ticket Stub #468)[1], NFT (417489059439621346/Baku Ticket Stub #1895)[1], NFT (450597967646526264/The Hill by FTX #2027)[1], NFT (452462347943832045/Belgium Ticket Stub #504)[1], NFT (484965914050621254/Mexico Ticket Stub #715)[1], NFT (542763580020886669/Netherlands Ticket Stub #371)[1], NFT (563776404927888044/Monza Ticket Stub #497)[1], SOL[.01551901], USD[0.00], USDT[8489.94839696] | Yes | |
| 05006759 | | AKRO[2], BAO[14], BTT[5143.62206391], DENT[4], GALA[12497.61731697], KIN[13], LINK[98.5468566], SOL[6.14544071], TRX[70697.63270289], USD[0.00], WRX[9066.91761173], XRP[26229.77867277] | Yes | |
| 05006765 | | BRZ[0.00655267], USD[0.03] | | |
| 05006766 | | BTC[.00000451], EUR[0.00], TRX[.001655], USD[0.53], USDT[0] | | |
| 05006782 | | FRONT[1], KIN[1], MATIC[1.00042823], TRX[.001554], USDT[9681.76692406] | Yes | |
| 05006805 | | SOL[0] | | |
| 05006808 | | GENE[3.38644292], GOG[137], USD[0.00] | | |
| 05006828 | Contingent | ATOM[2.9994], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], SOL[9.697502], USDT[0.20220156] | | |
| 05006832 | | 0 | | |
| 05006833 | | GMT[.2], USDT[10.2] | | |
| 05006839 | | USD[0.00], XRP[.14333737] | Yes | |
| 05006841 | | USDT[1.14900594] | | |
| 05006844 | | ANC-PERP[0], ETH[0], FTT[0.01232997], GST-PERP[0], TRX[.000817], USD[0.01], YFII-PERP[0] | | |
| 05006848 | | BTC[0.13382296], ETH[.5215244], ETHW[.52136732], LTC[10.43048487], TRX[.000777], USD[0.76], USDT[6.13089968] | Yes | |
| 05006849 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 05006850 | | GMT[10], USD[14.27], USDT[586.81649971] | | |
| 05006874 | | BTC[0.00005931], BTC-PERP[0], ETH[1.58190891], ETHW[.10321865], USD[0.06], XRP[.95792581] | Yes | |
| 05006880 | | USD[0.00], USDT[0] | | |
| 05006881 | | SOL[15.11772295], USD[0.00] | | |
| 05006886 | | MATIC[.23815582], NFT (430457217337539024/The Hill by FTX #9237)[1], NFT (528339891103709135/FTX Crypto Cup 2022 Key #3253)[1], SOL[.00222196], TRX[.000287], USD[172.36], USDT[0.58275503] | | |
| 05006898 | | USD[1000.06], USDT[2107.14116723] | Yes | |
| 05006907 | | BNB[0], BTC[.0000071], ETH[0], OMG[0], TRX[0], USDT[0.00022334] | | |
| 05006917 | | TRX[1.000019], USDT[0.00000002] | | |
| 05006926 | | ETH[.00006477], ETHW[.00006477], GMT[.31799603], GST[393.52993076], SOL[.00007154], TRX[.000777], USD[1.23], USDT[0.00031414] | Yes | |
| 05006928 | | TRX[.001123], USDT[0.43071868] | | |
| 05006931 | | GMT[0], GST[0], SOL[0], TRX[0.00155700], USD[0.00], XRP[0] | | |
| 05006932 | | BTC-PERP[0], SOL[0.00458515], SOL-0624[0], SXP[.179751], SXP-PERP[0], USD[0.03], USDT[0.00542162] | | |
| 05006942 | | USDT[15.30659008] | Yes | |
| 05006947 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.004022], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00013292], BTC-0930[0], BTC-1230[0], BTC-MOVE-0826[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093131], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00093131], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[2], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[258], UNI-PERP[0], UNISWAP-PERP[0], USD[-26.11], USDT[16.41084032], USDT-0930[0], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 05006952 | | USD[55.37], USDT[0.00000067] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05006955 | | USD[104.36] | Yes | |
| 05006979 | | BTC[0.00429918], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (315565295916529564/Belgium Ticket Stub #514)[1], NFT (353837696734004902/Mexico Ticket Stub #1392)[1], NFT (356477736470424941/The Hill by FTX #2010)[1], NFT (357029318799954536/Singapore Ticket Stub #1307)[1], NFT (371695035287682443/Montreal Ticket Stub #1025)[1], NFT (411953062770730868/France Ticket Stub #648)[1], NFT (438992566898112627/Hungary Ticket Stub #128)[1], NFT (440420083262926665/Netherlands Ticket Stub #886)[1], NFT (543636823559702722/FTX Crypto Cup 2022 Key #438)[1], NFT (551862250946637758/Monza Ticket Stub #613)[1], SOL[32.13908358], SOL-PERP[0], USD[5660.91], USDT[5674.49436262] | | |
| 05006988 | | AUD[15506.73] | Yes | |
| 05006998 | | GMT[1.54957034], KIN[1], USD[0.00] | Yes | |
| 05006999 | | DENT[1], USDT[0.00000018] | | |
| 05007000 | | GST[400.034], GST-PERP[-300], TRX[.001554], USD[961.41], USDT[0.00468700], XRP[.985578] | | |
| 05007004 | | TRX[.000778], USDT[0.00004774] | | |
| 05007007 | | DOGE[21.57608681], USD[0.46] | | |
| 05007014 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00099964], ETH-0930[0], ETH-PERP[0], ETHW[0.00099964], GMT-PERP[0], LUNA2[0.00888048], LUNA2_LOCKED[0.02072113], LUNC[1933.74435907], SOL[1.75617416], SOL-PERP[0], USD[138.54], USDT[0.31003611] | | SOL[1.7] |
| 05007027 | Contingent | EUR[0.25], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00369064], SOL[.0046253], USD[-619.52], USDT[0.00692818], XLM-PERP[0], XRP[27884.46283628], XRP-PERP[2474] | | |
| 05007041 | | ETH[0], SOL[0.00560319], SOL-PERP[0], TRX[0.14730300], USD[0.58], USDT[0.00517231] | | |
| 05007051 | | BAO[1], ETH[.03565229], ETHW[.03523081], USD[0.00], USDT[.00013488] | Yes | |
| 05007079 | Contingent | AUD[3405.28], BAO[3], DENT[1], ETH[.7998635], ETH-PERP[0], EUR[0.97], JPY[100691.47], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00804947], SOL[28.24849191], UBXT[3], USD[107.47], XMR-PERP[6.41], XRP[15198.47214613] | | |
| 05007082 | | ATOM-PERP[0], AUD[2.33], BTC[0.00000099], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[6.73], SOL-PERP[0], USD[170.18], USDT[0.00054006] | | |
| 05007108 | | AKRO[7], BAO[34], DENT[5], DOGE[1], KIN[47], RSR[3], TRX[.79231698], UBXT[4], USD[0.00] | | |
| 05007119 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05007128 | | TRX[.000002], USDT[30.40589930] | | |
| 05007136 | | USD[0.01] | Yes | |
| 05007143 | | USD[0.00], USDT[0] | Yes | |
| 05007147 | | USDT[1.2556] | | |
| 05007159 | | USDT[0.07183126] | | |
| 05007177 | | USD[30.00] | | |
| 05007184 | | BTC[0.04019276], USD[5.52] | | |
| 05007188 | | SOL[0], TRX[.605715], USD[0.00], USDT[0] | | |
| 05007189 | | FTT[2.060596011, GMT[0], TRX[.001658], USD[0.01], USDT[6096.04676321] | Yes | |
| 05007191 | | BNB[3.1571776], BTC[0.03283103], DOT[160.398714], ETH[1.16005216], MKR[1.6780712], SOL[19.7740934], USD[0.12], USDT[911.27653624], XRP[2585.25986] | | |
| 05007193 | | NFT (350531806604948292/Serum Surfers X Crypto Bahamas #125)[1] | | |
| 05007198 | Contingent | BTC[0], CAD[0.00], LUNA2[0.00001841], LUNA2_LOCKED[0.00004296], USD[-0.01], USDT[0], XAUT[0.00000648] | | |
| 05007214 | | BNB[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[0], SOL-PERP[0], USD[0.13] | | |
| 05007223 | | TRX[.000787], USDT[1008.0139968], XRP[.206033] | | |
| 05007231 | Contingent | BAO[1], KIN[2], LUNA2[0.08038446], LUNA2_LOCKED[0.18756374], LUNC[17503.88544717], USD[2.21], USDT[0] | | |
| 05007237 | | APT[0], ETH[0], SOL[0], TRX[.000056], USDT[0] | | |
| 05007238 | | BTC-PERP[0], USD[0.00] | | |
| 05007240 | | BRZ[.00000001], BTC[0] | | |
| 05007250 | | AKRO[1], KIN[2], TRX[1.000778], USDT[0.00000137] | Yes | |
| 05007257 | Contingent | FTT[0.02091567], JASMY-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009516], MTL-PERP[0], USD[0.00] | | |
| 05007266 | | BTC[.00067518] | | |
| 05007269 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 05007272 | | SOL[0], TRX[.000066] | | |
| 05007275 | | NFT (323525258945067699/The Hill by FTX #1884)[1], USD[0.05] | Yes | |
| 05007276 | | USD[0.00] | | |
| 05007277 | | USD[0.00] | | |
| 05007279 | | RSR[1], USDT[0.00000049] | | |
| 05007287 | | MATIC[3.747], USD[0.07] | | |
| 05007288 | | USDT[0.75690926] | | |
| 05007293 | | SOL[.00485725], TRX[.000777], USDT[0] | | |
| 05007309 | | BNB[0], BTC[0.00007598], ETH[0], GST[.00289046] | | |
| 05007314 | | BTC[.00001365] | | |
| 05007320 | | ETH[.00005499], ETHW[19.9524348], KIN[1], NFT (336610849850374701/Montreal Ticket Stub #813)[1], NFT (358110423106224205/France Ticket Stub #198)[1], NFT (376563386280062595/Hungary Ticket Stub #980)[1], NFT (500746644313655224/The Hill by FTX #2663)[1], RSR[1], USD[0.00] | Yes | |
| 05007326 | | GST[0], USD[0.05] | | |
| 05007343 | | SOL[.00000457] | Yes | |
| 05007345 | Contingent | DOGE[.4098], LUNA2[0.00006005], LUNA2_LOCKED[0.00014013], LUNC[13.077616], USD[0.00], USDT[10.01842520] | | |
| 05007348 | | AKRO[1], BAO[3], KIN[2], SOL[0], UBXT[1], USD[0.05] | | |
| 05007349 | | TRX[.292678], USD[0.80], USDT[0.67649217] | | |
| 05007352 | | AKRO[1], BAO[1], KIN[3], SOL[0.01508613], TRX[4], UBXT[1] | | |
| 05007354 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05007359 | | NFT (4764174793044171120/NFT)[1], SOL-PERP[0], USD[0.00], USDT[22.76504549] | Yes | |
| 05007363 | | GMT[.98577112], USDT[0.00000003] | | |
| 05007367 | Contingent, Disputed | BNB[.00000001] | | |
| 05007369 | | USDT[.875579] | | |
| 05007375 | | GRT[1], USDT[0.00000002], XPLA[3094.86086669] | | |
| 05007392 | | BAO[5], DENT[1], FRONT[2], GMT[.00145486], KIN[1], NFT (53679933569110826/FTX Crypto Cup 2022 Key #3992)[1], RSR[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 05007398 | | FTT[0.00015316], USD[0.00] | | |
| 05007399 | | GMT[81.88241648], USDT[150.00000001] | | |
| 05007413 | Contingent | GST-PERP[0], LUNA2[0.02857052], LUNA2_LOCKED[0.06666455], LUNC[6221.291833], USD[0.01], USDT[0.00475539], USDT-PERP[0], USTC-PERP[0] | | |
| 05007414 | | TRX[.000028], XRP[1.805505] | | |
| 05007432 | | USDT[.54819341] | Yes | |
| 05007435 | Contingent | BNB[.00000001], LUNA2[0], LUNA2_LOCKED[4.24224466], MATIC[0.00000001], USDT[0.00000049] | | |
| 05007439 | | SOL[7.9984], USD[1248.39] | | |
| 05007459 | | AKRO[1], ETH[.0004602], ETHW[.0004602], KIN[1], SXP[1], TRX[2], USD[0.00], USDT[0] | | |
| 05007475 | | GST[92.69766], USD[0.51] | | |
| 05007485 | | TRX[.602806], USD[0.74] | | |
| 05007488 | | AAVE[.00015815], AKRO[39], ALPHA[6], BAO[15], BAT[3.03173325], BNB[.00006606], BTC[0], CHZ[3], DENT[7], DYDX[.00598589], ETH[0.00000491], ETHW[0.00000491], FIDA[1], FRONT[2], FTM[.32580361], HXRO[2], KIN[10], MATH[3], MATIC[.03416553], RSR[12], SECO[.00000519], STETH[0], SXP[2.00060519], TOMO[3.06473373], TRU[1], TRX[10], UBXT[9], USD[0.02] | Yes | |
| 05007491 | | ETH-PERP[0], USD[3392530.26], USDT[.0036574] | | |
| 05007495 | | ANC-PERP[0], HOLY-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.02], USDT[0.50000000], USTC-PERP[0] | | |
| 05007508 | Contingent | BNB[.00002105], GST-PERP[0], LUNA2[0.04604808], LUNA2_LOCKED[0.10744554], LUNC[10286.11577469], TRX[.000777], USD[6.20], USDT[0.00000062] | Yes | |
| 05007522 | | TRX[.001421], USDT[0] | | |
| 05007524 | | DAI[.09], USDT[0] | | |
| 05007527 | | TRX[.001554], USD[53.17], USDT[0.00000007] | Yes | |
| 05007535 | | USD[0.00] | | |
| 05007543 | | NFT (356536387688923638/Monaco Ticket Stub #232)[1], TRX[.001554], USD[0.25], USDT[0.39204747] | | |
| 05007560 | | USDT[2.28233287] | | |
| 05007562 | Contingent | LUNA2[0.07074665], LUNA2_LOCKED[0.16507553], USTC[10.01453108], XRP[.09968154] | Yes | |
| 05007565 | | AKRO[2], ALPHA[1], BAO[4], DENT[1], GST[0], KIN[6], RSR[2], SOL[0.00008817], TRX[2.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05007574 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05007581 | Contingent | BTC[.00009094], ETH[.0008898], ETHW[.0008898], FTM[.8434], GMT-PERP[0], GST[.0544], GST-PERP[0], LUNA2[1.18309410], LUNA2_LOCKED[2.76055290], LUNC[16321.449582], USD[0.00], USDT[0], USTC[156.86254967] | | |
| 05007583 | | GMT[0], GST[0], NFT (319268532185802350/Mystery Box)[1], SOL[3.15906327], USD[0.00], USDT[0] | Yes | |
| 05007594 | Contingent | BRZ[.32389903], BTC[.00005366], LUNA2_LOCKED[0.00000002], LUNC[.002105], USD[0.54] | | |
| 05007602 | | TRX[.000021], USD[0.00], USDT[0.02584891] | | |
| 05007608 | | USD[0.00] | | |
| 05007613 | | TRU[1], USDT[0.00379647] | | |
| 05007623 | | ADA-PERP[37], ATOM-PERP[0], AVAX-PERP[0.80000000], DOGE-PERP[245], DOT-PERP[2.3], ETH-PERP[.011], GAL-PERP[0], MATIC-PERP[23], SAND-PERP[0], SHIB-PERP[1700000], SOL-PERP[0], TRX-PERP[285], USD[-64.92], XRP-PERP[52] | | |
| 05007628 | Contingent | BAL[.00606116], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[1], CEL[0], CEL-PERP[0], ETH-PERP[10], FTT[.00054947], LUNA2[5.70198422], LUNA2_LOCKED[13.30462986], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO[4000007.868634], MNGO-PERP[0], STETH[0], USD[-7077.81], USDT[0.00016073], XMR-PERP[0] | | |
| 05007637 | | APT[0], ETH[0], GENE[0], SOL[0], TRX[.000011], USD[0.00] | | |
| 05007651 | | ETH[0], TRX[.000778], USDT[0.00001118] | | |
| 05007653 | | TRX[.000777], USDT[60] | | |
| 05007659 | | SOL[.10343324] | Yes | |
| 05007660 | | AKRO[1], BAO[2], DENT[1], RSR[1], TRX[1], USD[0.00] | | |
| 05007663 | | BAO[1], KIN[1], NFT (351445192496991662/Monaco Ticket Stub #1187)[1], RSR[1], USD[0.73] | Yes | |
| 05007679 | Contingent | GST[.05839259], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00482], USD[0.01], USDT[0] | | |
| 05007684 | | KIN[1], TONCOIN[5], USDT[95.77176023] | | |
| 05007686 | | BAO[2], KIN[2], RSR[2], SOL[.00000195], USD[0.90] | | |
| 05007690 | | APE[60], BTC[.06790304], DOT[60], ETH[.574], FTT[25.75201], SOL[86.03628994], USD[0.13], USDT[0] | | |
| 05007702 | | NFT (46739254686826022/The Hill by FTX #19273)[1] | | |
| 05007725 | | BNB[.00811], USD[0.19] | | |
| 05007735 | | APT-PERP[0], BNB[.01610429], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[94], SOL-PERP[0], USD[-39.12] | | |
| 05007736 | | SOL[18.94227917], TRX[1559.67643576], USD[74.03], USDT[0.85124787] | Yes | |
| 05007748 | | KIN[1], SHIB[3848389.03356147], USD[0.00] | Yes | |
| 05007751 | | AKRO[1], USDT[0.00000027] | Yes | |
| 05007754 | | SOL[.20563517], USD[0.03], USDT[.00437955] | | |
| 05007758 | | AKRO[1], BAO[5], BNB[.00000566], DENT[7], FTT[191.3475126], KIN[6], NEAR[.00059665], NFT (369187148371921327/NFT)[1], RSR[5], SECO[1.01261771], TRU[1], UBXT[3], USD[1.22], YFI[.00001107], YFI-0930[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05007761 | | ETH-0930[0], TRX[.00085], USD[0.02], USDT[0] | | |
| 05007762 | | GMT[0], USDT[0.00000030] | | |
| 05007771 | | USDT[100] | | |
| 05007788 | Contingent | ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1040[0], BTC-MOVE-1100[0], BTC-MOVE-1109[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTT[150.071525], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.1], LUNA2[0.00299366], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (478846330847457915/Monza Ticket Stub #1069)[1], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], SOL[.02], SOL-PERP[0], SRN-PERP[0], SUN[0.00093547], TRX[.5462416], TRX-PERP[0], USD[10046.13], USDT[0], XRP-1230[0], XRP-PERP[0] | | |
| 05007796 | | TRX[.000001], USDT[0.00000018] | | |
| 05007802 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ROOK-PERP[0], STEP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05007806 | Contingent | BAO[1], CRO[2170.57718943], DENT[1], DOGE[5008.98995987], DOT[201.72277486], ETH[.01711028], ETHW[.01689979], EUR[0.32], FTT[400.2978665], KIN[2], LUNA2[0.00060968], LUNA2_LOCKED[0.00142258], LUNC[.00291344], MAGIC[.09742021], NFT (302699277572543851/Netherlands Ticket Stub #642)[1], NFT (305017933426626011/Japan Ticket Stub #527)[1], NFT (353594734046331454/Singapore Ticket Stub #347)[1], NFT (390129582958834110/Hungary Ticket Stub #394)[1], NFT (392242885441526859/FTX Crypto Cup 2022 Key #359)[1], NFT (397694692540029836/Austin Ticket Stub #621)[1], NFT (411973081547800653/Austria Ticket Stub #901)[1], NFT (432069601096669124/Baku Ticket Stub #877)[1], NFT (458819166201386397/Mexico Ticket Stub #485)[1], NFT (460589012457916664/Monza Ticket Stub #849)[1], NFT (464778601647819152/Silverstone Ticket Stub #627)[1], NFT (502031777603449891/France Ticket Stub #169)[1], NFT (521301215005206076/The Hill by FTX #1786)[1], NFT (524106906838764881/Montreal Ticket Stub #532)[1], NFT (527252485422220652/Belgium Ticket Stub #431)[1], OP-PERP[0], SHIB[232320059.9991838], TRX[1.001705], UBXT[11], UNI[201.1221552], USD[1.60], USDT[10.00735534], USTC[.08630131] | Yes | |
| 05007816 | | TRX[.001557], USDT[.10348288] | Yes | |
| 05007821 | | ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.00], USDT[.00097151], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05007829 | | USD[0.02], USDT[49.85507528] | | |
| 05007834 | | USD[1.03] | Yes | |
| 05007838 | | ETH[.00059046], ETHW[0.00059046], SAND[0], SOL[0], USDT[0], XRP[.00002784] | Yes | |
| 05007839 | | TRX[.00001] | | |
| 05007842 | | NFT (438527553287406712/The Hill by FTX #25992)[1] | | |
| 05007846 | | ALPHA-PERP[0], APT[.99806], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-MOVE-0805[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RNDR[.004254], RNDR-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.48], USDT[540.32699433], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 05007855 | | FTT[.1], MATIC-PERP[1], USD[0.15], XRP-PERP[0] | | |
| 05007858 | | BTC-PERP[0], FB-1230[0], FTT[0], GOOGL-1230[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 05007870 | | CAKE-PERP[0], FTT[.00899504], FTT-PERP[0], GMT[.11], GST[.08345954], USDT-PERP[0], NFT (293461306131180579/Austria Ticket Stub #799)[1], SOL[.10530006], USD[128.45], USDT[50.07421135] | Yes | |
| 05007882 | Contingent | AMPL[0], AMPL-PERP[0], APT[.01249716], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000005], ETH-PERP[0], FTT[.00000067], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], LUNA2[0.00703190], LUNA2_LOCKED[0.01640777], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000017], USD[30.31000001], USDT[1.9954], USTC-PERP[0] | | |
| 05007884 | | SOL[0], TRX[.00078], USDT[0.00000001] | | |
| 05007890 | | AKRO[3], BAO[3], DENT[1], ETHW[.94678826], KIN[2], RSR[1], SRM[25.91502027], TRX[3], USD[1445.81] | Yes | |
| 05007923 | | SOL[.01893936], USDT[0.60000157] | | |
| 05007926 | | USD[1.94] | | |
| 05007931 | | BAO[1], KIN[1], USD[0.06002569] | Yes | |
| 05007936 | | SOL-PERP[0], USD[0.00] | | |
| 05007942 | | ETH[.00009967], ETHW[.00009967], USDT[1.42406938] | | |
| 05007959 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[3.99], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[0.02974800], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05007970 | Contingent | BNB[0], FTT[2.07628738], LUNA2[0.56520183], LUNA2_LOCKED[1.31880428], LUNC[123073.89], SHIB[1015430.89950285], TRX[.000843], USDT[0] | Yes | |
| 05007973 | | USDT[0.00000073] | | |
| 05007977 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 05007986 | Contingent | BTC[.3], DOGE[5000], ETHW[7.63090757], FTT[30.13185176], LUNA2_LOCKED[27.57605246], LUNC[.00000001], MATIC[196.8], SHIB[37200000], SWEAT[0.00002578], TRX[0.000017], USD[217.08], USDT[0] | | |
| 05007990 | | AVAX[0], BTC[0.00071963], ETH[0.00000001], FTT[25.02829318], GST-0930[0], GST-PERP[0], KIN[1], NFT (308842454234005115/Hungary Ticket Stub #301)[1], NFT (309821353030813879/Mexico Ticket Stub #1448)[1], NFT (356221494864534135/Japan Ticket Stub #777)[1], NFT (366729626020668998/Baku Ticket Stub #2041)[1], NFT (415609885329050694/FTX Crypto Cup 2022 Key #4287)[1], NFT (428711548615734430/Singapore Ticket Stub #409)[1], NFT (485016033440725725/France Ticket Stub #900)[1], NFT (560520475053964311/Silverstone Ticket Stub #878)[1], SOL[0.00000276], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05008006 | | BTC[0] | | |
| 05008007 | | TRX[.000777], USDT[0.00000083] | | |
| 05008010 | | NFT (317726402004293433/Japan Ticket Stub #621)[1], NFT (324327576187311177/Austin Ticket Stub #761)[1], NFT (382503858445839287/Monza Ticket Stub #481)[1], NFT (471897681860881864/Singapore Ticket Stub #888)[1], NFT (491166565922638151/Mexico Ticket Stub #655)[1], USD[0.02], USDT[1.071912] | Yes | |
| 05008013 | | AKRO[1], BAO[1], ENS[0.00005775], GBP[0.00], KIN[1], UBXT[2], USD[0.08] | Yes | |
| 05008043 | Contingent | ALGO[0], APE[0], ATOM[0], AUD[0.00], AVAX[0], BAL[0], BIT[0], BNB[0], BTC[0], CHZ[0], CTX[0], CVX[0], DOGE[2520.4347535], DYDX[0], ETH[0], ETHW[0.52769702], FTM[0], FTT[0], GMT[0], HT[0], LEO[0], LUNA2[0.16142173], LUNA2_LOCKED[0.37665071], LUNC[.6676143], MATIC[0], MKR[0], PERP[0], RSR[0], SNX[0], TRX[0], UNI[46.77341165], USD[0.00], USDT[0.00000437], WAVES[0], ZRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05008050 | | KIN[1], TONCOIN[9.43629277], USDT[0.28855158] | Yes | |
| 05008055 | | TRX[.967141], TRX-0624[0], USD[0.26] | | |
| 05008078 | | 1INCH[1], BTC[.68959338], DENT[1], ETH[6.33848172], ETHW[2.02856673], GBP[303.32], KIN[1], TRU[1] | Yes | |
| 05008086 | | BTC[0], BTC-PERP[0], DOGE[.005911], ETH[.00079296], ETH-PERP[0], ETHW[.00079296], TONCOIN[1577.5], TONCOIN-PERP[0], USD[10052.33] | | |
| 05008088 | | USDT[113] | | |
| 05008089 | | GST-PERP[0], SOL[0.00190094], STEP-PERP[0], USD[0.09], USDT[0.00000035] | | |
| 05008091 | | USD[0.00] | | |
| 05008097 | Contingent | DENT[1], FTT[0.00778016], KIN[2], LUNA2[0.00685051], LUNA2_LOCKED[0.01598452], MNGO[.01368568], NFT (455678232597054564/FTX Crypto Cup 2022 Key #2763)[1], SOL[0], TRX[.000777], USD[0.10], USDT[76.19804502], USTC[0.96972315] | Yes | |
| 05008103 | | BNB[0], BTC[0], GST[0], SUN[0], TRX[0.06517300], USDT[0.15479715] | | |
| 05008108 | | 1INCH-0624[0], AR-PERP[2.5], BTC[0.00044224], MANA[.9996], SOL-PERP[0], USD[-5.37], USDT[0.00005670] | | |
| 05008117 | | USD[0.00] | | |
| 05008126 | Contingent | GMT[4.50813742], GST[2153.84110768], LUNA2[4.29454602], LUNA2_LOCKED[9.74000894], LUNC[935146.43932489], SOL[8.53813605], USD[0.09], USDT[828.74286125] | Yes | |
| 05008137 | | ETH[.4405], ETHW[.4405] | | |
| 05008138 | | TRX[0] | | |
| 05008145 | Contingent, Disputed | SOL[.49696], SOL-PERP[0], USD[3.16] | | |
| 05008146 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[94.47], USDT[94.14098096] | | |
| 05008147 | | BAO[5], BTC[0.02104388], DENT[13], GBP[0.02], KIN[171], MATIC[220.64099327], USD[0.00] | Yes | |
| 05008155 | | ETH[.00048444], ETHW[0.00048444], SOL[.05], TRX[.000006], USD[2.00], USDT[0] | | |
| 05008161 | | HOLY[1.016804], MATIC[.0079011], UBXT[1], USD[22148.35] | Yes | |
| 05008163 | | AUD[1039.56], USD[0.01] | | |
| 05008167 | | BNB[0], TONCOIN[.00008522], USDT[0.00000001] | | |
| 05008169 | | USD[12.51] | | |
| 05008172 | | BAO[1], ETH[.0004], KIN[3], SOL[0], TRX[.000023], USD[0.00], USDT[1.42254436], XRP[.208975] | | |
| 05008173 | | APE-PERP[0], CAKE-PERP[0], GMT-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.01] | | |
| 05008174 | Contingent | GST[.09925294], LUNA2[6.13535568], LUNA2_LOCKED[13.93110411], TONCOIN[247.34720742], TRX[.00078], USD[0.04], USDT[0.00844919] | Yes | |
| 05008191 | | AKRO[1], BAO[2], KIN[3], RSR[1], SOL[.00001298], TRX[1.000872], USDT[0.00000015] | Yes | |
| 05008192 | | 0 | | |
| 05008195 | | BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0.00000001], USD[0.00] | | |
| 05008204 | | BTC[0], USD[0.00] | | |
| 05008209 | | USD[0.00], USDT[0.00868916] | | |
| 05008211 | Contingent | APE[67.07964], BTC[.22787072], FTM[.89], FTT[.08472], LUNA2[0.34552962], LUNA2_LOCKED[0.80623579], LUNC[75239.803172], TRX[.000777], USD[0.01], USDT[1.51644692] | | |
| 05008213 | | BNB[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 05008220 | | BAO[3], ETH[.00940451], KIN[1], USD[0.00] | | |
| 05008224 | | ETH[.00060336], ETHW[.00060335], GMT[77.85168473], GST[.09059067], RSR[1], SOL[5.71700932], TRX[2834.000819], USD[2471.11], USDT[2624.90260171] | Yes | |
| 05008231 | | CEL-PERP[0], FTT[30922.019005], PERP[.08802], TRX[239.000978], USD[3.90], USDT[12711.00058012] | | |
| 05008237 | | USD[0.00] | | |
| 05008239 | | AKRO[3], GMT[.04584287], KIN[1], RSR[1], USD[0.95] | Yes | |
| 05008246 | | KIN[1], USDT[0.00035860] | Yes | |
| 05008247 | Contingent | AKRO[1], ETH[-0.03569529], ETHW[.1071381], KIN[1], LUNA2[0.46767634], LUNA2_LOCKED[1.09124480], LUNC[101837.508424], USD[0.00], USDT[50.06] | | |
| 05008251 | | TRX[.000777], USD[0.00] | | |
| 05008261 | | ETH[0], SOL[.001], USDT[0.00002530] | | |
| 05008262 | | BTC[0], USD[0.27] | | |
| 05008264 | Contingent | ATOM[6.59868], ATOM-PERP[0], BICO[130], BNB[.059846], BTC[0.00925562], CONV[9.488], DOT[.0988], ETH[.009922], ETHW[.009922], FTT[.0996], KNC[32.2946], LINK[1.09002], LINK-PERP[0], LTC[.137922], LTC-PERP[.84], LUNA2[2.40708428], LUNA2_LOCKED[5.61652999], LUNC[274147.670138], MATIC[33.236], MTL[.29224], TRX[.000781], USD[481.47], USDT[609.66847342], XRP[-222.42162850] | | |
| 05008275 | | AUD[107.43], USD[0.00] | | |
| 05008277 | Contingent | APT[14.02233453], APT-PERP[0], BTC[0.02931866], CHZ-PERP[0], ETH[.28636217], ETH-1230[0], ETH-PERP[0], ETHW[.30565469], FTT[27.99874283], FTT-PERP[-28], GMT[.10321581], GST[.17311478], LUNA2[3.22187948], LUNA2_LOCKED[7.25375045], LUNA2-PERP[0], LUNC[6.22734628], MFT (29449654016534286/Baku Ticket Stub #1229)[1], NFT (298960973369787389/FTX Crypto Cup 2022 Key #1820)[1], NFT (310861173581138651/The Hill by FTX #1994)[1], NFT (529413533616478283/France Ticket Stub #946)[1], SOL[.00331358], SOL-PERP[0], SRM-PERP[0], USD[227.89], USDT[2.76495295] | | |
| 05008278 | | ETH[.0000755], ETHW[0.00007550], USD[0.82], USDT[0.31936692] | | |
| 05008286 | Contingent | AVAX[0], AXS[0], LUNA2[1.32768603], LUNA2_LOCKED[2.98814698], LUNC[4.12960546], SHIB[0], SOL[0], UBXT[1], USD[0.00], USDT[0], XRP[3038.43012057] | Yes | |
| 05008292 | Contingent | APE-PERP[0], BAND-PERP[0], BTC[.0115714], ETH[.14744288], ETH-PERP[0], ETHW[.14664168], FTT[9.26447029], FTT-PERP[0], GST-PERP[0], LUNA2[0.46537232], LUNA2_LOCKED[1.07165248], LUNC[0], LUNC-PERP[0], MASK-PERP[0], REEF-PERP[0], SOL[4.80208086], SOL-PERP[0], USD[185.12], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 05008294 | | USDT[0] | | |
| 05008296 | | 1INCH[1], AKRO[1], ALGO[0], AVAX[0], BNB[0], DENT[1], KIN[1], MATIC[0], SOL[0], USD[0.00], USDT[42.81756443], USTC[0], XRP[0] | Yes | |
| 05008303 | | ETH[.0027317], ETHW[.00270479], GMT[0], GST[5.23133224], MATIC[20.5200191], SOL[0], TRX[19.19759975], USDT[4.46320065] | Yes | |
| 05008305 | Contingent | BAO[5], BTC[0], DENT[4], DOGE[1], GRT[1], KIN[9], LUNA2[0.03122820], LUNA2_LOCKED[0.07286580], LUNC[6800.00684504], RSR[1], UBXT[1], USD[0.00] | | |
| 05008306 | | AKRO[1], APT[1.58670353], BAO[5], BTC[.00249427], DENT[1], DMG[83.96850649], DOGE[208.05709509], ETH[.01973419], EUR[0.00], FTT[.51471707], GBP[48.29], KIN[7], LTC[.2627348], MATIC[14.12132], SHIB[0], SOL[.03678557], TRX[2], USD[0.00], USDT[24.64336753], XRP[26.2397514] | Yes | |
| 05008310 | | GMT[2], USD[0.00], USDT[0] | | |
| 05008314 | | SOL[1.32483032], TRX[.000779], USDT[0.03301635] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05008319 | | AUD[0.00], USD[0.00] | | |
| 05008328 | Contingent | LUNA2[0], LUNA2_LOCKED[0.37638727], LUNC[34356.1939477], USD[0.04], USDT[0.00394460], USTC[.5] | | |
| 05008329 | | AUD[0.00], ETH[.0001593] | Yes | |
| 05008333 | | SOL[0], USD[0.00] | | |
| 05008372 | | TRX[.000001], USDT[10549.92904187] | Yes | |
| 05008374 | | BAO[1], GST[.00198556], KIN[4], RSR[1], SOL[0], TRX[.000021], USD[0.00], USDT[0] | Yes | |
| 05008379 | | ETH[0], TRX[.000004], USD[0.28], USDT[0.06170299] | | |
| 05008381 | | USDT[10468.11028543] | Yes | |
| 05008382 | | USD[0.01] | | |
| 05008384 | | NFT (290223643648983541/The Hill by FTX #13669)[1], NFT (467675010530426995/FTX Crypto Cup 2022 Key #11612)[1] | | |
| 05008385 | | BTC[0.00000772], TRX[0] | Yes | |
| 05008386 | | TRX[.67235], USD[2.18], USDT[2.05914735] | | |
| 05008392 | | BTC[0.14362922], ETHW[55.57177675] | | |
| 05008394 | | AUD[0.00], BTC[0.00009331], DOGE[77] | | |
| 05008408 | | ETH[0], TRX[.002662], USDT[0] | | |
| 05008409 | | BNB[.00022803], TRX[.000003], USDT[0.00000010] | | |
| 05008411 | | TRX[.000777], USDT[1] | | |
| 05008418 | | BNB[.0199981], USD[2.04] | | |
| 05008427 | | BAO[8105], BTC[0.00100000], GBP[286.95], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05008431 | | USD[0.00] | | |
| 05008438 | Contingent | BNB[0], LUNA2[0.00003104], LUNA2_LOCKED[0.00007243], LUNC[6.76], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 05008439 | | USD[0.40] | | |
| 05008449 | | SOL-PERP[0], USD[7.53] | | |
| 05008452 | | USD[0.02] | | |
| 05008460 | | 0 | | |
| 05008462 | | SKL-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.09], USDT[0.00033620] | | |
| 05008465 | | NFT (531456631255327493/The Hill by FTX #4678)[1] | | |
| 05008467 | | BAO[3], BTC[.17812181], DENT[1], FTT[53.88336823], HOLY[1], KIN[6], NEAR[136.46860976], RSR[1], SAND[259], SOL[10], TRX[1.001562], UBXT[2], USD[0.05], USDT[0] | | |
| 05008468 | | TRX[.931176], USD[1899.54], USDT[2946.00488691] | | |
| 05008471 | | BAO[4], BTC[.0004], ETH[.03213694], ETHW[.03213694], GBP[0.00], KIN[2], RSR-PERP[0], UBXT[2], USD[39.05] | | |
| 05008472 | | USD[2.80] | | |
| 05008496 | | NFT (320746712003342603/Mexico Ticket Stub #316)[1], NFT (392002706906130583/The Hill by FTX #4009)[1], NFT (396960513359145276/Baku Ticket Stub #947)[1], NFT (400452471866370603/France Ticket Stub #1046)[1], NFT (433574861243854838/Montreal Ticket Stub #280)[1], NFT (449536777484552475/Belgium Ticket Stub #813)[1], NFT (461473200808220584/Monaco Ticket Stub #563)[1], NFT (569680641255387813/FTX Crypto Cup 2022 Key #18718)[1] | Yes | |
| 05008510 | | TRX[.000777], USDT[0.62112668] | | |
| 05008512 | | NFT (473143633324221126/FTX Crypto Cup 2022 Key #11690)[1] | | |
| 05008521 | | USD[0.00], USDT[0.00678335] | | |
| 05008528 | | BNB[0.00438539], ETH[2.36791097], ETHW[1.63966304], SOL[.00051968], USD[0.67], USDT[479.20561621] | Yes | |
| 05008529 | Contingent | APT[0], BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.12058026], LUNA2_LOCKED[0.28135395], LUNC[26256.6066553], MATIC[0], SOL[0], TOMO[0], USDT[0] | | |
| 05008547 | | AUD[0.00], DOGE[0], LTC[0], USD[0.03] | | |
| 05008559 | Contingent | BNB[0.00970879], BTC[0.00000124], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00002581], ETH-PERP[0], ETHW[0], FTT[.0567461], FTT-PERP[0], HT[.054267], LUNA2[0.00025806], LUNA2_LOCKED[0.00060214], NFT (311299570036318861/FTX Crypto Cup 2022 Key #1543)[1], NFT (313623084132882682/Belgium Ticket Stub #1054)[1], NFT (544979747111017999/Hungary Ticket Stub #1576)[1], SOL-PERP[0], USDI5467.16], USDT[.18280845], USTC[.03652976] | Yes | |
| 05008561 | | SOL[0], USDT[0] | | |
| 05008570 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[-1.129], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.00426905], TRX-PERP[0], USD[2816.08], USDT[0] | Yes | |
| 05008579 | | ETH[0] | | |
| 05008580 | | SOL[0], TRX-PERP[0], USD[0.58] | | |
| 05008585 | | USD[0.00] | | |
| 05008591 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05008592 | | TONCOIN[0] | | |
| 05008595 | | GMT[.00549866], GST[.06344202], TRX[.001554], USD[152.02], USDT[167.08526862] | Yes | |
| 05008603 | | KIN[1], UBXT[1], USDT[0.00000004] | | |
| 05008618 | | BTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000017] | | |
| 05008621 | | ETH[0.00100000], TRX[.000777], USD[0.00] | | |
| 05008624 | | BTC[.00000305], TRX[.05415818], USD[1.21] | Yes | |
| 05008625 | | RSR[1], RUNE[1.01049301], TRX[1], USD[8674.68], USDT[0] | Yes | |
| 05008633 | | AAPL[.024186], GBP[0.00], SPY[0.02563534], USD[0.01] | Yes | |
| 05008637 | | ETH[.0005], ETHW[.0005] | | |
| 05008638 | | SOL[0], SOL-0624[0], TRX[0], USD[0.19] | | |
| 05008639 | | TRX[.000777], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05008646 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 05008647 | | 0 | | |
| 05008649 | | SOL[.00525184], TRX[.000964], USD[0.00], USDT[117.53435047] | | |
| 05008651 | | TRX[.000777], USDT[0.00000036] | | |
| 05008659 | | USD[0.00], USDT[0] | | |
| 05008661 | | SOL[0], USD[0.00], USDT[0] | | |
| 05008681 | | USD[0.00] | | |
| 05008682 | | AKRO[2], BAO[8.39960615], BTC[0.00000818], DENT[1], DOGE[0.00482725], GALA[.00041309], GBP[0.00], KIN[10.29506127], SHIB[8.98955184], UBXT[2], USD[0.00], XRP[.0000214] | Yes | |
| 05008683 | | CHZ[1], FRONT[1], RSR[1], USD[2.94], USDT[0] | | |
| 05008687 | | USDT[0.16520563] | | |
| 05008688 | | USDT[0] | | |
| 05008692 | | BAO[2], KIN[1], USD[0.00] | Yes | |
| 05008701 | | ATOM-PERP[0], GMT[0.00197295], SOL[0], SOL-PERP[0], TRX[1], USD[35.60] | Yes | |
| 05008710 | | USD[0.02] | | |
| 05008714 | | GMT[0.00139416], GST[.77423438], SOL[.00029515], USD[0.33], USDT[0.06162484] | | |
| 05008727 | | FIDA[1], TRX[.000019], USD[0.00], USDT[0] | | |
| 05008740 | | BAO[4], ETH[.00000004], ETHW[.00000004], KIN[4], TRX[1.001887], UBXT[1], USD[0.55], USDT[0.43765721] | | |
| 05008743 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], SOL[.00986636], SOL-PERP[0], USD[208.67], USDT[49.44218478] | | USD[208.00] |
| 05008747 | | ETH[.00000001], FTT[0.05258935], USDT[0.03081382] | | |
| 05008763 | | BNB[.00000031], BNB-PERP[0], USD[2.02], USDT[0.00680068] | Yes | |
| 05008766 | | NFT (289838811840672230/Singapore Ticket Stub #654)[1], NFT (324091551319535540/Mexico Ticket Stub #689)[1], NFT (345682823962974390/Japan Ticket Stub #1780)[1], NFT (485677025016248136/Austin Ticket Stub #1095)[1], SOL[5.9135686], TRX[.00444], USD[1471.20], USDT[11860.71300535] | Yes | |
| 05008777 | | FTT[0], USDT[0] | | |
| 05008779 | | ETHW[6.53567105], USDT[173.79748764] | | |
| 05008781 | | SOL[.01058706], USD[0.00] | | |
| 05008794 | | AKRO[1], USD[357.62], USDT[0] | Yes | |
| 05008797 | | TONCOIN[155.4], USD[0.14] | | |
| 05008813 | | USDT[.3880784] | | |
| 05008819 | | TRX[.883271], USDT[0.26796942], XRP[.572211] | | |
| 05008820 | | ETH[0] | | |
| 05008827 | | BTC[.01141271], ETH[.02285183], ETHW[.02285183], USDT[21.31293816] | | |
| 05008834 | | USDT[0.23780542] | | |
| 05008838 | | GST[.07], SOL[.009185], TRX[.000843], USD[0.00], USDT[0] | | |
| 05008843 | | BTC[0] | | |
| 05008850 | | SOL[.0047629], TRX[.000778], USDT[0] | | |
| 05008853 | | USD[0.06], USDT[0.24021957] | | |
| 05008862 | | USD[2.29] | | |
| 05008874 | Contingent, Disputed | TRX[.002048], USDT[1.05] | | |
| 05008880 | | ETH[0.00041689], ETHW[0.00041689], USDT[1.36012289] | | |
| 05008890 | | USDT[0.00000060] | | |
| 05008901 | Contingent | BTC[2.02523224], ETH[1.21811932], FTT[90.08010118], GST-PERP[0], LUNA2[0.52841739], LUNA2_LOCKED[1.23297391], LUNC[115064], SOL[.02027224], USD[1.16], XRP[333.77052202] | | |
| 05008908 | | AUD[0.00], BTC[.36926354], CRO[4430.3397468], KIN[1], TRX[2], UBXT[1], USD[0.56017868] | Yes | |
| 05008909 | | TRX[129.3384673], USD[0.00] | | |
| 05008910 | | TRX[.0016], USDT[0.17000000] | | |
| 05008919 | | GST[.05], TRX[.001598], USD[0.01], USDT[0] | | |
| 05008922 | Contingent | BNB[0.00594252], LUNA2[0.00123128], LUNA2_LOCKED[0.00287300], LUNC[268.11591096], TRX[18591.52800101], USD[0.31] | Yes | |
| 05008937 | | GMT[.97454], LTC[0.00588215], USD[0.00], USDT[0.06545390] | | |
| 05008941 | | TRX[.000024] | | |
| 05008948 | | BNB[0], SOL[0.00000035], USD[0.00], USDT[0] | Yes | |
| 05008970 | | SOL[0] | | |
| 05008981 | | GMT[.81407928], TRX[.00078], USD[0.01], USDT[0.31461694] | Yes | |
| 05009003 | | TRX[.000777], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 05009014 | | APT[.1], SOL[.00512775], USDT[.00942123] | | |
| 05009026 | | BTC[.00007193], USDT[0.00014576] | | |
| 05009035 | | GMT-PERP[0], SLP-PERP[0], TRX[.000777], USD[-0.01], USDT[0.00714409] | | |
| 05009039 | | AKRO[3], BAO[14], BTC[0], DENT[2], DOGE[.00332897], FTT[1.00080401], HXRO[1], KIN[15], RSR[1], TRX[2.000007], UBXT[6], USD[0.00], USDT[0.02214399] | Yes | |
| 05009043 | | SOL[0], TRX[.000066] | | |
| 05009045 | | ETH[2], ETHW[2] | | |
| 05009050 | | TRX[.389828], USDT[0.45211691], XRP[.91953] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05009051 | | BAO[1], USD[0.01] | | |
| 05009058 | | GBP[1.00] | | |
| 05009062 | | BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[0.04], USDT[.00757], XPLA[90] | | |
| 05009080 | | BTC[.00004814], BTC-PERP[0], ETH[.00015454], ETHW[.00015454], TRX[.002341], USD[13012.96], USDT[104029.88397100] | Yes | |
| 05009083 | | BAO[1], TRX[1], USD[0.00], USDT[.02201587] | | |
| 05009092 | | XRP[.00000001] | | |
| 05009095 | | BTC[.00971483], USD[0.00], USDT[0] | | |
| 05009097 | | BAO[1], USD[0.00] | | |
| 05009102 | | DENT[1], USD[0.00], XRP[21.81775666] | Yes | |
| 05009109 | | BNB[.00000001], FTT[.05657998], USDT[5.60437420] | | |
| 05009124 | | ETH-PERP[0], GMT-PERP[0], USD[0.94], USDT[1.72865] | | |
| 05009126 | | TRX[.000785] | | |
| 05009131 | | BAO[1], BTC[.02380498], CHF[0.00], DENT[1], ETH[.12707079], KIN[2], USDT[214.25994125] | Yes | |
| 05009138 | Contingent | LUNA2[0.00100843], LUNA2_LOCKED[0.00235301], LUNC[219.58865247] | | |
| 05009147 | | BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], LUNC-PERP[0], MTL-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.06] | | |
| 05009148 | | BNB[0] | | |
| 05009149 | | BAO[1], USD[12.50] | | |
| 05009179 | | AKRO[1], AVAX[3.25623509], BAO[2], BTC-PERP[0], DENT[1], ETH[2.79340577], ETHW[2.79340577], RSR[1], UBXT[1], USD[431.20], XRP[1207.67256343] | Yes | |
| 05009186 | | SOL[0] | | |
| 05009190 | | ETH[0], ETHW[0], SOL[0], USD[696.92], USDT[0.00000001] | Yes | |
| 05009192 | | NFT (359765069970505100/FTX Crypto Cup 2022 Key #19354)[1] | Yes | |
| 05009200 | | BAO[1], SOL[7.07287598], USD[0.00] | Yes | |
| 05009202 | | BAO[1], KIN[1], USD[0.03], USDT[.10738013] | | |
| 05009210 | | TRX[.000001], USDT[0.58125290] | | |
| 05009222 | | AKRO[9], BAO[47], BTC[.00002937], CHZ[3.71666921], DENT[3], ETH[.00002085], ETHW[.1405245], FTM[.00007224], GBP[509.53], KIN[47], MATIC[.02459966], RSR[2], SOL[.00161561], TRX[5], UBXT[7], USD[0.00] | Yes | |
| 05009236 | | DAI[0], ETH[0] | | |
| 05009246 | | NFT (436943520515585446/FTX Crypto Cup 2022 Key #6056)[1], NFT (513942464121566773/The Hill by FTX #14019)[1] | | |
| 05009253 | | TRX[.000777] | | |
| 05009257 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], USD[-4.75], USDT[19.37096419] | | |
| 05009258 | | USDT[0] | | |
| 05009265 | | TRX[.000777], USD[9.97], USDT[0] | | |
| 05009266 | | BTC[0], TRX[.000778] | | |
| 05009268 | | USD[10.43] | Yes | |
| 05009271 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00989200], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[.17252], AXS[0], AXS-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0.98199434], DOGE-PERP[0], DYDX[144], DYDX-PERP[-144], ENS-PERP[0], EUR[2.00], FTT[.09996], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01807022], LUNA2_LOCKED[0.0436386], LUNC[0.09943749], LUNC-PERP[0], MATIC[448], MATIC-PERP[-450], MOB-PERP[0], OXY-PERP[0], RSR[0], RSR-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[.009996], SRM[.9996], SRM-PERP[0], SUSHI[32.4996], SUSHI-PERP[-32], SXP[0], TRX[0.38720161], TRX-PERP[0], TRYB-PERP[0], USD[869.40], USDT[3.34794258], USTC[0.99356924], XRP[.6976], YFII-PERP[0] | | |
| 05009277 | | BAO[2], USD[0.00], USDT[0] | Yes | |
| 05009278 | Contingent | BTC-PERP[0], ETH[4.44598476], ETH-PERP[0], ETHW[.002], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[.0125], NFT (360874825653964304/The Hill by FTX #10450)[1], SOL[0.00786673], SOL-PERP[0], USD[21.46], USDT[0.00000001] | | |
| 05009283 | | APT[0], AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], HT[0], MATIC[0], SOL[0.00375763], TRX[0.00000400], USD[0.00], USDT[0] | | |
| 05009288 | | GBP[79.14], USD[0.00] | | |
| 05009309 | | USDT[0.12576611] | | |
| 05009312 | | USDT[0.53147349] | | |
| 05009314 | | BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], TRX[.000778], USD[-0.07], USDT[.08886716] | | |
| 05009315 | | BTC[.00107476], KIN[2], USD[0.00] | Yes | |
| 05009320 | Contingent | LUNA2[2.42071625], LUNA2_LOCKED[5.46221640], NFT (322662822024321780/Monaco Ticket Stub #308)[1], USD[0.00], USDT[0] | | |
| 05009329 | Contingent | ALGO[.183232], LUNA2[0.47303905], LUNA2_LOCKED[1.10375778], LUNC[103005.24958], USD[0.00], USDT[0.00395399] | | |
| 05009330 | | SOL[.000158], USDT[0.86855486] | Yes | |
| 05009337 | | BNB[1.07545752], BTC[0.05856352], ETH[.33176516], ETH-PERP[0], ETHW[.19110468], SOL[7.30078200], TRX[.000813], USD[0.60], USDT[0.86525569] | Yes | |
| 05009346 | | GST[103.72806734] | | |
| 05009348 | | BTC[.01133962], DENT[1], ETH[.03665004], ETHW[.03619827], GBP[56.17], KIN[5], USD[0.00] | Yes | |
| 05009354 | | USD[0.00], USDT[0.00689259] | | |
| 05009355 | | AKRO[3], BAO[2], DENT[1], GMT[0.00130558], GST[.00137098], KIN[14], RSR[1], SOL[43.67815279], TRX[1], UBXT[5], USD[0.00], USDT[1844.43374101] | Yes | |
| 05009358 | | BAO[1], TRX[.000777], USD[.00000028] | | |
| 05009376 | | USDT[.039111] | | |
| 05009383 | | BAO[1], KIN[1], USD[0.00] | | |
| 05009384 | Contingent, Disputed | BNB[0.00000001], BTC[0], SOL[0] | | |
| 05009386 | | SOL[.009966], USD[0.00], USDT[0] | | |
| 05009394 | | BNB[.83402636], ETH[.19060597], NFT (405303941898256814/The Hill by FTX #38139)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05009399 | Contingent | LUNA2[0.00478819], LUNA2_LOCKED[0.01117244], LUNC[1042.638624], USD[0.00], USDT[0.02898434] | | |
| 05009400 | | GBP[2.78] | | |
| 05009406 | | BTC[0], DOGE[1300.03420288], USD[0.00], USDT[0] | | |
| 05009407 | | USD[2.35] | | |
| 05009409 | | USD[0.86] | | |
| 05009415 | | ADA-PERP[0], BNB-PERP[0], SOL-PERP[0], TRX[.000344], USD[0.00], USDT[0.50708780], XMR-PERP[0], XRP-PERP[0] | | |
| 05009416 | | AUD[0.00], TONCOIN[.53], USDT[4.32342847] | | |
| 05009419 | | TRX[.000777], USD[5.69] | | |
| 05009430 | Contingent | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007584], MATIC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 05009437 | Contingent | AKRO[1], BTC[0.32429675], KIN[1], LUNA2[23.87624812], LUNA2_LOCKED[53.73705725], LUNC[5201667.8728079], TRX[.92256214], TRX-PERP[1105], USD[146.70], USDT[.00669326], XRP[3749.80417252] | Yes | |
| 05009441 | | GMT[0.00443249], KIN[2], RSR[2], SOL[0], TRX[.000001], USD[0.00] | | |
| 05009448 | | AVAX[0], BNB[0.00400020], GST-PERP[0], TRX[.742201], USD[0.06], USDT[0] | | |
| 05009461 | | ETH[.00014724], ETHW[0.00014723], USD[0.05], USDT[1.88505252] | | |
| 05009467 | Contingent, Disputed | SOL[1.0494069], USDT[0.00000063] | | |
| 05009473 | | AKRO[1], BAO[5], DOGE[36.16907084], ETHW[.00000051], KIN[2], LTC[0], RSR[2], SOL[.00001775], TRX[1.01017625], UBXT[1], USD[0.00], USDT[0] | | |
| 05009494 | | RAY[8395.42136298] | | |
| 05009507 | | FTT-PERP[0], GLMR-PERP[0], USD[0.98], USDT[0.17104720] | | |
| 05009524 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.00000013], GST-PERP[0], NFT (296673541590336483/France Ticket Stub #652)[1], NFT (312398659199030631/The Hill by FTX #4651)[1], SNX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00840462] | | |
| 05009526 | | TRX[.000777] | | |
| 05009534 | | BAO[1], BTC[.02143287], EUR[0.00], UBXT[1] | | |
| 05009541 | | ETH[0], USDT[0.00030855] | Yes | |
| 05009543 | | TRX[.000777], USDT[0.00001086] | | |
| 05009553 | | AKRO[1], AUDIO[1], BNB[.00005455], DENT[1], KIN[1], RSR[1], TONCOIN[.04815726], USD[0.00], USDT[.00449213] | | |
| 05009561 | | USD[0.05], USDT[0] | | |
| 05009563 | | USD[1.25], USDT[0.00612649] | | |
| 05009571 | | FTT[26.79941024], TRX[.00024], USD[0.64], USDT[0.00656418] | | |
| 05009579 | | ETH[0] | | |
| 05009580 | | DENT[1], GST[1.00197043], USD[57.31] | Yes | |
| 05009582 | | GST[40] | | |
| 05009586 | Contingent | BAO[4], KIN[1], LUNA2[0.00000725], LUNA2_LOCKED[0.00001692], LUNC[1.5793775], USD[346.70] | | |
| 05009592 | | DENT[1], KIN[2], TOMO[1], TRX[1.000003], UBXT[1], USD[0.00], USDT[0] | | |
| 05009595 | | GBP[0.00] | | |
| 05009599 | | USDT[0.00000008] | | |
| 05009607 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[.00008], ETH-PERP[0], ETHW[.00008], LUNA2[0.04641732], LUNA2_LOCKED[0.10830708], LUNC[10107.47], LUNC-PERP[0], USD[0.25] | | |
| 05009658 | | BTC[.01968062], NFT (375958325379179812/FTX Crypto Cup 2022 Key #21211)[1], NFT (376255963672374596/The Hill by FTX #5614)[1], TRX[0.00081586], USDT[0] | Yes | |
| 05009663 | | AKRO[1], GMT[0], HXRO[1], SOL[0], USDT[0] | | |
| 05009664 | | USD[0.03], USDT[.0077381] | | |
| 05009697 | | AVAX[5.21435835], BAO[2], DOGE[2335.90721212], DOT[4.85050145], ETH[.0000017], KIN[5], NEAR[.00003229], SPA[.04905495], USD[0.00] | Yes | |
| 05009701 | | MATIC[0.00000001], SOL[.0502258], USD[0.00], USDT[0.00000143] | Yes | |
| 05009703 | | TRX[.04488], USDT[0.70859181] | | |
| 05009715 | | AKRO[1], GRT[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 05009724 | | BAO[3], DENT[1], KIN[2], RSR[1], SOL[0.00151854], TRX[.000001], UBXT[2], USD[0.00] | | |
| 05009727 | | BAO[1], NFT (369182739778527559/FTX Crypto Cup 2022 Key #9488)[1], NFT (554922959144128740/The Hill by FTX #12490)[1], TONCOIN[5.50844976], USD[0.06] | Yes | |
| 05009728 | | XRPBULL[619695] | | |
| 05009733 | Contingent | ALGO[0], AVAX[0], BTC[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0728[0], BTC-PERP[0], CRV[0], ETHBEAR[.00000001], ETH-PERP[0], FTT[0.00007740], GBP[0.00], GMT[0], GST[0], LTC-PERP[0], LUNA2[0.16066464], LUNA2_LOCKED[0.37450000], LUNC[.00074], MATIC-PERP[0], SHIB-PERP[0], USD[405.04], USDT[0] | Yes | |
| 05009737 | | SOL[0] | | |
| 05009758 | | BTC[0], USD[1.38], USDT[0.00005758] | | |
| 05009785 | | SOL[0] | | |
| 05009791 | | KIN[4], SOL[.09014341], USDT[0.00000031] | | |
| 05009799 | | NFT (432772951321227945/The Hill by FTX #21825)[1] | | |
| 05009809 | | SOL[.00505597], USDT[0] | | |
| 05009811 | | TRX[.000778], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 05009829 | | AVAX[.75474] | | |
| 05009840 | | BAO[1], HXRO[1], KIN[1], RSR[1], USDT[0] | | |
| 05009849 | | BRZ[3000] | | |
| 05009892 | | APE[1047.04011279], APT[30.01859773], BTC[8.01242569], ETH[.00000107], ETHW[.00000107], TRX-PERP[0], USD[0.00], USDT[1543.60145589] | Yes | |
| 05009917 | Contingent, Disputed | FTT[0], TRX[.000777], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05009945 | | USD[0.00] | | |
| 05009957 | | BNB[.00611253], MATIC[.06203052], SOL[0], TRX[.359104], USD[0.00], USDT[0.13881373] | | |
| 05009975 | | AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[.004], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05009980 | | BNB[.01001708], SOL[4.22872894], TRX[.000781], USD[0.00], USDT[78.32251323] | Yes | |
| 05010019 | | SOL[.12923592], TRX[.000777], USDT[1.89278405] | | |
| 05010066 | | AKRO[2], BAO[8], DENT[1], KIN[11], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 05010070 | | MATIC[0], USDT[3.47160413] | | |
| 05010111 | | 0 | | |
| 05010125 | | GMT[2.30928092], TRX[.000787], USDT[0.00000002] | | |
| 05010142 | Contingent | DOGE[.59796], LUNA2[0.00121680], LUNA2_LOCKED[0.00283921], USD[6.47], USDT[0.00808603], USTC[.172245] | | |
| 05010162 | Contingent | DOGE[0], GMT[0], KIN[1], LUNA2[0.48310295], LUNA2_LOCKED[1.12724023], LUNC[105196.686454], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 05010190 | | BTC[0] | | |
| 05010194 | | TRX[.00389], USD[0.00], USDT[10.67823809] | | |
| 05010202 | Contingent | LUNA2[0.14928418], LUNA2_LOCKED[0.34832976], LUNC[5808.33806321], USD[3.35], USTC[17.35605239] | | |
| 05010205 | | USDT[0.00000034] | | |
| 05010232 | | BTC[.00711128], USD[0.00] | | |
| 05010236 | | ETH[.00035879], ETHW[.00035879], USD[0.09] | | |
| 05010243 | | SOL[.006986] | | |
| 05010269 | | BTC[.00722842], DOGE[3.96] | | |
| 05010277 | | AUD[384.48], USD[0.00] | Yes | |
| 05010290 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], USD[-171.45], USDT[112.88473862], XRP-PERP[0] | Yes | |
| 05010294 | | BTC[.08398332], ETH[.00071071], ETHW[1.16842228], TRX[.0078], USD[0.01], USDT[0] | Yes | |
| 05010302 | | APT[7.1], DYDX[.4], TRX[.000023], USD[0.00], USDT[3.19318105] | | |
| 05010308 | | GOG[384], USD[0.28] | | |
| 05010325 | | BAO[2], MOB[9.97862817], TRX[.000777], USDT[0.00000003] | | |
| 05010350 | | BTC[0], USD[0.00], USDT[0] | | |
| 05010357 | | USD[0.04], USDT[0.05030028] | | |
| 05010372 | Contingent | BAO[1], CHZ[0], DOGE[756.58417632], KIN[3], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00327809], TRX[.000778], USD[0.00], USDT[0.20463117] | Yes | |
| 05010390 | | TRX[.000777], USDT[1.603] | | |
| 05010421 | | TRX[.000777], USD[-0.06], USDT[0.06800000] | | |
| 05010441 | | AUD[0.00], BTC[0], DOGE[0], USD[0.00] | Yes | |
| 05010482 | | BAO[3], BTC[0], KIN[1], USD[0.00] | | |
| 05010485 | | BTC[0.00001062], USDT[.33958447] | | |
| 05010519 | | TRX[.000843], USDT[0] | | |
| 05010528 | | BAO[2], KIN[2], SOL[0.56712336], TRX[.000777], USDT[0.00000047] | | |
| 05010530 | | USDT[2.35953181] | | |
| 05010544 | | AAVE-PERP[0], BEAR[390.51], CEL-PERP[0], ETH-PERP[0], PFE[.03], TRX[.964874], USD[0.01], USDT[0.60011200], USTC-PERP[0], WAVES-PERP[0] | | |
| 05010565 | Contingent | BAO[5], BTC[0], ETH[.00000022], ETHW[.00000022], GBP[0.00], KIN[1], LUNA2[0.01783354], LUNA2_LOCKED[0.04161159], LUNC[3919.52563669], SOL[1.16930869] | Yes | |
| 05010601 | | SOL[0], USD[0.00], USDT[0.00000018] | | |
| 05010605 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], FTT-PERP[0], LUNA2[3.35193544], LUNA2_LOCKED[7.82118270], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 05010623 | | GMT-PERP[0], USD[0.01] | | |
| 05010628 | | AKRO[1], FTT[26.55990615], NIO[5.828476], UBXT[1], USD[0.59] | Yes | |
| 05010634 | Contingent | FTT[3.59928], SRM[25.87751146], SRM_LOCKED[2.24488942], USD[21.04] | | |
| 05010652 | | AUDIO[1], BTC[.00005466], KIN[1], TRX[2], USD[1.93], USDT[0.01835345] | Yes | |
| 05010658 | | APE[.08489804], USD[0.01] | | |
| 05010659 | | APE[.09582], USDT[0.10664316] | | |
| 05010661 | | BTC-MOVE-0502[0], USD[0.00], USDT[0] | | |
| 05010666 | | GMT[.64520231], USD[0.83], USDT[0] | | |
| 05010670 | | APE[0.54528638], BAO[1] | | |
| 05010696 | | APE[6097.93134365], NFT (558384869866233319/The Hill by FTX #7752)[1] | | |
| 05010703 | | BRZ[3.42613782], BTC[0], BTC-PERP[0], SOL-PERP[0], USD[-14.32], USDT[19.08171176] | | |
| 05010704 | | TONCOIN[664.88761404], TONCOIN-PERP[0], USD[0.08] | | |
| 05010727 | | BTC[0], ETH[0], TRX[0], USDT[0.00000022] | | |
| 05010737 | | USDT[0.00000007] | | |
| 05010752 | | AGLD-PERP[0], ASD-PERP[0], CEL[-0.00029279], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0016431, USD[619.96], USDT[0.00000001], WAVES-PERP[0] | | |
| 05010770 | | USDT[1.87364835] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05010779 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETHW[3.369717], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS[0.25664908], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX[0.00382167], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], WRX[156.0014], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05010780 | | USD[1.53] | | |
| 05010786 | | SOL[.20480913] | Yes | |
| 05010799 | | TONCOIN[2] | | |
| 05010808 | | BTC[5.0009898], USD[201541.62] | | |
| 05010822 | | UBXT[1], USDT[0.08403940] | | |
| 05010823 | | TRX[.000778], USDT[0.00000029] | | |
| 05010826 | | RSR[1], UBXT[1], USDT[0] | | |
| 05010828 | | ETH[.00063788], ETHW[.00063788], USD[0.05] | | |
| 05010847 | | AUD[0.00], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00016778], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05010849 | | BRZ[11] | | |
| 05010877 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000099] | | |
| 05010891 | | BAO[1], TRX[.000777], USDT[0] | | |
| 05010900 | Contingent | LINK-PERP[0], LUNA2[0.67522711], LUNA2_LOCKED[1.57552994], SOL[.00119381], USD[0.00], USDT[0] | | |
| 05010901 | | ETH-PERP[0], HT-PERP[-64.22], TRX[.330008], TRX-PERP[-17247], USD[1522.73], USDT[56.97326879] | | |
| 05010906 | | BTC[.00913007], EUR[20.00], USDT[0.02790485] | | |
| 05010987 | | FTT[2.2823] | Yes | |
| 05010993 | | TRX[.000322] | | |
| 05011025 | | ETH-PERP[0], TONCOIN[.06454811], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 05011068 | | ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.09], USDT[.17199266], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05011070 | | BTC[2.9994], USDT[1293193] | | |
| 05011074 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-0624[0], BOBA-PERP[0], CRO-PERP[0], EUR[0.00], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MOB[0], MOB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.01], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 05011082 | | TRX[.000007] | | |
| 05011110 | | USDT[0] | | |
| 05011113 | Contingent | ADA-PERP[0], BTC[4.11717015], BTC-PERP[0], ETH[0], LUNA2[0.00000394], LUNA2_LOCKED[0.00000921], RVN-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 05011133 | | ALPHA[1], BAO[3], BAT[1], KIN[1], SOL[3.28308801], TRX[.001554], USDT[119.00000069] | | |
| 05011145 | | USD[25.00] | | |
| 05011150 | | BTC[.0011998], DOT[12.49558], FTT[5.6996], SOL[2.764722], USDT[63.25528620], XRP[133.8666] | | |
| 05011199 | | AKRO[2], AUD[0.02], AVAX[2.08558089], AXS[1.40714803], BAO[84692.83142216], BTC[0.00390163], CEL[206.07302774], CRO[341.44420995], DOGE[499.93978371], DOT[2.06167845], EDEN[773.84393906], ETH[.02985873], ETHW[.00904276], FTM[219.53190714], GRT[383.50353658], KIN[8], LINK[2.52209847], LRC[73.95666925], MATIC[11.38320253], SAND[17.00805888], SHIB[793540.34285783], SOL[.12588099], SRM[46.87284441], SUSHI[4.26292072], TRX[737.32970416], UBXT[1], USD[0.22] | Yes | |
| 05011229 | | BAO[1], BTC[.01104326], ETH[.25843442], ETHW[.25834238], TRX[.001554], USDT[0.00006023] | Yes | |
| 05011232 | | BNB[.0096067], BTC[0] | | |
| 05011235 | | BTC[0], ETH[0], USD[0.00] | | |
| 05011260 | | SOL[0], XRP[0] | | |
| 05011263 | Contingent | APE[107.86476387], ETH[1.45291252], ETHW[1.4524879], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.06698575], TRX[.001555], USD[0.00], USDT[0] | Yes | |
| 05011270 | | USD[0.00] | | |
| 05011272 | | USDT[.01401805] | | |
| 05011350 | | TRX[.000216] | | |
| 05011354 | | USDT[0.33779148] | | |
| 05011357 | | USDT[1389.26576066] | | |
| 05011359 | | BTC[.0339], GST[572.30959804], SOL[30.66], TRX[.000777], USD[2.79], USDT[0.00728457] | | |
| 05011360 | | BAO[5], GBP[0.00], KIN[6], USD[0.00] | | |
| 05011369 | | BAO[1], DYDX[18.53307533], KIN[2], RUNE[0], USDT[0], XRP[.00000001] | Yes | |
| 05011385 | | USD[0.90] | | |
| 05011398 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[10908.09], USDT[0.00000001], XRP-PERP[0] | | |
| 05011399 | | ATOM[129.60483551], BRZ[0], BTC[.19157572], DOT[328.17407807], ETH[4.48819809], ETHW[.29473114], GENE[373.5349901], GOG[2030.09032579], HNT[204.52717168], LINK[31.6075749], MATIC[2412.79852556], SOL[21.68811789], UNI[29.40598287], USD[0.36], USDT[281.94631500] | Yes | |
| 05011440 | | APT[0], BRZ[448], ETH[0], MPLX[24.74118022], SOL[2.39940422], TRX[.000785], USD[0.00], USDT[0] | | |
| 05011446 | | GENE[6.8], GOG[4], USD[0.17] | | |
| 05011454 | | TRX[.000232] | | |
| 05011459 | | AKRO[1], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[5], BNB[.00000016], BTC[0.00408342], BTC-PERP[0], DENT[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GBP[0.00], GMT-PERP[0], KIN[3], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00000130], SOL-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00018381], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 05011467 | | TRX[.000777], USDT[0.81018159] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05011470 | | TRX[.000779], USDT[0.00000026] | | |
| 05011480 | | GST[.0042451], GST-PERP[0], SOL[.009256], TRX[.128802], USD[782.47], USDT[0.19230448] | | |
| 05011493 | | AKRO[1], ETH[58.89364528], FTT[25.29494], USD[47876.03] | Yes | |
| 05011510 | | TRX[.000007], USDT[6] | | |
| 05011516 | | BTC[0.23873420], ETH[3.75724781], ETHW[0], USD[12566.73] | | |
| 05011523 | | USD[0.00], XRP[.00000001] | | |
| 05011542 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05011549 | | AKRO[1], AUD[0.00], BAO[1], KIN[1], SECO[1], TRU[1], TRX[4] | | |
| 05011553 | Contingent | AKRO[1], BAO[1], GRT[1], KIN[2], LUNA2[1.13386449], LUNA2_LOCKED[2.64568381], LUNC[246901.38], MATH[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05011570 | | USD[0.03] | | |
| 05011571 | | BAO[1], BTC[.0071282], ETH[.03369233], ETHW[.03327632], KIN[1], USD[0.28] | Yes | |
| 05011590 | Contingent | FTT[.0000494], GMT[0], GST[0], LUNA2[0.36021235], LUNA2_LOCKED[0.84049549], SOL[0], USD[0.00], USDT[0.00000003], USTC[50.9898] | | |
| 05011599 | | AURY[6], GENE[4], USD[0.73] | | |
| 05011617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[16.54344364], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JOX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[69.53], USDT[0.00009587], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05011628 | | BTC[.00000036] | Yes | |
| 05011694 | | APT[.00099899], ETH[0.00000029], SOL[0.00255558], USD[0.06], USDT[0.22483614] | | |
| 05011804 | Contingent | ETH[.0009948], ETHW[.0009948], LUNA2[0.02803719], LUNA2_LOCKED[0.06542012], LUNC[6105.15839], SOL[0], USD[0.23], USDT[0.00947958] | | |
| 05011805 | | SOL[0] | | |
| 05011806 | | BAO[1], DENT[1], SOL[0] | | |
| 05011825 | | NFT (392680278870647581/The Hill by FTX #8040)[1] | | |
| 05011848 | | ETH[.02], ETHW[.02] | | |
| 05011854 | | SKL-PERP[0], TRX[.000777], USD[4.50], USDT[0] | | |
| 05011887 | | ETHW[.00006189], USD[0.01], USDT[.00560352] | | |
| 05011891 | | BRZ[.94700742], BTC[0.00079977], ETH[0.01039802], ETHW[0.01039802], FTT[.099981], USD[0.35] | | |
| 05011917 | Contingent | BTC[0.00050014], DOGE[80.28979983], ETH[.00000174], ETHW[.10865928], LUNA2[0.09209129], LUNA2_LOCKED[0.21487968], LUNC[20799.71563119], USD[0.01], USDT[0.00004523] | Yes | |
| 05011922 | | TRX[.000013], USDT[0] | | |
| 05011929 | Contingent | LTC[.22410975], LUNA2[0.00079135], LUNA2_LOCKED[0.00184650], LUNC[172.32], USD[0.00] | | |
| 05011946 | Contingent | CEL[0], ETH[3.10079278], ETHW[3.09949041], GALA[310.19435302], GRT[85.98166854], KIN[1], LUNA2[0.00006468], LUNA2_LOCKED[0.00015093], LUNC[14.08538534], MATIC[0], NEXO[0.00091371], SHIB[708.00877437], USD[0.00] | Yes | |
| 05011962 | | BTC[0.00023883], USDT[3.09291223] | | |
| 05011996 | | LTC[.00864131] | | |
| 05011999 | | TRX[.00002], USDT[13.19207013] | | |
| 05012020 | | DENT[1], DOGE[1], GMT[.852747], GST[0], RSR[2], SECO[1.037328], SOL[0.00016330], TRX[4], UBXT[2], USD[0.00], USDT[0.00251646] | Yes | |
| 05012045 | | TRX[.000778], USD[0.00], USDT[0.00000074] | | |
| 05012050 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], TRX[.000777], USD[0.06], USDT[0] | | |
| 05012076 | | BTC[0], USD[0.00] | | |
| 05012083 | | MATIC[.022174], TRX[9.01540281], USD[0.00], USDT[0] | | |
| 05012107 | | BNB[0], BTC[0.00000001], DOGE[0], FTM[76.11674087], FTT[0], MATIC[0], USD[0.00], USDT[0] | | FTM[76.068978] |
| 05012164 | | DENT[1], FTM[7.03653393], KIN[1], SOL[1.33112163], USD[23.48], XRP[8.46463184] | Yes | |
| 05012183 | Contingent | KIN[1], LUNA2[1.35598410], LUNA2_LOCKED[3.05183581], LUNC[295414.03920462], USD[0.00] | Yes | |
| 05012205 | | SOL[0] | | |
| 05012210 | | RSR[1], USD[0.00] | | |
| 05012218 | | TRX[.000777], USDT[0.00000413] | | |
| 05012229 | | ETH[0.00001796], MPLX[0] | | |
| 05012277 | | BTC[0], SOL[.00680985], TRX[.00156], USD[0.12], USDT[.005509] | | |
| 05012284 | | 0 | | |
| 05012330 | | TRX[.000777] | | |
| 05012340 | | GMT[.12], GST[.06], SOL[.00040289], TRX[.000152], USD[0.01], USDT[0] | | |
| 05012343 | | AKRO[4], AUDIO[2], BAO[12], BTC[0.00000005], DENT[6], HXRO[1], KIN[9], RSR[5], TRX[.000027], UBXT[4], USD[0.00] | Yes | |
| 05012366 | | USD[0.00], XRP[.00000001] | Yes | |
| 05012376 | | ADABULL[.404666], BNBBULL[.00918], BULL[.0009772], CVC-PERP[0], DOGEBULL[.1606], ETCBULL[1.4958], ETHBULL[.00786], MATICBULL[76.54], SHIB[99940], SHIB-PERP[0], TRX[.545577], USD[0.17], USDT[149.46410683], XRPBULL[7608.4] | | |
| 05012413 | | USD[0.77], USDT[0.14909248] | | |
| 05012438 | | APE[139.25348425], BAO[1], BNB[.05869184], DENT[1], KIN[2], RSR[2], SOL[.01880883], TRX[2], UBXT[1], USD[1476.10], USDT[1.36618459] | Yes | |
| 05012474 | | USD[0.83], USDT[1.81176215] | | |
| 05012488 | | TRX[.000784], USD[0.00], USDT[0.02128190], XRP[.1438] | | |
| 05012522 | | USDT[0] | | |
| 05012537 | | BNB[.00000001], GMT[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05012546 | | TRX[.000001] | | |
| 05012554 | | TRX[1], USD[7.89] | Yes | |
| 05012574 | | BAO[8], BTC[0.31141125], KIN[5] | Yes | |
| 05012594 | | GENE[2.50432159], SOL[0], TRX[.000777], USDT[0.00000060] | | |
| 05012603 | | BTC[0] | | |
| 05012604 | | ETH[0.00030242], ETH-PERP[0], FTT-PERP[0], USD[4952.68] | | |
| 05012607 | | TRX[.000001] | | |
| 05012613 | | USD[0.05], USDT[0.00437502] | | |
| 05012625 | | SOL[0], USDT[0.37997136] | | |
| 05012630 | | TRX[.000777], USDT[0.00000070] | | |
| 05012646 | Contingent | BRZ[.09974912], LUNA2[0.07107008], LUNA2_LOCKED[0.16583019], USD[0.00], USDT[0.00278451] | | |
| 05012656 | | BAO[1], KIN[1], TRX[.000778], USDT[0.00000073] | Yes | |
| 05012717 | | AKRO[1], AUDIO[1], AXS[.00004551], BAO[2], BTC[.00000009], DENT[1], ETH[.00000351], GRT[1], KIN[2], MATIC[1.00001826], RSR[1], UBXT[3], USD[0.00] | Yes | |
| 05012733 | | USDT[0.00000013] | | |
| 05012741 | | SOL[0] | | |
| 05012789 | Contingent, Disputed | BTC[0.03622155], ETH[1], ETHW[1], TRX[50] | | |
| 05012804 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 05012808 | | USDT[9.57919492] | | USDT[9.4] |
| 05012818 | Contingent | BTC[0], LUNA2_LOCKED[0.00000001], LUNC[0], USD[0.00], XRP[0] | | |
| 05012832 | | BAO[1], KIN[2], TRX[.004751], USDT[0.00359360] | | |
| 05012845 | | SHIB[700000], USD[0.49], USDT[0] | | |
| 05012852 | | USD[0.00], USDT[0.02000000] | | |
| 05012855 | | SLND[502], USD[0.00] | | |
| 05012872 | | BTC[0], DOGE-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 05012906 | | APE[1.06494637], AUD[97.94], BAO[4], BTC[.00000002], DOGE[40.66735062], ETH[0.00000040], ETHW[0.00000040], KIN[1], TRX[1], USD[0.00], XRP[.00037871] | Yes | |
| 05012927 | | USD[40.00] | | |
| 05012928 | | USD[0.00] | Yes | |
| 05012933 | | BAO[1], ETH[.00035083], ETHW[.00035083], KIN[2], TRX[.000012], UBXT[1], USDT[0.00001531] | | |
| 05012941 | | ETH[.06424374], ETHW[.06424374] | | |
| 05012952 | | FTT[0.01703468], USD[0.11], USDT[0.50040959] | | |
| 05012959 | Contingent | LUNA2[0.06425077], LUNA2_LOCKED[0.14991847], LUNC[13990.741292], MATIC[.89059364], TRX[.000956], USDT[0] | | |
| 05012965 | | MANA-PERP[0], USD[-0.68], USDT[0.68914675] | | |
| 05013001 | | BTC[.00007449], USD[0.00] | Yes | |
| 05013052 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05013079 | | BTC[.00008612] | | |
| 05013081 | | APE-PERP[0], ATLAS-PERP[0], BTC[.00005412], EGLD-PERP[0], ENS-PERP[0], ETH[.00405939], ETHW[.00405939], GALA-PERP[0], GLMR-PERP[0], HUM-PERP[0], MAPS-PERP[0], MTA-PERP[0], PERP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.42], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05013083 | | GMT-PERP[0], GST[.0429401], LUNC[.000498], LUNC-PERP[0], SOL[.009139], USD[0.00], USDT[5.92311865] | | |
| 05013092 | | USDT[.34450065] | | |
| 05013121 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 05013163 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001632], USDT[0] | | |
| 05013171 | | BTC[0.00006309], ETH[.00000013], ETHW[.00000013], USDT[0.00001404] | Yes | |
| 05013172 | | NFT (317560607422230577/Qetch Tech#22)[1], USD[2.71] | | |
| 05013177 | | ADABULL[.5], ETH[.00101405], ETHW[.00100226], NEAR[.09819085], USD[0.01] | Yes | |
| 05013187 | | ETH[0], SOL[0] | | |
| 05013197 | | BNB[.00546238], USD[0.03] | | |
| 05013199 | | USD[0.87] | | |
| 05013201 | | KIN[1], SOL[.0000184], USD[0.00] | | |
| 05013212 | | TONCOIN[0], USDT[0] | | |
| 05013221 | | TRX[.000777], USDT[0.20816920] | | |
| 05013227 | | TRX[.910778], USD[0.76623766] | | |
| 05013232 | | AKRO[1], FTT[.0176492], GMT[0], GST[0], SOL[11.07440956], USDT[0.00000047] | Yes | |
| 05013238 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[4], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00030888], ETHW[.00030888], FTM-PERP[0], GENE[.9], GOG[114], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-0.01], YFI-PERP[0] | | |
| 05013255 | | TRX[.000246], USDT[0] | | |
| 05013279 | | SOL[.00520926], USD[0.00], USDT[.00460052] | Yes | |
| 05013281 | | TRX[.00018], USD[0.02], USDT[0], XPLA[17689.36686] | | |
| 05013282 | | BTC[.00456708], ETH[.004], ETHW[.004], USD[1.03] | | |
| 05013312 | | USD[0.00], USDT[-0.00000023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05013321 | | USD[0.12] | | |
| 05013322 | Contingent | ETH[1.34388659], ETHW[.00081561], GMT[.51026584], GST[.33717321], LUNA2[0.10257193], LUNA2_LOCKED[0.23933450], LUNC[23167.29278145], NFT (471194846801204957/The Hill by FTX #37938)[1], SOL[1.02075612], TRX[.000778], USD[18.13], USDT[1005.70192471] | Yes | |
| 05013325 | | SOL[0], TRX[.000001] | | |
| 05013332 | | LTC[23.5114237], TRX[4.346376], USDT[0.69883028] | | |
| 05013344 | | AKRO[3], BAO[2], DENT[1], KIN[1], RSR[1], SOL[0], USD[0.00] | | |
| 05013352 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1.8155545], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000018], UBXT[1], USD[1.38], USDT[0] | | |
| 05013358 | Contingent | BTC[.02591738], LUNA2[0.77930084], LUNA2_LOCKED[1.81836864], LUNC[169694.4], TRX[.00195], USDT[3537.75866214] | | |
| 05013371 | | BAO[1], BTC[0.00000129], ETH[0.00002239], ETHW[.00018657], FTT[698.04130019], SHIB[40110.57581917], TRX[0.00008700], TSLA[.00000006], TSM[0], USD[0.74], USDT[1.17143755] | Yes | |
| 05013377 | | TONCOIN[0.07304020], USD[0.00], USDT[0] | Yes | |
| 05013387 | | SOL-PERP[0], USD[50.90] | | |
| 05013393 | | BTC[0], USDT[0.00032341] | | |
| 05013410 | | USD[0.00], USDT[344.01110442] | | |
| 05013435 | | TRX[.010174] | | |
| 05013453 | | GST[499.9], TRX[139.000001] | | |
| 05013472 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.17661000], LUNA2_LOCKED[0.41209001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.40] | | |
| 05013482 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05013493 | Contingent | BNB[0.00000006], FTT[0], LUNA2[1.25724840], LUNA2_LOCKED[2.83680994], LUNC[24972.90819018], USD[0.00], USDT[46.78075072], USTC[161.81428374] | Yes | |
| 05013495 | | BNB[0], SOL[.00000001], USDT[0.04704324] | | |
| 05013502 | | USD[0.00], USDT[0] | | |
| 05013509 | | USD[0.00], USDT[0] | | |
| 05013520 | | TRX[.006031], USDT[7.55000000] | | |
| 05013554 | | TONCOIN[375], USD[0.03], USDT[0] | | |
| 05013584 | | 0 | | |
| 05013594 | | 0 | | |
| 05013601 | | BTC[0.00001185], ETH[.0059988], MATIC[12], TRX[.714346] | | |
| 05013623 | | BTC[.000078], USD[0.00] | Yes | |
| 05013628 | | USD[0.00] | | |
| 05013647 | | 0 | | |
| 05013648 | Contingent | DOGE-PERP[0], GST-PERP[0], LUNA2[1.14265056], LUNA2_LOCKED[2.57440056], LUNC-PERP[0], NFT (291514038464539425/Austin Ticket Stub #122)[1], NFT (324600136532773586/Monza Ticket Stub #883)[1], NFT (398378312069165762/Netherlands Ticket Stub #197)[1], NFT (480931839171608811/Singapore Ticket Stub #160)[1], USD[65.23], USDT[0.00306502] | Yes | |
| 05013658 | | TRX[.000777], USDT[1.00000847] | | |
| 05013664 | | USD[0.18] | Yes | |
| 05013665 | | CEL-PERP[0], CHZ-PERP[0], DOGE-0930[0], EOS-0930[0], FTT[0.03882502], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], USD[0.00] | | |
| 05013666 | | DOGE[62.39747848], ETH[.02944314], ETHW[0.02907351], SOL[1.03927361], USD[617.45] | Yes | |
| 05013672 | Contingent | DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00545253], LUNA2_LOCKED[0.01272257], LUNC[1187.3], LUNC-PERP[0], USD[1.51] | | |
| 05013675 | | APE[3.7], SOL[.00191356], TRX[.001884], USD[0.01], USDT[0.00009640] | | |
| 05013680 | | 0 | | |
| 05013704 | | ETHW[2.08338414], USD[1098.09] | | |
| 05013710 | | CRO[2539.696], GENE[77.79516], GOG[4243.5358], USD[2.16], USDT[.001833], YGG[623] | | |
| 05013712 | | AKRO[1], GMT[0], GST[0], KIN[2], USDT[0.00421918] | Yes | |
| 05013724 | | ETH[.58], USD[0.00], WBTC[0.04032860] | | |
| 05013738 | | BTC[.000955] | | |
| 05013748 | | USD[0.00] | | |
| 05013757 | | 0 | | |
| 05013763 | Contingent | CHF[0], LUNA2[0.00097223], LUNA2_LOCKED[0.00226853], USD[4.05], USTC[.137624] | | |
| 05013764 | | BTC-PERP[0], ETH-PERP[0], MSTR[.0016376], MSTR-0624[0], SOL[.00166806], SOL-PERP[0], TRX[.000217], TSLA[.0092748], USD[3.31], USDT[1.0400852] | Yes | |
| 05013782 | | BNB[.00013314], TRX[.000777], USDT[0.03203763] | | |
| 05013788 | | AMD-0624[0], AXS-0930[0], AXS-1230[0], BNB[.00923268], BNB-0930[0], BTC[0.00007221], ETH[.00006735], ETH-1230[0], ETHW[.0006735], FTT[0.00044898], KSM-PERP[0], PEOPLE[3.4897661], USD[0.02] | Yes | |
| 05013789 | | 0 | | |
| 05013812 | | GENE[.29511277], USD[0.00] | | |
| 05013822 | | USD[0.00] | | |
| 05013840 | | ETH[0], USDT[0.00001611] | | |
| 05013843 | | 0 | | |
| 05013858 | | BNB[.00000032], BTC-PERP[0], GMT[.21847518], SOL[.00970531], USD[0.61] | Yes | |
| 05013868 | | APE[27.73723829], BAO[2], GBP[0.00], SOL[0], TRX[1], USD[0.18] | Yes | |
| 05013873 | | GENE[9.39814], GOG[682.57795426], USD[0.13] | | |
| 05013901 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05013903 | | TRX[.000259], USDT[0.00014465] | | |
| 05013908 | Contingent | BAO[1], BTC[0.01399039], FTT[0.00030783], LUNA2[0.01257891], LUNA2_LOCKED[0.02935079], LUNC[2743.01471118], USD[0.00], USDT[13.72172164], USTC[0] | Yes | |
| 05013920 | | 0 | | |
| 05013929 | Contingent | LUNA2[0.14719324], LUNA2_LOCKED[0.34345091], LUNC[32051.64], SOL[.00992246], USD[0.01] | | |
| 05013933 | | BTC[.00005449] | | |
| 05013948 | | BNB[.00628475], BTC[0.00001703], ETH[.00004472], ETHW[0.00004472], USDT[0.35111354] | | |
| 05013972 | | GMT[0], GST[0.04697832], SOL[0.07031929] | | |
| 05013982 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], CEL[0], DOGE[0], ETH[0.00041169], ETHW[0.00041169], FTT[.0992628], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.78707645], LUNA2_LOCKED[4.16984506], LUNC[389139.6606798], NEAR-PERP[0], PEOPLE-PERP[0], SOL[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 05013984 | | USD[0.00] | | |
| 05013995 | | 0 | | |
| 05013998 | | SOL[0], USD[0.00], USDT[0.00000069] | | |
| 05014001 | | AKRO[2], BAO[2], BTC[.00916468], DKNG[1.00582503], ETH[.05372985], ETHW[.05372985], TRX[365.87184922], UBXT[1], USD[0.01] | | |
| 05014015 | | ALT-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0], CELO-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[6.66635172], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.39], VET-PERP[0], ZIL-PERP[0] | | |
| 05014022 | | USD[0.00] | | |
| 05014028 | | USD[16714.29], USDT[.13521672] | Yes | |
| 05014037 | | NFT (441597429585732288/FTX Crypto Cup 2022 Key #7596)[1], SOL[0] | | |
| 05014042 | | 0 | | |
| 05014047 | | SOL[0] | | |
| 05014050 | | XRP[104.15997814] | Yes | |
| 05014054 | | HT[808.11546787], USD[0.69], USDT[0.00616538] | | HT[200] |
| 05014055 | | TRX[.000777] | | |
| 05014071 | | CAD[0.00], SXP[1] | | |
| 05014072 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 05014073 | Contingent | BTC[0], KIN[1], LUNA2[0.05683245], LUNA2_LOCKED[0.13260905], LUNC[12777.33372864], RSR[1], TRX[.000777], USD[98.22], USDT[0.00000059] | Yes | |
| 05014077 | | 0 | | |
| 05014078 | | AKRO[1], BAO[1], KIN[1], SOL[.00006151], TRX[2.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05014084 | | 0 | | |
| 05014098 | | ETH[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 05014100 | Contingent | BTC[0], LTC[0], LUNA2[0.08687194], LUNA2_LOCKED[0.20270121], LUNC[18916.55], USD[0.00], USDT[0.14197522] | | |
| 05014106 | | TRX[.000777], USDT[3.66300767] | | |
| 05014109 | | BAO[1], BTC[.00634649], GBP[0.00] | | |
| 05014111 | | USD[0.25] | | |
| 05014117 | Contingent | AAVE[.16697579], BAO[2], BTC[.00266789], GMT[7.77463383], KIN[2], LUNA2[0.00003494], LUNA2_LOCKED[0.00008154], LUNC[7.60959036], NEAR[3.97449235], SOL[0.18861415], TRX[1] | | |
| 05014118 | | TRX[.000777] | | |
| 05014120 | | USD[0.00], USDT[.42497754] | | |
| 05014130 | | BTC-PERP[0], FTT[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 05014132 | | TRX[.000843], USD[0.05], USDT[1] | | |
| 05014133 | | GST[.07], USD[0.00] | | |
| 05014167 | | 0 | | |
| 05014182 | Contingent | BTC-PERP[0], LUNA2[0.41455782], LUNA2_LOCKED[0.96730160], LUNC[90270.84], USD[0.00], USDT[.0041] | | |
| 05014192 | | USDT[0.41424308] | | |
| 05014209 | | ETH[0], FTT[0], GST-PERP[0], NFT (392686973988399011/The Hill by FTX #23148)[1], USD[0.00], USDT[0.25115089] | | |
| 05014228 | | GBP[1.65], USD[81.41] | Yes | |
| 05014248 | | BNB[0], BTC[0.00470348], ETH[.20494554], SOL[0], USD[0.00], USDT[0.00000292] | | |
| 05014249 | | GENE[7.04276657], GOG[86.01487748], USD[0.00] | | |
| 05014252 | | USDT[0.78811521] | | |
| 05014286 | | APE-PERP[0], USD[1574.34] | | |
| 05014288 | | APT[0], BAO[3], BNB[0.00009567], BTC[0.00000004], DENT[1], DOGE[0], ETH[0], ETHW[0.01166966], KIN[1], SOL[0.00404278], TRX[.00004], UBXT[1], USD[0.00], USDT[2.54368334] | | |
| 05014307 | | USD[0.00], USDT[0] | | |
| 05014318 | | BTC[.00006462], CRV-PERP[0], USD[-5.26], USDT[4.70420218] | | |
| 05014319 | | WRX[65209.84416076] | Yes | |
| 05014340 | | TRX[.791799], USD[0.01], USDT[0] | | |
| 05014348 | Contingent, Disputed | TRX[0] | | |
| 05014356 | | BNB[0], USD[0.00], USDT[0] | | |
| 05014365 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[407], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05014369 | | AVAX[3.099442], BTC[0.05529089], CHZ[719.8704], ENJ[71.98704], ETH[.26195284], ETHW[.14697354], EUR[100.39], LINK[11.797876], RAY[20.31415097], SOL[2.43923787], USD[0.08], USDT[119.87720935] | | |
| 05014389 | | PEOPLE-PERP[0], USD[0.00] | | |
| 05014431 | | TRX[.000777], USD[0.01] | | |
| 05014496 | | TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 05014498 | | BTC[0], USD[0.00], USDT[1.93873045], XRP[.91469] | | |
| 05014500 | | ETH[-0.00018112], ETH-PERP[0], ETHW[-0.00017998], SOL[.00619444], TRX[.001554], USD[1.27], USDT[0] | | |
| 05014506 | | AKRO[1], SOL[0.00179908], TRX[.000777], UBXT[1], USDT[0.00000002] | Yes | |
| 05014517 | | 0 | | |
| 05014532 | | BAO[1], GENE[.56209953], GOG[35.55873967], USDT[0.00000002] | | |
| 05014541 | | CQT[15397.4416], TONCOIN[.03092], TRX[.000777], USD[0.00, USDT[1319.45687623] | | |
| 05014542 | | TRX[15.773608], USDT[0.04416874] | | |
| 05014564 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05014566 | | AURY[16], BTC[.00007513], GENE[9.3], GOG[439], USD[0.45] | | |
| 05014568 | | TRX[.000777], USDT[1] | | |
| 05014569 | | TRX[.000777] | | |
| 05014571 | | 0 | | |
| 05014583 | | TRX[.000777] | | |
| 05014590 | | SOL[0] | | |
| 05014595 | | USD[0.00], USDT[0] | | |
| 05014630 | | TRX[.000777], USD[0.01], USDT[0.27462146] | Yes | |
| 05014636 | | EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | | |
| 05014639 | | AKRO[1], BAO[1], BTC[.00683056], DENT[1], ETH[.09327915], ETHW[.09223039], USD[0.00] | Yes | |
| 05014649 | | TRX[.000777], USD[0.39], USDT[1.00000001] | | |
| 05014670 | | USD[88.18], USDT[0.00000001] | | |
| 05014682 | | TRX[.000777] | | |
| 05014691 | | USD[0.00], USDT[2.07993559] | Yes | |
| 05014697 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.0000557], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[-0.24], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05014702 | | 0 | | |
| 05014705 | | APE[.05], TRX[.000777], USD[0.00], USDT[0] | | |
| 05014708 | | USD[0.00] | | |
| 05014711 | | USD[32.68] | | |
| 05014723 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0008], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.36329546], ETH-PERP[0], ETHW[0.36329546], FTM-PERP[0], FTT[52.1911148], LTC[2.282], LUNA2[0.00476775], LUNA2_LOCKED[0.01112475], LUNC[1038.188322], MATIC-PERP[0], NEAR[14.997], SHIB-PERP[0], SOL-PERP[0], TRX[2807.97592035], TRX-PERP[0], USD[24.20], USDT[1984.21632696], XRP[139.5], XRP-PERP[0], XTZ-PERP[0] | | |
| 05014766 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-55.32], USDT[1000], WAVES-PERP[0] | | |
| 05014771 | | ETH[0] | | |
| 05014775 | | GENE[1.07088183], USD[0.00] | | |
| 05014847 | | ETH[.0005], ETHW[.0005], KIN[2], TRX[1], UBXT[1], USD[0.00] | | |
| 05014850 | | SOL[.1] | | |
| 05014884 | | DENT[1], GBP[41.72], USD[0.00] | Yes | |
| 05014889 | | TRX[.000785], USD[0.00] | | |
| 05014930 | | USD[0.00] | | |
| 05014980 | | ETH[.00117773], SHIB[3971405.87768069], SWEAT[846.19322668], TRX[822.74646808], USD[0.22], USDT[47.62873872] | | |
| 05014981 | | TRX[1], USD[0.00], USDT[0] | | |
| 05014986 | | CHZ[1], GBP[0.00], KIN[1], USDT[0.50000027] | | |
| 05014990 | | GMT[2.57160462], USDT[29.26468902] | | |
| 05015000 | | TONCOIN[16.06775657], USD[0.00] | | |
| 05015080 | | AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], CEL-PERP[0], FXS-PERP[0], GST-PERP[0], KBTT-PERP[0], KSOS-PERP[0], MNGO-PERP[0], SAND-PERP[0], TRU-PERP[0], TRX[.000777], TRYB-PERP[0], USD[5.35], USDT[11] | | |
| 05015082 | | TRX[.002502] | | |
| 05015086 | | ETH[.00004939], ETHW[.00080822], TRX[.001573], USD[150.96], USDT[.00134923] | | |
| 05015087 | | TRX[.000778], USD[0.00], USDT[2.65158971] | | |
| 05015123 | | USD[0.00], USDT[0] | | |
| 05015130 | Contingent | APT[.638024], BRZ[170.97046975], ETH[0.00091364], ETHW[0.00091364], LUNA2[0.00475401], LUNA2_LOCKED[0.01109271], LUNC[.03808221], MATIC[0], SOL[0], USD[0.00] | | |
| 05015131 | | BNB[0.00488432], BRZ[0], USD[0.94], USDT[0] | | |
| 05015195 | | BNB[15.72559767], USD[1694.34], USDT[0.30967605] | Yes | |
| 05015211 | | SOL[0] | | |
| 05015214 | Contingent | BTC-PERP[0], ETH[0], ETHW[.00040062], LUNA2[0.00001579], LUNA2_LOCKED[0.00003685], LUNC[3.439312], TRX[0], USD[0.00], USDT[0.00000518] | | |
| 05015220 | | USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05015222 | | AXS[1], ENJ[3], FTM[15], GENE[1.8], GMT[6], USD[0.46], YGG[5] | | |
| 05015233 | | AURY[1], GENE[1], GOG[42], USD[0.73] | | |
| 05015236 | Contingent, Disputed | BNB[2], CEL[0.05092056], ETH[.00081323], ETHW[.00081323], GST[11.30000024], TRX[.000777], USD[573.18], USDT[1060.22546972] | | |
| 05015245 | | TRX[.000777], USDT[0.00000744] | | |
| 05015262 | | KIN[1], TRX[1.000777], USDT[0.00000989] | | |
| 05015289 | Contingent | LUNA2[0], LUNA2_LOCKED[0.57463538], USDT[7.62610833] | | |
| 05015294 | | USD[0.08], USDT[.0039439] | | |
| 05015338 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000801], USD[1861.84], USDT[12.72881635] | | |
| 05015343 | | GALFAN[33.29926], TRX[.000777], USD[0.05], USDT[0.00386002] | | |
| 05015346 | | BTC[.00129677], KIN[1], USD[0.01] | | |
| 05015349 | | TRX[.00001], USDT[0.00000019] | | |
| 05015353 | | SOL[.00825933], TRX[.000843], USD[0.02], USDT[0] | Yes | |
| 05015377 | | ANC-PERP[0], BTC-PERP[0], ETH[0.22189338], ETH-PERP[0], ETHW[.02393298], FTT-PERP[0], GMT-PERP[0], SAND-PERP[0], SOL[0], USTC-PERP[0] | | |
| 05015378 | | BAO[1], DENT[1], TRX[.000777], USDT[0.00000006] | | |
| 05015385 | | DENT[1], USDT[0], ZAR[0.00] | | |
| 05015389 | Contingent, Disputed | SOL[0], USDT[0] | | |
| 05015394 | | BTC[.0002286], ETH[.04006569], ETHW[.04006569], USD[0.00] | | |
| 05015396 | | AKRO[2], BAO[13], GMT[.00000003], GST[.01734858], KIN[5], TRX[1], USD[0.00], USDT[0.00000003] | Yes | |
| 05015398 | | BNB[0], TRX[.000223], USD[0.00], USDT[0.00018978] | | |
| 05015421 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05015449 | | BTC[0.00149305], GOG[288], RON-PERP[0], USD[-2.77] | | |
| 05015458 | | BNB[0], BTC[0, ETH[0], USD[0.00], USDT[0.00000162] | | |
| 05015491 | | TRX[.000777], USDT[0] | Yes | |
| 05015494 | | USD[0.00], USDT[0] | | |
| 05015502 | | BTC[.00004587], USD[0.18], USDT[0] | | |
| 05015506 | | BTC[0.00022514] | | |
| 05015507 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[-4385.5], ATOM-PERP[0], AVAX-PERP[-30], AXS-PERP[-36.89999999], BAL-PERP[0], BAND-PERP[-65], BNB-PERP[-1.2], BTC-PERP[-0.02330000], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[-19.9], ETH-PERP[-0.30300000], FIL-PERP[-95.1], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[-1058], GST-PERP[-17179.9], HBAR-PERP[0], HT-PERP[-106.54], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[-69], LTC-PERP[-10.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-1083], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[479], PAXG-PERP[-0.28], PEOPLE-PERP[-26240], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[-942], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[-305], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-11.43999999], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[-416.5], THETA-PERP[0], TOMO-PERP[-983.9], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[-11785], UNI-PERP[0], USD[22749.40], USDT[0.00742317], USDT-0930[0], USDT-PERP[-5429], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.623516], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[-217.391], YFII-PERP[-0.735], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05015517 | | BTC[.21437024], ETH[.00003218], ETHW[3.52953426], USD[0.18] | Yes | |
| 05015518 | | SOL[0], TRX[.00000001] | | |
| 05015543 | | TRX[.000777], USD[0.32], USDT[2.92325777] | | |
| 05015568 | Contingent | APE-PERP[0], BAO[2], DOGE[0], LUNA2[0.00172684], LUNA2_LOCKED[0.00402929], LUNC[376.02311505], USD[0.00] | Yes | |
| 05015587 | | USD[0.00], USDT[0] | | |
| 05015612 | | BTC[.00364466] | | |
| 05015621 | | ETH[.00000001], MATIC[0] | Yes | |
| 05015637 | | USD[0.00], USDT[0] | | |
| 05015638 | | TRX[30.93573942] | | |
| 05015657 | | USDT[0.00000072] | | |
| 05015660 | | BAO[7], BNB[0], DOT[15.08944], ENS[3.39932], ETH[0], GMT[0], KIN[10], RSR[1], SOL[0], UBXT[1], USD[248.92], USDT[0] | | |
| 05015698 | | ADA-PERP[0], ALICE-PERP[0], BTC[.00002801], GMT-PERP[0], TRX[.001555], USD[-0.37], USDT[0] | | |
| 05015701 | | BAO[2], DENT[2], ETH[0], ETHW[0.39684980], GBP[0.00], KIN[2], RSR[1], SOL[15.99160282], TRX[1], UBXT[2], USD[0.01], USDT[0.00000021] | | |
| 05015716 | | 0 | | |
| 05015722 | | USDT[20] | | |
| 05015730 | | BAO[3], KIN[2], LUNC[0], USD[0.00], USDT[0] | Yes | |
| 05015736 | | BTC[0.00851888], ETC-PERP[0], ETH[0], STETH[0], TRX[13932], USD[0.00], USDT[0] | | |
| 05015750 | | TRX[.000843] | | |
| 05015751 | Contingent | LUNA2[0.01220053], LUNA2_LOCKED[0.02846791], LUNC[1800], USD[0.17837653], USTC[.556913] | | |
| 05015756 | | FTT[25], TRX[.000035], USD[0.00] | | |
| 05015765 | | BTC[0.37967094], ETH[1.15921542], FTT[71.81303850], SOL[7.50849803], TRX[.000009], USD[1.21], USDT[0.77166154] | Yes | |
| 05015769 | | AURY[6.84380836], GENE[4.22485617], GOG[158.14528225], USD[0.00] | | |
| 05015774 | Contingent | FTT[25.00030562], LUNA2[141.3862223], LUNA2_LOCKED[329.9011853], USD[483775.33], USDT[0.00727700] | | |
| 05015795 | | ETH[.002], ETHW[.002] | | |
| 05015806 | | BNB[.00000001], SOL[0], USD[0.33] | | |
| 05015845 | | BNB[0], USD[0.00] | | |
| 05015851 | Contingent | AKRO[1], BAO[2], KIN[3], LUNA2[0.00006273], LUNA2_LOCKED[0.00014637], LUNC[13.66003779], NEAR[150.00914305], RSR[1], SOL[17.00310875], USD[0.00], USDT[.07912552] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05015857 | | ETH[0], SOL[0], USDT[0] | | |
| 05015886 | | USD[0.01] | | |
| 05015893 | | BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 05015930 | | TRX[.000777] | | |
| 05015937 | | GMT[0], SOL[3.80626451], SOL-PERP[0], USD[0.00] | | |
| 05015947 | | AMC[0], ASD-PERP[0], BTC[0], BTC-PERP[0], FTT[0.24449726], GME[0], GMEPRE[0], GMEPRE-0930[0], LEO[1], MATIC-PERP[0], SCRT-PERP[0], USD[1.63], XTZ-PERP[0] | | |
| 05015957 | | APE[2.3], USD[2.07] | | |
| 05015971 | Contingent, Disputed | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00529], USD[0.00], USDT[0] | | |
| 05015983 | | TRX[.000919], USD[0.00], USDT[0] | | |
| 05015993 | | GST[.0000001], TRX[.001554], USDT[0] | | |
| 05016017 | | ETH[.34330709], ETHW[.34330709], KIN[1], NEAR[2.50816906], TRX[3], USD[0.02] | | |
| 05016021 | | TRX[.000001] | | |
| 05016044 | | BTC[.34084388], USD[0.00] | | |
| 05016047 | | AKRO[1], BAO[1], KIN[2], SOL[.00006487], USD[0.00] | Yes | |
| 05016071 | | GBP[0.03], USD[0.00] | | |
| 05016078 | | SOL[4.70083384], USD[1.73], USDT[2.33121442] | | |
| 05016082 | | BAO[1], BTC[.00073398], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 05016151 | | BAO[4], BTC[.03514822], CAD[0.66], DOGE[616.72469931], KIN[1], SNX[20.46459779], SUSHI[.00033875], UBXT[2], USD[0.00] | Yes | |
| 05016176 | Contingent | BTC[.03601713], LUNA2[0.00456318], LUNA2_LOCKED[0.01064743], USD[2.70], USTC[.64594089] | Yes | |
| 05016207 | | BTC[.011686], ETH[.134078], ETHW[.134078], FTT[12.74851704], SHIB[16927807], STG[154.20604862], USD[350.00] | | |
| 05016210 | | USDT[0.00001097] | | |
| 05016216 | | ATOM[0], BTC[0], SOL[0], USD[0.00] | | |
| 05016271 | | BRZ[0.96664666], BTC[0], ETH[0], EUR[616.00], USD[0.78] | | |
| 05016280 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], MATIC[20.44787389], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 05016295 | | 0 | | |
| 05016299 | | NFT (472844377587315775/The Hill by FTX #15710)[1], NFT (491951274549661118/FTX Crypto Cup 2022 Key #19519)[1], USD[0.00] | | |
| 05016337 | | USD[0.62], USDT[0.04696881] | | |
| 05016362 | | ETH[0.07994276], GBP[0.01], USD[0.00] | Yes | |
| 05016364 | | USD[0.00] | | |
| 05016367 | | LINK[0], SOL[.08], USD[-0.26] | | |
| 05016388 | | KIN[1], TONCOIN[14.3673135], USDT[0.00000001] | Yes | |
| 05016401 | | USD[2.46], USDT[0.00291894] | | |
| 05016414 | | AURY[13.61065], GENE[6.49052], GOG[315.33525669] | | |
| 05016433 | | DOGE[2385.05147266], ETH[.00004792], ETHW[5.80476258] | Yes | |
| 05016445 | | BNB[0] | | |
| 05016508 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 05016533 | | AKRO[2], BAO[6], BTC[.00137915], DENT[1], ETH[.00000002], ETHW[.00000002], KIN[9], MXN[0.00], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05016535 | | TRX[.000777], USD[0.51], USDT[0] | | |
| 05016539 | | ACB-0624[0], ADA-PERP[0], AMC-0624[0], CEL-PERP[0], CRON-0624[0], DKNG-0624[0], TLRY-0624[0], USD[48.11], USDT[0] | | |
| 05016555 | | TRX[.000778] | | |
| 05016593 | | BTC[.00009996], ETH[.0029988], ETHW[.0029988], USDT[8.55130334] | | |
| 05016624 | | BAO[1], DENT[1], SOL[.012576], USDT[0.30007399] | | |
| 05016630 | | USD[0.44], USDT[0] | | |
| 05016647 | | BTC[.00000001], ETH[.00000001] | | |
| 05016703 | | GBP[0.16], USD[0.00] | Yes | |
| 05016761 | | BTC[0.00004996], ETHW[.025], USD[0.13], USDT[0.00005168] | | |
| 05016811 | | AURY[8], GENE[4.1], GOG[145], SOL[.51], USD[0.22] | | |
| 05016818 | | 0 | | |
| 05016837 | | BAO[1], BLT[.00996382], TRX[1], USD[0.00] | Yes | |
| 05016866 | | BNB[0], BTC[0], TRX[.00001], USD[0.00], USDT[0.00000088] | | |
| 05016908 | | XRP[10] | | |
| 05016924 | | TRX[.004847], USDT[0.00020206] | | |
| 05016959 | | 0 | | |
| 05017008 | | DOGE[624.76898755], KIN[2], USD[0.01] | | |
| 05017017 | | TONCOIN[1] | | |
| 05017030 | | 0 | | |
| 05017042 | | TRX[.000001] | | |
| 05017045 | | USD[0.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05017056 | | USD[-23.99], USDT[97.36], WAVES-PERP[0] | | |
| 05017064 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CREAM-PERP[0], CVX-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.01000429], GST-PERP[0], HT-PERP[0], ICP-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00173], USD[0.06], USDT[0], YFII-PERP[0] | | |
| 05017066 | | AKRO[2618.38128103], BAO[3], BTC[.05594096], DENT[1], DOGE[401.64972174], FTT[23.69336202], KIN[1], MATH[1], RSR[4], TRX[2], UBXT[6], USD[0.00], USDT[0], XRP[18609.85564068] | Yes | |
| 05017089 | | BAO[1], ETH[0], TRX[.00155801], USDT[0.00000040] | | |
| 05017100 | | 0 | | |
| 05017109 | | 0 | | |
| 05017136 | | 0 | | |
| 05017152 | Contingent | 1INCH-PERP[0], ALCX[.00081], ALCX-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-0930[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0000128], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[54], FTT[1], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[.00528123], LUNA2_LOCKED[0.01232288], LUNA2-PERP[0], LUNC[1150], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SUSHI-1230[0], TRU-PERP[196], USD[60.99], USDT[0.01232729], USTC-PERP[0], WAVES-PERP[0], XRP[11], XRP-PERP[27], YFII-PERP[0], YGG[.99468] | | |
| 05017222 | Contingent | LUNA2[0.10976586], LUNA2_LOCKED[0.25612035], LUNC[23901.748694], USDT[0.00665181] | | |
| 05017234 | | USD[0.01] | | |
| 05017307 | | GENE[32.8], GOG[1489], USD[0.00] | | |
| 05017371 | | BTC[.0166422], TRX[.001557], USDT[285.11123020] | | |
| 05017553 | | BAO[1], BTC[.00014516], KIN[46747.60195948], ZAR[0.06] | Yes | |
| 05017581 | | BRZ[.00264687], USD[0.00], USDT[0] | | |
| 05017614 | | BRZ[.06948226], ETH[.00002104], ETHW[.00002104] | | |
| 05017639 | | TRX[.000777], USDT[7.248] | | |
| 05017652 | | GST[.0515966], GST-PERP[0], NFT (474507645329298581/Monza Ticket Stub #439)[1], NFT (492228662758302926/The Hill by FTX #5366)[1], NFT (495376205455403393/Mexico Ticket Stub #504)[1], NFT (546433925076965446/France Ticket Stub #594)[1], NFT (570954804426647998/FTX Crypto Cup 2022 Key #2545)[1], USD[3.10], USDT[0] | Yes | |
| 05017676 | Contingent | BTC[0.00103429], FTT[4.67325998], LUNA2[0.19963069], LUNA2_LOCKED[0.46580494], SOL[0], USD[0.83], USDT[0] | | |
| 05017775 | | BRZ[0.00880979], USD[0.00], USDT[0] | | |
| 05017778 | | AKRO[1], BAO[11], BTC[0], DENT[1], KIN[11], MATIC[.00014592], SAND[.00105888], USD[0.00], USDT[5.94891712] | Yes | |
| 05017812 | | BAO[2], BTC[0.36899770], DENT[2], KIN[6], XRP[.08980276] | Yes | |
| 05017882 | | APT[55] | | |
| 05017920 | | DOGE[0.01216988], GMT[0], GST[0.00678903], SOL[0], TRX[.000778], USD[0.00], WAVES[0] | | |
| 05017934 | | ETH[.00012355], ETHW[.00012355], USD[-0.06] | | |
| 05017966 | | USDT[1.36201162] | | |
| 05017987 | Contingent | ETH[0], FTT-PERP[0], LUNA2[8.91559269], LUNA2_LOCKED[20.80304961], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05017990 | | KIN[1], TRX[.000777], USDT[0.00002670] | | |
| 05018001 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ONT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05018046 | | TRX[0.00084592], USDT[0] | | TRX[.000777] |
| 05018087 | | USDT[0.00000031] | | |
| 05018100 | | APE-PERP[0], BTC[0], ETH[0.92886893], ETH-PERP[0], ETHW[0], FTT-PERP[0], KIN[1], MATIC-PERP[0], TOMO[0], USD[0.00] | | |
| 05018125 | Contingent | AURY[36.995], BRZ[.68955769], GENE[17.53571794], GOG[1541.8934], LUNA2[0.07095550], LUNA2_LOCKED[0.16556283], LUNC[15450.70987], UNI[4.999], USD[150.29] | | |
| 05018135 | | 0 | | |
| 05018142 | | USDT[0.0005001] | | |
| 05018159 | Contingent | AVAX[0], GST[0], LUNA2[2.05963764], LUNA2_LOCKED[4.80582117], TRY[0.01], USDT[0] | | |
| 05018179 | | CHZ-PERP[0], DOGE-PERP[0], LINK-PERP[0], TRX[.000007], USD[2.69], USDT[0.00098234] | | |
| 05018184 | | ADABULL[.07272], USD[0.00] | | |
| 05018185 | | 0 | | |
| 05018254 | | USD[0.00], USDT[-0.00377878] | | |
| 05018295 | | SOL[.11702917], USD[0.00] | Yes | |
| 05018324 | | USDT[2.488834] | | |
| 05018359 | | NFT (446229111716136191/The Hill by FTX #22537)[1], NFT (566636017223460006/FTX Crypto Cup 2022 Key #21155)[1], USD[0.00] | | |
| 05018439 | | TRX[.000778], USD[0.31], USDT[0] | | |
| 05018461 | | DOGE-PERP[0], ETH-PERP[0], FTT[0.08424649], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], SUN[14192.22895987], USD[0.01], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 05018469 | | 0 | | |
| 05018561 | | APE[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 05018567 | | USD[0.00] | | |
| 05018603 | | DOGE[0], USDT[0] | | |
| 05018645 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 05018671 | | TRX[.000777], USDT[0.00014834] | | |
| 05018698 | | ETH[.27441942], USD[0.14] | | |
| 05018764 | | TRX[.000778], USDT[0.16242953] | | |
| 05018850 | | 0 | | |
| 05018852 | | TRX[.000777], USDT[0.00000036] | | |
| 05018880 | | 0 | | |
| 05018890 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05018908 | Contingent | ATOM[0], LUNA2[0.00044461], LUNA2_LOCKED[0.00103743], USD[0.04], USDT[0.00124009], USTC[.06293735] | Yes | |
| 05018918 | | USD[15079.48], USDT[.0045] | Yes | |
| 05018919 | | USD[7.41], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 05018923 | | ETHW[.00000001] | | |
| 05018938 | | 0 | | |
| 05018957 | | 0 | | |
| 05018964 | | TRX[.002286], USDT[0.00000796] | | |
| 05018978 | | BAO[1], ETH[.00000051], ETHW[.00000051], USD[0.00] | Yes | |
| 05019024 | Contingent | AURY[10], BTC-PERP[0], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC-PERP[0], USD[795.41] | | |
| 05019028 | | TRX[.000843], USD[0.00], USDT[0] | | |
| 05019054 | Contingent | LUNA2[0.00628613], LUNA2_LOCKED[0.01466765], LUNC[1368.8198748], USD[1.22], USDT[1] | | |
| 05019068 | | AURY[115.13934646], GENE[71.36420853], GOG[2493.09362217], USD[0.00] | | |
| 05019072 | | BAO[4], BTC[.00148286], DENT[1], ETH[.00412629], ETHW[.00407153], KIN[1], SOL[.39898637], USD[0.02], XRP[18.53014627] | Yes | |
| 05019103 | | AUD[0.00] | Yes | |
| 05019131 | | AURY[40.748745], BRZ[500], GENE[21.794805], GOG[942.07065] | | |
| 05019148 | | TRX[.000777], USD[0.77], USDT[0.28067429] | | |
| 05019164 | | DOGE[17], USD[0.10] | | |
| 05019182 | | SOL[.00264623], USD[0.03] | | |
| 05019189 | Contingent | GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009424], SOL[0], USD[0.02], USDT[0] | | |
| 05019203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (427991327422439879/The Hill by FTX #34359)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.18], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05019236 | | BAO[2], BTC[.01619782], DENT[1], ETH[.19146485], ETHW[.11216292], GBP[0.00], KIN[3], RSR[1], TRX[1], USD[0.57] | Yes | |
| 05019249 | | SOL[.00000001], TRX[.000777], USD[0.00], USDT[0] | | |
| 05019266 | | ALGO[.380566], ALGO-PERP[0], ATOM[.035336], BTC[.00002872], BTC-PERP[0], ETH[0], NEAR[.07194], NFT (489490174625959587/FTX Crypto Cup 2022 Key #4660)[1], TRX[.000185], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[5] | | |
| 05019299 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.834317], TRX-PERP[0], USD[-3.53], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[12.03827126], YFII-PERP[0] | | |
| 05019305 | | TRX[.000777], USD[0.16] | | |
| 05019318 | | AUDIO[31.25544189], BRZ[.88030349], BTC[.02779103], DOT[3.12132252], ETH[.12163615], ETHW[.08046218], GALA[135.31529134], GRT[104.17719465], LINK[3.12374648], SAND[20.81756063], USD[60.75] | Yes | |
| 05019358 | | 0 | | |
| 05019386 | | USD[0.18] | Yes | |
| 05019388 | | GST[.1], TRX[.000015], USDT[0.01651969] | | |
| 05019390 | Contingent | LUNA2[0.03465289], LUNA2_LOCKED[0.08085675], LUNC[7545.74055], SOL[0], USD[0.14], USDT[0.00043846] | | |
| 05019442 | | SOL[0], TRX[.000778] | | |
| 05019464 | | USDT[.5311742] | | |
| 05019518 | | GENE[14.1], GOG[801], IMX[153], USD[0.05] | | |
| 05019557 | | ALT-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006807], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000784], USDt[-1.86], USDT[0.89925324], USTC-PERP[0] | | |
| 05019559 | | ALGO[.852353], USDT[0.02303776] | | |
| 05019593 | | SOL[1.0049248], USD[0.05] | | |
| 05019627 | | BAO[1], DENT[2], GBP[49.87], KIN[1], USD[-0.20] | Yes | |
| 05019674 | | BTC[.00003], TRX[.001555], USD[0.13] | | |
| 05019700 | | 0 | | |
| 05019740 | | 0 | | |
| 05019746 | | USD[0.17], USDT[0.00000237] | | |
| 05019750 | | USDT[0.00001497] | | |
| 05019789 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 05019801 | | BTC[0], USD[0.00] | | |
| 05019808 | | ETH[0], USTC[0] | | |
| 05019815 | Contingent | ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.16484672], LUNA2-PERP[0], LUNC[1], MATIC-PERP[0], MKR-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[152367.97965592], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | Yes | |
| 05019845 | | SOL[.00000001], TRX[.001589], USDT[0] | | |
| 05019850 | | BTC[.00247846], USD[0.00], USDT[1994.47056310] | Yes | |
| 05019864 | | BRZ[0.00075644], CTX[0], USDT[0.02378128] | | |
| 05019872 | | TRX[.322101], USDT[0.84033494] | | |

FTX Trading Ltd.

General Schedule F-17 Non-priority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05019874 | | USDT[0.08267929] | | |
| 05019900 | Contingent | AKRO[1], ALGO[278.22361409], ATOM[18.33375107], AUD[0.00], BAO[19], BNB[.00000712], DENT[4], ENJ[637.05134698], ETH[.08764269], ETHW[.08662254], FIDA[1], FTM[1070.6920662], FTT[13.26854886], GRT[1480.39008681], KIN[14], LUNA2[0.03262918], LUNA2_LOCKED[0.07613477], LUNC[7220.83845705], MATIC[1.00001826], SOL[64.40853227], TRX[3], UBXT[2], ZRX[183.85714631] | Yes | |
| 05019952 | | BAO[1], SOL[0] | | |
| 05020003 | | TRX[.000777], USDT[0.00021511] | | |
| 05020018 | Contingent | AXS[2.1], LUNA2[0.00002645], LUNA2_LOCKED[0.00006172], LUNC[5.76], NEXO[32], RUNE[12.5], USD[0.14] | | |
| 05020032 | | TRX[.000777], UBXT[1], USDT[0] | Yes | |
| 05020037 | | BTC[3.04000887], USD[0.00], USDT[0.00008774], USTC[0] | | |
| 05020053 | | BAO[4], DENT[2], GST[0], KIN[2], SOL[0], TRX[0], UBXT[1] | | |
| 05020061 | | BTC[.00003421], GST[.09205011], USD[0.00] | | |
| 05020104 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AUD[0.00], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX[.000229], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 05020109 | | USDT[0.00000061] | | |
| 05020143 | | BTC[0.09927260], ETH[1.24572636], ETHW[.00001366], MATIC[0.00000382], SUN[.1870528], TRX[.73144166], USD[1652.22] | Yes | |
| 05020157 | | GMT[0], SOL[0], USD[0.00] | | |
| 05020184 | | BTC[.00005457], SLP[1160.80507867], USD[0.00], USDT[0] | | |
| 05020189 | Contingent, Disputed | GMT[0], SOL[0.10000000], USDT[0] | | |
| 05020266 | | USD[0.00] | | |
| 05020297 | | AKRO[2], AUD[0.00], BAO[2], DENT[1], KIN[1], RSR[1], SOL[.03647934], UBXT[1], USD[0.00] | Yes | |
| 05020305 | | BAO[2], GBP[0.00] | | |
| 05020322 | Contingent | FTT[150], LUNA2[11.28484471], LUNA2_LOCKED[26.33130431], LUNC[2457298.693638], TRX[.104102], USDT[516.37144595] | | |
| 05020333 | | GENE[5.94779885], GOG[225], USD[19.24] | | |
| 05020339 | | TONCOIN[.07], USD[0.05] | | |
| 05020342 | | ASD[0], ATOM-PERP[0], BAO[1], BCH-PERP[0], BEAR[81.6], BTC[0], BTC-MOVE-0810[0], BTC-PERP[0], CEL[0], ENS[0], EOSBEAR[73620], EOSBULL[20080], EOS-PERP[0], ETHBULL[.103766], ETH-PERP[0], GBP[0.00], GODS[0], HUM[0], LDO-PERP[0], MATIC[0], MATICBULL[30.84], MATIC-PERP[0], MTL[0], OP-PERP[0], SHIB[3410.76582910], SOS[0], TRX[0], USD[61.84], USDT[0] | Yes | |
| 05020343 | | BRZ[0.00991997] | | |
| 05020387 | | 0 | | |
| 05020404 | | USD[0.00] | | |
| 05020440 | Contingent | ETH-PERP[0], GST-PERP[0], LUNA2[24.79501323], LUNA2_LOCKED[57.85503087], LUNC[5399166.333918], SOL[0], USD[0.00], USDT[0] | | |
| 05020447 | | BNB[.75], BTC-PERP[0], NEXO[34], RUNE[29.8], USD[2.21] | | |
| 05020576 | | USDT[.80166346] | | |
| 05020637 | | USD[59.00] | | |
| 05020675 | | ANC-PERP[0], BAL-PERP[0], CEL-PERP[0], CVC-PERP[0], GLMR-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NFT (436692284509740186/The Hill by FTX #10436)[1], NFT (555367195926246895/FTX Crypto Cup 2022 Key #3498)[1], TRX[.000056], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 05020684 | | AAPL[.01926885], ACB[1.67392446], AKRO[121.2365293], AMZN[.0260094], BAO[0180.20519629], BNB[0.00153788], BTC[0.00152460], DENT[493.78818053], DOGE[3.38412360], ETH[.007367], ETHW[.007367], EUR[2.66], FB[.01491203], GOOGL[.025377], HNT[0.08764802], KIN[20934.97385567], LTC[0.07004471], MANA[.41620747], SAND[0.38586229], SHIB[41254.12545016], SOL[.010097], TRX[6.90534342], TSLA[.01059456], USD[0.00], XAUT[0], XRP[1.19489267] | | |
| 05020720 | | BTC[.00013258], FIDA-PERP[0], USD[0.00] | | |
| 05020755 | | BAO[1], BCH[24.65597422], DENT[1], ETH[10.98769265], ETHW[.0042051], GALA[3081.5374093], KIN[2], TRX[1], USD[0.00], XRP[119803.39944768] | Yes | |
| 05020771 | | DENT[1], ETH[1.34099259], ETHW[1.34042941], NFT (467841366542258956/Monaco Ticket Stub #941)[1], NFT (500074606277697002/Baku Ticket Stub #1986)[1], TRX[.001702], USDT[1410.07872577] | Yes | |
| 05020774 | | ETH[0] | | |
| 05020792 | | USD[3.65] | | |
| 05020802 | | USDT[0.00000000] | | |
| 05020811 | | AKRO[4], AUDIO[1], BAO[21], BTC[.06575737], DENT[1], ETH[.00000517], GRT[1], KIN[12], RSR[2], TRU[1], TRX[2], UBXT[5], USD[0.00] | Yes | |
| 05020852 | | TRX[.91052], USD[0.00], USDT[0.37180897] | | |
| 05020882 | | SOL[.01150852], USDT[0.00000012] | | |
| 05020904 | | AKRO[1], BAO[1], BTC[0.05852431], DENT[1], ETH[.45818518], ETHW[.45818518], KIN[1], KNC[0], SOL[3.42463378], USD[0.00] | | |
| 05020932 | | 0 | | |
| 05021021 | | ETH[.00013149], ETHW[0.00013145], FTT[1.02421609], USD[0.00] | Yes | |
| 05021025 | | ALPHA[3.99924], AURY[4.99943], BRZ[13.271], BTC[0.00739726], ETH[0.11805799], ETHW[0.11805799], GENE[2.9], GOG[127], USD[26.95] | | |
| 05021069 | Contingent | CAKE-PERP[0], FTT[.03760256], FTT-PERP[0], IP3[5.30205588], NFT (377862775418211273/FTX Crypto Cup 2022 Key #18923)[1], NFT (469171335268074350/The Hill by FTX #2097)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[14906.37], USDT[3942.16707866] | Yes | |
| 05021073 | | BNB[19.71688171], BTC-PERP[.199], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC[11], NFT (370880898259420143/Monza Ticket Stub #1299)[1], NFT (388973208615087411/The Hill by FTX #3547)[1], NFT (436303987948402818/Belgium Ticket Stub #1628)[1], NFT (465056011035231094/Mexico Ticket Stub #1712)[1], NFT (535963920625555214/Singapore Ticket Stub #1614)[1], NFT (554211196289012222/FTX Crypto Cup 2022 Key #13612)[1], SOL-PERP[0], TRX[1], USD[-98.84], USDT[0.00000001] | Yes | |
| 05021090 | | SOL[.00090251], USDT[0.76729343] | | |
| 05021109 | Contingent, Disputed | USD[10.00] | | |
| 05021138 | | AUD[32.80], BTC[.00007478], ETH[.0006424], ETHW[.0004756], SOL[.001828], USD[7433.77] | | |
| 05021142 | | SAND[14.92969107], SHIB[1000000] | | |
| 05021158 | | KIN[1] | | |
| 05021162 | | GST[10.70000021] | | |
| 05021192 | Contingent, Disputed | ETH[0], EUR[0.00], FTT[0], GBP[0.00], LTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05021209 | | 0 | | |
| 05021246 | | BTC[.00319936], USD[0.64] | | |
| 05021249 | | USD[0.00] | | |
| 05021270 | | BAO[2], BAT[365.01974327], CAD[0.00], ETHBEAR[73117782.22868891], KIN[4], USD[0.00], USDT[0.00079359] | Yes | |
| 05021303 | | ALPHA-PERP[0], APE-1230[58.6], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-1230[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GST-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MEDIA-PERP[0], MINA-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[159.21], USDT[1.49000004] | | |
| 05021306 | | TRX[.000779], USDT[-0.00000011] | | |
| 05021307 | | ADA-PERP[0], BTC[0.00013906], BTC-PERP[0], ETH[0.00087399], RUNE[0], SOL[.00154256], USD[0.01], USDT[0.00000001] | | |
| 05021312 | | USD[0.58] | | |
| 05021323 | | USD[0.00], XRP[10.5] | | |
| 05021368 | | BNB[0], GST-PERP[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 05021394 | | 0 | | |
| 05021403 | | GMT[0.00000817], SOL[0], USD[0.00], USDT[0] | | |
| 05021413 | | SOL[.00957], USD[0.15], USDT[0.19508608] | | |
| 05021414 | | SOL[0], TRX[.000066] | | |
| 05021418 | | USD[0.00] | | |
| 05021454 | | USD[0.00] | | |
| 05021489 | | TRX[.07278601], USD[0.00], USDT[100.89450114], XRP[.008747] | | |
| 05021498 | | KIN[1.64321789], USDT[0] | | |
| 05021571 | | BEAR[353.32844547], ETHBULL[.00456027], TRX[.010135], USDT[13433.10640441] | | |
| 05021583 | | APE-PERP[0], AUD[0.14], GMT-PERP[0], USD[-0.07] | | |
| 05021591 | | SOL[.00068615], USD[0.00], USDT[3.36530235], USTC-PERP[0] | | |
| 05021656 | | BTC[.00325668] | Yes | |
| 05021735 | | TRX[1.900002] | | |
| 05021788 | | BNB[0], SOL[0], USD[0.02], USDT[0.00000004] | | |
| 05021866 | | TRX[.002655], USD[0.02], USDT[.21] | | |
| 05021889 | | BAO[1], DOGE[6.90902238], ETH[.00333444], ETHW[.00329337], SHIB[112449.64441904], USD[0.00], XRP[4.43974955] | Yes | |
| 05021917 | | USD[0.18] | | |
| 05021925 | | BULL[.0004], TRX[.000794], USD[-0.33], USDT[0.37144334] | | |
| 05021939 | Contingent | FTT[.00000487], LUNA2[0.00007998], LUNA2_LOCKED[0.00018663], LUNC[17.41704466], USD[0.00] | Yes | |
| 05021943 | Contingent | BTC[0], GMT[0], LUNA2[0.04368485], LUNA2_LOCKED[0.10193133], LUNC[9512.47], USD[0.00] | | |
| 05021964 | | SOL[0.59239614], TRX[1] | | |
| 05021969 | | GST-PERP[0], TRX[.001557], USD[-0.02], USDT[0.32664470] | | USDT[.17555259] |
| 05021998 | | USD[0.02], USDT[0.00844647], XRP[.099132] | | |
| 05022018 | | USD[460.70] | | |
| 05022030 | | CAKE-PERP[0], FTT-PERP[0], GMT[.64000019], GMT-PERP[0], GST[.07830026], GST-PERP[0], NFT (364862513371716092/France Ticket Stub #692)[1], NFT (377124523248522173/Austria Ticket Stub #605)[1], NFT (412284983313273711/Austin Ticket Stub #1537)[1], NFT (421449006161918481/The Hill by FTX #2272)[1], NFT (465917400682977759/Monza Ticket Stub #1251)[1], NFT (481173734623090135/Montreal Ticket Stub #1127)[1], NFT (484531910234463908/Belgium Ticket Stub #531)[1], NFT (494994234623000589/Singapore Ticket Stub #1229)[1], NFT (495407522385116797/Mexico Ticket Stub #1410)[1], NFT (496361989426507032/Baku Ticket Stub #1918)[1], NFT (515040635632851809/FTX Crypto Cup 2022 Key #1461)[1], NFT (516150465425370637/Hungary Ticket Stub #523)[1], NFT (554625653304122617/Netherlands Ticket Stub #432)[1], USD[1.60], USDT[0] | Yes | |
| 05022037 | Contingent | BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00346106], LUNA2_LOCKED[0.00807582], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.11], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05022043 | | AKRO[2], BAO[1], BTC[.00872244], DENT[1], USD[206.21], USDT[0.83012960] | Yes | |
| 05022067 | Contingent | ADA-PERP[10], APE[13.30535061], APE-PERP[4.6], BAO[1], BTC[.00182945], KIN[1], LUNA[21.40685745], LUNA2_LOCKED[3.21696147], LUNC[306346.17810241], LUNC-PERP[20000], NEAR-PERP[7], QI[1067.18546852], USDt[-51.83] | | |
| 05022080 | | AKRO[2], AVAX[0.00089710], BAO[20], DENT[1], DOT[0.00005710], GMT[0], GST[0.05464372], KIN[21], LUA[0], LUNC[0], MATIC[0.00175627], SOL[0], TRX[0], UBXT[3] | Yes | |
| 05022084 | | FTT[25.5958835], USD[0.08], USDT[40713.14017583] | Yes | |
| 05022096 | | ADA-PERP[0], BTC-PERP[0], USD[0.37], USDT[.00221645] | | |
| 05022172 | | USDT[.538079] | | |
| 05022206 | | ETH[0], USDT[0.00001529] | | |
| 05022214 | | REEF-0624[0], REEF-PERP[0], SOL[.0899829], TRX[.000778], USD[0.48], USDT[20.75274912] | | |
| 05022244 | | TRX[.000777] | | |
| 05022320 | | ETH[0], USD[0.00], USDT[0.00001177] | | |
| 05022375 | | GMT[.03000138], TRX[.001558], USD[0.00], USDT[0] | | |
| 05022378 | | TRX[.000778], USDT[111.91449749] | | USDT[109.774] |
| 05022388 | | GMT[106.459103], GST[0], SOL[0], TRX[0.00078700], USD[0.00] | | |
| 05022410 | | ETH[.001], ETHW[.001], USD[0.28] | | |
| 05022417 | | USD[0.01] | | |
| 05022450 | | ALGO[146.82738444], BAO[5], DENT[1], ETHW[.59282944], KIN[1], SOL[4.65487656], TRX[1], UBXT[2], USD[0.44] | Yes | |
| 05022454 | | USD[0.00] | | |
| 05022458 | | BTC[0.05699907], ETH[.705], ETHW[.349937], FTT[26.295284], USD[2.19] | | |
| 05022499 | | ETH[.00016734], ETHW[.00016734], TRX[.000777], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05022551 | | USD[0.00] | | |
| 05022572 | | ANC-PERP[0], BAND-PERP[0], DODO-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[55.32] | | |
| 05022598 | | KIN[1], USD[0.00], USDT[0] | | |
| 05022602 | Contingent | LUNA2[29.35660084], LUNA2_LOCKED[68.49873529], LUNC[86461.64], TSLA[3], USD[1813.06], USDT[0.00000090], XRP[.448275] | | |
| 05022606 | | AKRO[5], AUD[3509.00], BAO[16], BTC[.05306403], DENT[2], DOGE[3074.64062507], ETH[.62282001], ETHW[.62255827], KIN[14], RSR[1], TRX[7], USD[0.00], XRP[1651.56420239] | Yes | |
| 05022609 | | USDT[.44620676] | | |
| 05022615 | | FTT[24.4951], USDT[3.628] | | |
| 05022680 | | USDT[0.00000057] | | |
| 05022681 | | AMPL[0], FTT[0], USD[32.78] | | |
| 05022682 | | TRX[.000777], USDT[145] | | |
| 05022733 | | SOL[75.73027748] | Yes | |
| 05022736 | | USD[8260.96] | Yes | |
| 05022756 | | BTC[0.00549973], ETH[.078], ETHW[.078], USD[4.16] | | |
| 05022806 | | NFT (295978083417829947/FTX Crypto Cup 2022 Key #17297)[1] | | |
| 05022845 | Contingent | ETH-PERP[0], FTT[0.00206663], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00292608], NFT (554000278018012446/The Hill by FTX #10472)[1], SOL[.00742862], SOL-PERP[0], USD[0], USDT[160.13742595] | Yes | |
| 05022846 | | AKRO[2], BAO[2], DENT[3], KIN[2], RSR[2], TRX[1], USD[5.24] | | |
| 05022883 | | SOL[4.41781034], TRX[.000778], USDT[.51554325] | | |
| 05022910 | | LTC[0.00690951], TRX[.001554], USD[0.00], USDT[0] | | |
| 05022920 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 05022986 | | FTT[0.00003396], TRX[.000236] | | |
| 05022988 | | TRX[.000778] | | |
| 05023017 | Contingent | BRZ[.00992969], LUNA2[0.01429478], LUNA2_LOCKED[0.03335450], LUNC[3112.72], USD[0.00], USDT[0.29115495] | | |
| 05023072 | | BNB[0], BTC[0], FTT[0], HT[0], LTC[0], MATIC[0], TRX[.000017], USDT[0] | | |
| 05023077 | | TRX[.174708], XPLA[3.988748] | | |
| 05023091 | | ETH[0.00000001], ETHW[0.00000001], SOL[0] | | |
| 05023112 | | BTC[0], FTT[25], USD[0.00] | | |
| 05023122 | Contingent | LUNA2[0.00701339], LUNA2_LOCKED[0.01636458], USD[0.00], USDT[0], USTC[.99278] | | |
| 05023129 | | BIT-PERP[0], BTC-PERP[0], FLM-PERP[0], FTT-PERP[1], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-10.33], USDT[11.81641613] | | |
| 05023189 | | AUDIO[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 05023191 | | TRX[.000779], USD[1.00], USDT[3.12926692] | | |
| 05023206 | | BTC[.00000498], BTC-PERP[0], GST-PERP[0], TRX[.246804], USD[0.00] | | |
| 05023216 | Contingent | LUNA2[2.75078425], LUNA2_LOCKED[6.41849659], LUNC[598989.062558], USD[0.30], USDT[0.18855700] | | |
| 05023232 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005001], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[11.18518834], LUNA2_LOCKED[26.09877279], LUNC[2435598.31], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00986513], XRP-PERP[0] | Contingent | |
| 05023253 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05023273 | | BTC[0], USD[0.95] | Yes | |
| 05023288 | | BNB[0.00153381], BRZ[-4.68914773], LUNC[26962.08], MATIC[-1.09136592], SOL[.01384592], USD[0.09], USDT[0.01471841] | | |
| 05023290 | | TRX[.000777], USDT[0.00000881] | | |
| 05023325 | | NFT (306669655565727776/FTX Crypto Cup 2022 Key #1656)[1], NFT (312891451272469648/France Ticket Stub #1557)[1], NFT (353794462882772062/Hungary Ticket Stub #296)[1], NFT (502889232198024062/Mexico Ticket Stub #1319)[1], NFT (531429880063885056/Singapore Ticket Stub #1280)[1], NFT (546404775986716527/Netherlands Ticket Stub #1517)[1], NFT (572892510004901305/Montreal Ticket Stub #1021)[1], NFT (574306738124657366/Baku Ticket Stub #1948)[1] | Yes | |
| 05023336 | | NFT (309427692454086423/The Hill by FTX #2011)[1], NFT (326765626993380297/Austria Ticket Stub #706)[1], NFT (336874516216824684/Baku Ticket Stub #2118)[1], NFT (353407391105659087/Mexico Ticket Stub #432)[1], NFT (366999904787154084/Austin Ticket Stub #622)[1], NFT (394644672763302707/Monza Ticket Stub #512)[1], NFT (413406829256281011/FTX Crypto Cup 2022 Key #1379)[1], NFT (425350277440077866/Montreal Ticket Stub #912)[1], NFT (436405090796953418/Belgium Ticket Stub #492)[1], NFT (483803171528701526/France Ticket Stub #704)[1], NFT (486988157818312089/Netherlands Ticket Stub #580)[1], NFT (553369990303864266/Japan Ticket Stub #378)[1], NFT (562656214039628932/Singapore Ticket Stub #617)[1], NFT (572426918324554385/Hungary Ticket Stub #292)[1], USD[0.01] | Yes | |
| 05023446 | | BNB[.72865062], ETH[.00080877], ETHW[.00080877], USDT[2.95687668] | | |
| 05023455 | | TRX[.00000061], USD[0.00] | Yes | |
| 05023477 | | USD[0.00], USDT[84.79266156] | | |
| 05023491 | | TRX[.000003], USD[0.00], USDT[0.00000003] | | |
| 05023610 | | 0 | | |
| 05023647 | | USDT[0.08482207] | | |
| 05023662 | | GMT[0], SOL[0] | | |
| 05023674 | | USD[0.00] | | |
| 05023680 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.21025698], FXS-PERP[0], LINK-PERP[0], LUNA2[0.00704688], LUNA2_LOCKED[0.01644274], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05023682 | | BNB[1.5203666], BTC[0.00635488], GST[.04830199], GST-PERP[0], NFT (301441593903674268/Monza Ticket Stub #438)[1], NFT (340238865986536651/Singapore Ticket Stub #1839)[1], NFT (359553763765219609/France Ticket Stub #171)[1], NFT (360765241582791341/Austin Ticket Stub #813)[1], NFT (374623398477506260/Hungary Ticket Stub #616)[1], NFT (430996362938622506/Mexico Ticket Stub #1209)[1], NFT (517727372492206237/Austria Ticket Stub #441)[1], NFT (552814978529440714/FTX Crypto Cup 2022 Key #1445)[1], NFT (564882630689908289/The Hill by FTX #3071)[1], NFT (574956493139615914/Belgium Ticket Stub #1347)[1], USD[0.00] | Yes | |
| 05023691 | | GST-PERP[0], USD[9.80] | | |
| 05023701 | | ETH[0] | | |
| 05023706 | | CHZ[751.0414491], TONCOIN[3.02733865], TRX[.001056], USDT[1307.91771448] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05023760 | | USDT[0.33702917] | | |
| 05023770 | | USDT[2.180875] | | |
| 05023861 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00002287], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (325470847848379140/Montreal Ticket Stub #817)[1], NFT (344464248567947863/Singapore Ticket Stub #148)[1], NFT (383296557342431926/Monza Ticket Stub #972)[1], NFT (383384502844813574/Baku Ticket Stub #1594)[1], NFT (493573504365938073/Netherlands Ticket Stub #112)[1], NFT (496084803558645884/Austin Ticket Stub #1064)[1], NFT (514386997072182410/Hungary Ticket Stub #1893)[1], NFT (539778721599490114/Mexico Ticket Stub #1316)[1], OKB-PERP[0], OP-PERP[0], SOL[.00710674], SOL-PERP[0], STG-PERP[0], USDT[0.04766792], USTC-PERP[0] | Yes | |
| 05023871 | | ETH[0] | | |
| 05023873 | Contingent | LUNA2[0.00123066], LUNA2_LOCKED[0.00287155], LUNC[267.98055747], SOL[7.22310824], USDT[0.40738580] | | |
| 05023875 | | BAO[1], BAT[1], SOL[.02377965], TRX[.002028], USD[246.33], USDT[1070.59946024] | Yes | |
| 05023910 | | TRX[.000001] | | |
| 05023911 | | BTC[.00002923] | | |
| 05023980 | | BTC[0], FTT[0.00000021], TRX[0], USD[0.00], USDT[0.00006196] | | |
| 05023988 | | ETH-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05024047 | | MATIC[0] | | |
| 05024049 | | BTC[0], USD[0.00] | | |
| 05024052 | | 0 | | |
| 05024057 | Contingent | BTC-PERP[0], LUNA2[14.08842296], LUNA2_LOCKED[32.8729869], LUNC[100], NEAR[.00492], OP-PERP[0], USD[0.29], USDT[0.69858593] | | |
| 05024063 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05024134 | | AKRO[2], ALGO[.00138518], ATLAS[.2543376], BAO[4], CHZ[1], ETH[.00000061], ETHW[.06618807], KIN[7], RNDR[.00098633], RSR[1], UBXT[3], USD[0.00] | Yes | |
| 05024173 | Contingent | DOGE[.78912708], LUNA2[0.17182199], LUNA2_LOCKED[0.40043077], LUNC[38761.21771641], USDT[0.00000092] | Yes | |
| 05024209 | | TRX[30.000001], USDT[0.78147758] | | |
| 05024223 | | TRX[.000784], USD[481.95], USDT[0.08006902] | | |
| 05024226 | | ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2395.12], USD[0], WAVES-PERP[0] | | |
| 05024235 | | TRX[.000777] | | |
| 05024285 | | FTT-PERP[0], GMT[.87], GST[.0962201], GST-PERP[0], NFT (319332514550599021/Japan Ticket Stub #245)[1], NFT (331811843528358294/Mexico Ticket Stub #633)[1], NFT (345410862581321139/Belgium Ticket Stub #614)[1], NFT (352382885912812170/Baku Ticket Stub #2087)[1], NFT (359032730901373491/Hungary Ticket Stub #481)[1], NFT (369317782026029998/Singapore Ticket Stub #1044)[1], NFT (377327941584625495/The Hill by FTX #1940)[1], NFT (391710278840621737/Netherlands Ticket Stub #470)[1], NFT (460823523350090583/Austria Ticket Stub #442)[1], NFT (468553028785860571/Monza Ticket Stub #434)[1], NFT (476791257987649847/FTX Crypto Cup 2022 Key #409)[1], NFT (550059827824352770/Montreal Ticket Stub #993)[1], NFT (565397903596514658/France Ticket Stub #65)[1], SOL[.00966857], SOL-PERP[0], USD[0.28], USDT[0.00886090] | Yes | |
| 05024319 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.00981], SOL-PERP[0], TRX[.000794], TRX-PERP[0], USD[0.08], USTC-PERP[0], WAVES-PERP[0], XRP[.844227], YFI-PERP[0], ZIL-PERP[0] | | |
| 05024349 | | AKRO[5432.5774453], BAO[1], BTC[0], DENT[1], SOL[0], TRX[0.00055255], USD[1530.75], USDT[0] | Yes | |
| 05024386 | | 0 | | |
| 05024409 | | TRX[.082904], USDT[0.87581125] | | |
| 05024466 | | TRX[.074799], USD[0.28], XRP[.00472] | | |
| 05024535 | | BTC[.00009928], USDT[44.01310185] | | |
| 05024555 | Contingent | ASDBULL[26495000], KNCBULL[843531.26], LINKBULL[100500], LTCBULL[926960], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MATICBULL[120010], THETABULL[210935], USD[24.52], USDT[0.64713185], XRP[.170406] | | |
| 05024563 | | NFT (402342879991631930/The Hill by FTX #14538)[1] | | |
| 05024639 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 05024643 | Contingent | BTC[0], LUNA2[0.00157400], LUNA2_LOCKED[0.00367267], LUNC[342.7426786], USD[0.00], USDT[-0.00000166] | | |
| 05024644 | | ETH[.44179598], ETHW[.44179598], TRX[.001557], USDT[0.00000088] | | |
| 05024654 | | AUD[0], BAO[10], BTC[.13352278], DENT[2], ETH[1.79216859], ETHW[1.64799277], FTT[26.26772883], KIN[8], TRX[2], UBXT[2], USD[1637.52], USDT[0.00000017] | Yes | |
| 05024714 | | SOL[0] | | |
| 05024718 | | TRX[.000777] | | |
| 05024729 | | USDT[68.529307] | | |
| 05024738 | | BTC[.00002631] | | |
| 05024784 | | FTM[10], TRX[2], USD[1917.30], USDT[3.02439681] | | |
| 05024785 | | EUR[0], RUNE[1.0105207] | | |
| 05024799 | | USD[45.31] | | |
| 05024813 | | BALBEAR[3299373], BALBULL[1499.715], BCHBEAR[46000], BCHBULL[34893.369], BNBBULL[2.5095706], BSVBULL[99981], BULL[.186], EOSBULL[2569511.7], ETHBEAR[13000000], ETHBULL[.6.2], KNCBULL[.99981], LINKBULL[1439.7264], LTCBULL[46600], TRX[.000779], USDT[163.59619262], VETBEAR[2299753], VETBULL[7698.537], XRP[.55], XRPBULL[802969.03] | | |
| 05024834 | | USD[0.00] | | |
| 05024911 | | USDT[1782.18738516] | Yes | |
| 05024954 | | NFT (465341389098308583/Monza Ticket Stub #1002)[1] | | |
| 05024967 | | ETH[.048], ETHW[.048], USD[0.68] | | |
| 05024974 | | GMT[0], SOL[0], TRX[0] | | |
| 05025024 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MTL-PERP[0], TRX[.000777], USD[0.00] | | |
| 05025126 | | USD[0.00] | | |
| 05025164 | | BAO[3], BTC[.00040785], DENT[1], GBP[0.01], KIN[1], LTC[.00000195], MSOL[.00000265], USD[0.00] | Yes | |
| 05025211 | | USD[0.75], USDT[21.94716258] | | |
| 05025230 | | LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05025240 | | TRX[.00078], USD[0.24], XRP[.386943] | | |
| 05025241 | | HKD[15.51], USD[3.01], USDT[.26342351] | | |
| 05025266 | | SOL[.35494086], USD[0.00] | | |
| 05025302 | Contingent | BCH[0.01074840], BNB[0.12730676], BTC[0.16799130], ETH[0.00478781], ETHW[0.32778781], FTT[.6872168], LINK[.75711453], LTC[0.19570947], LUNA2[0.00139136], LUNA2_LOCKED[0.00324651], LUNC[302.9724243], USD[61.65], USDT[1.41714873] | | |
| 05025520 | Contingent | BAO[1], LUNA2[29.33945433], LUNA2_LOCKED[66.03263092], TRX[1.000777], USDT[0] | Yes | |
| 05025535 | | 0 | | |
| 05025581 | | TRX[.767784], USD[1.37] | | |
| 05025600 | | USDT[0] | | |
| 05025601 | | USD[7.21], USDT[0.00000100] | | |
| 05025678 | | USDT[0.20000089] | | |
| 05025706 | Contingent | GMT[0.00002226], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008825], SOL[11.60172008], TRX[.000777], USD[415.31], USDT[0.00000439] | Yes | |
| 05025716 | | BNB[.05370811], BTC[.00563554], CAKE-PERP[0], FTT[.90850738], GST[.00000236], GST-PERP[0], NFT (328062005753949094/Netherlands Ticket Stub #388)[1], NFT (353339067672087795/The Hill by FTX #2438)[1], NFT (363104472365930552/France Ticket Stub #70)[1], NFT (363776516366059085/Austria Ticket Stub #498)[1], NFT (366576416014157816/Magic Eden Pass)[1], NFT (405052188337077048/Baku Ticket Stub #1966)[1], NFT (449717827999712293/Montreal Ticket Stub #913)[1], NFT (461452288943465664/Hungary Ticket Stub #227)[1], NFT (505123078963153750/Singapore Ticket Stub #379)[1], NFT (515065095474610059/Monza Ticket Stub #446)[1], NFT (520782910026669546/Mexico Ticket Stub #816)[1], NFT (543589845259415889/Belgium Ticket Stub #363)[1], NFT (554160942839255104/FTX Crypto Cup 2022 Key #421)[1], NFT (558036723159045233/Austin Ticket Stub #823)[1], SOL[.42590737], SOL-PERP[0], USD[0.99], USDT[.0048652] | Yes | |
| 05025732 | | BTC[0], USDT[0] | | |
| 05025736 | | ETHW[14.70639443], TONCOIN[.05], USD[0.04], USDT[0.00000075] | | |
| 05025739 | Contingent | LUNA2[0.85697729], LUNA2_LOCKED[1.99961368], LUNC[186608.61], USD[0.00], USDT[0] | | |
| 05025762 | | TRX[.001554] | | |
| 05025763 | | FTT[3], USD[0.00], USDT[.00433339] | | |
| 05025764 | | EUR[0.00], USD[0.01] | | |
| 05025781 | Contingent | AKRO[1], AVAX[.02083865], BAO[6], BTC[0.00000001], KIN[1], LUNA2[0.00162673], LUNA2_LOCKED[0.00379571], LUNC[354.22483616], SOL[8.00824791], TRX[1], USD[0.06], USDT[0], XRP[0] | Yes | |
| 05025807 | | ADA-PERP[0], BTC[0.04712125], ETHW[.47791273], USD[0.00] | | |
| 05025815 | | AGLD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], USD[-4.86], USDT[88.12017255], YFI-PERP[0] | | |
| 05025820 | | BTC-PERP[0], USD[0.00] | | |
| 05025827 | | USD[0.00] | | |
| 05025828 | Contingent | CAKE-PERP[0], FTT[10.00488680], FTT-PERP[0], GMT-PERP[0], GST[1.14237171], GST-PERP[0], NFT (300542398980396879/FTX Crypto Cup 2022 Key #621)[1], NFT (304103843562744810/Monza Ticket Stub #452)[1], NFT (320001690976353413/Japan Ticket Stub #326)[1], NFT (349025299275204282/Belgium Ticket Stub #415)[1], NFT (353552577290191313/Austria Ticket Stub #457)[1], NFT (355082464494253246/Baku Ticket Stub #1953)[1], NFT (377887276876825640/Montreal Ticket Stub #932)[1], NFT (384583352740563817/Hungary Ticket Stub #156)[1], NFT (403936057240686355/Netherlands Ticket Stub #476)[1], NFT (406100258805033760/Singapore Ticket Stub #388)[1], NFT (424322933112820801/The Hill by FTX #2355)[1], NFT (425731553650082661/Mexico Ticket Stub #458)[1], NFT (517766873395606323/Austin Ticket Stub #1547)[1], NFT (573604087639213744/France Ticket Stub #207)[1], SOL[.007042], SOL-PERP[0], SRM[.383790771], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00250768] | Yes | |
| 05025838 | | GST[.09], TRX[.000778], USD[0.05], USDT[0.00806321] | | |
| 05025849 | Contingent | BAO[1], LUNA2[0.00315179], LUNA2_LOCKED[0.00735418], LUNC[686.30922355], TONCOIN[163.36934333], UBXT[1], USD[1.96] | Yes | |
| 05025858 | | EUR[9960.17] | Yes | |
| 05025864 | | TONCOIN[164.73872094], USDT[0.00000001] | | |
| 05025884 | | BTC[.00000025] | Yes | |
| 05025891 | | USD[0.39], USDT[.00938929] | | |
| 05025894 | | 0 | | |
| 05025900 | | TRX[.000001], USDT[0.28381513] | | |
| 05025906 | | 0 | | |
| 05025928 | | TRX[.002823], USD[0.00], USDT[0] | | |
| 05025934 | Contingent | GMT[.93666], GST[2], LUNA2[0.43866983], LUNA2_LOCKED[1.02402961], LUNC[95563.601614], SOL[.00910224], TRX[.000043], USD[50.24], USDT[0.00000722] | Yes | |
| 05025960 | | USD[0.35], USDT[0.00000005] | | |
| 05025962 | | HT[0], SOL[0], TRX[.000001], USDT[0.00000009] | | |
| 05025975 | | BNB[0], ETHW[.0703653], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000179] | | |
| 05025979 | | 0 | | |
| 05025994 | | TRX[.000777] | | |
| 05026003 | | AKRO[1], AUD[0.00], BAO[2], BTC[0], DENT[1], ETH[1.13100456], IMX[86.90265094], KIN[6], USD[0.00], USDT[0] | Yes | |
| 05026006 | | TRX[.00078] | | |
| 05026008 | | USD[0.00], USDT[0.00000001] | | |
| 05026027 | | USDT[0.00000068] | | |
| 05026038 | | TONCOIN-PERP[0], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 05026039 | | AKRO[1], BAO[1], DENT[1], DOGE[1], KIN[1], TRX[1], UBXT[2], USDT[0.00000009] | | |
| 05026047 | | ADA-PERP[0], ATOM-0930[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000946], USD[0.19], USDT[0], ZRX-PERP[0] | | |
| 05026050 | | 0 | | |
| 05026058 | | GMT[0], GMT-PERP[0], GST[0], SOL[0], TRX[9825.55817304], USD[0.00] | | |
| 05026065 | | BAO[10976.59979337], BTC[.01080617], DOT[.11664526], ETH[.09728674], ETHW[.0962564], FTT[1.12161836], GBP[306.02], KIN[2], MATIC[12.03980279], SHIB[9938512.54037546], SOL[1.6104022], XRP[28.09689804] | Yes | |
| 05026072 | | APT[.01], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05026074 | | USD[1.66] | | |
| 05026076 | | 0 | | |
| 05026101 | | GST[.01], SOL-PERP[0], USD[0.00], USDT[39.28749570] | | |
| 05026102 | | DENT[1], UBXT[1], USD[0.00] | | |
| 05026111 | | 0 | | |
| 05026114 | | UBXT[1], USD[0.00] | | |
| 05026143 | | AXS[0.47602330], BAO[1], BTC[0.00099002], ETH[0.01190427], ETHW[0.01194184], FTT[25.44466933], KIN[1], USD[2.88], USDT[0.09393427], XRP[3.84596591] | | AXS[.472806], BTC[.00099], ETH[.011901], USD[2.87], XRP[.081227] |
| 05026153 | | USDT[0.52662175] | | |
| 05026154 | | KIN[1], USDT[0.00000024] | | |
| 05026182 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05026196 | | AVAX[0], SOL[0], TRX[150] | | |
| 05026201 | | USD[7.16] | | |
| 05026208 | | AKRO[6], AUDIO[1], BAO[9], BAT[2], CHZ[2], DENT[8], DOGE[1], FIDA[1], FRONT[2], GRT[1], KIN[10], MATH[1], RSR[4], SECO[2], SXP[3], TRX[.000021], UBXT[11], USD[0.00], USDT[0] | | |
| 05026225 | Contingent | ANC-PERP[0], BTC[.00000299], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], FTT[.0998], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 05026243 | | TONCOIN[3076.54168475], TRX[.000777], USD[0.89], USDT[0.35524001] | | |
| 05026257 | | ALGO-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.09996482], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.26], USDT[416.27121530], XLM-PERP[0], XRP-PERP[0] | | |
| 05026264 | | USDT[1.04312107] | | |
| 05026267 | | 0 | | |
| 05026280 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.06688], NEAR-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 05026281 | Contingent | BRZ[0.00218362], LUNA2[0], LUNA2_LOCKED[1.40098815], USDT[0] | | |
| 05026284 | | BTC[0], TRX[.000777] | | |
| 05026290 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[8.02564371], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC[387.99421197], MATIC-PERP[0], NFT (313773128994414289/Belgium Ticket Stub #328)[1], NFT (336087525035473672/France Ticket Stub #116)[1], NFT (376855419753238786/Singapore Ticket Stub #447)[1], NFT (377796005800599090/Hungary Ticket Stub #479)[1], NFT (387901551510581374/Montreal Ticket Stub #848)[1], NFT (422030708267137179/Baku Ticket Stub #953)[1], NFT (474832529287941158/Silverstone Ticket Stub #271)[1], NFT (491827353701582405/Austria Ticket Stub #70)[1], NFT (539976781626323714/FTX Crypto Cup 2022 Key #269)[1], NFT (543060897611393342/The Hill by FTX #1835)[1], SOL[0], SOL-PERP[0], STG-PERP[0], USD[0.43], USDT[0], XRP-PERP[0] | Yes | |
| 05026327 | | 0 | | |
| 05026330 | | USD[0.00], USDT[0.00000001] | | |
| 05026401 | | BAO[1], BTC[0], ETH[0], KIN[2], SAND[0], SWEAT[5.99578620], USD[0.00] | Yes | |
| 05026407 | | 0 | | |
| 05026414 | | BTC[.00008594], TRX[1.83701259] | | |
| 05026420 | | AKRO[2], APE[0.00054717], BAO[5], BAT[1], BTC[0], DOGE[1], GMT[.00240496], KIN[2], RSR[2], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05026431 | | ADA-PERP[0], USD[-0.55], USDT[0.67363998], XRP[2.65311032] | | |
| 05026437 | | TRX[.000028], USD[0.75], USDT[1.13939495] | | |
| 05026442 | | LTC[3.18668199], XRP[.21352164] | Yes | |
| 05026451 | | AUD[0.00], BTC[.0042427], TRX[1.000779], USD[0.00], USDT[0.00019786] | | |
| 05026472 | Contingent | ALGO[0], KIN[1], LUNA2[0.00000447], LUNA2_LOCKED[0.00001045], LUNC[ 975485], TRX[1], TRY[0.00], USD[0.00] | | |
| 05026503 | | ETH[1.336], ETHW[1.336], FTT[25.09573351], USD[2.82], XRP[2574.463538] | | |
| 05026517 | | USDT[0.00001769] | | |
| 05026529 | | USD[0.00] | | |
| 05026534 | | USDT[0.00000059] | | |
| 05026558 | | TRX[.271851], USDT[1.62474081] | | |
| 05026588 | Contingent | AVAX[.089151], BTC[0.00006782], ETH[9.92681], ETHW[.00081], GST[.02], LUNA2[22.01426981], LUNA2_LOCKED[51.36662955], LUNC[70.9165233], TRX[.001628], USD[0.00], USDT[0.02063376] | | |
| 05026593 | | TRX[.000781], USDT[1766.91971768] | Yes | |
| 05026603 | | USD[0.00] | | |
| 05026605 | | USDT[0.00000019] | | |
| 05026620 | | BAO[1], BTC[.00090839], GBP[0.00], USD[0.00] | Yes | |
| 05026637 | Contingent | BTC[0], CHF[0.00], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], USD[1.61] | | |
| 05026645 | | USD[9393.34] | Yes | |
| 05026653 | | TRX[.000777] | | |
| 05026654 | | XRP[.00000001] | | |
| 05026665 | | BAO[1], RSR[1], TRX[1], USDT[0] | | |
| 05026678 | | 0 | | |
| 05026694 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 05026707 | | NFT (337985614448442956/Mexico Ticket Stub #1118)[1], NFT (440738756814635214/Austin Ticket Stub #856)[1], SOL[.00021761], TRX[.000782], USD[0.90], USDT[0.00000014] | Yes | |
| 05026713 | | ETH[0], USD[0.20] | | |
| 05026716 | | USD[0.00], USDT[0] | | |
| 05026720 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05026722 | | USDT[0.00000044] | | |
| 05026727 | | TRX[.000777], USDT[0] | | |
| 05026728 | | USD[8350.48] | Yes | |
| 05026732 | | BTC[.00000209] | | |
| 05026750 | | MATIC[0], NFT (422801690714184128/Montreal Ticket Stub #1472)[1], USD[0.06] | Yes | |
| 05026756 | Contingent | BAO[6], BTC[0.00735459], ETH[0.03166152], ETHW[0.03126451], KIN[8], LUNA2[0.05544511], LUNA2_LOCKED[0.12937194], LUNC[12462.58150861], TRX[.000023], USD[11.14], USDT[0] | Yes | |
| 05026759 | | TONCOIN[.01], USD[0.14] | | |
| 05026764 | | TRX[1], USD[0.00] | | |
| 05026779 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08510924], BTC-PERP[0], CHZ[7280], CHZ-PERP[0], CRV[.62038], DOGE-PERP[0], ENS[.0005557], ETH[.00040165], ETH-PERP[0], ETHW[.00040165], FLM-PERP[0], FLOW-PERP[0], FTT[0.03243732], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.06468], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00551196], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], TRX[16647], USD[4249.57], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 05026786 | | USD[0.00], USDT[1.7825637] | | |
| 05026794 | Contingent | LUNA2[25.74830028], LUNA2_LOCKED[60.07936732], USD[1367.88] | | |
| 05026796 | | BTC[.01439107], USD[2.02] | | |
| 05026797 | | LTC[0], USD[0.00] | | |
| 05026813 | | CAKE-PERP[0], FTT[25], USD[0.00] | | |
| 05026814 | | USDT[0] | | |
| 05026818 | | BNB[0], BTC[0.00004770], SOL[0] | | |
| 05026821 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DAI[721.75497869], DOGE-PERP[0], ETH[1.51590709], ETH-PERP[0], ETHW[1.51590709], SOL[6.11], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 05026822 | | USDT[4.96382195] | | |
| 05026826 | | USDT[.00091326] | Yes | |
| 05026831 | | BAO[1], BNB[0], FTT[0], GMT[0], SOL[0], TRX[4483.58197586], USD[0.00], USDT[0.00010252] | Yes | |
| 05026836 | | BTC-PERP[0], ETH-PERP[0], USD[-0.86], USDT[0.94804106] | | |
| 05026844 | | BNB-PERP[0], GST-PERP[0], USD[251.68], USDT[0] | | |
| 05026846 | Contingent | FTT[5.00647377], GST[.09080343], LUNA2[0], LUNA2_LOCKED[14.85930143], LUNC[0], TRX[.000001], USDT[0] | | |
| 05026851 | | 0 | | |
| 05026853 | | AVAX[0], GBP[0.00], MATIC[191.34873686], SAND[0], USD[0.00], XRP[929.02846732] | Yes | |
| 05026859 | | USDT[0.46571717] | | |
| 05026882 | | USDT[.10043347] | | |
| 05026885 | Contingent | LUNA2[0.62108412], LUNA2_LOCKED[1.44919629], USD[0.00] | | |
| 05026886 | | GMT-PERP[0], GST-PERP[0], TRX[0.64362403], USD[0.00], USDT[0.00307270], WAVES-PERP[0] | | |
| 05026892 | | BTC[0.00052179] | | |
| 05026899 | | BTC-PERP[0], ETH-PERP[0], USD[-0.04], USDT[.85796603] | | |
| 05026901 | | 0 | | |
| 05026903 | | USD[10.40] | | |
| 05026914 | Contingent | AKRO[2], BAO[6], DENT[1], KIN[3], LUNA2[0.00000524], LUNA2_LOCKED[0.00001224], LUNC[1.14290408], NFT (554286880632731896/The Hill by FTX #20397)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05026916 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-PERP[0], CEL-PERP[0], CONV[19.974], ETH-PERP[0], FIDA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05026917 | | BTC[.92471514], TRX[.001695], USD[143.43], USDT[7632.5] | | |
| 05026919 | | TRX[.000777], USD[0.11], USDT[0.00000002] | | |
| 05026922 | Contingent | AKRO[2], ATOM[15.8], BNB[.01], BTC-PERP[0], CRO-PERP[0], DOT[16.1], ETH[.0232], FTT[12.4566146], KIN[2], LUNA2[0.30611768], LUNA2_LOCKED[0.71427459], NEAR[35.3], TRX[.001145], USD[99.21], USDT[3324.99169877] | | |
| 05026934 | | 0 | | |
| 05026935 | | BTC[0.02989073], ETH[.23592897], ETHW[.13433046], USD[180.14], XRP[306.19333625] | Yes | |
| 05026962 | | GBP[0.00] | | |
| 05026975 | | APE[.00005574], BNB[.33777612], BTC[.04537725], CHF[0.00], DOGE[6926.67944041], ETH[1.34296401], ETHW[1.34240005], SOL[12.12680836], USD[0.18], USDT[0.00007788] | Yes | |
| 05026983 | | BTC[.0004235], ETH[.0053466], ETHW[.04537725], MASK[1.89331539], TONCOIN[6.02469692], USD[0.00], USDT[4.73940119] | Yes | |
| 05026989 | | AKRO[1], GBP[0.00], KIN[2], RSR[1], SXP[1], UBXT[2], USD[0.01] | Yes | |
| 05026992 | | BNB[0.00027600], GMT[0], SOL[0.00043514], USDT[2.47305703] | | |
| 05027007 | | TRX[.000782], USDT[0] | | |
| 05027011 | | 0 | | |
| 05027014 | | AKRO[1], APE[182.5695268], BAO[2], DENT[2], FTT[41.47483817], KIN[2], TRX[4486.78614666], UBXT[2], USD[14.57] | Yes | |
| 05027025 | | DENT[1], KIN[1], RSR[1], SOL[5.17080391], USD[0.30] | Yes | |
| 05027030 | | TRX[.087672], USD[0.00], USDT[0.00542835] | | |
| 05027036 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047726], USDT[0] | | |
| 05027042 | | APT[.00000849], AUD[0.00], BNB[0], DENT[1], ETH[0], KIN[3], MATIC[0], SHIB[0], SOL[0], TRX[0.01000000], UBXT[1], USDT[0.00000254] | Yes | |
| 05027048 | | NFT (436875395163259226/The Hill by FTX #20554)[1], TONCOIN[18.79624], USD[0.02] | | |
| 05027050 | | APE[.00002981], ENS[0.00728454], NEAR[.00005075], NFT (451132583449012181/The Hill by FTX #15019)[1], SOL[.00021566], TRX[.000777], USD[0.17], USDT[0] | Yes | |
| 05027059 | | BAO[2], DENT[1], GMT[54.89807759], GRT[1], GST[.4807115], SOL[7.67338048], UBXT[1], USD[0.62], USDT[611.38355694] | Yes | |

FTX Trading Ltd.                                                                                                                                22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05027062 | | BTC-PERP[0], CAD[0.00], CHZ-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], KIN[2], MATIC-PERP[0], TRX[0], USD[0.00] | Yes | |
| 05027065 | | KIN[4], TRX[2.000778], USD[120.95], USDT[0.00000001] | Yes | |
| 05027072 | | BAO[1], KIN[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 05027080 | Contingent | AKRO[10], AUDIO[1], BAO[31], BTC[0], DENT[19], DOGE[2], DOT[0], GRT[1], KIN[25], LUNA2_LOCKED[0.00000001], RSR[2], TRU[1], UBXT[15], USD[0.00], USDT[0.00000019], USTC[0.00000061] | Yes | |
| 05027095 | | AKRO[1], GRT[1], TRX[.87759536], USD[0.67] | | |
| 05027103 | | TRX[.993464] | | |
| 05027106 | | TRX[.588216], USDT[0.01262162] | | |
| 05027110 | | USD[0.00] | | |
| 05027116 | Contingent | 1INCH[111.9842], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[.9556], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.17386], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[-0.00160027], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[9.6], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[65.3], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[1.2688], FTT-PERP[0], GALA-PERP[0], GMT[.9614], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.99973363], LUNA2_LOCKED[13.99937847], LUNC[1306454.63], LUNC-PERP[0], NEAR[1.65414], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UMEE[6679.322], UNI-PERP[0], USD[0.00], USDT[1423.00441441], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05027126 | | TRX[.000777], USDT[0.00000368] | | |
| 05027127 | Contingent | LUNA2[0], LUNA2_LOCKED[0.16483600], PYPL-0624[0], USD[0.00], XRP[0], XRPBULL[90000], XRP-PERP[0] | | |
| 05027129 | Contingent, Disputed | TRX[.000777], USDT[0.00000025] | | |
| 05027133 | | USD[828.64] | Yes | |
| 05027137 | | USD[0.11] | | |
| 05027139 | | 0 | | |
| 05027147 | | 0 | | |
| 05027151 | | USDT[0.00000003] | | |
| 05027154 | | GMT[.998], USD[31.44] | | |
| 05027164 | | TRX[.000948] | Yes | |
| 05027177 | | AKRO[1], AUD[0.00], BTC[.0150768], KIN[1], USD[0.30] | | |
| 05027180 | Contingent | ALCX-PERP[0], AMPL-PERP[0], AUD[18019.27], BTC-PERP[0], HUM-PERP[0], JASMY-PERP[0], LUNA2[2.24018440], LUNA2_LOCKED[5.22709693], LUNC[487804.87], MAPS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], USD[536.98], USTC-PERP[0], WAVES-PERP[0] | | |
| 05027182 | | BAO[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 05027198 | | USD[0.00] | | |
| 05027214 | Contingent | BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FB-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-1230[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.00798], LUNC-PERP[0], NVDA-0624[0], SAND-PERP[0], USD[0.33], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05027216 | | TRX[.000783], USD[0.13], USDT[0] | | |
| 05027222 | | BAO[1], KIN[1], TRY[0.00] | | |
| 05027227 | | APE-PERP[0], BTC[0], LTC[2.90615499], LTC-PERP[0], SOL[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00015579] | | |
| 05027231 | | BTC[.00045603], GBP[0.00], KIN[38828.02066271] | | |
| 05027232 | Contingent | LUNA2[1.34011128], LUNA2_LOCKED[3.12692632], USD[0.00], USDT[64.96190044] | | |
| 05027243 | | KIN[2], USD[0.00], USDT[0.40215241] | Yes | |
| 05027247 | | APT[.0894], USDT[.50828735] | | |
| 05027251 | | SOL[0], USD[0.00], USDT[0] | | |
| 05027260 | | TRX[.000777], USD[0.16], USDT[0] | | |
| 05027263 | Contingent, Disputed | USDT[0] | | |
| 05027270 | | ETH[0], KIN[1] | Yes | |
| 05027271 | | SOL[.01221928] | | |
| 05027274 | | BTC[0.03609314], ETH[.5088094], ETHW[.00099639], GBP[0.00], USD[53.55], USDT[0] | | |
| 05027275 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000183] | | |
| 05027276 | | AKRO[2], BAO[1], BAT[1], DENT[1], KIN[2], TRU[1], TRX[1.00000005], USDT[0.00000003], VND[0.00] | Yes | |
| 05027279 | | TONCOIN[.077], USD[0.00] | | |
| 05027290 | | TRX[.364917], USD[0.21], USDT[0] | | |
| 05027303 | | ETH[.2267601], GOG[2101.72811], LRC[250], USD[0.64] | | |
| 05027306 | | AKRO[8], ALPHA[1], ATOM[1.73703738], AVAX[2.93102528], BAO[45], BTC[.14140445], DENT[10], DOGE[2786.92900876], ETH[.0000188], ETHW[2.20108304], FTM[.00324348], FTT[26.15953051], GMT[.00152124], KIN[45], LINK[3.52204515], NEAR[2.09466185], OP-PERP[0], RSR[6], SECO[1.03133608], SOL[1.05820046], TRU[1], TRX[6], UBXT[7], USD[3.23], USDT[0] | Yes | |
| 05027314 | | USD[0.01] | | |
| 05027331 | Contingent | ETH[8.10701673], ETHW[8.10499106], KIN[4], LUNA2[0.00274601], LUNA2_LOCKED[0.00640736], LUNC[597.95058921], TRX[1], USDT[37.08688701] | Yes | |
| 05027332 | | ETH[.3], ETHW[.3], TONCOIN[15.43123238], TRX[.000001], USDT[10] | | |
| 05027342 | | GST[.08000797], TRX[.000778] | | |
| 05027344 | | USD[0.00] | | |
| 05027348 | | BTC[0.00488645], SOL[4.2192404], TRX[.001566], USD[0.02], USDT[.20868672] | | |
| 05027350 | | SOL[0], USD[0.01], XRP[2.3412728], XRP-PERP[0] | | |
| 05027351 | | 0 | | |
| 05027352 | | GST[.05481159], KIN[1], USD[0.38], USDT[.00079218] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05027355 | | TRX[0.00017], USDT[5145.10645652] | Yes | |
| 05027359 | | TONCOIN[.40843516], TRX[.000777], USDT[12.00000001] | | |
| 05027361 | | TONCOIN[.0182522] | | |
| 05027363 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], OP-PERP[0], RNDR-PERP[0], SNX-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000039], USD[00.05], USDT[0.00000001], WAVES-PERP[0] | | |
| 05027376 | | BTC[0.00659926], TRX[.000777], USD[0.10], USDT[.11381095], XAUT[.0125] | | |
| 05027379 | | 0 | | |
| 05027385 | | GBP[0.00] | | |
| 05027387 | | SOL[.00999], USDT[0] | | |
| 05027396 | | USD[1.01], USDT[0] | | USD[1.00] |
| 05027405 | | DENT[1], TRX[.000777], USDT[0.00002609] | | |
| 05027407 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[21.81661996], LUNA2_LOCKED[50.90544658], LUNC-PERP[0], USD[854.03], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 05027408 | | USD[0.00] | | |
| 05027421 | | AVAX[0], ETH[0], SOL[0], TRX[.001605], USDT[0.00000315] | | |
| 05027423 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (48956197000731619/FTX Crypto Cup 2022 Key #19141)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05027438 | | USDT[0] | | |
| 05027459 | | NFT (366164780541454063/The Hill by FTX #18759)[1], NFT (424918744784559144/FTX Crypto Cup 2022 Key #16027)[1], TRX[.000777], USD[0.26], USDT[0.00000001] | | |
| 05027460 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003678], USDT[0.00000001] | | |
| 05027461 | | BAO[1], KIN[1], USD[5896.89] | Yes | |
| 05027468 | | GMT[0], NFT (297942754601114613/Mystery Box)[1], SOL[0], TRX[.040168], USD[0.00], USDT[24.22723874] | | |
| 05027481 | | SOL[1.25], USD[0.39] | | |
| 05027502 | | BNB[4.2505186], CEL[1.01019319], ETH[24.83264982], ETH-PERP[0], ETHW[.00007067], KIN[1], MATH[1], MATIC[2591.51659097], NFT (378846104120590491/The Hill by FTX #2482)[1], NFT (474386191562168683/Netherlands Ticket Stub #1961)[1], NFT (541861937199074747/Japan Ticket Stub #836)[1], NFT (562330900141430819/Montreal Ticket Stub #942)[1], NFT (573782285484129104/Singapore Ticket Stub #1730)[1], SOL[1.71090256], USD[27435.96] | Yes | |
| 05027507 | | BAO[1], GBP[9.84], KIN[1], USD[0.00] | Yes | |
| 05027508 | | TRX[100], USD[2546.29] | | |
| 05027509 | | ETH[.81635001], NEAR-PERP[0], TRX[.000001], USD[0.90] | | |
| 05027513 | | USD[0.42] | | |
| 05027515 | | SOL[.00043867], TRX[.001554], USD[0.31], USDT[27.8343446] | Yes | |
| 05027520 | | USD[0.00] | | |
| 05027523 | | GBP[0.00] | | |
| 05027529 | | USDT[0.00000001] | | |
| 05027532 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 05027551 | | SOL[.00800995], USDT[0] | | |
| 05027552 | | USD[0.00] | | |
| 05027553 | | USD[0.00] | | |
| 05027556 | | ETH[.002], ETHW[.002], USD[0.15532048] | | |
| 05027562 | | SOL[0], TRX[.111478] | | |
| 05027582 | | USD[0.00], USDT[0] | | |
| 05027596 | Contingent | BTC-PERP[0], FTT[.072681], GMT[.48809826], GST-PERP[0], NFT (311147581194841869/Baku Ticket Stub #2048)[1], NFT (319755276071522105/The Hill by FTX #1948)[1], NFT (330987699615993780/France Ticket Stub #91)[1], NFT (347067769074282615/Montreal Ticket Stub #816)[1], NFT (347633477252227196/Belgium Ticket Stub #549)[1], NFT (369715839855564468/Netherlands Ticket Stub #884)[1], NFT (399834804707030056/FTX Crypto Cup 2022 Key #4459)[1], NFT (460395309478669970/Austria Ticket Stub #579)[1], NFT (564510413480698141/Hungary Ticket Stub #1212)[1], SOL-PERP[0], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00], USDT[0] | | |
| 05027601 | | TONCOIN[0], USDT[0.00000001] | | |
| 05027606 | | USDT[0] | | |
| 05027612 | | TRX[.000777], USDT[0.00001802] | | |
| 05027640 | | BTC-PERP[0], USD[0.00] | | |
| 05027643 | | GBP[0.00] | | |
| 05027645 | | ETH[0] | | |
| 05027646 | | ADA-PERP[0], BTC-PERP[0], GMT-PERP[0], USD[-3015.86], XRP[50000.9578], XRP-PERP[0] | | |
| 05027647 | | ACB-1230[4.4], AKRO[1], ATOM[.00000161], BAO[1], BNB[.00000013], CAD[0.61], EDEN[.00023518], ETHW[.00000181], FTT[.00000549], FTT-PERP[-2.4], GLD[.01728277], GMT[.00001867], MATIC[.00002524], PAXG[.00120405], USD[5.36], XRP[.00002782] | Yes | |
| 05027658 | | USDT[0.45324948] | | |
| 05027661 | | SOL[0], TRX[.000777], USDT[0] | | |
| 05027663 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05027664 | | BNB[0.00002700], USD[0.00] | | |
| 05027667 | | USDT[.53850074] | | |
| 05027682 | | BNB[.009914], ETH[.0009956], GST-PERP[0], SOL[.008248], USD[0.38], USDT[6.57548590] | | |
| 05027690 | | BTC[0.12707753], DOT[.07304], ETH[0.34908964], ETHW[0.34729742], USD[2594.31], USDT[.00163161] | | |
| 05027693 | | USD[0.00], USDT[0] | | |
| 05027714 | | GBP[0.00] | | |
| 05027715 | | USDT[.24108051] | | |
| 05027717 | | USD[0.01], USDT[0] | Yes | |
| 05027720 | | USD[0.00] | | |
| 05027732 | | ETH[.01122131], ETHW[.01108441], GBP[0.01], SOL[.72183564], USD[0.00] | Yes | |
| 05027736 | | FTT[0.04445091], GMT[0], GST[0], SOL[0], USD[0.00], USDT[0.50603767] | | |
| 05027741 | | USDT[0] | | |
| 05027753 | | XRP[.955006] | Yes | |
| 05027761 | | USD[0.00] | | |
| 05027768 | | BTC[0], SOL[0] | | |
| 05027779 | | SOL[0.00273940] | | |
| 05027784 | | TRX[.00078] | | |
| 05027789 | | AVAX[0], BNB[.00000002], KIN[1] | | |
| 05027792 | | USDT[.00019854] | Yes | |
| 05027794 | Contingent | GST[.03000743], LUNA2[0.04612364], LUNA2_LOCKED[0.10762184], LUNC[10043.521198], SOL[.00102571], TRX[.000779], USD[0.00], USDT[0] | | |
| 05027795 | | BAO[1], BRZ[104.26180952], POLIS[22.25933493] | Yes | |
| 05027800 | | BNB[0], BRZ[0.00121790], SHIB[0], USD[0.00], USDT[0] | | |
| 05027801 | | BTC[0] | | |
| 05027807 | | AVAX[.15795397], BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 05027808 | | SOL-PERP[0], TRX[.000784], USD[0.00], USDT[0] | | |
| 05027829 | Contingent | AAPL[1.99962], FTT[150.99088907], LUNA2[1.98783504], LUNA2_LOCKED[4.47885437], LUNC[433068.72537036], NFT (319032959101514318/Belgium Ticket Stub #1001)[1], NFT (326813684874788000/Singapore Ticket Stub #456)[1], NFT (352441756634719183/Netherlands Ticket Stub #1148)[1], NFT (386619312303812905/Baku Ticket Stub #1956)[1], NFT (409545400092137430/FTX Crypto Cup 2022 Key #21559)[1], NFT (431233818745812365/Monza Ticket Stub #796)[1], NFT (463350165192116580/The Hill by FTX #2238)[1], NVDA[5.298993], TRX-PERP[0], TSM[3.99924], USD[7151.40], USDT[0.00726074] | Yes | |
| 05027831 | | USD[0.00], USDT[2263.58754272] | Yes | |
| 05027833 | | AUD[0.00], BAO[2], KIN[2], RSR[1], USD[0.00] | | |
| 05027850 | | APE[62.60166289] | Yes | |
| 05027862 | | AKRO[2], BAO[34], BTC[.00954657], DENT[2], GENE[5.33005926], KIN[19], SOL[5.61098368], TRX[3.000889], UBXT[2], USD[0.00], USDT[0.00000023] | Yes | |
| 05027863 | | SOL[.21111132], TRX[.001554], USDT[0.81450003] | | |
| 05027867 | | TRX[.01884] | | |
| 05027872 | | GMT-PERP[0], GST[.09717146], GST-PERP[0], NFT (297911948705014350/Monza Ticket Stub #781)[1], NFT (313819114333568501/The Hill by FTX #2636)[1], NFT (331127734661860936/Belgium Ticket Stub #861)[1], NFT (373196099360800316/Singapore Ticket Stub #768)[1], NFT (382681232636647313/Japan Ticket Stub #1471)[1], NFT (407648861755990082/Baku Ticket Stub #2055)[1], NFT (419104028443209022/France Ticket Stub #79)[1], NFT (457536149885926472/FTX Crypto Cup 2022 Key #406)[1], NFT (494401424063802935/Austria Ticket Stub #529)[1], NFT (496683464601453614/Montreal Ticket Stub #1173)[1], NFT (503159142929864612/Hungary Ticket Stub #408)[1], NFT (530349222558800487/Mexico Ticket Stub #904)[1], NFT (571096799267289216/Austin Ticket Stub #663)[1], SOL[.00548344], SOL-PERP[0], USD[8.88], USDT[0.03211653] | Yes | |
| 05027874 | | USD[0.00], USDT[0.00001467] | | |
| 05027879 | | FIL-PERP[0], TRX[.322692], USD[0.00] | | |
| 05027884 | | TRX[.000778] | | |
| 05027895 | | TONCOIN[.07], TONCOIN-PERP[0], USD[0.00] | | |
| 05027896 | | TRX[.017517] | | |
| 05027902 | | AURY[3.02785522], GENE[1.59115728], GOG[68.85011452], USD[0.00] | | |
| 05027907 | | USDT[.25881411] | | |
| 05027910 | | APE-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.04701580], GMT-PERP[0], LOOKS-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[1.48577389] | | |
| 05027915 | | ETH-PERP[0], GBP[27.40], USD[12.13] | Yes | |
| 05027916 | | USD[0.00], USDT[0.40604078] | | |
| 05027932 | | USDT[54775.57] | | |
| 05027939 | | AR-PERP[0], BTC[1.11259998], DAI[0.08060094], ETH[0.00145950], ETH-PERP[0], GST-PERP[0], SOL[0.00691740], SOL-PERP[0], SRM[4.19533911], TRX[.001767], USD[3.87], USDT[0] | | |
| 05027940 | | DOGEBULL[96], USD[0.08], USDT[0] | | |
| 05027942 | | 0 | | |
| 05027956 | | TRX[.017763] | | |
| 05027958 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[8.40] | | |
| 05027963 | | USD[7200.00] | | |
| 05027986 | | USDT[0] | | |
| 05027987 | Contingent | BTC[0], LUNA2[0.00733017], LUNA2_LOCKED[0.01710373], LUNC[1596.16], SOL[0], USD[0.00], USDT[0] | | |
| 05027994 | | AKRO[2], AUD[0.00], BAO[1], DENT[2], GALA[.14132188], KIN[4], SXP[1], TRX[3], UBXT[1], USD[0.87], XRP[.00875523] | Yes | |
| 05027995 | | AKRO[1], BAO[1], DENT[1], KIN[2], TRX[1.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05227998 | | BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MTL-PERP[0], USD[0.00], XRP[.075989], YFI-PERP[0] | | |
| 05228002 | | AVAX[.06440979], TRX[.000777], USDT[0] | | |
| 05228009 | | BTC-MOVE-0502[0], ETH-0624[0], ETH-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05228033 | | USDT[0.15337303] | | |
| 05228036 | | ETH[.07426162], ETHW[.07333926] | Yes | |
| 05228039 | | BTC[.00000007], SOL[0], USD[0.00] | Yes | |
| 05228049 | | TRX[.016466] | | |
| 05228056 | | DENT[1], ETH[.44158264], USD[0.00] | Yes | |
| 05228059 | Contingent | AAVE-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], JASMY-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.81348564], LUNA2_LOCKED[1.89652163], LUNC[.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USDl-0.69], USDT[0], XRP-PERP[0] | Yes | |
| 05228064 | | SHIB[103059.79650356], USD[0.00], USDT[0] | Yes | |
| 05228076 | | TRX[.677666], USD[0.01], USDT[0.00777905] | | |
| 05228083 | | BTC[.40067875] | | |
| 05228096 | | AKRO[1955.86412152], ALGO[0], BNB[0], BTC[0], LTC[0], SHIB[629287.29628960], TRX[147.47396829], USDT[12.88843203] | | |
| 05228097 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.46694112], SOL[0], SOL-PERP[0], USD[0.03], XRP-PERP[0] | Yes | |
| 05228102 | | DENT[1], KIN[3], USD[0.00], USDT[0] | Yes | |
| 05228103 | | 0 | | |
| 05228109 | | DEFIBEAR[0], DOGEBEAR2021[0], ETH[.00000288], ETHBEAR[2386669.22166174], ETHW[.00000288], GRTBEAR[0], MATICBEAR2021[0], UNISWAPBEAR[0.76958169], USD[1139.32], USDT[0] | | |
| 05228113 | | BTC[.00000005], TRX[.000353], USDT[230.93699218] | Yes | |
| 05228119 | | AKRO[192.07968441], BAO[8322.23029302], DENT[798.43978726], HT[0], KIN[80589.08051529], RSR[144.79023543], UBXT[142.28720483], USD[0.00] | | |
| 05228131 | | BAO[4], BTC-PERP[.0024], EGLD-PERP[1], GBP[84.03], KIN[1], USD[-120.67] | | |
| 05228139 | | DOGE[0], GMT[0], SOL[0], TRX[0.00000001] | | |
| 05228143 | | USD[0.00], USDT[0] | | |
| 05228145 | | AKRO[5.41327363], BAO[2], BAT[.00022759], BTC[0.00000021], DENT[1], DOT[0.00009379], ETH[0], ETH[0.00003488], KIN[9], LINK[0.00007742], MATH[1], RSR[2], SOL[0.00011281], USD[0.00] | Yes | |
| 05228151 | | GBP[0.01], RSR[1] | | |
| 05228155 | | ETH[0.63637633] | | |
| 05228161 | | SOL[.00325267], TONCOIN[.06], USD[0.00] | | |
| 05228163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000781], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDT[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05228168 | Contingent | BTC[0.03449633], LUNA2[0.31228170], LUNA2_LOCKED[0.72677091], NFT (290981317583156538/The Hill by FTX #7166)[1], NFT (377773079097480151/Austin Ticket Stub #857)[1], NFT (410652469145330315/Belgium Ticket Stub #1186)[1], NFT (472332607564540036/Montreal Ticket Stub #1137)[1], NFT (472785443146013943/Singapore Ticket Stub #185)[1], NFT (481482986240672812/FTX Crypto Cup 2022 Key #21575)[1], NFT (509861025372089983/Mexico Ticket Stub #724)[1], NFT (568296457141916247/Hungary Ticket Stub #1957)[1], SOL[3.15270717], TRX[.001586], USD[0.00], USDT[5.16718742] | Yes | |
| 05228176 | | TRX[.000777], USDT[1.60680322] | | |
| 05228180 | | USDT[1.292548] | | |
| 05228188 | Contingent | LUNA2[0.67373277], LUNA2_LOCKED[1.57204313], LUNC[146706.73], TRX[.000777], USDT[0] | | |
| 05228197 | | USD[0.00], USDT[0.00000001] | | |
| 05228203 | | GMT[0.18287567], TRX[.001554], USD[0.00], USDT[0.42165944] | | |
| 05228214 | | TRX[.00156], USDT[5189.21224113] | Yes | |
| 05228224 | | AKRO[1], BAO[3], DENT[1], KIN[3], USD[0.00], USDT[0] | | |
| 05228228 | | USD[0.00], USDT[0] | | |
| 05228231 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05228232 | | BNB[10.7923320:7], KIN[1], USDT[0.00002466] | Yes | |
| 05228251 | | LTC[0], RSR[1] | | |
| 05228253 | | AVAX-0624[0], BTC-0624[0], RUNE-PERP[0], USD[0.04] | | |
| 05228255 | Contingent, Disputed | USD[25.00] | | |
| 05228271 | Contingent | BTC[0.13411915], DOGE[5676.39139955], ETH[1.70753111], ETHW[.97082131], LUNA2[1.82206814], LUNA2_LOCKED[4.10082453], SHIB[25623317.57262187], TONCOIN[119.11478049], USD[0.52], USDT[0.041740087] | Yes | |
| 05228272 | | AKRO[1], KIN[1], USD[0.00] | | |
| 05228281 | | USDT[0] | | |
| 05228283 | | APE-PERP[0], AXS-PERP[0], ETH[.00000071], ETHW[0.00000071], LUNC-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05228284 | | KIN[2], RSR[1], UBXT[2], USD[0.00], USDT[0.00000003] | Yes | |
| 05228285 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00945], NFT (416104856439732491/The Hill by FTX #25682)[1], USD[0.01], USDT[0] | | |
| 05228296 | Contingent | BTC[0], BTC-PERP[0], ETH[0.01165669], LUNA2[1.84593284], LUNA2_LOCKED[4.30717663], LUNC[401955.762766], NEAR[1814.72516611], USD[0.00], USDT[0.00000739] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05028302 | | SOL[0.00372711], USDT[.0101332] | | |
| 05028308 | | BADGER-PERP[1820], BSV-PERP[120], CLV-PERP[50000], RSR-PERP[0], STX-PERP[0], TRX[.000781], USD[42172.24], USDT[15000.17000000] | | |
| 05028321 | | SOL[0] | | |
| 05028332 | | ETH[.00065327], XRP[.923904] | | |
| 05028335 | | BNB[0], SOL[0], USD[0.00] | | |
| 05028338 | | BTC[.3019596], USD[13.55], USDT[0.00000034] | | |
| 05028339 | | USD[544.42] | Yes | |
| 05028342 | | USDT[0] | | |
| 05028343 | Contingent | BNB[0], ETH[0.00001584], ETHW[0], FTT[1004.47137661], GMT[0], GST[0], SOL[0], SRM[2.62959462], SRM_LOCKED[60.34539732], USD[0.00] | Yes | |
| 05028344 | | USD[0.02] | | |
| 05028349 | | BAO[1], UBXT[1], USD[0.00], USDT[0.00000035] | Yes | |
| 05028350 | | BRZ[.00000815], USD[0.00] | | |
| 05028355 | | TONCOIN[0] | | |
| 05028360 | | SOL[0] | | |
| 05028362 | | USD[0.00] | | |
| 05028363 | | EUR[0.00], USD[0.00] | | |
| 05028379 | | FTT[.06998], NFT [409344981642961518/The Hill by FTX #19491][1], USD[0.01], USDT[0.07169591] | | |
| 05028381 | | BTC[0], ETH[0], LTC[.70326676], NFT [415314907723644232/The Hill by FTX #12283][1], TRX[.000036] | | |
| 05028388 | | USD[0.00], USDT[0.00000025] | | |
| 05028389 | | USDT[0.25165479] | | |
| 05028391 | | BTC[.00006158], ETH[0], GMT[0], GST[0], SOL[0], TRX[.000068], USD[0.00], USDT[12.09410744] | Yes | |
| 05028405 | Contingent | LUNA2[0.00047949], LUNA2_LOCKED[0.00111881], LUNC[104.4101583], TRX[.983407], USDT[0] | | |
| 05028408 | Contingent | FTT[0.02796813], LUNA2[33.47674467], LUNA2_LOCKED[75.44403013], LUNC[7293227.39355839], USD[0.00], USDT[2277.24507557] | Yes | |
| 05028409 | | AKRO[4], BAO[5], KIN[2], RSR[1], USDT[0] | | |
| 05028419 | | GST[0], SOL[0], TRX[0] | | |
| 05028422 | | 0 | | |
| 05028427 | | ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], EOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.82], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05028429 | | USD[3.26] | | |
| 05028431 | | USD[1.77] | | |
| 05028435 | | SXP[.03422], TRX[.000001], USD[0.00], USDT[0.00370720] | | |
| 05028447 | | AKRO[1], BAO[1], KIN[1], USDT[0.00000008] | | |
| 05028454 | | USD[0.01], USDT[2.31] | | |
| 05028455 | | BTC[0], USD[0.00] | | |
| 05028460 | | ALGO[0], SOL[0], TRX[0], USDT[0.68480186] | | |
| 05028462 | | TRX[.000777], USDT[172.9674] | | |
| 05028473 | | TRX[.001627], USD[0.00], USDT[0.00000010] | | |
| 05028494 | | USDT[72.48000156] | | |
| 05028495 | | USD[0.00] | | |
| 05028496 | | APE[.0424814], BAO[2], DOGE[38.76298361], GBP[87.08], KIN[4], RSR[1], USD[0.90] | Yes | |
| 05028498 | | USD[0.00] | | |
| 05028505 | | EUR[0.00], USD[0.00] | | |
| 05028507 | | TRX[.000001], USD[0.01] | | |
| 05028510 | | ETH[0], TRY[0.00] | Yes | |
| 05028511 | | GST[.08296311], GST-PERP[0], TRX[.000777], USD[0.06], USDT[0] | | |
| 05028512 | | ETH[0.00000001], MATIC[0], TRX[.000029] | | |
| 05028515 | | BRZ[40.41450523], BTC-PERP[0], ETH[.02], ETHW[.02], USD[2.48] | | |
| 05028521 | | BTC[.0000133] | | |
| 05028522 | | 0 | | |
| 05028532 | | FTT[29.48], NFT [348585083077111884/The Hill by FTX #44123][1] | | |
| 05028533 | | BTC-PERP[0], TRX[.000777], USD[6.55], USDT[0] | | |
| 05028535 | | SOL[.00000067], USD[431.12], USDT[0.00000063] | Yes | |
| 05028547 | | NFT [333914517653754972/FTX Crypto Cup 2022 Key #11848][1] | | |
| 05028548 | | USDT[0] | | |
| 05028558 | | USDT[.26074589] | | |
| 05028578 | | AKRO[1], AVAX[10.51018972], CITY[2.02457771], FTM[82.33425933], GST[1437.26214746], KIN[1], MATIC[105.43691078], NFT [349550914146422821/FTX Crypto Cup 2022 Key #23098][1], NFT [435072522191998780/The Hill by FTX #43297][1], PSG[5.15354245], SOL[7.06463456], SXP[90.56446532], TRX[.000006], TRY[0.00], USD[0.00], USDT[0.00], XRP[59.29257059] | Yes | |
| 05028582 | | AKRO[2], ETH[0], ETHW[0.00464118], KIN[2], SOL[0], TRX[0], TRY[0.00] | | |
| 05028590 | Contingent | ETH-PERP[0], LUNA2[0.00006291], LUNA2_LOCKED[0.00014680], LUNC[13.7], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05028604 | | BTC[.00009705], EUR[7773.88], USD[0.00], USDT[0.00002213] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05028607 | | AVAX[0], BAT[0], BTC[0], ENJ[0], FTT[0], GMT[0], LINK[0], LTC[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 05028618 | | DENT[1], USDT[0.00000001] | Yes | |
| 05028619 | | USD[0.00] | | |
| 05028621 | | BTC-PERP[0], GARI[2.9994], USD[0.08], USDT[0.00448245] | | |
| 05028641 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.04217632], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[.0003891], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.65], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 05028645 | | ETH[0], TRX[.000006] | | |
| 05028655 | Contingent | APT-PERP[0], ETH[.0009028], FTT-PERP[0], GST[0], LUNA2[0.23702418], LUNA2_LOCKED[0.55305643], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[1332.38], USDT[0], USTC-PERP[0], XRP[.97938424], XRP-PERP[0] | | |
| 05028659 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[34.48], USDT[42.79478256], XRP-PERP[0] | | |
| 05028667 | | SOL[.02258882], TRX[.000778], USDT[7.99000117] | | |
| 05028687 | | SOL[0], TRX[.000018] | | |
| 05028696 | | RSR[1], TRX[.001556], USDT[0] | | |
| 05028704 | | USDT[10] | | |
| 05028708 | | 0 | | |
| 05028713 | | SOL[0] | | |
| 05028724 | | BNB[.009], USD[0.23], USDT[0.01064383] | | |
| 05028727 | | XRP[34.614198] | Yes | |
| 05028728 | | BRZ[0.70892339] | | |
| 05028730 | | AAPL-0624[0], AUDIO[1], BAO[2], KIN[1], SOL[.00000069], TRX[1], TSLAPRE-0930[0], USD[0.00], USDT[0] | Yes | |
| 05028732 | | AKRO[1], BAO[6], DENT[2], KIN[1], RSR[2], UBXT[2], USD[0.00], USDT[0.00000026] | | |
| 05028733 | Contingent | BTC[0.00015239], LUNA2[0.49421948], LUNA2_LOCKED[1.12730351], LUNC[103723.6088621], SOL[.00066699], USD[0.06], USDT[0] | Yes | |
| 05028736 | | 0 | | |
| 05028737 | | SOL[0] | | |
| 05028739 | | REAL[.0976], TRX[.000778], USD[0.00], USDT[0] | | |
| 05028740 | | GST[34.32] | | |
| 05028745 | | USDT[151.92200032] | | |
| 05028746 | | GST[.09] | | |
| 05028760 | | GMT-PERP[0], SOL-0624[0], USD[-0.19], USDT[.23370811] | | |
| 05028764 | Contingent | ETH[0], ETHW[11.06266431], LUNA2[0.02679456], LUNA2_LOCKED[0.06252064], USD[-15.41], USTC[.153176] | | |
| 05028768 | | AKRO[4], BAO[13], BTC[0.78208187], DENT[3], ETH[0.02541657], ETHW[0.02514484], KIN[6], TRX[0.95523753], UBXT[3], USD[17.56], XRP[.32012892] | Yes | |
| 05028772 | | TRX[.712222], USDT[0.09468203] | | |
| 05028775 | | BTC[0.00009082], COIN[.0074388], GST[.04637283], GST-PERP[0], USD[1755.95], USDT[.00580005] | | |
| 05028782 | Contingent | FTT-PERP[22.1], GMT-PERP[0], GST[.09919], GST-PERP[0], INJ-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00683989], SOL[.004888], SOL-PERP[0], TRX[.000068], USD[1.30], USDT[0.00722246] | Yes | |
| 05028785 | | BAO[1], KIN[1], SOL[0], USDT[0.00000008] | | |
| 05028788 | Contingent | LUNA2[0.00416810], LUNA2_LOCKED[0.00972557], LUNC[907.61361234], SOL[.00000082], USD[0.00] | Yes | |
| 05028794 | | USDT[1] | | |
| 05028795 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05028796 | | BNB[0.00355736], BTC[.04141879], ETH[0.00099980], ETH-1230[0], ETHW[0.00099980], USD[1964.18], USDT[.00000001] | | |
| 05028800 | | SOL[.00000001], USDT[.2888874] | Yes | |
| 05028807 | | USD[0.00], USDT[0] | | |
| 05028813 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[6353.74], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 05028814 | | BCH-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], GALA-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[-0.01770426], TRX-PERP[0], USD[100.23], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05028826 | | SOL[.00027497], TULIP[.069374], USD[0.01], USDT[4.60765196] | | |
| 05028829 | | AKRO[6], BAO[17], DENT[2], KIN[21], TRX[7], UBXT[3], USDT[5.79191496] | | |
| 05028833 | | GMT[.61], GST[.0710232], SOL[0], TRX[.000778], USD[0.00], USDT[5.00104681] | | |
| 05028834 | Contingent, Disputed | USD[0.91], USDT[0.01088772] | | |
| 05028853 | Contingent | BNB[.139972], ETH[0.00733563], GARI[4], LUNA2[0.01149472], LUNA2_LOCKED[0.02682101], TRX[1.28529255], USD[107.37], USDT[9156.58769412] | | |
| 05028859 | | ETH[.0008], ETHW[.0008], USDT[.66207253] | | |
| 05028863 | | BTC[0] | | |
| 05028869 | | DENT[1], KIN[1], SOL[.00000001], TRX[0] | | |
| 05028872 | | BNB[.0095], USD[0.41], USDT[0.21859280] | | |
| 05028881 | | USDT[1.25695215] | | |
| 05028882 | | TRX[25], USDT[-0.55049089] | | |
| 05028883 | | APT-PERP[0], ARKK[.00981], BNB[.0002779], BTC[0.00090050], BTC-0331[0], BTC-PERP[0], COIN[29.69588285], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.06004396], GST-PERP[1300], HT-PERP[0], LDO-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY[.0004594S], TRX[.000001], TSLA[.029772], UNI-PERP[0], USD[813.63], USDT[0.00529165], USDT-PERP[0], USTC-PERP[0] | | USD[500.00] |
| 05028900 | | ETH[.18164622], ETHW[.18147026], SOL[.01018026], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05028901 | | AKRO[1], GENE[2.626464] | | |
| 05028902 | | USD[0.00] | | |
| 05028909 | Contingent | AKRO[1], APE[.23652998], AUD[0.00], BAO[8], DENT[2], KIN[2], LTC[.05048021], LUNA2[0.03551338], LUNA2_LOCKED[0.08286455], SHIB[2.43471942], SOL[2.66780066], TRX[1], UBXT[2], USD[0.00], USDT[5.19812506], XRP[.31685346] | Yes | |
| 05028922 | | BTC[0.00000165], TOMO[0], TRX[0] | Yes | |
| 05028925 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.08], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[30.17974681], USTC-PERP[0] | | |
| 05028930 | | BTC-PERP[0], GST-PERP[0], USD[19.07], XRP[.02674281] | | |
| 05028931 | | USDT[.02818934] | | |
| 05028935 | | MATIC[0] | | |
| 05028937 | | TRX[.001861] | | |
| 05028942 | | USDT[0.19799427] | | |
| 05028947 | | BTC[0], PAXG[0], USD[0.00], USDT[0] | | |
| 05028951 | | 0 | | |
| 05028962 | | USDT[.11633064] | | |
| 05028972 | | NFT [333437998792193915/FTX Crypto Cup 2022 Key #20912:[1], NFT [442583738695595393/The Hill by FTX #42521:[1] | | |
| 05028976 | | GMT-PERP[0], TRX[0], USD[0.00] | | |
| 05028982 | | CRO-PERP[0], ETH[.00028067], ETHW[0.00028066], KIN[1], SOL[0], SOL-PERP[0], USD[3.56] | Yes | |
| 05028984 | | BTC[0], SXP[0], USDT[61.17044952] | | |
| 05028993 | | SOL[.00795572], TRX[.000777], USD[0.00] | | |
| 05028896 | | BNB[0], CTX[0], ETH[0], LUNC[0], MATIC[0], USD[0.00], USDT[0.00000097] | | |
| 05029001 | | BAT[1.69687875], BIT[.85196104], C98[.025879], GENE[.02416098], MANA[.85286569], PROM[.0011258], USD[0.18], USDT[0], XRP[1699.05516055] | Yes | |
| 05029008 | | USD[0.00] | | |
| 05029010 | | LTC[9.99008092], TRX[.000002] | | |
| 05029012 | | BRZ[0.00331417], BTC[0], USD[0.00], USDT[0] | | |
| 05029015 | | USD[0.01], USDT[.0718075] | | |
| 05029029 | | BNB[.0000001], POLIS[0] | | |
| 05029030 | | ETH[0.00001533], ETH-PERP[0], ETHW[0.00001533], SOL[0.00759902], SOL-PERP[0], USD[0.00] | | |
| 05029049 | | SHIB[100000], TRX[.000778], USD[0.58], USDT[0] | | |
| 05029050 | | USD[0.00] | | |
| 05029051 | | USD[0.00] | | |
| 05029060 | | RSR[1], USD[10362.48], USDT[0.00124584] | Yes | |
| 05029062 | | BNB[0], SOL[0], USDT[0.00000002] | | |
| 05029065 | | SOL[0] | | |
| 05029067 | | SOL[0], USDT[0.57416220] | | |
| 05029072 | | BNB[.00769746], BTC[.00008121], BTC-PERP[0], ETH[0.00028057], ETHW[0.00028057], FTT[100.00280625], FTT-PERP[5467.6], GST-PERP[0], TRX[.000781], USD[18026.60], USDT[7.44247712] | Yes | |
| 05029077 | | APE[0], AUDIO[1], HOLY[1], TRX[1], USD[0.00], USDT[0.00000023] | | |
| 05029083 | | NFT [471013627774015890/FTX Crypto Cup 2022 Key #14439:[1], TRX[.000068] | | |
| 05029087 | | USD[0.01] | | |
| 05029088 | | AXS[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.1], USD[0.91], USDT[0.00003000] | | |
| 05029091 | | NFT [388086417581279610/The Hill by FTX #26130:[1], TONCOIN[17.03654186], USD[0.51] | Yes | |
| 05029105 | | FTT[0.01141671], TRX[.88] | | |
| 05029106 | | SOL[0], USDT[0.00000027] | | |
| 05029108 | | NFT [395882835615433017/The Hill by FTX #35419:[1], USD[0.02], USDT[1.79130549] | | |
| 05029109 | | COMP[4.83167482], SOL[22.09912725], USD[0.00086520] | | |
| 05029110 | | USD[0.00], USDT[0] | | |
| 05029119 | Contingent, Disputed | SOL[0], USD[200.00] | Yes | |
| 05029120 | Contingent | AKRO[8], ALGO[.0004849], ANC[82.57880372], AVAX[18.44144735], BAO[38], BTC[.00001446], DENT[7], DOT[.00006945], GAL[17.16034791], GMT[127.82962102], GST[2.98641051], HOLY[.00000914], KIN[42], LTC[8.8547169], LUNA2[0.00053689], LUNA2_LOCKED[0.00125274], LUNC[116.90899429], RSR[3], SOL[5.73179304], TRU[1], TRX[14.00025571], UBXT[10], USD[36.63], XRP[.00058157] | Yes | |
| 05029121 | | SOL[.001785], TRX[.000032], USD[0.00], USDT[0.94781012] | | |
| 05029124 | Contingent, Disputed | BTC[0], ETH[0] | | |
| 05029129 | | BTC[0.00000413], FTT[0], SXP[0], USD[0.01], USDT[1.39918331] | | |
| 05029131 | | AKRO[3], BAO[10], DENT[3], GST[.00000001], KIN[7], RSR[1], SOL[0], TRX[.001194], UBXT[1], USDT[0] | | |
| 05029135 | | BNB[.10381329], USD[2.00] | Yes | |
| 05029146 | | USD[0.00] | | |
| 05029151 | | GMT[.38888325], HT[.041651], SOL[.0007888], TRX[.000015], USD[0.01], USDT[0] | | |
| 05029159 | | TONCOIN[.08] | | |
| 05029163 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], GAL-PERP[0], GMT[.00000001], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05029169 | | BTC-PERP[0], USD[-0.04], USDT[19.71000000] | | |
| 05029170 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05029176 | Contingent | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNA2-PERP[0], LUNC[50], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[278.73047547], USTC-PERP[0] | | |
| 05029182 | | SOL[.00009756], TRX[1.000779], USDT[0.00191045] | | |
| 05029194 | | SOL[.003719], USD[0.00], USDT[0.66043058] | | |
| 05029215 | | BAO[2], KIN[1], UBXT[1], USDT[0.00000026] | | |
| 05029219 | | USD[0.00] | | |
| 05029223 | | EUR[0.00] | Yes | |
| 05029250 | | GST[0], USD[0.00], USDT[1] | | |
| 05029252 | | EUR[0.83], USD[0.40] | | |
| 05029253 | | AKRO[1], BAO[1], TRX[.00078], USDT[0.00000019] | | |
| 05029263 | | USDT[0.00000053] | | |
| 05029271 | | BAO[2], BNB[0], BTC[0], DENT[1], KIN[2], LTC[0.00000144], SHIB[0], USDT[0] | Yes | |
| 05029287 | | TRX[1.000777], USDT[0] | | |
| 05029288 | | AKRO[1], BAO[2], GMT[.5092247], KIN[4], USD[1.21], USDT[0.00000001] | | |
| 05029291 | Contingent | GMT[0], LUNA2[0], LUNA2_LOCKED[0.30383598], SOL[.25], USD[0.00], USDT[7.15170263] | | |
| 05029298 | | USD[0.03] | Yes | |
| 05029308 | | TRX[.000028], USDT[0.00563898] | | |
| 05029318 | | TRX[.000123], USDT[83.032353] | | |
| 05029322 | | GMT-PERP[0], USD[26.24] | | |
| 05029338 | | USD[2.07] | | |
| 05029339 | | SOL[.0064803], USDT[0.31237920] | | |
| 05029340 | | BAO[2], TRX[.000777], USD[0.00], USDT[0.00000027] | Yes | |
| 05029347 | | TONCOIN[.07], USD[0.01] | | |
| 05029359 | | USD[0.02] | | |
| 05029380 | | AKRO[1], BAO[1], USD[0.00], USDT[0] | | |
| 05029381 | | BAO[1], USD[0.00] | | |
| 05029387 | | USD[18.96] | | |
| 05029397 | Contingent | AKRO[1], BAO[5], GST[.00000001], KIN[4], LUNA2[0.00371949], LUNA2_LOCKED[0.00867883], LUNC[809.92875126], RSR[2], TRX[1], USD[0.00], USDT[0] | | |
| 05029427 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090279], MATIC[.99397195], SHIB[5600000], USD[1.00] | | |
| 05029437 | | GMT[.9222], USD[1.57], USDT[0] | | |
| 05029440 | | SOL[0], TRX[.000002] | | |
| 05029453 | Contingent, Disputed | BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], TRX[.000309], USD[0.00], USDT[141.56260385] | | |
| 05029454 | | USDT[0.19708660] | | |
| 05029472 | | USD[0.01], XRP[.529941] | | |
| 05029477 | | BRZ[0.01008722], BTC[.00039706], TRX[87.055984] | | |
| 05029492 | | USDT[0] | | |
| 05029499 | | ATOM[0], AVAX[0], BTC[0.00379490], ETH[0.01767913], ETHW[0], PAXG[0], USD[0.00], USDT[0] | Yes | |
| 05029501 | Contingent | AKRO[1], BAO[8], CRO[288.19813979], DENT[1], DOGE[1096.09035924], ENJ[26.17486698], ETH[1.12126206], ETHW[1.12079102], GALA[269.02899937], GBP[520.80], KIN[5], LUNA2[0.00022212], LUNA2_LOCKED[0.00005161], LUNC[4.81667984], MATIC[47.01114444], RSR[1], SAND[28.21927175], SHIB[3700559.57395766], TRX[1], UBXT[2], XRP[102.75805288] | Yes | |
| 05029508 | | BTC-PERP[0], BULL[.00879824], DEFIBULL[0], SOL-PERP[0], USD[-0.19] | | |
| 05029510 | | AKRO[2], AUDIO[1], BAO[2], KIN[4], TRX[.000001], USDT[0.00000038] | | |
| 05029522 | | BAO[1], DENT[2], MATH[1], TRX[.000778], USDT[0.00000054] | | |
| 05029526 | Contingent | AKRO[1], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT[2], ETC-PERP[0], ETH[.0001109], ETH-PERP[0], ETHW[.0001109], FXS[.02521745], GBP[49.94], KIN[4], LOOKS[.74987616], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027649], MATIC[.17147331], SHIB-PERP[0], SNX-PERP[0], SOL[.00664281], SOL-PERP[0], THETA-PERP[0], XMR-PERP[0] | | |
| 05029529 | | APT[1.27186077], BAO[3], BTC[0], ETH[0], ETHW[0], FTT[.57828286], KIN[1], REEF[0], USD[0.00], USDT[58.11913823] | Yes | |
| 05029551 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 05029558 | | TRX[.000777], USDT[0] | | |
| 05029560 | | GST[.45], NFT [289048997838991340/Mexico Ticket Stub #1272][1], NFT [305247264337337347/France Ticket Stub #492][1], NFT [321491009267411302/Montreal Ticket Stub #1381][1], NFT [327937758504935864/The Hill by FTX #2652][1], NFT [387319154003878745/Singapore Ticket Stub #856][1], NFT [411425722793374856/Baku Ticket Stub #2112][1], NFT [412364057894858500/Austin Ticket Stub #657][1], NFT [439964253018029830/Monza Ticket Stub #755][1], NFT [492874867787228243/Japan Ticket Stub #1495][1], NFT [524617186489719879/FTX Crypto Cup 2022 Key #666][1] | | |
| 05029564 | Contingent | APE-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[5.64833249], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[110.56572775], FTT-PERP[83.3], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.85147823], LUNA2_LOCKED[1.91723029], LUNC[185500.92327983], MER-PERP[0], NFT [339333064855924473/Mexico Ticket Stub #592][1], NFT [339875105203341016/Singapore Ticket Stub #1637][1], NFT [344096174465690683/Silverstone Ticket Stub #413][1], NFT [377901246271673179/France Ticket Stub #530][1], NFT [401622970899452180/Baku Ticket Stub #2115][1], NFT [406931619110246492/Austria Ticket Stub #274][1], NFT [414713988740971363/FTX Crypto Cup 2022 Key #522][1], NFT [422346051196510270/Netherlands Ticket Stub #1925][1], NFT [423631470539438739/Belgium Ticket Stub #509][1], NFT [431566539751753909/The Hill by FTX #3129][1], NFT [436119373223951497/Montreal Ticket Stub #735][1], NFT [471578555961669113/Japan Ticket Stub #1269][1], NFT [547490522267999199/Hungary Ticket Stub #190][1], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[70.89], USDT[48.48164886], XEM-PERP[0] | Yes | |
| 05029565 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00497], USD[0.00], USDT[1.29789956] | | |
| 05029568 | | CRO[1259.754], DOGE[.9926], USD[0.11], USDT[0.00726348] | | |
| 05029570 | | USDT[0.00000067] | | |
| 05029573 | Contingent | LUNA2[0.16330005], LUNA2_LOCKED[0.38103345], LUNC[35558.93], USD[-0.76], USDT[0.11634680], XRP[.28310731] | | |
| 05029579 | | CHF[0.00], USD[0.00], USDT[91.34561421] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05029580 | | BTC[.0009] | | |
| 05029587 | | USDT[0.00000055] | | |
| 05029592 | | 0 | | |
| 05029601 | | BTC-PERP[0], USD[0.00] | Yes | |
| 05029617 | | GMT[1.08055865], GST[0.74009193], SOL[.0167812], TRX[1], USDT[0.50000057] | | |
| 05029619 | | SOL[0], TRX[.000066], USDT[6.158768] | | |
| 05029643 | | GMT[0], SOL[0], TRX[550.20464274], USD[0.00] | | |
| 05029649 | | FTT[.01339132], KIN[1], USDT[0.62029330] | | |
| 05029654 | | ETH-PERP[0], GST-PERP[0], SOL[0], TRX[.00168], USD[0.00], USDT[0.00000011] | | |
| 05029672 | | USDT[0] | | |
| 05029687 | Contingent, Disputed | USDT[0] | | |
| 05029688 | | LTC[.00220036], TRX[.000778], USD[0.00], USDT[18.26890281] | | |
| 05029705 | | USD[0.52] | | |
| 05029709 | | BTC[0], TRX[.00176], USDT[0.00000415] | | |
| 05029711 | | AKRO[2], BAO[1], GMT[0], KIN[1], SOL[0] | | |
| 05029720 | | TONCOIN[20] | | |
| 05029728 | | TRX[.000777] | | |
| 05029745 | | TRX[.004426], USDT[4.69641700] | | |
| 05029747 | | BRZ[14], CRO-PERP[0], USD[-1.88] | | |
| 05029749 | | 0 | | |
| 05029750 | | BNB[0], BTC[0], FTT[0.00246893], MATIC[0], TRX[0], USDT[0] | | |
| 05029757 | | ALGO[.53052243], BAO[1], CHF[0.00], KIN[1], USD[0.00] | Yes | |
| 05029759 | Contingent, Disputed | GBP[0.00] | | |
| 05029773 | | BAO[1], TRX[.000777], USDT[0.00000059] | | |
| 05029791 | | USDT[0.00001503] | | |
| 05029806 | | BTC[0] | | |
| 05029809 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00006776] | | |
| 05029827 | | XRP[115.634] | | |
| 05029830 | | BTC-PERP[0], FTT[.00291417], GMT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 05029833 | | BTC[0.28514457], BTC-PERP[0], USD[0.00], USDT[1.30575404] | | |
| 05029836 | | AKRO[2], BAO[1], DENT[2], DOGE[1], FRONT[1], GRT[1], HOLY[2.08598857], HXRO[1], KIN[1], RSR[1], SECO[2.08580761], UBXT[2], USD[0.00] | Yes | |
| 05029837 | | BTC[0], SOL[0], TRX[.000781], USD[0.00], USDT[0.31526522] | | |
| 05029840 | | USDT[0] | | |
| 05029841 | | BTC[0], ETH[0], ETHW[0.14292199], FTT[.4212362], LTC[.00606314], USD[5368.18], USDT[62.11215174] | Yes | |
| 05029859 | | CHZ-PERP[0], ETH-PERP[0], FTT[55.4], FTT-PERP[0], IMX-PERP[0], MATIC-PERP[0], USD[5.90], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05029860 | | BTC[.00924292] | | |
| 05029862 | | USD[0.00] | | |
| 05029868 | | NFLX[1.21389839], USD[0.00] | | |
| 05029898 | | AKRO[1], AURY[170.92295940], UBXT[1] | Yes | |
| 05029903 | | AKRO[1], GMT[.70996574], TRX[.000777], UBXT[1], USD[0.90], USD[0.00002904] | | |
| 05029906 | | USD[0.00] | | |
| 05029909 | Contingent, Disputed | USD[0.09], USDT[0.00000031] | | |
| 05029936 | | USDT[.09576672] | Yes | |
| 05029939 | Contingent | ETH-PERP[0], FTT[.04060582], GMT[.19155124], GMT-1230[0], GST[.09864], GST-0930[0], GST-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[107.1554891], MATIC-PERP[0], SOL-PERP[0], TRX[.002293], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 05029943 | | BTC[0.00000681], LTC[.00312438], TRX[.000778], USD[0.00], USDT[0] | | |
| 05029957 | | 0 | | |
| 05029977 | | RSR[1], USD[0.00] | Yes | |
| 05030012 | | BTC[.0003], USD[1.21] | | |
| 05030030 | Contingent | LUNA2[0.65315051], LUNA2_LOCKED[1.47660186] | Yes | |
| 05030046 | | 0 | | |
| 05030059 | | TRX[.000777], USD[45.44], USDT[.765616] | | |
| 05030066 | | LTC[.0008134], TRX[.000042] | | |
| 05030079 | | USDT[78.01] | | |
| 05030117 | Contingent | LUNA2[0.00000665], LUNA2_LOCKED[0.00001553], LUNC[1.44971], TRX[.000777], USDT[0.00027235] | | |
| 05030120 | | BNB[.00000001], SOL[0] | | |
| 05030127 | | AKRO[2], BAO[8], DENT[1], KIN[2], RSR[1], SOL[.00004891], TRX[1], UBXT[3], USD[138.34] | Yes | |
| 05030137 | | TRX[.000783], USD[0.00] | | |
| 05030140 | Contingent | AKRO[2], ATOM[.77712594], DENT[1], DOGE[114.74539174], ETH[.0000002], ETHW[.0000002], FTT[.65307594], KIN[1], LUNA2[0.08896817], LUNA2_LOCKED[0.20759239], LUNC[.28683949], SHIB[733560.64507781], UBXT[1], USD[58.18], XRP[24.26515619] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05030142 | | TRX[.001554], USD[961.09], USDT[966.07136753] | | USD[955.38], USDT[959.865215] |
| 05030146 | | USD[0.08], USDT[0.00011983], XRP[.24] | | |
| 05030180 | | GOG[36], USD[19.67] | | |
| 05030184 | Contingent | ALGO[.00207204], KIN[1], LRC[0], LUNA2[7.04168405], LUNA2_LOCKED[15.84831547], USD[0.00] | Yes | |
| 05030188 | | BTC[.00027505], USD[0.00] | Yes | |
| 05030195 | | ETH[.00098704], ETHW[.00098704], USD[1.47], USDT[0.26046442] | | |
| 05030205 | | ATLAS[1599.712], AVAX[.499748], BNB[.0699838], BOBA[31.99424], BTC[0.00419886], DOGE[282.92908], DOT[1.49946], ETH[.04098704], ETHW[.00299946], FTT[.499946], MATIC[20.99622], SOL[.66053209], TRX[162.97066], UNI[1.598974], USD[1.76] | | |
| 05030215 | | NFT [295464788304359477/Baku Ticket Stub #2080][1], NFT [297698250494414046/The Hill by FTX #8609][1], NFT [302768384656000938/FTX Crypto Cup 2022 Key #763][1], NFT [334581417678273 56/Monza Ticket Stub #649][1], NFT [335027079973377374/Montreal Ticket Stub #922][1], NFT [350444100219737354/Belgium Ticket Stub #479][1], NFT [350599644744166665/Singapore Ticket Stub #1077][1], NFT [356790249611877365/France Ticket Stub #1637][1], NFT [487084314624596397/Netherlands Ticket Stub #925][1], NFT [546788990766562079/Austin Ticket Stub #1370][1], NFT [549519220151962850/Japan Ticket Stub #270][1], NFT [560627162311014106/Mexico Ticket Stub #560][1] | | |
| 05030223 | | 0 | | |
| 05030243 | | USD[0.00] | | |
| 05030248 | | USDT[0.70276328] | | |
| 05030271 | | ETH[.06000696], ETHW[.05926171], KIN[1], USD[0.00] | Yes | |
| 05030318 | | USDT[0.01963194] | | |
| 05030328 | | BAO[3], KIN[1], RSR[3], TRX[1.001722], USDT[0] | | |
| 05030335 | | USD[0.31] | | |
| 05030353 | | GST[.09000015], TRX[.000777] | | |
| 05030354 | | ETH[.0005], ETHW[.0005], USDT[1.03224508] | | |
| 05030355 | | KIN[1], TRX[1.000813], USDT[0.00000013] | Yes | |
| 05030357 | | USDT[.71302226] | | |
| 05030381 | | BTC-PERP[0], LUNC-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 05030427 | | SOL[0], TRX[.000777] | | |
| 05030435 | | ALGO-PERP[0], APE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05030438 | | TONCOIN[.05], USD[0.00] | | |
| 05030450 | | GENE[76.08478], GOG[4844.6766455], USD[0.00] | | |
| 05030510 | | USDT[0] | | |
| 05030512 | | GARI[151.97112], USD[0.35] | | |
| 05030513 | | USD[0.92], XRP[.762158] | | |
| 05030514 | | APE[.09388], BTC[.0469], ETH[1.181], ETHW[1.181], USD[0.33] | | |
| 05030515 | Contingent | BTC[0], GMT[2.07824374], LUNA2[0.13960293], LUNA2_LOCKED[0.32569868], LUNC[31527.24139486], TRX[.001558], USD[0.00], USDT[8.09545139] | Yes | |
| 05030519 | | USDT[0.00000009] | | |
| 05030524 | | USDT[0] | | |
| 05030540 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[36.73] | | |
| 05030543 | | SOL[0], USD[0.00], USDT[0] | | |
| 05030547 | | TRX[.001734] | | |
| 05030548 | | BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000014], USD[0.01], USDT[0.00060400] | | |
| 05030549 | | TRX[.000777] | | |
| 05030556 | | FTT[0.13499274], USD[0.00], USDT[0] | | |
| 05030570 | | 0 | | |
| 05030590 | | CAKE-PERP[0], GMT[1], GST[.09000028], GST-PERP[0], IP3[.36039668], MATIC[63], NFT [294855318121500734/Austria Ticket Stub #446][1], NFT [298616038004224718/Baku Ticket Stub #2257][1], NFT [372745099731751309/FTX Crypto Cup 2022 Key #356][1], NFT [384589465186509021/Mexico Ticket Stub #490][1], NFT [412143946116204255/Austin Ticket Stub #870][1], NFT [412315193638570535/Montreal Ticket Stub #1034][1], NFT [468747647295143857/Monza Ticket Stub #457][1], NFT [499280601983032873/Hungary Ticket Stub #275][1], NFT [523460030331525928/France Ticket Stub #370][1], NFT [533646833906086744/The Hill by FTX #2084][1], NFT [535362404160203174/Netherlands Ticket Stub #439][1], NFT [552381178798356 3/Japan Ticket Stub #283][1], NFT [560935678335050971/Belgium Ticket Stub #377][1], NFT [570695190564923106/Singapore Ticket Stub #439][1], SOL[.00891412], SOL-PERP[0], USD[0.13] | Yes | |
| 05030625 | | BAO[4], DENT[1], KIN[5], UBXT[1], USD[0.00] | | |
| 05030626 | | BTC[0], ETH[0], FTT[0.03339333], USD[1.01], USDT[2522.34468912] | | |
| 05030647 | | BTC[.00052173] | Yes | |
| 05030666 | | EUR[0.34], USD[0.25], USDT[0.0264381] | | |
| 05030672 | Contingent | ALPHA[1], ATOM[.04528989], AVAX[.00026852], ETHW[.20051972], GBP[0.00], GST[0], IMX[.01427454], LDO[1.00307323], LUNA2[0.05991554], LUNA2_LOCKED[0.13980294], LUNC[0], SHIB[0], SOL[0.00046863], SWEAT[56.21048045], TOMO[1], USD[0.00] | Yes | |
| 05030686 | | APT[0], ETH[.01842487], FTT[1.80610036], MATIC[.00402175], NFT [517062723050985502/The Hill by FTX #36840][1], TONCOIN[1], USD[0.74], USDT[0.00000002] | | |
| 05030713 | | AKRO[1], BAO[1], KIN[1], TRX[.000777], USDT[0.00000039] | | |
| 05030714 | | USDT[.273936] | | |
| 05030720 | | AKRO[1], DENT[2], DOGE[.84161339], EUR[0.96], FIDA[1], FTT-PERP[0], GMT[.08501776], MATH[1], NFT [564666520051614703/The Hill by FTX #22404][1], TRX[1], UBXT[2], USD[-1.33], USDT[0], USTC-PERP[0] | Yes | |
| 05030754 | | FTT[.00391389], GOG[63.9872], USD[0.00] | | |
| 05030760 | | 0 | | |
| 05030775 | Contingent | GST[20.01947525], LUNA2[0.44193391], LUNC[96232.04], TRX[.000343], USD[0.11], USDT[0] | | |
| 05030776 | | BAO[1], BAT[1], DENT[1], KIN[2], RSR[1], TRX[.000777], UBXT[1], USD[0.00], USDT[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05030780 | | USD[0.00], USDT[0] | | |
| 05030788 | | BAO[2], TRX[.000777], USDT[0.00000092] | | |
| 05030795 | | EUR[0.00], TRX[.001554], USDT[14.2998709] | | |
| 05030827 | | 0 | | |
| 05030839 | | GST[.04000489], USDT[0] | | |
| 05030843 | | ALGO[.046], USDT[.35767989] | | |
| 05030852 | | BAO[2], BNB[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[10.69372393], ETHW-PERP[0], FTT[1.00052067], GMT[.0000734], GST-PERP[0], RSR[1], SOL[.76260174], USD[14.44], USDT-1230[0] | Yes | |
| 05030855 | | USD[0.00] | | |
| 05030865 | | TRX[.000777], USDT[0] | | |
| 05030881 | | USD[0.00] | Yes | |
| 05030903 | | DENT[1], USDT[0.00000017] | | |
| 05030916 | | USD[0.01], USDT[0.07575524] | | |
| 05030918 | | MATIC[0], USD[0.00], USDT[0] | Yes | |
| 05030931 | | USD[0.00], USDT[281.86392749] | | |
| 05030939 | | USD[3.38], USDT[4.55231134] | | |
| 05030953 | | 0 | | |
| 05030958 | | LRC-PERP[0], TRX[.000025], USD[0.00], USDT[4.20000000] | | |
| 05030986 | Contingent, Disputed | GBP[0.00] | | |
| 05030990 | | SOL[.00010256] | | |
| 05031007 | | USD[0.05], USDT[0.05729188] | | |
| 05031028 | | EUR[9.35], USD[0.00] | Yes | |
| 05031029 | | BAO[1], KIN[1], TRX[.001563], UBXT[1], USDT[0.00000001] | Yes | |
| 05031053 | Contingent | ALGO[0], BTC[.00185937], ETH[.03839824], ETHW[.0384065], GBP[0.00], LUNA2[1.16892391], LUNA2_LOCKED[2.72748913], LUNC[254535.643692], RSR[3032.29686701], USD[0.00] | | |
| 05031059 | | BAO[1], DOGE[104.76680252], ETH[.00709726], ETH-PERP[.018], ETHW[.00709726], KIN[1], SOL[.76866228], USD[-37.97] | | |
| 05031066 | | GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], PEOPLE-PERP[0], TRX[.000777], USD[0.11], USDT[0], XMR-PERP[0] | Yes | |
| 05031067 | | TRX[.000777], USDT[0.76952612] | | |
| 05031090 | | ADA-PERP[0], APE[.6524041], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-0624[0], BTC[0], BTC-MOVE-2022Q4[0], CEL-0624[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0624[0], HOT-PERP[0], KBTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], REEF-0624[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000782], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 05031091 | | USD[1.59], USDT[1.13394051] | | |
| 05031130 | | USD[0.00], USDT[0] | | |
| 05031133 | | BRZ[.089213] | | |
| 05031136 | | GMT[1.49313357], USD[5.22] | Yes | |
| 05031138 | | BRZ[0], DOT[0], DOT[0], ETH[0], FTT[0.00000299], MATIC[0], PAXG[0], USD[0.00], USDT[0] | | |
| 05031148 | Contingent, Disputed | TRX[.018734], USDT[.00000008] | | |
| 05031189 | | GMT[0] | | |
| 05031191 | | KIN[1], TRX[.000777], USDT[0] | | |
| 05031193 | | NFT (566566622978570482/The Hill by FTX #33922)[1] | Yes | |
| 05031206 | | SOL[0], TRX[.000066], USD[0.00], USDT[0.00031924] | | |
| 05031221 | | BTC[.00000529], BTC-PERP[0], USD[0.01] | | |
| 05031230 | | BAO[1], DENT[1], USD[10960.68], USDT[0.00000001] | Yes | |
| 05031231 | | ATLAS[130], BTC[0.00002892], USD[0.01], USDT[63.24000000] | | |
| 05031258 | | AKRO[1], SOL[7.30234405], TRX[1], USD[0.00] | | |
| 05031260 | | FTT[0.00268968], USD[2554.73] | | |
| 05031265 | Contingent | ADA-PERP[0], ALGO-PERP[0], BEAR[873.2], BTC[0.00870327], BTC-PERP[0], BULL[.00095044], ETH[3.4870078], ETHW[3.6170078], FTM-PERP[0], LUNA2[20.2025476], LUNA2_LOCKED[47.13927774], LUNC[4399147.274544], MATICBULL[12137.572], TRX[2089.93376823], USD[2.85], USDT[2.18175218] | | |
| 05031280 | | 0 | | |
| 05031286 | | BRZ[.01567323], KIN[1], USDT[0] | | |
| 05031289 | | BTC[.0055155] | Yes | |
| 05031296 | | TRX[.000777], USDT[0.06882510] | | |
| 05031309 | | TRX[.001554], USD[0.00], USDT[0.08425024] | | |
| 05031321 | | ETH[0], SOL[0], USDT[0] | | |
| 05031322 | Contingent | BNB[0], GMT[0], LUNA2[0.04699703], LUNA2_LOCKED[0.10965974], LUNC[10233.70270366], USD[0.00], USDT[0] | | |
| 05031328 | | RON-PERP[0], USD[1.38] | | |
| 05031348 | | TRX[.000777], USDT[0.00000075] | | |
| 05031359 | | TRX[1], USD[0.05] | Yes | |
| 05031393 | | BTC[.01] | | |
| 05031435 | | SOL[.00947289], UBXT[1], USD[0.18] | | |
| 05031447 | | USDT[0.59404945] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05031463 | | BAO[4], DENT[2], KIN[3], SOL[.00002511], TONCOIN[368.62009271], UBXT[1], USD[519.36] | Yes | |
| 05031466 | | USDT[.85791126] | | |
| 05031469 | | BTC[.00065054], ETH-PERP[0], USD[0.00] | | |
| 05031499 | | 0 | | |
| 05031511 | | XRP[.0000001] | | |
| 05031521 | | USD[0.00] | | |
| 05031526 | Contingent | LUNA2[.00019246], LUNA2_LOCKED[0.00044908], LUNC[41.91], USDT[.00234391] | | |
| 05031528 | | 0 | | |
| 05031549 | | TONCOIN[1.03635265] | Yes | |
| 05031564 | | BTC[.00072358], USDT[0.00000001] | | |
| 05031571 | Contingent | BTC[.00130247], LUNA2[0.48779041], LUNA2_LOCKED[1.13817763], LUNC[106217.39], USD[0.00], USDT[.00000001] | | |
| 05031594 | | USD[0.00] | | |
| 05031605 | | USD[205.01] | | |
| 05031607 | | GENE[.19996], GOG[10], USD[3.63] | | |
| 05031658 | | TONCOIN[.03253895] | | |
| 05031673 | | AURY[.02734975], BTC[.00362261], GENE[20.26377167], GOG[933.6956425], USD[0.00] | | |
| 05031693 | | SOL[0] | | |
| 05031700 | | AMPL[0.05832795], AMPL-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005383], BTC-PERP[.0289], DODO-PERP[0], DOGE-PERP[0], ETH[.00074841], ETH-PERP[0], ETHW[.19077213], ETHW-PERP[20], FTT-PERP[-450], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[-50], KAVA-PERP[0], KSM-PERP[0], NEAR-PERP[-100], SOL-PERP[-67], USD[2135.86], USDT[0.19965072], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 05031706 | | BAO[1], KIN[1], SOL[0], TRX[.000777], UBXT[1], USD[0.00], USDT[0.36161107] | Yes | |
| 05031772 | | USD[0.00] | | |
| 05031774 | | KIN[1], USD[0.00] | | |
| 05031778 | | GBP[0.00], USD[0.00] | Yes | |
| 05031808 | | USDT[0] | | |
| 05031811 | | TRX[.000777], USDT[0.00000027] | | |
| 05031821 | Contingent | APE-PERP[0], ETHW[.428], LUNA2[0.02539470], LUNA2_LOCKED[0.05925430], LUNC[5529.75], MATIC[468.70114154], SOL[0], TRX[.704176], USD[0.60], USDT[0.00313568] | | |
| 05031829 | | ADA-PERP[0], AVAX-PERP[0], BAO[231.18317476], BTC-PERP[0], DOGE[232.01027743], DOT-PERP[0], ETH[0.01092132], ETH-PERP[0], ETHW[0.06486580], LUNC-PERP[0], SOL[0.70874440], SOL-PERP[0], USD[0.00] | | |
| 05031832 | | FIDA[1], USDT[0.00000063] | | |
| 05031838 | | AKRO[1], BAO[8], BNB[0], DENT[2], KIN[13], SOL[0], UBXT[1], USD[0.00] | | |
| 05031842 | | FTT[.0998], SOL[0.00129150], TRX[10.00192373], USD[0.01], USDT[0.00255289] | | |
| 05031863 | | GMT[.9782] | | |
| 05031889 | | BNB[.22054638], BTC[.00761967], ETH[.14396723], ETHW[.1431118], MATIC[103.20735806], WRX[403.11030987] | Yes | |
| 05031915 | Contingent | LUNA2[0.10524519], LUNA2_LOCKED[0.24557211], LUNC[22917.361812], USD[0.00] | | |
| 05031922 | | GMT[.18777933], TRX[.001554], USD[0.00], USDT[0] | | |
| 05031987 | | BTC[.0000341], SOL[.1801], USD[2.53] | | |
| 05032030 | | FTT[0.00000184], LUNC-PERP[0], SOL[.007], USD[2935.70], USDT[0.00000001] | | |
| 05032040 | | TRX[.001799], USDT[0.30918402] | | |
| 05032041 | Contingent | 1INCH[8.99779], ATOM[.0996139], BTC[0], FTT[3.31516013], LTC[.003395], LUNA2[0.00021546], LUNA2_LOCKED[0.00050274], PERP[21.994322], USD[38.84], USDT[0.00427013], USTC[.03049965] | Yes | |
| 05032051 | | APT[0.88481362], BTC[0], ETH[0], SOL[0], STG[0], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 05032053 | | USD[0.00] | | |
| 05032059 | | TRX[.001556], USDT[0.21725860] | | |
| 05032094 | | USD[0.67] | | |
| 05032119 | | BTC[.00008283] | | |
| 05032139 | Contingent | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00693688], LUNA2_LOCKED[0.01618607], LUNC[.0000879], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[8.76], USDT[0.00485377], USTC[.98195] | | |
| 05032144 | | TRX[.24343792], USD[0.01], USDT[0.04648241] | | |
| 05032168 | | BTC[0], TRX[.000017], USDT[0.00013582] | | |
| 05032170 | | BAO[2], DENT[1], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000064] | Yes | |
| 05032182 | | 0 | | |
| 05032201 | | BTC[.00005297], TRX[.000779], USDT[0.00047673] | | |
| 05032207 | | USD[5.24] | | |
| 05032210 | Contingent, Disputed | BTC[0.00011424], SOL[0.00984883], TRX[.002065], USD[0.95], USDT[0.75843487] | | |
| 05032215 | | APE[0.00001542], BCH[.00000003], BNB[0.08707018], BTC[.00000001], ETH[.00000344], GMT[0.00000001], GST[0.00002448], LTC[0.00002593], MOB[0.00574408], SOL[0.00003141], TRX[0.02602377], USD[-0.01], USDT[0.41627180] | Yes | |
| 05032237 | | BTC-PERP[0], USD[1.80] | | |
| 05032289 | | TRX[.000777], USDT[0.05661565] | | |
| 05032318 | | BTC-PERP[0], ETH-PERP[0], ETHW[.024], FTT-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05032335 | | 1INCH[0], AAVE[0.00999619], ALPHA[0], AMPL[0], APE[.098499], ASD[0.09621900], ATOM[0], AVAX[0.09925896], AXS[0.09696040], BADGER[.0098404], BCH[0], BNB[0], BNT[0], BTC[0], CEL[0], COMP[0], DOGE[0], DOT[0.09382500], DYDX[.799848], ETH[0], FIDA[1.89759], FTM[0.96675000], FTT[0.00618879], GMT[.97074], HT[0], KNC[0], LEO[0], LINK[0], LOOKS[0.81971463], LTC[0], MATH[8.898309], MATIC[0.74190287], MOB[0], OKB[0], RAY[0.99942941], RSR[0.73408493], RUNE[0], SNX[0.16627500], SOL[0.00954780], SRM[.9734], STETH[0], SUSHI[0], SXP[0], TOMO[0], TRX[0.00047700], UNI[0], USD[0.65], VGX[.954971, XRP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05032336 | Contingent | LUNA2[0.06414232], LUNA2_LOCKED[0.14966542], LUNC[13967.125852], TRX[.000001], USD[0.00], USDT[0.03619124] | | |
| 05032347 | | FTT[1.9], USD[0.69], USDT[.00685335] | | |
| 05032355 | | 0 | | |
| 05032360 | Contingent | BTC[.00063429], DOGE[160.0760912], ETH[.00302819], ETHW[.00298712], GBP[0.00], LUNA2[0.00749778], LUNA2_LOCKED[0.01749484], SHIB[145143.97018915], USD[0.00], USTC[1.06134835] | Yes | |
| 05032381 | | GENE[1.3], GOG[90], TRX[.000843], USD[1.23], USDT[0] | | |
| 05032408 | | BAO[1], BRZ[0], EUR[9.89], FTT[.1], KIN[1], SOL[.15] | | |
| 05032426 | | USD[1.15] | | |
| 05032490 | | FTT[0.03296171] | | |
| 05032492 | | APT[0], USDT[0] | | |
| 05032494 | | AKRO[1], BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 05032520 | | BAO[1], GENE[1.54786309] | | |
| 05032531 | Contingent | DOGE[999.8], LUNA2[7.52213333], LUNA2_LOCKED[17.55164445], LUNC[99980], MOB-PERP[0], SHIB[5000000], SOL[15.197], STEP-PERP[0], SUSHI-0624[0], USD[108.61], USTC[999.8] | | |
| 05032554 | | ANC-PERP[0], APE-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[35.78], USTC-PERP[0], WAVES-0930[0] | | |
| 05032578 | | BRZ[85.84332966], USD[0.00], USDT[0.00996346] | | |
| 05032599 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[-2.42], USDT[4.86228633], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05032620 | | BNB[.00953889], BTC[0] | | |
| 05032645 | | USD[0.33] | | |
| 05032650 | | BTC[0], SOL[0], TRX[.000069], USD[0.02], USDT[0.40010339] | | |
| 05032655 | | BTC-PERP[.0004], USD[47.71], USDT[.003693] | | |
| 05032671 | | SOL[.56704731], TRX[.000777], UBXT[1], USDT[0.00000084] | | |
| 05032672 | | TRX[2] | | |
| 05032701 | Contingent | BAO[2], LUNA2[0.08039173], LUNA2_LOCKED[0.18758071], LUNC[18066.11986216], TONCOIN[.00001353], USD[0.00] | Yes | |
| 05032704 | | AURY[6], GENE[2], GOG[17], USD[1.52] | | |
| 05032717 | Contingent | ETH[0], GMT[0.00174587], LUNA2[13.11452762], LUNA2_LOCKED[30.60056444], SOL[.0316654], USD[1.31] | | |
| 05032748 | Contingent | LUNA2[0.15301830], LUNA2_LOCKED[0.35704271], LUNC[33320.0587896], USD[0.00] | | |
| 05032749 | | AKRO[1], BAO[11], BNB[0], BTC[0], DENT[4], GMT[0], KIN[6], RSR[1], SOL[0], TRX[1.001558], USDT[0] | | |
| 05032756 | | BNB[.00714], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05032771 | | TONCOIN[27.84553098], USD[0.08], USDT[0] | Yes | |
| 05032840 | | GMT[.89591499], TRX[.000892], USD[0.01], USDT[0] | | |
| 05032883 | | USDT[0] | | |
| 05032950 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], GBP[0.01], USD[0.00] | | |
| 05032956 | | AVAX[0], BAO[4], BTC[.00414453], DENT[1], ETH[.06013435], ETHW[.01943427], GBP[0.00], KIN[3], MANA[0], UBXT[2], UNI[0], USD[40.42], USDT[0.00013722] | Yes | |
| 05032967 | | TRX[.000777], USDT[0.00000076] | | |
| 05033003 | | EUR[0.00] | | |
| 05033021 | | TRX[.000843], USDT[1.490755] | | |
| 05033026 | | SOL[0], TRX[0.00000001] | | |
| 05033027 | | BTC[.00369994], ETH[.0099986], ETHW[.0099986], SOL[11.59], TRX[.001654], USDT[119.44496378] | | |
| 05033048 | | NFT (471726894936906896/The Hill by FTX #27749)[1], TRX[.000777], USDT[.540928] | | |
| 05033049 | | BRZ[18] | | |
| 05033077 | | BAO[2], BNB[0], ETH[0], GMT[0], USDT[0.00000036] | | |
| 05033086 | | TRX[.000792] | | |
| 05033090 | | BTC[0.09043426], PAXG[0], SOL[33.41379928], USD[985.82], USDT[94.3608] | | |
| 05033093 | Contingent | DOGE[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC[0.00825662], USD[0.00] | | |
| 05033124 | | USDT[.00027021] | Yes | |
| 05033208 | | 0 | | |
| 05033219 | | GST-PERP[1], SOL[.0062], USD[4.95], USDT[0] | | |
| 05033222 | | ARKK[ 17], BABA[.375], BILI[.7], BNTX[.17], BYND[.96], CGC[2.7], CRON[2.8], ETH[.0001485], ETH-PERP[.033], ETHW[.0331485], FLM-PERP[0], FTT[.40174269], GDX[.65], GDXJ[.51], GLD[.16], NFT (370608661940457677/The Hill by FTX #45310)[1], NFT (408224181917501187/FTX Crypto Cup 2022 Key #25958)[1], NIO[1.675], SLV[1.4], SPY[0.14823319], TSM[.195], USD[332.24] | | SPY[.147994] |
| 05033233 | | SOL[0], USDT[0.00000019] | | |
| 05033253 | | 0 | | |
| 05033259 | | FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[3.51], USDT[4.461466], WAVES-PERP[0] | | |
| 05033293 | | BTC[0] | | |
| 05033295 | | 0 | | |
| 05033300 | | ETH[0], TRX[.000066] | | |
| 05033307 | Contingent | GST[.05], GST-PERP[0], LUNA2[0.18334180], LUNA2_LOCKED[0.42779754], USD[0.00], USDT[46.74671928] | | |
| 05033326 | | BTC-PERP[0], USD[1.19] | | |
| 05033332 | | BNB[0], DOT[0], DOT-PERP[0], ETH-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[1.50257438], WAXL[.39496778] | | |
| 05033343 | | TRX[.000009], USD[0.04], USDT[.12] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05033366 | | APE[.99194175], BAO[1], MANA[2.00710324], USD[0.00] | | |
| 05033384 | | SOL[0], USDT[0.00000003] | | |
| 05033386 | | TRX[.000777], USDT[0.00000046] | | |
| 05033436 | | ANC[384.25036893], BAO[1], USD[300.01] | | |
| 05033443 | | GST[11.39], TRX[.001571], USDT[303.985753] | | |
| 05033456 | | 0 | | |
| 05033459 | | USDT[.2778454] | | |
| 05033491 | | 0 | | |
| 05033496 | | BAO[1], BTC[.00051122], GBP[0.00], KIN[1], USD[0.00] | | |
| 05033514 | | USDT[0.00000006] | | |
| 05033523 | | NFT (428074961382750006/FTX Crypto Cup 2022 Key #13039)[1], NFT (500458019490714913/The Hill by FTX #12661)[1] | | |
| 05033535 | | AKRO[1], APT[0], BAO[2], ETH[0], KIN[3], RSR[1], SOL[0], USDT[0] | | |
| 05033555 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[35799.61] | Yes | |
| 05033558 | | TRX[.000843], USDT[0.00000003] | | |
| 05033564 | | USDT[0.00019474] | | |
| 05033583 | | BRZ[.27], ETH[0.07288687], ETHW[0.07288687], USD[0.01] | | |
| 05033584 | | ETH[.00012794], ETHW[0.00012794], USDT[0] | | |
| 05033588 | | NFT (393092794237671841/FTX Crypto Cup 2022 Key #10172)[1], NFT (394618624001750075/The Hill by FTX #13934)[1] | | |
| 05033593 | | BAO[1], SOL[1.04389099], USD[3.13] | Yes | |
| 05033595 | | USDT[0.00000084] | | |
| 05033607 | | AKRO[1], APE[156.64504532], ATOM[56.6851058], AVAX[.00015499], BTC[.00000017], DENT[1], ETH[.00000645], GBP[0.00], SOL[45.9168486], SUSHI[838.38828754], USDT[1630.39002682] | Yes | |
| 05033611 | | TRX[.000777], USDT[.83467484] | | |
| 05033616 | | GALA-PERP[0], GST-0930[0], TRX[.00078], USD[0.01], USDT[0.04679077] | | |
| 05033617 | | USD[133.10] | | |
| 05033624 | Contingent | LUNA2[0.09981804], LUNA2_LOCKED[0.23290877], LUNC[21735.5894532], USDT[0.00505794] | | |
| 05033636 | | SOL[.16179284] | | |
| 05033669 | | AUD[0.01], BTC[.00001296], GMT[0], GST[28.42], SOL[0] | | |
| 05033681 | | BAO[2], TRX[.000843], USDT[0] | | |
| 05033683 | | AKRO[2], ALGO-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], FLOW-PERP[0], GMT[0.00004570], GMT-PERP[0], GST-PERP[0], KIN[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00] | Yes | |
| 05033687 | | ETH[1.48537756], ETHW[1.48475382], GST[.00000006], SHIB[54477623.06985235], SOL[.00043861], TRX[.000777], USD[0.83], USDT[0] | Yes | |
| 05033699 | | SOL[.00444002], TRX[.000781], USD[0.00] | | |
| 05033700 | | TRX[.000843], USDT[.8819] | | |
| 05033702 | | SOL[0] | | |
| 05033711 | | BRZ[0.00996435], USDT[0] | | |
| 05033745 | | USD[0.10] | Yes | |
| 05033769 | | DOGE[180.72298940], FTT[3.11194857], MATIC[11.05553736], RSR[1416.942486], SOL[8.79823947], TLM[4895.53979639] | | |
| 05033772 | | AKRO[1], TRX[.000066], USD[0.00] | | |
| 05033833 | | GMT-PERP[0], USD[0.84], USDT[3.14790209] | | |
| 05033841 | | USDT[0.16999849], XRP[0.39900000] | | |
| 05033848 | | BNB[.00058331], GST-PERP[0], SOL[0], USD[0.30], USDT[0.15442928] | | |
| 05033852 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.13266585], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[6.11], USDT[134.70853143] | | |
| 05033863 | | DENT[1], TRX[1], USDT[0] | | |
| 05033901 | | 0 | | |
| 05033914 | | AUD[0.00], BTC[0], ETH[.00022985], ETHW[.17492525], USD[0.00], USDT[0.02348201] | | |
| 05033933 | | USDT[.238775] | | |
| 05033938 | | BAO[3], BTC[.01085194], DENT[1], TRX[1], UBXT[1], USD[0.05] | | |
| 05033966 | | AKRO[1], TRX[.000777], USDT[0] | | |
| 05033973 | | SOL[.04], USD[0.00], USDT[0] | | |
| 05033983 | | USDT[0.00000019] | | |
| 05033991 | | USD[0.00] | | |
| 05034001 | | ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GST-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0] | | |
| 05034003 | | USDT[1.54341899] | | |
| 05034008 | | AURY[45], GENE[24], GOG[1050], USD[0.17] | | |
| 05034019 | | ETH[0], USD[0.00], USDT[0.00000764] | | |
| 05034031 | | BTC[0.00189065], ETH[.0149973], ETHW[.0149973], TRX[.000066], USD[12.49], USDT[0.40000000] | | |
| 05034046 | Contingent | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[41515.168354] | | |
| 05034058 | | BNB[0], USD[0.00], USDT[0] | | |
| 05034064 | | BAO[4], DENT[1], DOGE[1], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05034067 | | 0 | | |
| 05034140 | | BTC[.00705709], GBP[0.00], USD[0.00] | | |
| 05034147 | | USD[1.00] | | |
| 05034159 | Contingent | ANC-PERP[0], BEAR[992.6], BTC-PERP[0], DOGE[.00000098], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.51910348], LUNC-PERP[0], SOL[.00832466], SOL-PERP[0], USD[0.10], USDT[0.00000011], USTC[.9946], USTC-PERP[0], XTZBULL[972.8] | | |
| 05034162 | | BTC[0], TRX[.08847] | | |
| 05034193 | | TRX[.001562], USD[0.09], USDT[0.00834467] | | |
| 05034204 | Contingent, Disputed | USDT[0] | | |
| 05034211 | | GST[150.43], USDT[0.00844704] | | |
| 05034214 | | 0 | | |
| 05034217 | | TRX[.463144], USDT[0.97759984] | | |
| 05034227 | | USDT[0.00009933] | | |
| 05034228 | | GMT[.10283282] | | |
| 05034234 | | TRX[.677544], USDT[1.14693978] | | |
| 05034235 | | TONCOIN[.04076743], USD[0.00] | | |
| 05034236 | | BAO[2], GENE[15.33283722], GOG[751.00344383], KIN[1], USD[0.00] | | |
| 05034262 | Contingent | BTC[0], LUNA2[0.00197784], LUNA2_LOCKED[0.00461497], USD[0.00], USDT[0.00000001], USTC[.279974] | | |
| 05034301 | | USDT[.4732714] | | |
| 05034305 | | BAO[2], KIN[1], MATIC[1], USD[0.00] | | |
| 05034351 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 05034355 | | 0 | | |
| 05034361 | | USD[0.00] | | |
| 05034371 | | GMT[13], USD[3.06], USDT[0] | | |
| 05034379 | | BTC[0.00007981], ETH[0], SOL[0] | | |
| 05034384 | | USD[1.00] | | |
| 05034401 | | USD[0.25] | | |
| 05034403 | | TRX[.47633636], USDT[0] | | |
| 05034419 | | AKRO[1], DENT[1], USD[0.00] | Yes | |
| 05034422 | | USD[1.09] | | |
| 05034425 | | BTC[0], BTC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0.00013636] | | |
| 05034429 | | ETH[0], FTT[0.20637118], GMT[0.00004606], GMT-PERP[0], GST[0], GST-PERP[0], KIN[1], LTC[.06640353], SOL[0], TRX[.100144], USD[0.00], USDT[0.00696925] | Yes | |
| 05034444 | | AAVE-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.04774758], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-9.43], USDT[0.10390846], WAVES-PERP[0], XRP[0.59895005], XRP-PERP[0], ZIL-PERP[0] | | |
| 05034488 | | ATLAS[57040], BTC[.00461827], GOG[6548.5432], USD[0.03], USDT[0] | | |
| 05034494 | | DOGE[1], SOL[0], TRX[.827912], USD[0.27], USDT[0.15876898] | | |
| 05034514 | | AKRO[1], USDT[0] | | |
| 05034550 | | 0 | | |
| 05034558 | | AKRO[1], ALPHA[1], DENT[1], HOLY[1], KIN[1], RSR[1], TRX[2.000843], UBXT[1], USD[0.00], USDT[0.00000081] | | |
| 05034570 | | USDT[.31767487] | | |
| 05034589 | | TRX[.000067], USD[0.00] | | |
| 05034608 | | USD[0.49] | | |
| 05034615 | Contingent | BTC[0], LUNA2[0.00301708], LUNA2_LOCKED[0.00703986], LUNC[.0097192], USD[0.20], USDT[2.97811556] | | |
| 05034616 | | GENE[68.2], NFT (330308586682513287/FTX Crypto Cup 2022 Key #12609)[1], NFT (490635114230854120/The Hill by FTX #36039)[1], USD[0.30], USDT[0.75269349] | | |
| 05034620 | | BNB[0], SOL[0], SOL-PERP[0], USD[0.50], USDT[0] | | |
| 05034627 | | 0 | | |
| 05034683 | | GENE[2.22355301], USD[0.00] | | |
| 05034701 | | TRX[.000777], USDT[0.00000037] | | |
| 05034732 | | TRX[.000066], USD[0.00] | | |
| 05034764 | | BNB[0], SOL[0], TRX[.000025] | | |
| 05034779 | | APT[.1], SOL[.00722771], TRX[.323302], USD[0.10], USDT[0.00013250] | | |
| 05034791 | | SOL[.00514569], USD[0.19] | | |
| 05034838 | | CRO[88.99403995], ETH[0.00000006], ETHW[0.00703708], USD[0.00] | Yes | |
| 05034855 | | BTC[.00025925], CRO[54.39428555], DENT[1], USD[0.00] | | |
| 05034861 | | AURY[3], GENE[1.6], GOG[87], TRX[38.9922], USD[0.05] | | |
| 05034872 | | SOL[.011], USDT[.04244566] | | |
| 05034875 | | CHZ[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05034878 | | ATOM[49.99], DOT[49.99], USD[1.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05034945 | | TRX[0.00777], USD[0.00], USDT[0] | | |
| 05035000 | | AKRO[1], BAO[2], BTC[0], GALA[0], KIN[5], UBXT[2], USD[0.33], USDT[0.00015341], USTC[0] | | |
| 05035014 | | TRX[.001624], USDT[0.91883868] | | |
| 05035046 | Contingent, Disputed | TRX[.000777], USDT[0.87244458] | | |
| 05035067 | | ETH-PERP[0], GST-PERP[0], SOL[0.00445026], TRX-PERP[0], USD[0.10], USDT[0.19202028], XRP[.076271] | | |
| 05035086 | | BULL[2.70417267], USDT[0.24126304] | | |
| 05035092 | | AKRO[1], BAO[1], USD[0.00] | | |
| 05035109 | | NFT (475467095421432429/The Hill by FTX #18173)[1], NFT (552961050600435063//FTX Crypto Cup 2022 Key #19662)[1], USDT[.74543331] | | |
| 05035114 | | ETHBULL[.5152294], USD[0.00] | | |
| 05035116 | | ETHW[11.144], TRX[.000843], USD[0.01], USDT[0.81105041] | | |
| 05035137 | | GST-PERP[0], USD[0.00] | Yes | |
| 05035141 | | BTC-MOVE-0727[0], FTT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.09] | Yes | |
| 05035164 | | TRX[.001556], USDT[.05334232] | | |
| 05035165 | | ETH[0], USD[0.00] | | |
| 05035184 | | SOL[0], USD[0.00] | | |
| 05035209 | Contingent | BAO[1], BTC[0], EUR[0.00], FTT[0.00019397], KIN[1], LUNA2[0], LUNA2_LOCKED[12.98610487], SOL[0.00001840], TRX[.18508043], USD[0.05], USDT[0.18054892] | Yes | |
| 05035237 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053], TRX[.000847], USD[0.02], USDT[0.31999535] | | |
| 05035265 | | BTC[.00000002], USD[0.00] | Yes | |
| 05035274 | | BAO[1], DENT[1], TRX[.000843], USDT[0.00000028] | Yes | |
| 05035280 | | ETH[0], SOL[0.00071029], USDT[0.00000078] | | |
| 05035284 | | USD[0.03] | | |
| 05035319 | | ALGO[100.69959643], USD[0.01], USDT[0.17455675] | | |
| 05035346 | | 0 | | |
| 05035351 | | AUD[0.00] | | |
| 05035365 | | ETH[0], USD[1.54] | | |
| 05035366 | Contingent | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008936], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05035377 | | BNB[.00206898], BRZ[0], BTC[0], MATIC[0], USDT[0.00000013] | | |
| 05035392 | | BTC[0], XRP[0] | | |
| 05035393 | | TRX[.000777], USD[0.00] | | |
| 05035423 | | BNB[0], GST-PERP[0], SOL[0], SOL-PERP[0], TRX[.000019], USD[0.33], USDT[.01727804] | | |
| 05034534 | | DENT[1], KIN[1], TRX[.000066], USD[0.00] | | |
| 05035448 | | LUNC[.000606], TRX[.001554], USDT[0.27041668] | | |
| 05035454 | | AKRO[4], BAO[17], CEL[.1], DENT[4], FRONT[.1], GMT[0.00020237], GST[0.00000377], KIN[14], MATIC[.1], RSR[3], SOL[0.00686045], TOMO[.1], TRU[1], TRX[2.1666613], UBXT[6], USD[0.00], USDT[0.00009785] | Yes | |
| 05035459 | | USD[0.03], USDT[0.0868984] | | |
| 05035473 | | AKRO[1], BAO[5], ETH[.04956224], ETHW[.04894619], KIN[1], MATH[1], SOL[.00004135], TRX[2], USD[0.05], USDT[0.01837892] | Yes | |
| 05035477 | | SOL[0] | | |
| 05035491 | | GRT[1], NFT (486834675483748119/FTX Crypto Cup 2022 Key #3548)[1], TRX[.000066], UBXT[1], USDT[0.00000022] | | |
| 05035497 | | USD[0.80] | | |
| 05035520 | | NFT (488830140801690330/The Hill by FTX #32699)[1] | | |
| 05035539 | | USD[0.00] | | |
| 05035541 | | TRX[.000778], USDT[0] | | |
| 05035553 | | BAO[1], NFT (420290250547700525/The Hill by FTX #9614)[1], TRX-0624[0], USD[0.00], USDT[0.95976616] | | |
| 05035567 | | USDT[0] | | |
| 05035570 | | KIN[1], USDT[0.00000001] | | |
| 05035576 | | BTC-PERP[0], FTT[4.099221], FTT-PERP[0], GMT[.02867398], GMT-PERP[0], GST-PERP[0], SOL[0], USD[2432.76] | | |
| 05035579 | | GMT[0], SOL[0], TRX[0] | | |
| 05035586 | | BNB[.00312807], GST-0930[0], GST-PERP[0], TRX[.002668], USD[0.18], USDT[0.03073887] | | |
| 05035619 | Contingent | APE[0], LUNA2[0.03830073], LUNA2_LOCKED[0.08936838], LUNC[8340.066155], USD[0.00], USDT[8.55625053] | | |
| 05035632 | | GMT[0], NFT (331204544937104227/The Hill by FTX #16627)[1], NFT (442158304366818918//FTX Crypto Cup 2022 Key #15487)[1], SOL[0], TRX[0], USDT[0] | | |
| 05035652 | | BNB[0.00025313], BTC[.15217273], FTT[4.5], GBP[0.00], USD[2.67], XMR-PERP[0] | | |
| 05035657 | Contingent | APE[.0000203], AUD[0.00], DOGE[12.2692352], LUNA2[0.00039092], LUNA2_LOCKED[0.00091215], LUNC[85.12416646], USD[0.00], XRP[2.69929813] | Yes | |
| 05035663 | | APT-PERP[0], BAO[1], CHZ[1], ETH[.00008188], ETH-PERP[1.545], ETHW[.0299944], GMT[0], GMT-PERP[0], GST-PERP[0], RSR[1], SOL[6.94598669], TRX[1], USD[-815.74] | | |
| 05035696 | | BAO[2], BAT[1], BNB[0], KIN[2], RSR[1], SOL[0], TRX[1] | | |
| 05035719 | | NFT (500059472281161265/The Hill by FTX #26947)[1], TRX[.001555], USDT[.777494] | | |
| 05035748 | | AAVE-PERP[0], BTC[.0000003], USD[0.00] | | |
| 05035766 | | XRP[500.10049671] | | |
| 05035804 | | TRX[.000843], USDT[0.00469247] | | |
| 05035822 | | TRX[.000843], USD[1.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05035839 | | SOL[0] | | |
| 05035840 | | SOL[0.77903665], XRP[0] | | |
| 05035841 | | AKRO[1], DENT[1], USD[0.00] | | |
| 05035845 | | XRP[29.75] | | |
| 05035873 | | AKRO[6], DENT[1], KIN[2], SOL[0], USD[0.00] | | |
| 05035880 | Contingent | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[4.83981857], SOL[0], USD[0.00], USDT[0.00006841] | | |
| 05035887 | | BAO[7], BTC[.00000001], DENT[2], ETH[.18243585], ETHW[.05969663], KIN[6], MATH[1], NEAR[.00036356], RSR[1], SAND[.00005788], TRX[2], USD[0.00] | Yes | |
| 05035912 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05035922 | | AKRO[1], BAO[8], KIN[4], NFT (294732667685668296/Official Solana NFT)[1], NFT (389380589902298247/Official Solana NFT)[1], NFT (417253827274966027/Official Solana NFT)[1], NFT (451690598772731726/Official Solana NFT)[1], NFT (454976927965409085/Official Solana NFT)[1], NFT (474118962631677228/Official Solana NFT)[1], TRX[.001555], UBXT[1], USD[0.00], USDT[0] | | |
| 05035928 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002454], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 05035929 | | TRX[.001627], USD[0.14], USDT[0.22297108] | | |
| 05035966 | | BNB[0], ETH[0], GST-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 05036039 | | BAO[1], TRX[.000843], USDT[0.00000045] | | |
| 05036061 | | TRX[.000843], USDT[0.00000066] | | |
| 05036070 | | ETH[.008], ETHW[.008], SOL[0.03139205] | | |
| 05036088 | | CAD[0.00], KIN[1], TRX[1], USD[0.00], XRP[258.10417173] | Yes | |
| 05036101 | | MATIC[349.93], USD[31.97] | | |
| 05036116 | | KIN[1], SOL[0], TRX[.000066] | | |
| 05036140 | | USDT[0.00000026] | | |
| 05036141 | | GST-PERP[0], USD[-0.06], USDT[0.07522569] | | |
| 05036157 | | SOL[0], XRP[0] | | |
| 05036204 | | ETHW[.065], FTT[.09972], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], TRX[.000116], USD[0.00], USDT[182.34347312], USTC-PERP[0] | | |
| 05036213 | | ETH[.00000001] | Yes | |
| 05036216 | Contingent | LUNA2[0], LUNA2_LOCKED[0.19306900], USDT[0.00000004] | | |
| 05036220 | | SOL[0.30000000], USD[0.00] | | |
| 05036231 | | TRX[.000843], USDT[1.70745485] | | |
| 05036241 | | AKRO[1], ETH[0], KIN[2], SOL[0], USD[0.00], XRP[0.00075978] | | |
| 05036249 | | SOL[.07102856], TRX[.000843], USDT[9.77035913] | | |
| 05036262 | | ETH[0] | | |
| 05036288 | | BCH[0], BNB[0], BTC[0], ETH[0.00079794], LTC[0], SOL[0.01810564], TRX[0], USD[0.00], USDT[0.00000012] | | |
| 05036293 | | DENT[1], GMT[.00571115], KIN[2], USD[0.00], USDT[0.00443054] | | |
| 05036297 | | TRX[.000843] | | |
| 05036317 | | USDT[1.27145319], XRP[.124] | | |
| 05036330 | | USD[59.00] | | |
| 05036354 | Contingent | AUD[0.00], LUNA2[0.10337988], LUNA2_LOCKED[0.24121972], LUNC[22511.186862], SOL[0.00462740], USDT[0.00685921] | | |
| 05036356 | Contingent | ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[0.08148243], LUNA2_LOCKED[0.19012567], LUNA2-PERP[0], LUNC[17742.971418], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.92], USDT[0] | | |
| 05036357 | | USDT[0.20042580] | | |
| 05036433 | | AUD[4500.00], CHZ[1] | | |
| 05036445 | | GMT[0], GST[0], USD[0.00], USDT[775.37425715] | Yes | |
| 05036454 | Contingent | LUNA2[3.18098348], LUNA2_LOCKED[7.42229478], LUNC[692665.85], USD[0.23], XRP[.250291] | | |
| 05036456 | | BAO[1], DENT[1], KIN[1], RSR[1], SOL[0], TRX[1], USD[0.00] | | |
| 05036458 | | USDT[0.16724239] | | |
| 05036466 | | USD[0.00] | | |
| 05036474 | | BTC[0.00228339], SOL[0.00517588], TRX[0.00007332], USD[14.97], USDT[111.31330043] | | BTC[.002283], SOL[.00510203], TRX[.000071], USD[14.93], USDT[111.206878] |
| 05036483 | | ETH[0], USD[4.28], USTC-PERP[0] | | |
| 05036497 | | TRX[.000845], USDT[0.46902140] | | |
| 05036501 | | BTC[.00000001] | | |
| 05036504 | | NFT (562678219142192993/FTX Crypto Cup 2022 Key #19066)[1], SOL[0] | | |
| 05036506 | Contingent | GST[.02], LUNA2[0], LUNA2_LOCKED[1.28317583], NFT (313227833796755813/FTX Crypto Cup 2022 Key #7092)[1], USD[0.06], USDT[0.01797361] | | |
| 05036512 | | TRX[.000777], USDT[.1796863] | | |
| 05036513 | | TRX[.000777], USDT[0.00000065] | | |
| 05036517 | Contingent, Disputed | KIN[1], SOL[.19342256], TRX[.000843], USDT[0.00056419] | | |
| 05036522 | | 0 | | |
| 05036524 | | GST[.07716], TRX[1], USD[0.03] | | |
| 05036529 | | USD[5.00] | | |
| 05036534 | | BAO[1], UBXT[1], USD[0.00] | | |
| 05036540 | | DENT[2], KIN[1], RSR[1], TRX[.000843], USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05036542 | | TRX[.000012], USD[0.00] | | |
| 05036546 | | SOL[0] | | |
| 05036550 | | BTC[.13697144], ETH[.743604], ETH-PERP[-0.237], GMT[0], GST[.09073894], GST-PERP[0], SOL[0.16996800], USD[498.77], XRP[0.66115800] | | |
| 05036552 | | TRX[.000887], USDT[0.22401741] | | |
| 05036553 | | BTC[0], SOL[0], USD[0.00] | | |
| 05036554 | | GMT-PERP[0], USD[-0.26], USDT[0.35894965] | | |
| 05036557 | | USD[0.11], USDT[.478], USDT-PERP[0] | | |
| 05036562 | | USDT[0.68416905] | | |
| 05036565 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 05036576 | | KIN[3], SOL[0], USD[0.01], USDT[0.00000076] | | |
| 05036583 | | TRX[.000777], USDT[0.12917160] | | |
| 05036589 | | USDT[1.335025] | | |
| 05036591 | | USDT[0] | | |
| 05036594 | | TRX[.000777], USDT[100] | | |
| 05036595 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], BAO[1], BTC-0624[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GST-PERP[0], MINA-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0.00000009], YFII-PERP[0] | | |
| 05036597 | | AUD[0.00], USDT[0] | | |
| 05036609 | | BNB[0], ETH[.00000001], SOL[0] | | |
| 05036612 | | SOL[0] | | |
| 05036614 | | BADGER[76.72795135], BTC[0.08634025], BTC-PERP[0], EGLD-PERP[0], ETH[.76979257], ETH-PERP[0], ETHW[.76979257], HXRO[2432.00626225], NEXO[273.91084173], SUSHI-PERP[0], USD[9.04], USDT[4.9201054] | | |
| 05036615 | | BTC[0], SOL[0] | | |
| 05036617 | | USDT[.72898742] | | |
| 05036622 | | BTC[0.00001373] | | |
| 05036624 | | USD[0.06], USDT[.00119729] | | |
| 05036625 | | SOL[0] | | |
| 05036635 | | AUD[100.00], USD[0.00] | | |
| 05036652 | | USD[0.01] | | |
| 05036654 | Contingent | LUNA2[0.43418849], LUNA2_LOCKED[1.01310648], LUNC[94545.4586938], SOL[0], TRX[.001567], USD[0.00], USDT[0] | | |
| 05036655 | | CEL[.07780165], CEL-PERP[0], GST[.07055673], SOL[.00709018], TRX[.000863], USD[0.00], USDT[0] | Yes | |
| 05036664 | | ATOM[75.50963345], BTC[.00001109], ETH[.00002035], USD[33290.17] | Yes | |
| 05036665 | | SOL[.00001861], USD[0.17] | Yes | |
| 05036667 | | BTC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], FTT-PERP[0], USD[0.09], USDT[.2130965] | | |
| 05036671 | | FTT[0.02999366], USD[0.00], USDT[0] | | |
| 05036680 | | 0 | | |
| 05036682 | | TRX[.000777] | Yes | |
| 05036684 | | USD[0.00] | | |
| 05036688 | | KIN[2], SOL[8.04337281], USD[0.00], XRP[24.73852795] | | |
| 05036690 | | FTT[0.03529690], GST[.00000001], USD[0.63], USDT[0] | | |
| 05036693 | Contingent | LUNA2[0], LUNA2_LOCKED[1.34383847], TRX[.000777], USDT[0] | | |
| 05036694 | | AKRO[1], AXS[0], BAO[1], BAT[1], TRX[.000777], UBXT[1], USD[0.00] | | |
| 05036696 | | 0 | | |
| 05036699 | | USD[0.99] | | |
| 05036702 | | GMT[.9182], USD[0.00], USDT[0] | | |
| 05036704 | | 0 | | |
| 05036705 | | BAO[1], GBP[26.80], KIN[1], USD[0.00] | | |
| 05036708 | | USD[0.00] | | |
| 05036722 | Contingent | CHZ[8.05], ETH[.0008182], FTT[212.65292], LUNA2_LOCKED[10.71536639], TRX[3.025253], USDT[0.10603502] | | |
| 05036730 | | TRX[0.20280100], USD[0.16], USDT[0] | | |
| 05036735 | | BRZ[.00163994], USD[0.00] | | |
| 05036744 | | SOL[0] | | |
| 05036745 | | BAO[1], TRX[.001554], USDT[0.00000014] | Yes | |
| 05036749 | | SOL[0], TRX[0] | | |
| 05036751 | | USDT[0.03017044] | | |
| 05036754 | | AKRO[4], BAO[8], DENT[4], KIN[2], RSR[2], TRU[1], TRX[.000001], UBXT[2], USD[0.00] | | |
| 05036759 | | TRX[1.000777], USDT[0.39950419] | | |
| 05036767 | | APE-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], GMT-PERP[0], GST-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 05036772 | | USD[0.00], USDT[0.04058831] | | |
| 05036774 | | BAO[1], BAT[1], KIN[1], TOMO[1], TRX[.001554], USD[0.00], USDT[0.25651032] | | |
| 05036777 | | USD[0.00], USDT[0.00000189] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05036792 | | AKRO[2], APT[73.38038833], BAO[2], ETH[1.05826021], KIN[7], NEAR[0], SOL[0], USD[0.00], USDT[0.00000041], ZRX[1.82296371] | Yes | |
| 05036793 | | USD[0.01] | Yes | |
| 05036796 | Contingent | LUNA2[0.00034773], LUNA2_LOCKED[0.00081138], LUNC[75.72036527], TRX[0], USDT[.224] | | |
| 05036803 | | SOL[0] | | |
| 05036808 | | BTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 05036812 | | GALA[36.4892552], LUNC[.307004], USTC[.019895], XPLA[.631469] | | |
| 05036816 | | USD[0.00] | | |
| 05036817 | | AURY[27.35482046], BAO[109602.0521701], GENE[13.11503207], GOG[597.01349966], KIN[1], TRX[2], USD[5.00] | | |
| 05036831 | | AKRO[1], GMT[0.00191486], GST[.00066093] | Yes | |
| 05036832 | | BCH[7.81740218], KIN[1], TRX[9], USD[6.99X], WRX[19036.98038471], XRP[6303.25952169] | Yes | |
| 05036854 | Contingent | BTC-PERP[0], FTT[.05838105], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000709], LUNA2_LOCKED[1.80593605], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.34], USDT[0], USDT-PERP[0], USTC[.05421327], USTC-PERP[0] | Yes | |
| 05036855 | | MATIC[0], SOL[0], TRX[.000001] | | |
| 05036660 | | GMT[.00160496], NFT (363900248703454757/France Ticket Stub #1688)[1], NFT (386823325754580803/The Hill by FTX #2112)[1], NFT (397124038812894343/Hungary Ticket Stub #584)[1], NFT (526360380654770492/FTX Crypto Cup 2022 Key #1681)[1], UBXT[1], USD[824.76] | Yes | |
| 05036861 | | GMT[4.79250219], GST[6724.29], SOL[5.00054232], TRX[.288067], USDT[0.06165053], XRP[.821153] | | |
| 05036862 | | ETH[0.00000003], ETHW[.00000002], SOL[0.001076600], USD[9.55], USDT[0.00000002] | | |
| 05036870 | | SOL[0], TRX[.000001], XRP[.00000001] | | |
| 05036872 | Contingent | LUNA2[9.14497858], LUNA2_LOCKED[21.33828337], TRX[.000777], USD[0.00], USDT[0] | | |
| 05036880 | | BTC[0] | | |
| 05036882 | | NFT (498311767930695132/FTX Crypto Cup 2022 Key #1996)[1], TRX[.000779] | Yes | |
| 05036883 | | TRX[2], USDT[7.10409465] | | |
| 05036888 | | AKRO[1], AUD[2.51], DENT[1], GST[10], SXP[1] | | |
| 05036891 | | ETH[.001], ETHW[.001] | | |
| 05036892 | | BAO[4], DENT[1], TRX[.000778], UBXT[1], USDT[1] | | |
| 05036894 | | USD[0.17], USDT[0.00122843] | | |
| 05036906 | | EUR[0.00], USDT[4236.24102813] | | |
| 05036912 | | AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[0.00001200], USD[-2.52], USDT[2.80860929], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05036935 | | SOL[.00879112], SOL-PERP[-0.84], TRX[0.00894755], TRXBULL[3369.3597], TRX-PERP[-9], USD[30.88] | | |
| 05036940 | | DENT[1], GBP[0.00] | Yes | |
| 05036942 | | BTC[0.05278380], DOGE[2], ETH[0.58822031], ETHW[1.10773024], EUR[1720.16], GRT[1], KIN[1], RSR[2], SOL[0], SOL-PERP[0], TRX[1], USD[0.00] | | BTC[.052782], ETH[.587992] |
| 05036950 | | BTC-PERP[-0.00340000], CEL-PERP[0], ETH-PERP[0], GST-PERP[0], OP-PERP[0], SOL-PERP[0], USD[66.54], WAVES-PERP[0] | | |
| 05036951 | | CAD[118.20], UBXT[1] | | |
| 05036953 | | USD[0.02], USDT[0] | | |
| 05036954 | | USDT[8] | | |
| 05036955 | | GMT[.00752208], USDT[0.00001484] | | |
| 05036960 | | TRX[.000777], USDT[0.00000075] | | |
| 05036965 | | TRX[.001558], USDT[.12233903] | Yes | |
| 05036966 | | ALPHA[35], APE[0], BNB[0.00544465], ETH[0.00367228], ETHW[0.00000364], GOG[0], USD[0.00] | Yes | |
| 05036968 | | USD[0.39] | | |
| 05036969 | | USDT[0.00000020] | | |
| 05036973 | | USDT[0.00000075] | | |
| 05036978 | | BNB[0], BTC[0], EUR[0.00], LTC[0], SHIB[0], TRX[0.00001000] | | |
| 05036986 | | DOGE[1], SOL[.00022371], USDT[0.00000071] | | |
| 05036987 | | GST[.02], SOL[.00289001], USD[0.18], USDT[0] | | |
| 05036989 | | BAO[2], BAT[1], TRX[1], USDT[0] | | |
| 05036994 | | USD[0.00], USDT[0.01173009] | | |
| 05037003 | | TRX[.000777], USDT[0.00000049] | | |
| 05037004 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.21], USDT[10.25045840] | | |
| 05037006 | Contingent, Disputed | GBP[0.19], KIN[1], USD[0.00] | Yes | |
| 05037009 | | USDT[0] | Yes | |
| 05037010 | Contingent | AKRO[1], AUDIO[1], BAO[4], DENT[3], ETH[.000002], ETH-PERP[0], ETHW[.000002], GMT-PERP[0], GST-PERP[0], HT[1.00473253], KIN[5], LUNA2[0.12790199], LUNA2_LOCKED[0.29841614], LUNC[28866.5461622], MATH[1], NFT (315423990588831970/Baku Ticket Stub #1108)[1], NFT (528152613838988365/The Hill by FTX #2059)[1], PEOPLE[30.07076811], SOL[.01581084], TRX[1], USD[3.51], USDT[0] | Yes | |
| 05037015 | | TRX[.001554] | | |
| 05037017 | | SOL[0], TRX[.512189], USD[0.19] | | |
| 05037018 | | TRX[.000127], USD[1006.32], USDT[0.00098301] | | |
| 05037019 | | KIN[1], TRX[.000004], USD[0.00], USDT[2.897434] | | |
| 05037028 | | USDT[.4208134] | | |
| 05037030 | | BTC[0] | | |
| 05037035 | Contingent | LUNA2[.07995615], LUNA2_LOCKED[.18656435], LUNC[17410.62], TRX[.000777], USD[0.00], USDT[0.15957098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05037037 | | AUD[0.00], USDT[.97207435] | Yes | |
| 05037038 | | BTC[.0000916], ETH[.23406114], ETHW[.00092744], TRX[.729263], USD[59429.28], USDT[0.20110418], XRP[39996.7947] | | |
| 05037045 | | USDT[1.093687] | | |
| 05037048 | Contingent | AUD[0.00], AVAX[51.30588674], BAO[3], BNB[2.58910411], BTC[.09391837], ETH[1.91324442], ETHW[1.91324442], KIN[2], LUNA[1.05397075], LUNA2_LOCKED[2.45926508], SOL[44.81755374], TRX[2], UBXT[1], USD[0.05], USDT[0], XRP[873.29934301] | | |
| 05037053 | | USDT[0.01966731] | | |
| 05037065 | | ALGO[163.65346651], BAO[2], BNB[1.00044013], BTC[0.04633840], DOT[100.66796387], ETH[.00028308], ETHW[.00028308], FTT[2.07393322], KIN[2], MATIC[1.92306038], SHIB[23927820.51420976], SOL[12.17473537], TRX[4051.60795012], USD[1004.44], XRP[3839.64470749], XRP-PERP[0] | Yes | |
| 05037068 | | AKRO[1], KIN[1], SOL[.11844146], USD[0.00] | Yes | |
| 05037073 | | XRP[49.75] | | |
| 05037084 | | USD[2.00] | | |
| 05037085 | | APT[0.00436608], SOL[0.00084551], TRX[0.13747023], USD[0.22], USDT[0.03500644] | | |
| 05037086 | | USD[2.00] | | |
| 05037087 | | USDT[0.65963958] | | |
| 05037089 | | AKRO[1], BAO[2], DENT[1], KIN[2], RSR[1], TRX[.000777], USDT[0] | | |
| 05037090 | | SOL[0.00122140], USD[-0.01], USDT[0] | | |
| 05037121 | | APT[.00545214], USDT[0.04023273] | Yes | |
| 05037126 | Contingent | ATOM[.018], BNB[0.00424241], BTC[0.00009588], DOGE[3049.29092848], ETH[0.00046708], ETHW[0.00046454], FTT[290.00752331], GST[.006745], GST-PERP[0], IP3[.001], LEO[.000015], LUNA20.05914100], LUNA2_LOCKED[0.13799568], LUNC[1.07892455], SOL[4.07391630], TRX[0.12754635], USD[6.98], USDT[3.69624356] | | BNB[.004179], ETH[.000463], SOL[4.008241] |
| 05037134 | | GMT[9.3104787], GST[1.92989007], USD[0.00], XRP[6.15863772] | Yes | |
| 05037137 | | SOL[0], TRX[0], USD[91.11] | | |
| 05037157 | | ETH[.00091887], USDT[-0.10075485] | | |
| 05037172 | | USD[0.00], USDT[0] | | |
| 05037196 | | ALPHA[2], APT[.00157495], CHZ[1], DENT[1], ETH[0], ETHW[.00059962], FTT[0.00044747], GALA[7.53861407], GMT[0.29708294], GMT-PERP[0], LOOKS[.0184112], SOL[.00165603], TRX[.000031], UBXT[1], USD[20347.10], USDT[0.14224516] | Yes | |
| 05037204 | | GOG[649], TRX[.849454], USD[0.28] | | |
| 05037213 | | USDT[0.06564278] | | |
| 05037227 | | AKRO[1], ALPHA[1], BAO[1], BNB[0], DOGE[2], GMT[0], GST[0], KIN[1], SOL[0], TRX[.000002], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05037229 | Contingent | AKRO[1], BAO[1], BNB[.34654559], BTC[0.40747605], GST[.03035041], KIN[1], LUNA2[0.00000145], LUNA2_LOCKED[0.00000338], LUNC[.31620719], SOL[.0095334], TRX[.000777], UBXT[1], USD[56.28], USDT[515.16153961] | Yes | |
| 05037232 | | SOL[0], USD[0.00] | | |
| 05037238 | | AKRO[1], BAO[1], CAD[0.00], TRX[1], USD[0.00], USDT[0] | | |
| 05037246 | Contingent | BAO[14], DENT[2], KIN[9], LUNA2[0.23397868], LUNA2_LOCKED[0.54452176], SOL[0], SOL-PERP[-0.01], TRX[.000777], USD[0.67], USDT[0] | Yes | |
| 05037252 | | ETH-PERP[0], USD[5038.20] | | |
| 05037258 | | DAI[0], USD[0.00] | | |
| 05037264 | | BNB[.00000099], FTT[10.47534169], GMT[.00004732], GST[1], KIN[2], TRX[.000838], USD[0.00], USDT[0.60251756] | Yes | |
| 05037269 | Contingent | BTC[0.19359583], DOT[135.33667043], LUNA2[0.02189088], LUNA2_LOCKED[0.05107872], LUNC[4766.78587588], USD[1.99] | | BTC[.187313], DOT[129.715978] |
| 05037275 | Contingent | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[17.02109783], LUNC[952.67896], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 05037276 | | USDT[0.16256117] | | |
| 05037280 | | SOL[0], USD[0.00] | | |
| 05037285 | | BTC[.00076533] | | |
| 05037286 | | DOGE[0], ETH[0], GST[.00000001], SOL[0], TRX[0] | | |
| 05037287 | | GST-PERP[0], USD[0.00], USDT[0.03419855] | | |
| 05037290 | | 0 | | |
| 05037295 | | BTC-PERP[0], LUNC-PERP[0], SOL[0], TRX[0], USD[-0.01], USDT[0.00843305] | | |
| 05037297 | | ATLAS[22383.08071849], BAO[2], KIN[1] | | |
| 05037298 | Contingent | BTC[.0407544], ETH[1.93559444], ETHW[1.93559443], LUNA2[9.98659786], LUNA2_LOCKED[23.30206168], LUNC[2174602.71], USD[20.13] | | |
| 05037299 | Contingent | LUNA2[0], LUNA2_LOCKED[5.70297500], USD[0.00] | | |
| 05037308 | Contingent, Disputed | BNB[.00011158], SOL[0] | | |
| 05037311 | | KIN[1], UBXT[1], USDT[0.00000033] | | |
| 05037314 | | HXRO[1], KIN[2], SOL[0], SXP[1], USD[0.00] | | |
| 05037318 | | TRX[.399546], USDT[0.81822669] | | |
| 05037320 | | FTT[.01862728], USD[0.00], USDT[0] | Yes | |
| 05037323 | Contingent | ETH-PERP[0], LUNA2[0.09365717], LUNA2_LOCKED[0.21853340], LUNC[20938.3796902], MANA[13.54995125], MATIC[10.10519337], SAND[9.37895304], SAND-PERP[0], USD[-5.55] | Yes | |
| 05037327 | | ANC-PERP[0], APT-PERP[0], BTC[0.00004516], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03286050], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.00585875], SOL-PERP[0], STG-PERP[0], TRX[.000833], TRX-PERP[0], USDI-1616.40], USDT[11745.47516111], USTC-PERP[0] | | |
| 05037328 | | TRX[.000777], USDT[0] | | |
| 05037329 | Contingent | BTC[.00023234], DOGE[23.43924129], LUNA2[0.01856350], LUNA2_LOCKED[0.04331483], LUNC[4042.2418281], SOL[0.00366139], TRX[3.15101291], USDT[1.65941249] | | |
| 05037343 | Contingent | ETH[0], LUNA2[0.03525510], LUNA2_LOCKED[0.08226190], MATIC[.0000385], NFT (4425240101912942252/FTX Crypto Cup 2022 Key #14302)[1], NFT (5479248501872357900/The Hill by FTX #8927)[1], SOL[0], USD[0.00], USDT[0.00000010], XRP-PERP[0] | Yes | |
| 05037360 | | GOG[166.81497417] | | |
| 05037365 | | BTC[0] | | |
| 05037381 | | FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05037384 | | SOL[0], TRX[0], USDT[0.00000020] | | |
| 05037390 | | USD[0.00] | | |
| 05037397 | | XRP[.00000001] | Yes | |
| 05037401 | | GMT[0], GST[0], NFT (510928007858264203/Road to Abu Dhabi #157)[1], SOL[0], TRX[.000777], USDT[0.00000004] | | |
| 05037402 | | TONCOIN[40.29206], TRX[.822798], USD[159.28] | | |
| 05037409 | | BNB[.22333753], BTC-PERP[0], MATIC[210], SOL[.1], USD[5.80], USDT[.00933379], XRP[2] | | |
| 05037412 | | SOL[0.00000393], USD[0.00] | Yes | |
| 05037413 | Contingent | LUNA2[3.11363235], LUNA2_LOCKED[7.26514215], LUNC[678000], USD[16.34] | | |
| 05037414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00008267], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI-1.07], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05037418 | | ETH-PERP[0], USD[1.78], USDT[0] | | |
| 05037429 | | SOL[0] | | |
| 05037432 | | TRX[.000777], USDT[48.20855450] | | |
| 05037434 | | USD[0.00] | Yes | |
| 05037441 | | TRX[0] | | |
| 05037453 | | XRP[20970.42072254] | Yes | |
| 05037460 | Contingent | FTT[28.7], GMT[.85510363], GMT-PERP[0], GST-PERP[0], LUNA2[1.29521976], LUNA2_LOCKED[3.02217944], LUNC[282036.83], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0.00006609] | | |
| 05037463 | | USDT[0.00000001] | | |
| 05037470 | | GST-PERP[0], USD[3.34], USDT[4.93774268] | | |
| 05037475 | | ETH[0] | | |
| 05037478 | | BTC[0], ETH[0], TRX[0.00000044] | | |
| 05037488 | Contingent | BTC[.05024289], LUNA2[0.25057989], LUNA2_LOCKED[0.58468642], TONCOIN[182.8], USD[11.64], USDT[54.98334174] | | |
| 05037489 | | GENE[9.8], USD[1.39] | | |
| 05037491 | | XRP[12053.70941287] | Yes | |
| 05037492 | Contingent | LUNA2[0.00184296], LUNA2_LOCKED[0.00430025], LUNC[401.31], USD[0.44] | | |
| 05037500 | | GST[0], KIN[6], SOL[0], TRX[0], UBXT[1], USD[0.00], USDT[0.57968286] | | |
| 05037508 | | BAO[1], RSR[1], USDT[0.00000020] | | |
| 05037510 | | KIN[1], UBXT[1], USDT[0.00000080] | | |
| 05037512 | | TONCOIN[50.3], USD[0.15], USDT[0.00923029] | | |
| 05037522 | | GMT[.64380003], GST[.05063095], USD[0.21], USDT[0] | | |
| 05037526 | Contingent | PYTH_LOCKED[1666666] | | |
| 05037529 | | BTC[0], BTC-PERP[0], FTT[0], GMT[0], GST[0], GST-PERP[0], SOL[0], USD[0.00], USDT[0.00000224] | | |
| 05037548 | | GST[0.00763100], SOL[0], TRX[0.00001300] | | |
| 05037559 | | BTC[0.00008519], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05037562 | | USD[0.71], USDT[0.36884604] | | |
| 05037563 | | AKRO[3], BAO[2], DOGE[1], KIN[1], RSR[1], SOL[.05481777], UBXT[2], USD[0.00000049] | Yes | |
| 05037570 | | SOL[.52157577] | Yes | |
| 05037572 | | USD[52.16] | Yes | |
| 05037583 | | SOL[0.06113176], USDT[0.00000074] | | |
| 05037589 | | TRX[.000777], USDT[0.00000014] | | |
| 05037590 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 05037596 | | AUD[0.00], ETH[.05360711], ETHW[.05560812], KIN[6], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05037597 | | NFT (492568057617871649/Belgium Ticket Stub #93)[1] | | |
| 05037600 | | SOL[.00142518], TRX[.001566], USD[0.00], USDT[0] | | |
| 05037605 | | ETH[.00000002], ETHW[1.00028046], USDT[173.34364978] | | |
| 05037607 | | AUD[0.00], USDT[0] | | |
| 05037610 | | AUD[34.04] | | |
| 05037613 | | USDT[0.49753802] | | |
| 05037614 | | BTC[.00342382] | | |
| 05037618 | | ETH[0], LUNA2[51.183084], NEAR[0] | | |
| 05037629 | | USDT[49.046334] | | |
| 05037632 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], TRX[0.00001200], TRX-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05037642 | | USD[0.00], USDT[0] | | |
| 05037643 | Contingent | GST[.00000053], LUNA2[3.28869365], LUNA2_LOCKED[7.67361853], TRX[.001554], USDT[0] | | |
| 05037645 | | LTC[0] | | |
| 05037666 | | BTC[.0008996], USD[132.40] | | |
| 05037696 | | USDT[0.00001131] | | |
| 05037702 | | 1INCH[0], BNB[0], BRZ[0], CTX[0], GALA[0], LUNC[0], MATIC[0], SHIB[0], SPELL[0], USD[0.00], USDT[0], USTC[0] | | |
| 05037721 | | USD[0.81] | | |
| 05037732 | | GST-PERP[0], USD[0.00] | | |
| 05037736 | | TRX[.000777] | | |
| 05037755 | | CRO[0] | | |
| 05037768 | | KIN[1], SOL[0], TRX[404.39929713] | | |
| 05037772 | | AKRO[2], BAO[5], KIN[4], RSR[2], SHIB[0], SOL[0], TRX[0], UBXT[3], USDT[0] | Yes | |
| 05037806 | Contingent | LUNA2[2.90525750], LUNA2_LOCKED[6.77893418], USD[0.00], USDT[0.00000018] | | |
| 05037812 | | AVAX[.00000001], ETH[0.00428917], ETHW[.057495], MATIC[19.63477109], USD[0.00] | | |
| 05037820 | | SOL[.00000001] | | |
| 05037824 | | SOL[.06123445], TRX[.001762], USDT[0.00000175] | | |
| 05037830 | | TRX[.511377], USD[0.12] | | |
| 05037860 | | GST[.78207975], TRX[.000001], USD[0.36], USDT[156.70901288] | Yes | |
| 05037870 | | AUD[1300.00], BTC[109.99964970], BTC-PERP[70], USD[-1776244.68], USDT[0.67640269] | | |
| 05037871 | | TRX[.968801], USDT[0.60442912] | | |
| 05037873 | | BAO[1], DENT[1], GRT[1], KIN[1], TRX[1.000006], UBXT[2], USD[0.00] | | |
| 05037874 | Contingent | BTC-PERP[0], ETH[.00047282], ETH-PERP[0], ETHW[.00047282], LUNA2[0], LUNA2_LOCKED[12.00100233], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 05037881 | | BTC[.00001584], GMT[.67012523], SOL[0], TRX[.000787], USD[1.44] | | |
| 05037886 | | USD[1.57] | | |
| 05037898 | | GAL[3.33525075], GST[18.9609193], STEP[320.87631346], USD[1.22], USDT[0.00159428] | Yes | |
| 05037901 | | GMT[.1], GST[.08000037], GST-PERP[0], SOL[.009974], USD[0.00], USDT[0] | | |
| 05037909 | | SOL[0], USD[0.13], XRP[0] | | |
| 05037925 | | USDT[191.74014179] | Yes | |
| 05037930 | | TRX[1], USDT[0.00000010] | Yes | |
| 05037935 | | USD[4.07] | | |
| 05037942 | | BNB[.00015768], BTC[.11905548], ETH[1.05593107], TRX[.500013], USD[590.72] | Yes | |
| 05037943 | | USD[0.01], XPLA[9.866] | | |
| 05037945 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03074406], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046352], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 05037966 | | USD[0.02] | | |
| 05037972 | | USD[6580.33] | | |
| 05037973 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.03716], GST-PERP[0], STEP[.41098515], STEP-PERP[0], TRX[.000038], USD[0.01], USDT[516.27687492], USDT-062410], USDT-PERP[0] | Yes | |
| 05037993 | | KIN[1], SOL[0] | | |
| 05038000 | | TRX[.000777], USDT[13.51563041] | | |
| 05038049 | | ETH[0], TRX[0.21606596], USD[0.01], USDT[0.03001174], XRP[.018127] | Yes | |
| 05038056 | | BNBBULL[.001], TRX[.000777], USDT[101.85486506], XTZBULL[583900] | | |
| 05038062 | | SOL[.00166164], TRX[.000836], USD[1.22], USDT[0] | | |
| 05038066 | | USDT[.79125993] | | |
| 05038067 | | CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], USD[0.44], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 05038081 | Contingent | ADA-PERP[0], APE-PERP[0], BNB[.00132105], CHZ-PERP[0], ETC-PERP[0], ETH[.00055502], ETH-PERP[0], ETHW[.0006527], GALA-PERP[0], GMT[.00261651], GMT-PERP[0], GST[.00000023], LUNA2_LOCKED[32.31061895], SOL[0], SOL-PERP[0], TRX[.000028], USD[0.18], USDT[0.06520003], WAVES-PERP[0], XRP[.014413], XRP-PERP[0] | | |
| 05038090 | | BAO[1], KIN[1], USD[0.00] | | |
| 05038111 | | TRX[.000778], USDT[9] | | |
| 05038123 | | USDT[0] | | |
| 05038124 | | KIN[1], USDT[0.15482182] | | |
| 05038126 | | USD[0.00], USDT[222.26913902] | | |
| 05038138 | | SOL[12.80877502] | | |
| 05038180 | | BNB[.00000001], FTT[.00521525], FTT-PERP[0], FTT-TRUMP[0], NFT (305959261109783718/Belgium Ticket Stub #517)[1], NFT (316834073928601309/Netherlands Ticket Stub #373)[1], NFT (331437163832858612/France Ticket Stub #97)[1], NFT (339039627604609366/Baku Ticket Stub #919)[1], NFT (352796609233502742/Austria Ticket Stub #474)[1], NFT (363474103185372148/FTX Crypto Cup 2022 Key #482)[1], NFT (420694593360791985/Mexico Ticket Stub #1212)[1], NFT (502449392702019739/The Hill by FTX #2032)[1], NFT (519747406693166038/Montreal Ticket Stub #908)[1], NFT (522963477361532653/Monza Ticket Stub #502)[1], NFT (545859523718128135/Hungary Ticket Stub #236)[1], NFT (553884286202121504/Singapore Ticket Stub #487)[1], TRX[.000176], USD[10002.78], USDT[3073.738793] | Yes | |
| 05038189 | | USDT[0.00000033] | | |
| 05038201 | | TRX[.000777], USDT[0] | | |
| 05038202 | | BAO[1], USD[72.76], USDT[0] | Yes | |
| 05038206 | | BAO[5], BTC[.00088222], DENT[1.01979849], ETH[.01182456], ETHW[.01167397], GBP[0.00], KIN[3], USD[59.99] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05038208 | | KIN[1], USDT[0] | | |
| 05038211 | | GST[.03], USDT[0] | | |
| 05038215 | | LTC[0] | | |
| 05038217 | | SOL[0], TRX[.000845] | | |
| 05038223 | | USDT[10521.22914499] | Yes | |
| 05038237 | | USD[0.07] | | |
| 05038239 | Contingent | BNB[0.00782862], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046288], USDT[0.00794792], XRP[.5416817] | | |
| 05038313 | | USDT[.57328005] | | |
| 05038321 | | NFT (455666116007978308/Montreal Ticket Stub #511)[1], NFT (459247514638844431/The Hill by FTX #2884)[1], USD[.15] | | |
| 05038330 | | BTC[0], BTC-PERP[0], TRX[.000777], USD[1.60], USDT[6.17430574] | | |
| 05038352 | | GST-PERP[0], USD[0.25], USDT[0] | | |
| 05038366 | | USD[0.00] | | |
| 05038368 | | AUD[10.43] | Yes | |
| 05038375 | | SOL[1.04321812] | Yes | |
| 05038386 | | SOL[.00794435], TRX[.720626], USD[0.02] | | |
| 05038394 | | TRX[.000777], USDT[0.29470181] | | |
| 05038408 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.001567], USD[1.76], USDT[0] | | |
| 05038447 | | APT[.00000912], AVAX[.00002243], BNB[.01001622], ETH[0.00000003], ETHW[0.00068800], MATIC[.00019255], NFT (302663239469516269/Austria Ticket Stub #1715)[1], NFT (360484732921600356/Japan Ticket Stub #613)[1], NFT (370685485052019059/The Hill by FTX #4599)[1], NFT (519385035247158952/FTX Crypto Cup 2022 Key #4388)[1], STG[.00027508], TRX[141.98643459], USD[0.04], USDT[0.03717040] | Yes | |
| 05038461 | | ETH[0.00090076], ETHW[0.00090076], GMT-PERP[0], GST[1698.090143], USD[-27.74], USDT[31.24375000] | Yes | |
| 05038463 | | TRX[.000778], USD[2969.07], USDT[0] | Yes | |
| 05038467 | Contingent | LUNA2[0.00006971], LUNA2_LOCKED[0.00016266], LUNC[15.1799982], USD[0.28] | | |
| 05038468 | | KIN[1], USDT[0] | | |
| 05038472 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[38.04], USDT[891.26742805] | | |
| 05038480 | | BTC[0.00001848], XRP[.818181] | | |
| 05038482 | | MATIC-PERP[0], SOL[0], USD[0.00] | Yes | |
| 05038486 | | TRX[.000777], USDT[.468] | | |
| 05038498 | | GMT[.40671606], XRP[.067292] | | |
| 05038509 | | GST[.01], GST-PERP[0], SOL[.0037544], USD[0.00], USDT[0] | | |
| 05038510 | | TRX[0] | | |
| 05038512 | Contingent, Disputed | BCH[0.00000001], SOL[0], USD[0.00], XRP[0] | | |
| 05038518 | | KIN[1], USD[0.00] | Yes | |
| 05038527 | | AUD[0.00], TRX[.000778], USDT[0.00000026] | | |
| 05038570 | | AKRO[1], USD[0.00], USDT[238.25873796] | Yes | |
| 05038572 | | TRX[.000777], USDT[0.34353649] | | |
| 05038579 | | SOL[0] | | |
| 05038589 | Contingent | AKRO[5], ALPHA[1], AUDIO[1], BAO[5], DENT[9], FIDA[1], FRONT[1], GRT[2], KIN[7], LUNA2[0.07685567], LUNA2_LOCKED[0.17932990], LUNC[16735.484597], RSR[2], SXP[1], UBXT[5], USD[0.00] | | |
| 05038596 | | SOL[0], TRX[0], USDT[0] | | |
| 05038608 | | BAO[1], DENT[1], TRX[1], USDT[9.74847967] | Yes | |
| 05038629 | | AVAX[0.00186520], BNB[.00471453], TRX[.000002], USDT[0.83570890] | | |
| 05038640 | | AKRO[1], AUD[0.00], BAO[1], ETH[.90946807], ETHW[.39779452], FTT[30.29978437], KIN[1], TRX[2] | Yes | |
| 05038662 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | Yes | |
| 05038664 | | AKRO[1], GST[.01937257], GST-PERP[0], SOL[27.780472], USD[0.00], USDT[.41891414] | Yes | |
| 05038666 | Contingent | GST[1.099791], LUNA2[0], LUNA2_LOCKED[5.56114643], SOL-PERP[0], USD[10.08], XRP[.452132] | | |
| 05038669 | | GST[.0249491], TRX[.000001], USDT[1277.38005376] | Yes | |
| 05038677 | | SOL[0], TRX[.001558], USDT[0] | | |
| 05038696 | | USDT[0.00000008] | | |
| 05038704 | | USDT[.64443389] | | |
| 05038713 | | UBXT[1], USDT[0.00000001] | | |
| 05038752 | | TRX[.000002], USD[0.00], USDT[0.00310437] | | |
| 05038852 | Contingent | LUNA2[2.3446295], LUNA2_LOCKED[5.47080216], LUNC[510548.01], USD[0.00] | | |
| 05038855 | | AUD[0.00], BAO[2], DENT[1], GOG[1028.84825266], IMX[.00649503], KIN[1], SOL[.00016074], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05038859 | | DOGE[341.59302], EUR[6.00], TRX[.7986], USD[3.35] | | |
| 05038881 | | UBXT[1], USD[0.00] | | |
| 05038883 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[140.80], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05038888 | | AUD[9.63], BCH[0], BTC[0.02378725], BTC-PERP[0], DOGE[0], DOT[0.09970944], ETH[0.55116157], ETHW[0], EUR[0.18], FTT[0.01904482], KNC[0], SOL[0], SUSHI[0], SXP[0], TOMO[0], TRX[0.99590116], USD[0.12], USDT[0.61948232] | | |
| 05038899 | | AVAX-PERP[0], BTC[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05038906 | | AKRO[1], USDT[0.00000016] | | |
| 05038919 | | ETH[0], ETHW[.00090896], TRX[.000012], USDT[0.00907726] | | |
| 05038921 | | AUD[70.52] | | |
| 05038936 | | SOL[0.00], USD[0], USDT[0.00000001] | | |
| 05038950 | Contingent | BTC[.0101], LUNA2[0.49299720], LUNA2_LOCKED[1.15032681], LUNC[59435.51119042], SWEAT[503.9838], USD[0.43], WFLOW[13.3] | | |
| 05038956 | | BNB[.00023521], USD[0.01], USDT[0.07932157] | | |
| 05038972 | | NFT (498198004967001311/FTX Crypto Cup 2022 Key #13739)[1], USD[4.58], USDT[0.00620730], XRP[.748206] | | |
| 05038978 | | LOOKS-PERP[0], TRX[.000777], USD[-0.00000998] | | |
| 05038980 | | AAVE-1230[0], AKRO[3], APT-PERP[0], BAO[5], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV[.01137059], DAI[.03836483], DENT[1], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00084069], ETH-PERP[0], ETHW[0.00014065], FTT[25.02866747], FTT-PERP[0], FXS[.00876904], GMT-PERP[0], GST-PERP[0], KIN[1], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (484407807558378145/FTX Crypto Cup 2022 Key #1719)[1], NFT (527205319937656370/Netherlands Ticket Stub #1695)[1], OP-PERP[0], RSR[1], SOL-PERP[0], STETH[0.00007218], TONCOIN[.01874289], TONCOIN-PERP[0], TWTR-0624[0], UBXT[3], USD[2.71], USDT[0.00395620], USDT-PERP[0], USTC[0], USTC-PERP[0] | Yes | |
| 05038986 | | APE-PERP[0], BCH-PERP[0], BTC[.12010757], C98-PERP[0], ENS[.00901167], ETC-PERP[0], ETH[0], ETHW[.00023642], FLM-PERP[0], FTM[.10236088], FTM-PERP[0], FTT[200.10659975], HNT-PERP[0], LDO-PERP[0], LINK[0], LOOKS-PERP[0], NFT (304461461193244231/The Hill by FTX #2964)[1], NFT (444905091179351551/FTX Crypto Cup 2022 Key #4832)[1], OP-PERP[0], SOL[.00165536], TRX[.001143], USD[0.00], USDT[0], YFI-PERP[0] | Yes | |
| 05038991 | | BRZ[1.18711764], BTC[.0001], ETH-PERP[0], GOG[452.55099962], USD[1053.38], USDT[0.00000001] | | |
| 05039007 | | BTC[.17757829], ETH[1.06013489], ETHW[1.05968961], NFT (444909389713225400/Baku Ticket Stub #1503)[1], USD[0.22] | Yes | |
| 05039032 | | SOL[9.84816623], USD[0.00] | Yes | |
| 05039041 | | TRX[0], USD[0.00], USDT[0] | | |
| 05039072 | | BAO[1], KIN[1], USDT[0.00000084] | | |
| 05039080 | Contingent | LUNA2[0.37474484], LUNA2_LOCKED[0.87440463], LUNC[81601.478778], TONCOIN[.01084786], USD[0.43] | | |
| 05039085 | | USD[0.15] | | |
| 05039101 | | BAO[1], USDT[0] | | |
| 05039117 | | BTC[.00000001], ETH[0], SWEAT[0], TRX[.000034], USD[0.00], USDT[0] | Yes | |
| 05039121 | | BTC[0], USD[0.11], USDT[0] | | |
| 05039157 | | 0 | | |
| 05039159 | Contingent | BTC[0], DOT[0], FTT[.01405509], LUNC[.5801961], MSTR[0], SHIB[0], SOL[0], SRM[.0000637], SRM_LOCKED[.00171003], TSLA[.00000001], TSLAPRE[0], USD[0.00] | Yes | |
| 05039187 | | BAO[1], CEL[18.25973926], HTL51677202], KIN[1], NFT (304205470641145853/The Hill by FTX #32528)[1], NFT (536962238466835374/FTX Crypto Cup 2022 Key #8708)[1], TRX[.000006], UMEE[2163.57866296], USD[-27.27], USDT[32.95752328] | | |
| 05039189 | | BAO[2], BTC[0], DENT[1], HXRO[1], KIN[1], TRX[.00281], USD[160.04] | Yes | |
| 05039239 | | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], BCH-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], FIDA-PERP[0], GALA-PERP[0], GST-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 05039253 | | AKRO[1], SOL[.04853132], USDT[0.00000023] | | |
| 05039256 | | AAVE[.72826265], ATOM[13.15997711], AUD[0.09], DOT[21.60683474], ETH[1.86970141], ETHW[1.78478044], FTT[5.09618056], LINK[9.44623049], MATIC[79.16061083], SOL[3.71959914], USD[0.00], XRP[1502.41206730] | Yes | |
| 05039258 | | USD[0.09] | | |
| 05039268 | | ATLAS-PERP[0], USD[2.19] | | |
| 05039269 | | GST[.04], SOL[.03], TRX[.001556], USD[0.00], USDT[.06287518] | | |
| 05039280 | | BNB[0], BTC[0.00095582], CEL[0], SOL[0], TRX[.00078], USD[0.00], USDT[0.00000148] | | |
| 05039340 | | TONCOIN[.06], USD[0.04] | | |
| 05039342 | | AKRO[1], BAO[5], DENT[1], KIN[6], RSR[1], UBXT[1], USD[0.00] | | |
| 05039369 | | GST[68.95], USDT[0.68380079] | | |
| 05039389 | | USDT[0.19287684] | | |
| 05039397 | | SOL[0.00064940] | | |
| 05039402 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05039416 | | ETH[.0000001], ETHW[0.00000009] | Yes | |
| 05039422 | Contingent | LUNA2[0.00337112], LUNA2_LOCKED[0.00786596], LUNC[734.0705001], TRX[.0078], USD[0.04], USDT[.247024] | | |
| 05039424 | | GMT[.0707211], GST[.0487475], SOL[.00002013], USD[0.01], USDT[0] | Yes | |
| 05039447 | Contingent, Disputed | 0 | | |
| 05039468 | | SOL[0.00000141], USDT[0] | Yes | |
| 05039471 | | USD[0.00] | | |
| 05039477 | Contingent | BAO[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039203], TRX[76.98537], USD[8775.18], USDT[0] | | |
| 05039486 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000012], BTC-PERP[0], BTT-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03595150], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNA2[0.00015448], LUNA2_LOCKED[0.00036046], LUNC[33.63901495], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.00080806], TRX-PERP[0], USD[0.13], USDT[0.04493370], WAVES-PERP[0] | | |
| 05039507 | | GST-PERP[0], USD[-0.15], USDT[0.35412752], USDT-PERP[0] | | |
| 05039529 | Contingent | ALGO[.67246], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00572066], LUNA2_LOCKED[0.01300288], LUNC[1213.46], TONCOIN-PERP[0], USD[-0.36], USDT[0.00063344] | | |
| 05039542 | Contingent | BAO[6], BTC[0.00000008], DENT[2], GMT[0], GRT[0.01446686], GST[0.00238649], KIN[4], LUNA2_LOCKED[0.37735644], LUNC[36527.65054809], SOL[0], USD[0.00] | Yes | |
| 05039544 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[3.79700993], TRU-PERP[0], USD[0.01], USDT[0.00000002] | Yes | |
| 05039554 | | AKRO[1], BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 05039556 | | TRX[.000777], USDT[1.76005] | | |
| 05039559 | Contingent | BTC[.00002674], DENT[1], ETH[.00067975], ETHW[.00067975], GAL[.199962], LUNA2[0.03046679], LUNA2_LOCKED[0.07108919], LUNC[8634.2092607], SOL[.01072483], USD[0.97] | | |
| 05039562 | Contingent | BTC[0.00009998], LUNA2[0.02267753], LUNA2_LOCKED[0.05291425], LUNC[4938.0815862], USD[4.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05039567 | | ETH[.00360698], ETHW[.00360698], USD[0.00] | | |
| 05039569 | | BTC-0930[0], BTC-PERP[0], USD[8.55] | | |
| 05039572 | Contingent | BTC[0.00039992], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096643], USD[2.72] | | |
| 05039578 | | USD[10.00] | | |
| 05039588 | | GAL-PERP[0], GMT[0], GMT-PERP[0], KNC-PERP[0], SOL[0], TRX[.001554], USD[0.18], USDT[0.00100307] | Yes | |
| 05039590 | Contingent | LUNA2[0.15081690], LUNA2_LOCKED[0.35190611], LUNC[32840.6990814], USD[0.01] | | |
| 05039591 | | SOL[0] | | |
| 05039598 | | USD[10.00] | | |
| 05039605 | | USD[10.00] | | |
| 05039618 | | USD[10.00] | | |
| 05039623 | | BTC[.00009864], BTC-PERP[0], USD[-1.40] | | |
| 05039629 | | USD[10.00] | | |
| 05039631 | | USD[10.00] | | |
| 05039635 | Contingent | BULL[.0009316], DOGE[.08625], DOGEBEAR2021[.63425], ETH[0], ETHBULL[.0219769], FTT-PERP[0], LUNA2[0.43458068], LUNA2_LOCKED[1.01402160], LUNC[94630.8600404], SOL-PERP[0], USD[-10.11], USTC[0], USTC-PERP[0], XRP[.68061] | | |
| 05039637 | | USD[1194.74], USDT[115.46523602] | Yes | |
| 05039644 | | USD[10.00] | | |
| 05039659 | | USD[17.50] | | |
| 05039672 | | BNB[0], USD[0.00], USDT[0.71959382], XRP-0624[0] | | |
| 05039676 | | BTC[.00127052] | | |
| 05039701 | | USD[10.00] | | |
| 05039714 | | USD[10.00] | | |
| 05039715 | | GMT[0], SOL[.00000001], USD[0.04], USDT[0] | | |
| 05039732 | | USD[0.00] | | |
| 05039736 | | BTC[.00019532], USD[0.00] | | |
| 05039754 | | AKRO[1], BAO[2], KIN[1], UBXT[1], USD[0.00], XPLA[1404.93041571] | | |
| 05039771 | Contingent | GMT[.00000001], GST[5], LUNA2[0.00382035], LUNA2_LOCKED[0.00891415], LUNC[831.89], USDT[0] | | |
| 05039792 | | USD[10.00] | | |
| 05039807 | Contingent | ATOM[.10961337], DENT[2], KIN[1], LUNA2[0.12298839], LUNA2_LOCKED[0.28697292], LUNC[27226.95511457], PAXG[5.47981336], TRX[2], USD[0.00] | Yes | |
| 05039819 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.15633575], LUNA2_LOCKED[0.36478343], LUNC[34042.44], USD[9.07] | | |
| 05039826 | | BTC[0], CQT[.00059255], GALA[140.44916104], GARI[.00873894], USD[0.00] | Yes | |
| 05039834 | Contingent | BNB[0.00000211], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-0930[0], GMT[.00010011], GMT-0930[0], GST[.00100183], GST-0930[0], GST-PERP[0], LUNA2[0.00606549], LUNA2_LOCKED[0.01415282], LUNC[.000376], USD[0.00], USDT[0.00068341], USTC[.8586] | | |
| 05039840 | | USD[0.00] | Yes | |
| 05039841 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], USD[0.00], USDT[0] | | |
| 05039861 | | AKRO[1], KIN[1], TRX[1], USD[0.33], USDT[0.09329109] | Yes | |
| 05039864 | | CEL-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.41], WAVES-PERP[0], XRP[0.70255723], XRP-PERP[0] | | |
| 05039872 | Contingent | BAO[1], BTC-PERP[0], GMT-PERP[0], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008862], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05039888 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000334], ETH-PERP[0], ETHW[.00000334], GMT[0], GMT-PERP[0], GST[.00188207], GST-PERP[0], KSOS-PERP[0], LUNA2[0.92551629], LUNA2_LOCKED[0.06381218], NFT (446576438258503497/The Hill by FTX #2579)[1], NFT (480127040900463331/FTX Crypto Cup 2022 Key #21291)[1], NFT (489869286277448223/Singapore Ticket Stub #836)[1], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[1.001557], UBXT[1], USD[0.02], USDT[0.00000001], USTC[.22027197], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 05039892 | | CEL[224.15516], ETH[.00075], ETHW[.00075], USD[0.51] | | |
| 05039904 | | ETH[0.00000001], ETHW[0.00000001], TRX[.000066] | | |
| 05039915 | | GMT[.32], GST[.03001035], SOL[.00087848], TRX[.0356579], USD[0.01], USDT[0.00290820] | Yes | |
| 05039942 | | TRX[.000001], USDT[0] | | |
| 05039952 | | DOGE[.08], DOGE-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 05039959 | | EUR[21.45] | | |
| 05039965 | | BTC[.00004383], GST-PERP[-6.90000000], USD[0.25], USDT[2.57] | | |
| 05039983 | | TRX[.000777], USD[0.00], USDT[0.00350135] | | |
| 05039995 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.21665319], LUNA2_LOCKED[0.50552412], LUNC[47176.69], USD[0.23] | | |
| 05040002 | | TRX[.000001], USD[68.44], USDT[0] | | |
| 05040032 | Contingent | LUNA2[0.00005858], LUNA2_LOCKED[0.00013669], LUNC[12.75658705], SOL[3.22136357], TRX[.000777], USD[660.06], USDT[372.68025124] | | |
| 05040034 | Contingent | LUNA2[0.20372045], LUNA2_LOCKED[0.47534773], LUNC[44360.55881], USD[0.11], USDT[0.39080000] | | |
| 05040060 | | BTC[0.00000215], LTC[0] | | |
| 05040069 | Contingent | BNB-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[2.79690553], LUNA2_LOCKED[6.52611291], SOL-PERP[0], USD[0.00], USDT[.00632191], USDT-PERP[0], USTC[.614], USTC-PERP[0], XRP-PERP[0] | | |
| 05040071 | | LTC[.17786637] | | |
| 05040073 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05040086 | | TRX[.000777], USD[17.24], USDT[0] | | |
| 05040088 | | AUD[0], BTC[.00000001], HMT[0] | | |
| 05040092 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05040096 | | USD[0.00] | | |
| 05040098 | | BNB[.00000001], SOL[0], TRX[.000778], USDT[0.00000005] | | |
| 05040118 | | USD[0.02], USDT[0] | | |
| 05040131 | | USDT[0] | | |
| 05040148 | | USDT[0] | | |
| 05040160 | | BAO[2], BAT[1], DENT[1], USDT[0.00000043] | Yes | |
| 05040176 | | 0 | | |
| 05040181 | | ETH[.85], ETHW[.85], USD[0.32] | | |
| 05040184 | | USD[0.00], USDT[0.00000650] | | |
| 05040203 | | USDT[0] | | |
| 05040217 | | TRX[.259186], USD[1.16] | | |
| 05040224 | | USDT[0.00000010] | | |
| 05040256 | | USD[10.00] | | |
| 05040276 | | GMT[.00000001], SOL[0], USD[0.00], USDT[0.14525367] | | |
| 05040288 | | CAKE-PERP[0], FTT[.00136986], FTT-PERP[0], GMT[.90000822], GOOGL-0624[0], GST[.19], GST-PERP[0], NFT (323117993198332673/Montreal Ticket Stub #1249)[1], NFT (385660480000365295/Singapore Ticket Stub #381)[1], NFT (402694312407645804/Mexico Ticket Stub #446)[1], NFT (403844552122939586/FTX Crypto Cup 2022 Key #506)[1], NFT (410526019524020500/France Ticket Stub #1236)[1], NFT (424960626532730677/The Hill by FTX #3353)[1], NFT (464933668419920299/Austin Ticket Stub #674)[1], NFT (495937943351015121/Netherlands Ticket Stub #427)[1], NFT (513252869010319168/Hungary Ticket Stub #466)[1], NFT (514734868833687114/Belgium Ticket Stub #572)[1], NFT (529461430914749912/Monza Ticket Stub #603)[1], NFT (551629526600088215/Baku Ticket Stub #2020)[1], SOL[.0109], USD[0.26], USDT[34.29000000] | Yes | |
| 05040291 | Contingent, Disputed | BNB[0], SOL[0] | | |
| 05040305 | | GST-PERP[0], SOL[.01133864], TRX[.001559], USD[-0.03], USDT[0] | | |
| 05040328 | | BNB[0], SOL[0], TRX[.000186] | | |
| 05040334 | | FTT[0.03557112], GST[.08876463], TRX[.001555], USD[0.00], USDT[0] | | |
| 05040338 | | EUR[0.35], USD[0.01] | | |
| 05040343 | | TRX[.000779], USDT[0.00000021] | | |
| 05040361 | | USD[10.00] | | |
| 05040366 | | TRX[.001584] | | |
| 05040399 | | ATOM[0], BTC[0], SOL[0], TRX[.00001], USDT[0.00000023] | | |
| 05040407 | | BCHBULL[15200000], BOBA[49690.50393244], BTC[0], BTC-PERP[0], DOGEBULL[3596.68822], FTT[25.19400869], FTT-PERP[0], GRTBULL[7524.8], IMX[154.91508179], MANA-PERP[0], NFT (409468252014828894/FTX Crypto Cup 2022 Key #5430)[1], NFT (528974468459511391/The Hill by FTX #36197)[1], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.09], USDT[0.00000001], ZEC-PERP[0] | Yes | |
| 05040418 | Contingent | LUNA2[0.43972805], LUNA2_LOCKED[1.02603213], USD[16.64], USDT[0.00083466] | | |
| 05040430 | | USD[0.00] | | |
| 05040434 | | USD[0.00] | | |
| 05040451 | | USD[0.00] | | |
| 05040464 | | USD[0.44], USDT[0.00000001] | | |
| 05040465 | | APE[63.088011], BTC[0.11547805], ETH[.2869829], ETHW[.0009829], TRX[.146157], USD[0.06], XRP[7.645426] | | |
| 05040475 | | SOL[1.06706917] | | |
| 05040476 | Contingent | LUNA2[0.00159608], LUNA2_LOCKED[0.00372419], LUNC[347.55027801], USD[0.00], USDT[.00096231] | | |
| 05040482 | | BNB[0], GMT[441.29641434], GST[.06708741], SOL[1], USD[0.39] | | |
| 05040493 | | USD[2.87] | | |
| 05040523 | Contingent | LUNA2[15.48539], LUNA2_LOCKED[36.13257667], USD[0.70], USTC[2092.0318] | | |
| 05040553 | | SOL[0] | | |
| 05040560 | | BNB[.0080405], USD[0.02] | | |
| 05040570 | | ETH[.00000001], ETHW[0.00000001], GMT[.78439618], GST[.8749998], SOL[0.00427705], USDT[929.42000043] | | |
| 05040573 | | BTC[0], TRX[.00001], USDT[0] | | |
| 05040574 | | AKRO[1], BAO[3], DENT[2], GST[.00026257], KIN[2], TRX[2], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 05040579 | Contingent | LUNA2[1.32574654], LUNA2_LOCKED[3.09340861], TRX[.000008], USDT[0.32151716] | | |
| 05040595 | | BTC-PERP[0], ETC-PERP[0], FTT[0.03918534], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05040602 | | GST-PERP[0], USD[-140.05], USDT[2308.35] | | |
| 05040605 | | TONCOIN[20.78] | | |
| 05040614 | | USD[0.00] | | |
| 05040629 | | ETH[.20847974], ETHW[.20829354] | Yes | |
| 05040630 | | USDT[0.08894752] | | |
| 05040637 | | ETH[.00000002], ETHW[0.00000001] | | |
| 05040643 | | BAO[1], TRX[.000777], USDT[0.00000067] | Yes | |
| 05040647 | | APE[3.6], AVAX[.1], DOGE[299], DOT[4.3], ETH[.016], ETHW[.016], GRT[33], SHIB[800000], TRX[9], USD[1.74], WAVES[1] | | |
| 05040660 | | USD[3.65] | | |
| 05040694 | | TRX[.602077], USDT[56.51622949] | | |
| 05040705 | | BAO[2], KIN[3], TRU[1], TRX[1.001803], USDT[0.00000020] | | |
| 05040707 | | USD[0.17] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05040728 | | ETH[.0085716], ETHW[.0085716], GST[87.8], SOL[47.35], TRX[.001745], USD[0.00], USDT[1856.31606070] | | |
| 05040731 | Contingent | LUNA2[1.60996696], LUNA2_LOCKED[3.75658957], LUNC[239061.871006], SOL[4.789864], USD[54.81], USDT[.004] | | |
| 05040733 | | BTC[0], FTT[.0931], USD[84.83] | | |
| 05040742 | | STEP-PERP[0], USD[0.42] | | |
| 05040752 | | BRZ[4.50363662], BTC[.0014], USD[0.00] | | |
| 05040770 | | BTC[.00004434], ETH[.00205323], TRX[.010681], USDT[30.43855684] | | |
| 05040778 | | USDT[0.66536107] | | |
| 05040800 | | ETH[.00006592], FTT[.00385153], HGET[.01699997], IP3[350100.83356359], JST[6.89193879], SPA[1.65846193], TRX[.04172813], USD[0.07], USDT[.007455], XPLA[2569675.78466] | Yes | |
| 05040801 | | EUR[0.00], USD[0.00] | | |
| 05040804 | | AVAX[4.81622892], BAO[8], BNB[.55358223], DENT[3], FTT[27.04586509], GMT[1.93706767], GST[.0689942], KIN[9], RSR[1], SOL[.88669507], TRX[3.000062], UBXT[33], USD[11832.55], USDT[0.07138884] | Yes | |
| 05040849 | | AKRO[2], BAO[3], GMT[.00000057], KIN[4], RSR[1], TRX[.000777], UBXT[1], USD[0.00], USDT[2.12557938] | | |
| 05040901 | | 0 | | |
| 05040908 | | TRX[.000001], USDT[10] | | |
| 05040966 | | ETH[0] | | |
| 05040968 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05040976 | | BTC-PERP[0], USD[0.06] | | |
| 05040998 | | SOL[.078727], TRX[.616074], USD[0.11] | | |
| 05041004 | | USDT[0.00000001] | | |
| 05041006 | | USD[0.00], USDT[0.23340289] | | |
| 05041024 | | SOL[0.00000016], USD[0.00] | | |
| 05041042 | | USD[150.00] | | |
| 05041048 | | BNB[0.00000001], GMT[37], NFT (370038335292774430/Mystery Box)[1], SOL[0.70000000], TRX[0] | | |
| 05041065 | | NFT (569628342830614960/The Hill by FTX #14421)[1] | | |
| 05041086 | | ETH[.11649625], ETHW[.11536672], NFT (302312955442175037/Belgium Ticket Stub #1556)[1], NFT (386232247374790959/France Ticket Stub #1857)[1], NFT (446655075526088583/The Hill by FTX #7761)[1], NFT (451097409178198828/FTX Crypto Cup 2022 Key #21428)[1], NFT (527872027776598448/Baku Ticket Stub #1315)[1], USDT[0.00000414] | Yes | |
| 05041117 | | GMT[66.01427329], GST[964.02639182], SOL[3.55222446], TRX[1], USD[88.91], USDT[0.00000016] | Yes | |
| 05041122 | | BTC[0.00000001] | Yes | |
| 05041132 | | ETH[.00125919], ETHW[.00125916], MATIC[75.93], USD[0.90], USDT[.00262254] | | |
| 05041133 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-37.49], USD[149.74743597] | | |
| 05041135 | | USD[0.62] | | |
| 05041138 | | BAO[1], UBXT[1], USD[0.00] | | |
| 05041140 | | AKRO[1], KIN[2], TRX[1], USD[0.00] | Yes | |
| 05041181 | | BTC[.00005532], USD[0.01], USDT[0] | | |
| 05041192 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 05041204 | | BTC[.01239424], USD[0.00], USDT[0.00011707] | | |
| 05041226 | | GST[0], SOL[23.12346577], USD[1.58], USDT[0.00000014] | Yes | |
| 05041234 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.00009504], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[.09788], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR[1], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[890.71], USDT[0.00760201], USTC-PERP[0] | Yes | |
| 05041260 | | NFT (343062767596512765/Monza Ticket Stub #1555)[1] | | |
| 05041267 | | SOL[.13965093], TRX[.000777], USDT[619.00000107] | | |
| 05041300 | | BTC-PERP[0], ETH-PERP[0], USD[47.81] | | |
| 05041301 | Contingent | CRO[10002.03995571], FTT[151.03080331], GMT[1.73086352], GST[5804.62697689], LUNA2[0], LUNA2_LOCKED[12.28808774], LUNC[1179710.64028356], MATIC[9.09002365], SOL[0], USD[21564.15] | Yes | |
| 05041304 | | ALGO-PERP[0], APE-PERP[0], FTM-PERP[0], FTT[0.00153400], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[0.25], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05041325 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00081], FLOW-PERP[0], GALA-PERP[0], LUNA2[13.34528101], LUNA2_LOCKED[31.13898902], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[445.26], USDT[0], USTC-PERP[0] | | |
| 05041328 | | USD[0.00] | Yes | |
| 05041331 | | AKRO[1], BAO[3.00000001], ETH[.00321306], ETHW[.0009916], KIN[9], NFT (357104441300580593/Mexico Ticket Stub #693)[1], NFT (386835445095431669/Monza Ticket Stub #1526)[1], NFT (396286571285188598/Singapore Ticket Stub #640)[1], TONCOIN[800.30979796], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05041332 | | ALPHA[1], TRX[1], USD[0.00] | | |
| 05041351 | | USD[0.01] | | |
| 05041409 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 05041427 | Contingent | BAO[1], ETH[1.5], ETH-PERP[1], ETHW[1.5], LUNA2[1.04986548], LUNA2_LOCKED[2.40414155], LUNC[228723.1896604], RSR[4], SOL[0], TRU[1], USD[-1527.45] | Yes | |
| 05041442 | | GMT[.45], USD[0.00], USDT[0] | Yes | |
| 05041449 | | USD[0.29] | | |
| 05041466 | | USDT[0.00018802] | | |
| 05041478 | | AKRO[2], BAO[6], DENT[3], ETH[0.36342983], ETHW[0.21342173], GMT[.00054883], GRT[1], GST[.9133926], KIN[5], SOL[2.04191242], TRX[1], UBXT[1], USD[43.33], USDT[1227.44178848] | Yes | |
| 05041487 | | XRP[1.00003365] | Yes | |
| 05041512 | | SOL[.035692], USDT[144.219] | | |
| 05041516 | | TRX[.000011], USD[0.34], USDT[0.00000001] | | |
| 05041528 | | AKRO[1], BAO[2], DENT[2], GST[.00027398], RSR[1], SOL[6.96595118], USD[182.81] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05041585 | | TRX[.000777], USDT[0.32458614] | | |
| 05041626 | | BAO[1], USDT[0] | | |
| 05041645 | | BAO[4], DENT[1], KIN[2], UBXT[1], USD[0.00] | | |
| 05041748 | | BAO[1], DENT[1], KIN[1], TRX[1], USD[0.00] | | |
| 05041755 | Contingent | GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070461], USD[1501.21], USDT-PERP[0], USTC-PERP[0] | | |
| 05041783 | | ETH[0] | | |
| 05041785 | | 0 | | |
| 05041815 | | SOL[0] | | |
| 05041819 | | ETH[1.00046788], ETHW[.87467556], USDT[0.15050601] | | |
| 05041839 | | ATOM[.01113795], GST[.00000001], SOL[.0294436], USD[0.05], USDT[-0.10235798] | | |
| 05041882 | | ATLAS[27664.7427], TRX[.000031], USD[0.02] | | |
| 05041888 | Contingent | BAO[1], DENT[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00807027], NFT [51383650231960535/The Hill by FTX #17758][1], USD[0.00], USDT[0.00690875] | | |
| 05041929 | | SOL[0] | | |
| 05041933 | | USDT[.4064] | | |
| 05041935 | | BTC-PERP[-107.6998], FTT[10025.09525], FTT-PERP[0], USD[3887866.40] | | USD[1808258.54] |
| 05041963 | | BAO[2], GST[57.40955789], KIN[1], USDT[0.00000002] | Yes | |
| 05041985 | | LUNC[0], USDT[8.53699212] | | |
| 05042035 | | BTC[0], TRX[.05578701], USD[11.51] | | |
| 05042053 | | NFT [30643101819545706/FTX Crypto Cup 2022 Key #8763][1], NFT [554820240343961947/The Hill by FTX #25252][1], USD[0.00] | | |
| 05042065 | | USDT[0.00000072] | | |
| 05042067 | | BNB[0], BTC[0], ETH[0], FTT[0], SLP-PERP[0], TRY[0.00], USD[0.00] | | |
| 05042072 | | USDT[.52620191] | | |
| 05042079 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[.0001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-0.95], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05042085 | | BCH[.00033687], BTC[.00001303] | Yes | |
| 05042086 | | 0 | | |
| 05042105 | Contingent | BAO[1], BNB[.00005496], BTC[.00046222], BTC-PERP[0], ETH[.00477155], ETH-PERP[0], ETHW[.00218426], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00557264], LUNC-PERP[0], USD[1885.02], USDT[296.71130476] | | |
| 05042123 | | TRX[.004325], USD[0.72], USDT[58.00000001] | | |
| 05042134 | | 0 | | |
| 05042146 | | USD[0.00] | | |
| 05042166 | | BTC[.0773], ETH[1.378], ETHW[1.378], EUR[1804.27] | | |
| 05042179 | | USD[0.00] | | |
| 05042219 | | SOL[.0171025], TRX[.019742], USD[0.67] | | |
| 05042241 | | SOL[.006578], USDT[.96575] | | |
| 05042255 | | BNB[0], GST-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 05042282 | | AUD[0.24], FTM[132.96008424], KIN[3], MANA[40.87127951], USD[0.00] | Yes | |
| 05042283 | | GST[.06], TRX[3], USD[0.07], USDT[0.41615218] | | |
| 05042306 | Contingent | BTC-MOVE-0528[0], BTC-PERP[0], CHR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[24.60728732], USD[7.65], VET-PERP[0], XRP-PERP[0] | Yes | |
| 05042328 | | USDT[0.00000001] | | |
| 05042432 | Contingent | BNB[.0076], BNB-PERP[0], CAKE-PERP[0], FTT[.06969644], FTT-PERP[0], GMT-PERP[0], GST[.17266873], GST-PERP[0], IP3[.8876317], NFT [334961832374472327/Mexico Ticket Stub #953][1], NFT [372077403580288563/France Ticket Stub #1106][1], NFT [391902167143288654/Montreal Ticket Stub #1033][1], NFT [401904536619184802/Baku Ticket Stub #2199][1], NFT [438703054584960963/Austin Ticket Stub #904][1], NFT [450153952922680972/Singapore Ticket Stub #482][1], NFT [478278786067548323/Monza Ticket Stub #456][1], NFT [479518772221903521/FTX Crypto Cup 2022 Key #4902][1], NFT [490392027580578682/The Hill by FTX #2344][1], NFT [497307940650317681/Netherlands Ticket Stub #531][1], NFT [531726301593330555/Belgium Ticket Stub #881][1], NFT [540052925881988888/Hungary Ticket Stub #1009][1], NFT [563702864909660612/Japan Ticket Stub #330][1], NFT [574405550674610613/Austria Ticket Stub #472][1], SOL[.015082], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[10396.15], USDT[0.00012247] | Yes | |
| 05042461 | Contingent, Disputed | AUD[0.00] | | |
| 05042491 | | AKRO[1], BTC-PERP[0], CHZ[1], DENT[1], SOL[9.98800200], TRX[.000001], TRX-PERP[0], USD[0.00] | | |
| 05042494 | | BAT[1], BTC[.000088], ETH[0] | | |
| 05042501 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00052888], ETH-PERP[0], ETHW[.00250238], FTT[1.00917879], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNA2[0.19090788], LUNA2_LOCKED[0.44495641], LUNC[17964.35140193], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB[101333.00109567], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-7.16], USDT[0], XRP-PERP[0] | Yes | |
| 05042512 | | BAO[2], GBP[41.35], KIN[1], USD[7.01] | | |
| 05042534 | | TRX[.379579], USD[0.94012210] | | |
| 05042541 | | AKRO[1], BTC[.00596785], KIN[1], USD[0.00] | | |
| 05042565 | | TRX[.001554], USD[109.15], USDT[110.04141744] | | USD[107.62], USDT[108.14091] |
| 05042589 | | NFT [300744180440154596/The Hill by FTX #28340][1] | | |
| 05042635 | | FTM[.00027383], USD[0.00] | Yes | |
| 05042645 | | ETH[0.00003000], GMT[0.00000495], GST[0], SOL[0.00000464], TRX[0.00903622], USD[0.00], USDT[0.00000216], XRP[.0018] | | |
| 05042646 | | BTC[.00002956], ETH[.0001932], ETHW[.0001932], USD[0.00], USDT[73924.57778379] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05042650 | | BNB[0], DODO[0], PERP[0], REEF[0], SOL[0], TRX[0.00000600], USDT[0.00000049] | | |
| 05042657 | | ANC-PERP[0], MOB-PERP[0], USD[0.11] | | |
| 05042721 | Contingent | ATOM[31.62058845], AVAX[2.58004429], BTC[0.08732451], CHZ[646.25076312], DOGE[1372.64076991], DOT[10.32968753], ETH[.93079697], ETHW[.82247905], FTT[31.70436299], GMT[862.58194018], GST[.01], HMT[537.6445331], LTC[.98837942], LUNA2[0.00015739], LUNA2_LOCKED[0.00036726], LUNC[34.2738296], NEAR[32.40535583], SHIB[4060395.54905099], SOL[21.69053814], TONCOIN[340.87388979], TRX[.000198], USD[1.07] | | |
| 05042727 | | TRX[.000777], USD[278.77], USDT[279.91009475] | | USD[274.79], USDT[275] |
| 05042731 | | USD[0.00], USDT[0.00000013] | | |
| 05042749 | | SOL[.00059147], TRX[.000777], USD[0.00], USDT[0] | | |
| 05042791 | Contingent | ANC[.72547], ANC-PERP[0], BCH[.926], BNB[.00376087], CHZ[9.3388], CONV[33040], DMG[.088393], ETHW[745.63996839], LUNA2[7.56484205], LUNA2_LOCKED[17.65129812], LUNC[744456.7763325], MPLX[1203.905], PORT[427.218813], PSG[9.398214], SLP-PERP[50000], SOL[.699987], SRN-PERP[0], USD[196.79], USTC[586.88847], ZIL-PERP[1000] | | |
| 05042793 | | ETH[0], USD[0.00] | | |
| 05042814 | | TRX[.000123], USDT[0.00000001] | | |
| 05042833 | | TRX[.00263676] | | |
| 05042847 | | USDT[0.00000018] | | |
| 05042851 | | GST[.0400001], USD[0.34] | | |
| 05042853 | | TRX[.001556], USD[0.52], USDT[0.25971473] | | |
| 05042862 | | SOL[2.14], USD[0.00] | | |
| 05042866 | | FTT-PERP[0], LUNC-PERP[0], USD[0.17], USTC-PERP[0] | | |
| 05042870 | | SOL[0], TRX[.90648], USDT[1.81544506] | | |
| 05042892 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05042917 | | NFT (320527292274214075/FTX Crypto Cup 2022 Key #8380)[1], NFT (490809924029812257/The Hill by FTX #12944)[1] | | |
| 05042924 | | USD[0.00] | | |
| 05042937 | | 0 | | |
| 05042972 | Contingent | BTC[0.02140000], FTT[25.89788345], GST[.09], GST-PERP[0], LUNA2[0.00075517], LUNA2_LOCKED[0.00176206], LUNC[164.44], SOL[2], TRX[.006763], USD[0.09], USDT[0] | | |
| 05042987 | | USDT[0.00004218] | | |
| 05043042 | | TRX[.000777] | | |
| 05043054 | | USDT[.01625412] | | |
| 05043072 | Contingent | BNB[0], GST[0.05768862], LTC[0.00353033], LUNA2_LOCKED[0.00000001], LUNC[.001156], USD[0.00], USDT[0.00355622] | | |
| 05043100 | | AUD[5.50] | | |
| 05043126 | | AKRO[1], ANC[16.19065151], AUD[0.00], AVAX[.0000005], AXS[.0000057], BAO[3], BRZ[.00009922], CONV[1050.33864816], CRV[.00004442], DENT[.0238231], DOT[.00000281], EMB[158.58392723], ETH[0], KIN[3.26277692], SHIB[4.56527167], SOS[17291390.26344484], SPELL[.02250527], STGI.00002079], TRX[.00062866] | Yes | |
| 05043144 | Contingent | LUNA2[1.60701086], LUNA2_LOCKED[3.74969202], USD[274.63] | | |
| 05043145 | | USD[0.00] | | |
| 05043148 | | BTC[.00108776], ETH[.026], ETHW[.026], FTM[.9962], USD[0.69] | | |
| 05043197 | | MATIC[0], TRX[.000002], USTC[0] | | |
| 05043235 | Contingent | LUNA2[1.13248717], LUNA2_LOCKED[2.64247007], LUNC[246601.466259], SOL[0] | | |
| 05043249 | | AKRO[1], AUD[0.00], BAO[5], DENT[1], ETH[.29334377], ETHW[.29334377], KIN[4], SHIB[26277795.13888888], TRX[1], USD[0.00], USDT[0], XRP[402.92996095] | | |
| 05043251 | | FTT-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000016] | | |
| 05043254 | | TRX[.000777] | | |
| 05043273 | | USD[0.00], USDT[0] | | |
| 05043284 | | BTC[.00009994], USD[6.95] | | |
| 05043301 | Contingent | BTC-0624[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[2], GST-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00632], LUNC-PERP[0], MINA-PERP[0], REN-PERP[0], SOL-PERP[0], USD[1.73], USDT[0.06300000], USDT-PERP[0] | | |
| 05043327 | | USDT[0] | | |
| 05043332 | | BTC[0] | | |
| 05043346 | | TRX[.246009], TRX-0624[0], USD[8.88], USDT[0.38636174] | | |
| 05043377 | | GST[209.09], USDT[.41715183] | | |
| 05043378 | Contingent | GMT[.06003679], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], SOL[.03395274], TRX[2.001554], UBXT[1], USD[0.37] | | |
| 05043400 | | USDT[0] | | |
| 05043403 | | USD[0.00] | | |
| 05043427 | | TRX[.000781], USDT[.04] | | |
| 05043437 | | BTC[0], SOL[1.20383326] | | |
| 05043450 | | MATIC[1] | | |
| 05043455 | | SOL[.1], USD[0.50], USDT[.73403934] | | |
| 05043456 | | BAO[1], KIN[3], TRX[1.000777], USDT[90.50883354] | | |
| 05043479 | | GMT-PERP[0], LUNC-PERP[0], TRX[.000777], USD[0.00] | | |
| 05043486 | | AUD[0.00], BAO[1], HXRO[1], USD[0.01] | | |
| 05043542 | | RSR[1], USDT[0.00872414] | Yes | |
| 05043563 | | USD[109.11], USDT[0] | | |
| 05043566 | | TRX[.000777], USD[0.87], USDT[1.52670671] | | |
| 05043572 | Contingent | BNB-PERP[0], LUNA2[0.00291020], LUNA2_LOCKED[0.00679047], LUNC[633.70335981], USD[0.99], USDT[0.00773877] | | |
| 05043608 | | TRX[.85116], USD[1.75], USDT[0.69116709] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05043624 | | SOL[27727363], USD[0.00], USDT[114.50893428] | | |
| 05043649 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4054.06] | | |
| 05043669 | | BTC[0.19940228], TRX[.000931], USDT[1.74150741] | | |
| 05043676 | | TRX[.000777], USDT[.5809085] | | |
| 05043685 | | TRX[.02279] | | |
| 05043713 | | SOL[0.01960301], SOL-PERP[0], USD[0.00] | | |
| 05043736 | | TRX[0], USD[0.00] | | |
| 05043739 | Contingent | APE-PERP[0], ATOM-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004606], TRX[.705961], USD[0.01], USDT[0.00537989] | | |
| 05043749 | | TONCOIN[.069], USD[0.07] | | |
| 05043754 | | BTC[.001] | | |
| 05043777 | Contingent | ETH[.00095], ETH-PERP[0], ETHW[.00095], FTT[527.3], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00889], USD[0.30], USDT[0.00762852] | | |
| 05043838 | Contingent | APE[1.70872766], BNB[1.13970622], BTC[0.03195195], BTT[3999412], DOGE[177.95754253], DOT[1.23094967], ETH[0.31485233], ETHW[0.31317863], FTT[4.3991248], LUNA2[1.86573250], LUNA2_LOCKED[34.35337585], LUNC[406267.18180664], SAND[2.999612], SHIB[399922.4], SOL[3.46109284], TRX[197.07491485], USD[0.17], XRP[8.00331029] | | APE[1.708542], BTC[.03194], DOT[1.226999], ETH[.314429], SOL[0.00407259], TRX[193.749817], USD[0.17], XRP[8.000181] |
| 05043856 | | TRX[.765643], USD[0.58] | | |
| 05043858 | | FTT[0.02067983], USD[0.00], USDT[0.00000001] | | |
| 05043875 | | BAO[2], DENT[1], KIN[2], LTC[.0087], TRX[2], UBXT[1], USD[73.56], USDT[1.65091508] | Yes | |
| 05043880 | Contingent | AUDIO-PERP[0], BAND-PERP[0], CHZ-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], LUNA2[0.11317679], LUNA2_LOCKED[0.26407678], LUNC-PERP[0], PROM-PERP[0], RSR[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05043889 | | SOL[0], TRX[0] | | |
| 05043919 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00510160], GALA-PERP[0], IMX-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[205.47], USTC-PERP[0] | | |
| 05043936 | | USDT[0.00000062] | | |
| 05043939 | Contingent | ALGO[.35606727], APE[.00736], APE-PERP[0], BTC-PERP[0], CEL[.01239], CRO-PERP[0], DOGE-PERP[0], DYDX[.033525], ETHW[0.00045996], GMT-PERP[0], KSHIB-PERP[0], LUNA2[4.59638078], LUNA2_LOCKED[10.72488851], LUNA2-PERP[0], LUNC-PERP[0-0.00000003], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC[.5666], USTC-PERP[0] | | |
| 05043941 | Contingent | LUNA2[0.00124436], LUNA2_LOCKED[0.00290352], LUNC[270.96407771], USDT[0.00000444] | | |
| 05043942 | | SOL[0], USD[-0.39], USDT[0.29091581], XRP[.546282] | | |
| 05043958 | | GST-PERP[0], USD[0.50] | | |
| 05043973 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00002620], CEL-PERP[0], FIDA-PERP[0], GMT-PERP[0], GST[.00000048], GST-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[163000], PUNDIX-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-38.42], USDT[30], WAVES-PERP[0], XEM-PERP[0] | | |
| 05043980 | | USD[2000.00] | | |
| 05044016 | | BAO[1] | | |
| 05044035 | | NFT [2996305330081842097The Hill by FTX #26742][1], TRX[.000777], USD[0.44], USDT[0.32691917] | | |
| 05044049 | | BAO[2], BNB[0], BTC[.00000001], ETH[0], ETHW[0], FTT[0], GST[0], KIN[1], MATIC[0], NFT [4320152731844020836/The Hill by FTX #21627][1], SOL[0.00003207], TRX[0.00001800], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05044066 | | BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], NEAR[0], NEAR-PERP[0], USD[0.25], XRP[2.30159474], XRP-PERP[0] | | |
| 05044083 | | AKRO[1], BAO[1], BTC[.00077351], DENT[1], SOL[1.22398772], TRX[.000777], USDT[0.00004205] | | |
| 05044086 | | ATOM-PERP[0], BTC-PERP[0], USD[0.99], USDT[0] | | |
| 05044089 | | DENT[1], ETH[0.01785034], KIN[1], USD[43.86], USDT[0.00000003] | Yes | |
| 05044134 | | TRX[.524333] | | |
| 05044135 | | USDT[0.58257777] | | |
| 05044137 | | SOL[0], UBXT[1] | | |
| 05044155 | | USD[1.21] | | |
| 05044177 | | CRO-PERP[0], FTT[0.30222390], LUNC-PERP[0], NFT [3749789211381981547Hungary Ticket Stub #220][1], NFT [3969433875671268967France Ticket Stub #261][1], NFT [3970983626770343512/FTX Crypto Cup Key #569][1], NFT [4641268438121437877The Hill by FTX #3362][1], TRX[0.00027403], USD[0.07], USDT[0.02846464], USTC-PERP[0] | Yes | |
| 05044185 | | USD[0.00], USDT[0] | | |
| 05044206 | | TRX[.00639479], XRP[.00000002] | Yes | |
| 05044211 | | GST[.07500011], TRX[.000777], USDT[0] | | |
| 05044222 | | TRX[.237402], USDT[0.22098921] | | |
| 05044243 | | BTC[.00226587] | | |
| 05044251 | | ALGO-PERP[0], CLV-PERP[0], GAL-PERP[0], USD[0.00] | | |
| 05044280 | | NFT [3067667055479868997Baku Ticket Stub #2352][1], NFT [3158962790130259947Montreal Ticket Stub #1032][1], NFT [3590577527285188367Netherlands Ticket Stub #903][1], NFT [4157187513090250617Monza Ticket Stub #811][1], NFT [4337608982548301187The Hill by FTX #8077][1], NFT [4578656910842049797France Ticket Stub #1173][1], USD[14105.65] | Yes | |
| 05044304 | | SOL[0], TRX[0.00000001] | | |
| 05044308 | | BAO[1], DENT[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05044318 | | USD[0.01], USDT[0] | | |
| 05044327 | Contingent | LUNA2[0.49609639], LUNA2_LOCKED[1.15755826], LUNC[106975.6309198], USD[16.10], USDT[0.00745922], USTC[.68284] | | |
| 05044374 | | TRX[.005389], USDT[276.27] | | |
| 05044386 | Contingent | LUNA2[0.02505894], LUNA2_LOCKED[0.05847087], LUNC[5542.11521915], USDT[0.80335680] | Yes | |
| 05044419 | | BAO[1], TRX[.000777], USD[0.03] | | |
| 05044420 | | GST[300.6583041], NFT [2949128042557098857Austria Ticket Stub #565][1], NFT [3496325253067491947France Ticket Stub #371][1], NFT [3697464087633198657Montreal Ticket Stub #1023][1], NFT [3703816105531499/Netherlands Ticket Stub #444][1], NFT [3814404065627146067Mexico Ticket Stub #150][1], NFT [4086982120558573237Austin Ticket Stub #694][1], NFT [4673294830212987927Baku Ticket Stub #1970][1], NFT [4755676885742327107Hungary Ticket Stub #312][1], NFT [4829930906375268607Singapore Ticket Stub #1050][1], NFT [5171123136383088587The Hill by FTX #1951][1], NFT [5171184947768434167Belgium Ticket Stub #713][1], NFT [5271615324607221457FTX Crypto Cup 2022 Key #460][1], NFT [5470918777038174337Monza Ticket Stub #534][1], USD[37.41], USDT[0.00000021] | Yes | |
| 05044422 | | SOL[0], USD[0.00], XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05044439 | | SOL[0], TRX[0.00801], USD[0.00], USDT[0] | | |
| 05044491 | | SOL[.00023828], TRX[.000003], USD[0.00], USDT[17609.59679130] | Yes | |
| 05044494 | | MINA-PERP[0], PEOPLE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 05044499 | | BAND[34.20594102], CHF[0.00], ETH[.0009912], ETHW[.0009912], EUR[0.00], RAY[23.58844276], SOL[1.07837655], SOS[92105263.15789473], USDT[0], XRP[187.24577091] | | |
| 05044509 | | RSR[1], TRX[.000777], USD[0.00] | | |
| 05044532 | | USD[0.83] | | |
| 05044544 | | GST[2067.8341304], TRX[.000001], USD[702.99], USDT[0.35656105] | | |
| 05044558 | | AKRO[1], BAO[3], DENT[1], GMT[0.02838094], GST[8068.99576239], HXRO[1], KIN[2], MATIC[1.00042927], NFT [568555976965391262/Official Solana NFT][1], OMG[1.04276092], RSR[1], SOL[75.06584022], TRX[1], USD[0.00], USDT[0.00000024] | Yes | |
| 05044572 | | NFT [297337187923571341/FTX Crypto Cup 2022 Key #17469][1], NFT [540782845865373289/The Hill by FTX #28307][1], USD[11.71], USDT[0.00000012] | | |
| 05044573 | | GST[20], SOL[.00000001], USD[0.10], USDT[0.85461750] | | |
| 05044582 | | USD[0.00] | | |
| 05044596 | | BAO[3], BTC[.00179145], GBP[70.86], KIN[3], USD[0.00] | Yes | |
| 05044614 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[0.00077700], UNI-PERP[0], USDT[12.45031228], ZIL-PERP[0] | | |
| 05044620 | | SOL[2.6540562], USD[4177.71], USDT[.02417534] | Yes | |
| 05044645 | | USD[0.00], USDT[998290] | | |
| 05044656 | | AKRO[1], BAO[3], DENT[1], KIN[4], USD[0.00] | Yes | |
| 05044663 | | BCH[143.82], BTC[0.79666988], DOGE[11000.9162], USD[0.00] | | |
| 05044685 | | BTC[.00349937], BTC-PERP[0], FTT[.09946], GMT-PERP[0], USD[2.35], USDT[155.01381524] | Yes | |
| 05044686 | | SOL[0], USDT[0.00000023] | | |
| 05044711 | | BTC[.00000617], USD[0.05] | | |
| 05044720 | | GST[.08184], USD[0.00] | | |
| 05044763 | | USDT[0.91590931] | | |
| 05044765 | | AKRO[1], BAO[1], BTC[.00178683], SOL[.61782083], USD[0.00] | | |
| 05044767 | Contingent | GST[.0400002], LUNA2[0.13777138], LUNA2_LOCKED[0.32146656], LUNC[30000.008732], USDT[0.46018754] | | |
| 05044786 | | BTC[.24384886] | Yes | |
| 05044799 | | USD[5.29] | | |
| 05044831 | | SOL[0] | | |
| 05044874 | | 0 | | |
| 05044887 | | USDT[0.12087057] | | |
| 05044888 | | GST[0], SOL[0], USD[0.00], USDT[0] | | |
| 05044901 | | BAO[2], GBP[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 05044902 | | USDT[0.31128064] | | |
| 05044936 | | GST[.00993146], SOL[.00408719], USDT[0] | | |
| 05044958 | | TRX[.000777], USDT[50] | | |
| 05044970 | | GST[30.96629184], KIN[1], TRX[.000003], USD[288.79], USDT[0.00000135] | Yes | |
| 05044972 | Contingent | GST[.02000012], LUNA2[0.30010691], LUNA2_LOCKED[0.70024946], LUNC[65348.9122007], TRX[.000777], USD[0.00], USDT[0] | | |
| 05044973 | Contingent | AKRO[1], BAO[2], BAT[1], DENT[1], KIN[2], LUNA2[0.42386401], LUNA2_LOCKED[0.98901603], TRX[.000792], UBXT[1], USDT[0.00000437], USTC[60] | | |
| 05044978 | | GBP[0.00], TRX[1], UBXT[1], XRP[0.05106309] | Yes | |
| 05044983 | | GST-PERP[0], USD[0.00] | | |
| 05044985 | | BTC[.0000313], USD[0.00] | | |
| 05044992 | | GBP[0.00], USDT[0] | | |
| 05044997 | | 0 | | |
| 05045005 | | AKRO[1], BAO[1], ETH[.07707258], ETHW[.07707258], USD[2.00], USDT[0] | | |
| 05045025 | | TRX[.000002] | | |
| 05045080 | | TRX[1], USD[0.00], USDT[9.2] | | |
| 05045083 | | AKRO[1], SOL[.00095259], USDT[0.00046173] | | |
| 05045093 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[.00007983], ETH-PERP[0], ETHW[.00064383], ETHW-PERP[0], FTT[54.53398434], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.37], USDT[0.00668123], USTC-PERP[0], WAVES-PERP[0] | | |
| 05045100 | | GMT[.99887075], GST[.52108463], SOL[7.7], USD[189.26] | | |
| 05045111 | Contingent | ATLAS[1.7143], BTC-PERP[0], LUNA2[1.83695133], LUNA2_LOCKED[4.28621977], LUNC-PERP[0], USD[0.00], XRP[19.07377696] | | |
| 05045122 | | SOL[.01] | | |
| 05045128 | | USD[0.00], USDT[1.26593129] | | |
| 05045134 | | BTC[0.00003686], BTC-PERP[0], DOT[.06718737], ETH-PERP[0], LUNC-PERP[0], MAPS[.9176], MAPS-PERP[0], SOL-0930[0], USD[624.94] | | |
| 05045140 | | BNB[0], GMT-PERP[0], NFT [354214553031108764/FTX Crypto Cup 2022 Key #13053][1], SOL[0], TRX[.000013], TRX-PERP[0], USD[0.99], USDT[0.00000298] | | |
| 05045149 | | GST[.0937], USD[0.22] | | |
| 05045165 | | NFT [377785658731564075/The Hill by FTX #20634][1], NFT [430866715411515850/FTX Crypto Cup 2022 Key #19772][1] | | |
| 05045191 | | BNB[.00000001], ETH[0.00129736], ETHW[0.00128367], NFT [323396127598541381/FTX Crypto Cup 2022 Key #19606][1], NFT [341091430599182445/The Hill by FTX #19532][1] | Yes | |
| 05045209 | Contingent | 1INCH-0624[0], BTC-PERP[0], DEFI-0624[0], DOGE-0624[0], DOT-0624[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GST[4], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.02202976], LUNA2_LOCKED[0.05140277], LUNC[4797.026886], REEF-0624[0], STMX-PERP[0], USD[0.00], USDT[0], XRP-0624[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05045226 | | AKRO[1], TRX[0], USD[0.00], USDT[0.00003300] | Yes | |
| 05045236 | | ETH[.37140341] | | |
| 05045242 | | 0 | | |
| 05045256 | | SOL[0], TRX[.000005] | | |
| 05045265 | | BRZ[.00757935], MSTR-0624[0], NFLX-0624[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 05045278 | | USDT[0.05080187] | | |
| 05045298 | | SOL[.00027518], USD[0.00], USDT[0], XRP[0] | | |
| 05045320 | | USD[0.00] | | |
| 05045348 | | USDT[0.12943899] | | |
| 05045364 | | BTC[.0311652], ETH[.00000271], ETHW[0.00000271], GBP[0.00], USD[0.00] | Yes | |
| 05045390 | | SOL-PERP[0], TRX-PERP[0], USD[0.07] | | |
| 05045402 | | USDT[0.47066726] | Yes | |
| 05045411 | | TRX[153.99769849], USD[0.00], XRP[16.92770615] | Yes | |
| 05045419 | | USDT[61.78700052] | | |
| 05045464 | Contingent | ALPHA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], LUNA2[0.03156362], LUNA2_LOCKED[0.07364846], ROSE-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 05045478 | Contingent | APE-1230[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], ETHW[.00264807], FLOW-PERP[0], FTT[.0827097], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00020453], LUNA2_LOCKED[0.00047724], LUNC[44.53772590], LUNC-PERP[0], NEAR-PERP[0], NFT (485048835109745569/FTX Crypto Cup 2022 Key #13551)[1], NFT (490815082765025630/The Hill by FTX #8202)[1], NFT (512711914664865372/France Ticket Stub #617)[1], NFT (534376209456329729/Austria Ticket Stub #492)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUN[50313.13521015], USDT[2566.17] | Yes | |
| 05045491 | | AKRO[1], BTC[.16400768], KIN[1], SXP[1], TRX[.000001], UBXT[1], USD[1543.43], USDT[1110.58142219] | Yes | |
| 05045494 | | GMT[0], GST[59.39000000], SOL[0], TRX[0] | | |
| 05045533 | | USD[9.20] | | |
| 05045558 | | GMT[25], GST[60], SOL[2.5], USDT[.48669664] | | |
| 05045576 | | UBXT[1], USD[0.00] | | |
| 05045591 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00389], USDT[0] | | |
| 05045593 | | BAO[1.45103734], TRX[.000008], USDT[0] | | |
| 05045595 | | CEL-PERP[0], NFT (443029714146653393/The Hill by FTX #14845)[1], TRX[.000028], USD[0.02], USDT[0.25644901] | | |
| 05045606 | | TRX[.000777], USDT[.86233538] | | |
| 05045635 | | ETH[0], USD[14.89] | | |
| 05045639 | | ETH-PERP[0], STEP[0], STEP-PERP[0], TRX[.000036], TRX-PERP[0], USD[0.19] | | |
| 05045644 | | AKRO[1], ALPHA[1], BAO[1], DENT[1], FIDA[1], KIN[2], RSR[1], SECO[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 05045669 | Contingent | ALT-PERP[0], ATOM[.032789], BTC[0.00000740], BTC-PERP[0], DYDX-PERP[0], GAL-PERP[0], GMT-PERP[0], KSOS-PERP[0], LTC[0], LUNA2[0.14912664], LUNA2_LOCKED[0.34796216], LUNC-PERP[0], MATIC[0], MOB-PERP[0], SHIB-PERP[0], SOL[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05045680 | | BTC-PERP[.0294], FTT[25.2], GAL-PERP[0], TRX[.000777], USD[-321.60], USDT[0] | | |
| 05045727 | | BTC[.00000001] | Yes | |
| 05045745 | | NFT (539979924848016925/Monza Ticket Stub #981)[1], USD[0.00], USDT[0] | Yes | |
| 05045758 | | AKRO[1], BAO[2], BTC[.02111016], CHZ[1], DENT[1], ETH[.8453188], ETHW[.18133078], GBP[0.00], TRX[1], UBXT[3], USD[0.01] | Yes | |
| 05045769 | | 1INCH[86.8794538], AVAX[3.43085068], BAO[6], DENT[3], ETHW[.12586277], FTT[8.1], KIN[4], LINK[31.4801221], NEAR[44.45542223], RSR[1497.68558976], SOL[1.48], TONCOIN[151.75735477], TRX[.000049], USD[0.00], USDT[592.93919896] | Yes | |
| 05045808 | | BTC[0], USD[0.00] | | |
| 05045841 | Contingent, Disputed | TRX[.00135], USDT[0.00008737] | | |
| 05045853 | | AKRO[1], BAO[1], DENT[2], KIN[1], MATH[1], TRX[1.000001], USD[375.23], USDT[0.00000042] | Yes | |
| 05045856 | | LTC[2.26515786], TRX[.000003], USD[2.11] | | |
| 05045865 | | USD[0.41] | | |
| 05045912 | | CHZ[219.9626], GMT[.7297], GST[.09], LINK[.095274], SOL[.00680216], USD[1.35], USDT[0.00038148] | | |
| 05045914 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05045921 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KIN[6], LTC-PERP[0], LUNA2[1.57101535], LUNA2_LOCKED[3.66570248], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], TLM-PERP[0], TRX[1.001556], TRX-PERP[0], USD[0.00], USDT[0.00], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 05045923 | | 0 | | |
| 05045960 | | USD[0.00], USDT[0] | | |
| 05045969 | | TRX[.000777], USDT[0.00001631] | | |
| 05045979 | | EUR[1.00], USD[0.00] | | |
| 05045981 | | SOL[0], TRX[1] | | |
| 05045987 | | 0 | | |
| 05045990 | | AVAX[0], BAO[1], BNB[0], FTT[0], NFT (512362014829356646/The Hill by FTX #24047)[1], USD[0.00], USDT[0] | Yes | |
| 05046037 | | BAO[1], USD[0.00] | Yes | |
| 05046038 | | ETH[.000905], USDT[5752.5620663] | | |
| 05046052 | | ATOM[0.02491416], BNB[.006984], DOT[0.08549263], ETH[0], ETHW[.00076431], MATIC[0.86074291], USD[29869.43], USDT[0] | | |
| 05046090 | | USD[0.00] | | |
| 05046092 | Contingent | LUNA2[0.35361534], LUNA2_LOCKED[0.82510248], LUNC[77000.486822], USD[1470.00] | | |
| 05046127 | | APT[.00999999], DOGE[.00322511], SOL[0.00085013], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05046152 | | AKRO[1], USD[0.00] | | |
| 05046170 | Contingent | AUD[0.00], BAO[3], DENT[1], KIN[4], LUNA2[0.00058747], LUNA2_LOCKED[0.00137078], LUNC[127.92443415], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05046181 | | USD[0.00] | | |
| 05046188 | | BTC[0] | | |
| 05046208 | | BAO[1], USD[0.00] | | |
| 05046217 | | SOL[134.36105207] | Yes | |
| 05046222 | | GBP[0.00] | | |
| 05046250 | | BNB[0], SOL[0] | | |
| 05046251 | | GENE[6.7], GOG[481], USD[0.90] | | |
| 05046266 | | BAO[3], BCH[.00000035], FTT[3.10738415], KIN[5], MATIC[.00001305], SAND[46.67986234], UBXT[1], USD[0.00] | Yes | |
| 05046269 | | AKRO[4], AMPL[0], ANC[0], DENT[4], ETH[0.06709750], ETH-PERP[.035], ETHW[0.06709750], FIDA[1], KIN[25], LOOKS[0], LUNC[0], MATIC[1], RSR[1], TRX[1], UBXT[3], USD[-57.94], USDT[12.04026006] | | |
| 05046316 | Contingent | GST[.02000074], LUNA2[0.00656792], LUNA2_LOCKED[0.01532516], LUNC[1430.18], SOL-PERP[0], TRX[.001562], USD[0.00], USDT[0.06283600] | | |
| 05046323 | | USDT[2.00198834] | | |
| 05046324 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00039382], ETHW[.00039382], FIL-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00160001], XLM-PERP[0] | | |
| 05046325 | | SOL[0] | | |
| 05046327 | | BRZ[1.00226873], ETH[.00088935], ETHW[.0001983], USD[0.13] | | |
| 05046335 | | BNB[.00000001], LUNC[0] | | |
| 05046338 | | TRX[.000777], USD[0.72], USDT[0.00000001] | | |
| 05046399 | | USDT[1.28357139] | | |
| 05046401 | | BTC[.00046991] | | |
| 05046404 | | TRX[.000777], USDT[21.7813625] | | |
| 05046405 | | ANC-PERP[0], ETH[.143], ETHW[.143], USD[11.47], WAVES-PERP[0] | | |
| 05046424 | Contingent | AKRO[1], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT[0], GST[0.02364192], GST-PERP[0], KIN[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00640859], NFT [447014978956526894/The Hill by FTX #21529][1], SOL[0.00000001], SOL-PERP[0], TRX[.001569], USD[40.07], USDT[0] | Yes | |
| 05046428 | | TRX[.000777] | | |
| 05046448 | | SOL-PERP[0], USD[9.96] | | |
| 05046464 | | SOL[0.00001983], TRX[6.075676] | | |
| 05046478 | | FTT[1.7], TRX[.000777] | | |
| 05046482 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000777], USD[0.10], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05046503 | | TRX[.4616], USDT[0.91014978] | | |
| 05046509 | | USDT[0] | | |
| 05046538 | | BTC[.0000801], SOL[.2101], USD[2.03], XRP[4.804] | | |
| 05046601 | | AKRO[1], TRX[0] | | |
| 05046638 | | 0 | | |
| 05046645 | | USDT[0] | | |
| 05046652 | | BAO[1], DENT[2], UBXT[1], USD[0.00], USDT[0.00000012] | Yes | |
| 05046661 | | EUR[0.01], TRX[.000777], USDT[0] | | |
| 05046667 | | TRX[1], USD[943.18], USDT[200] | Yes | |
| 05046710 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05046750 | Contingent | ADA-PERP[0], ALGO[10], ALGO-PERP[0], AVAX[.2], DOGE[66], DOGE-PERP[50], DOT[1], EOS-PERP[0], LINK[.5], LTC[.04999], LUNA2[0.00931261], LUNA2_LOCKED[0.02172943], MATIC-PERP[0], NEAR[1], ROSE-PERP[0], SOL[.009978], SUSHI-PERP[3], USD[-11.37], USDT[9.81896486], XRP[5], XRP-PERP[0] | | |
| 05046760 | | BTC[0.00071583], USDT[137.02618384] | | |
| 05046775 | | SOL[0] | | |
| 05046804 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00090364], LUNA2_LOCKED[0.0137516], LUNA2-PERP[0], LUNC[.005002], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[-233.85], USDT[304.06927204], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05046808 | | KIN[2], TRX[1] | | |
| 05046865 | | BTC[.0000001], SOL[.17136308], USD[6.11], XRP[6.01] | | |
| 05046891 | | GST-PERP[0], USD[0.00] | | |
| 05046901 | Contingent | AKRO[1], LUNA2[0.59340179], LUNA2_LOCKED[1.33905273], LUNC[1.85049717], USD[0.00] | Yes | |
| 05046906 | | TRX[.000777], USDT[9] | | |
| 05046914 | | LTC[0] | | |
| 05046918 | | BTC[.00011612], ETH[0.00035994], ETHW[0.00035994] | | |
| 05046920 | | BTC[.00009403], BTC-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[25.05066464], NFT [401732749388930280/The Hill by FTX #29214][1], SHIB-PERP[0], TRX[.000015], USD[0.04], USDT[0.05957663] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05046934 | Contingent | ALCX-PERP[0], BNB[3], BNB-PERP[0], BTC[0.07296014], DOGE[7202], DOGE-1230[0], DOGE-PERP[0], ETH[1.5495506], ETH-PERP[0], ETHW[1.1755506], FTT[0.00035760], FTT-PERP[0], GST[119725.8], GST-PERP[0], LUNA20.01498327], LUNA2_LOCKED[0.03496097], LUNC[3262.64], SOL-1230[-76.33], SOL-PERP[-146.84], TRX[.001554], USD[5061.46] | | |
| 05046938 | | AKRO[1], BAO[1], DENT[1], TRX[1], USD[0.00] | | |
| 05046952 | | SOL[0], TRX[3.57733435], USD[0.00], USDT[0.00904992], XRP[.035523], XRP-PERP[0] | | |
| 05046961 | | GMT[330.76986667], SOL[7.14572432], TRX[.000779], USD[0.00], USDT[18.83885690] | | |
| 05047001 | | BAO[1], DENT[1], USD[0.00] | | |
| 05047008 | | AKRO[1], AUDIO[1], BAO[1], BAT[1], FRONT[1], GBP[0.00], HOLY[1], KIN[2], MATH[1], SOL[596.14554905] | | |
| 05047013 | | BTC[0], DOT[.0244], USD[0.56] | | |
| 05047050 | Contingent | AAPL[.00524529], AMZN[.000173], BTC[.00004672], ETHW[.2732077], FB[.00308345], GOOGL[.0009626], LUNA2[2.97945500], LUNA2_LOCKED[6.71193811], LUNC[32.36354648], NFLX[.00747672], NFT [2990262222572693999/The Hill by FTX #8329)[1], NFT [49741589091371540/FTX Crypto Cup 2022 Key #7847][1], PYPL[.019996], SPY[1.11656997], TRX[.000777], TSM[.0045427], USD[424.55], USDT[896.07002656], USTC[421.94249084] | Yes | |
| 05047073 | | USD[0.00], USDT[0] | Yes | |
| 05047121 | | BAO[9], BTC[.00093421], GBP[0.00], KIN[5], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05047129 | | USD[0.01] | | |
| 05047136 | | BAO[1], KIN[1], TONCOIN[.00618881], USD[0.00] | Yes | |
| 05047143 | | BNB[0], SOL[0], TRX[.000022], USDT[0.00000005] | | |
| 05047153 | Contingent, Disputed | ALGO-PERP[0], APE-PERP[0], ENS-PERP[0], SOL-PERP[0], USD[1.99] | | |
| 05047154 | | USD[0.00], USDT[0] | | |
| 05047178 | | SOL[0], USD[0.00], XRP-PERP[0] | | |
| 05047180 | | 0 | | |
| 05047186 | | BTC[.00656478], LUNC-PERP[0], TRX[.000777], USD[13692.86], USDT[0], USTC-PERP[0] | | |
| 05047194 | Contingent | AKRO[1], BAO[1], LUNA2[0.02530458], LUNA2_LOCKED[0.05904403], LUNC[4021.987244], USD[0.00], USDT[0.02345838], USTC[.9674] | | |
| 05047211 | | NFT [3129483117625579990/Monaco Ticket Stub #50)[1], USD[4.95] | | |
| 05047214 | | NFT [354319582515653421/FTX Crypto Cup 2022 Key #5083)[1] | | |
| 05047230 | | 0 | | |
| 05047244 | | TRX[.000001], USDT[0.90841106] | | |
| 05047272 | | USDT[0] | | |
| 05047284 | | USDT[137.48307004] | | |
| 05047294 | | TRX[.009282], USD[0.65] | | |
| 05047319 | | USD[654.04] | Yes | |
| 05047323 | Contingent | DOGE[0], FTT[0.00665657], LUNA2[0.03210180], LUNA2_LOCKED[0.07490421], LUNC[6990.23562312], LUNC-PERP[0], USD[-0.09], USDT[0], USTC[0], XRP[0] | | |
| 05047355 | | TRX[.001076] | | |
| 05047358 | | USD[0.00] | | |
| 05047360 | | SOL[0] | | |
| 05047366 | | 0 | | |
| 05047375 | | 0 | | |
| 05047379 | | USDT[0] | | |
| 05047393 | | TRX[0] | | |
| 05047470 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05047479 | | 0 | | |
| 05047480 | | 0 | | |
| 05047489 | | BAO[4], DENT[1], GBP[0.00], KIN[3], RSR[1], TRX[1.000874], UBXT[1], USD[0.00], USDT[0.00000021] | | |
| 05047492 | | USD[0.00] | | |
| 05047531 | | BNB[0], SOL[0], USD[0.00] | | |
| 05047598 | | 0 | | |
| 05047614 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00804351], LUNC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.35] | Yes | |
| 05047628 | | USDT[0] | | |
| 05047633 | | BNB[0.33376137], GST[0], SOL[0], USD[0.00], USDT[0.00000056] | | |
| 05047640 | Contingent | LUNA2[0.03932466], LUNA2_LOCKED[0.09175754], LUNC[8725.80609593], USD[145.90] | Yes | |
| 05047644 | Contingent | BTC[.00000071], ETHW[.00037895], TRX[.000777], USD[0.00] | Yes | |
| 05047653 | | BRZ[.38643126], MPLX[.113081], USD[0.32] | | |
| 05047656 | | SOL[1.01656421] | | |
| 05047694 | | 0 | | |
| 05047696 | | USD[0.00] | | |
| 05047742 | | BRZ[100] | | |
| 05047759 | | 0 | | |
| 05047768 | | USD[0.04] | | |
| 05047774 | | 0 | | |
| 05047791 | | ETH-PERP[0], TRX[.20821], TRX-0930[0], USD[303.53] | | |
| 05047804 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05047812 | | BTC[5.46293934], ETH[14.597226], ETHW[14.597226], FTT[99.98], LINK[535.89816], USDT[411878.498] | | |
| 05047839 | | USD[164.96] | | |
| 05047841 | | USD[0.00] | Yes | |
| 05047853 | | BTC[.29660321], GST-PERP[0], USD[0.02], USDT[2031.94589966] | Yes | |
| 05047871 | | BULL[.111], USDT[0] | | |
| 05047888 | | USD[100.00] | | |
| 05047909 | | USDT[0.00000016] | Yes | |
| 05047912 | | 0 | | |
| 05047915 | | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[9.31], XMR-PERP[0], ZEC-PERP[0] | | |
| 05047935 | | TRX[.575021] | | |
| 05047941 | | BAO[1], KIN[3], USD[0.00] | | |
| 05047943 | | NFT (448380051990807640/The Hill by FTX #16643)[1] | | |
| 05047955 | | SOL[23.68545794], USD[2.28] | Yes | |
| 05047977 | | SOL[0.27360980], TRX[.000001] | | |
| 05047993 | | USDT[0.61650232] | | |
| 05048009 | | TRX[69.000781] | | |
| 05048066 | | USD[0.16], USDT[0] | Yes | |
| 05048090 | | ETH[0] | | |
| 05048110 | | GST[10] | | |
| 05048134 | | USD[1.67], XRP[0.96023884], XRP-PERP[0] | | |
| 05048162 | | BTC[.00000001], GMT[0], GST[0], GST-PERP[0], SOL[.16965993], SOL-PERP[0], USD[0.00], USDT[0.00000021] | | |
| 05048191 | | USD[0.01], USDT[0] | | |
| 05048192 | | BTC[0.05981321], FTT[412.35640796], GMT[.67188411], SOL[.00069259], USD[1269.21], USDT[2.00437685] | Yes | |
| 05048201 | Contingent | ETH[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], LUNA2[1.69903349], LUNA2_LOCKED[3.96441149], LUNC[368438.016955], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USTC[.99468] | | |
| 05048263 | | FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05048266 | Contingent | LUNA2[0.01227638], LUNA2_LOCKED[0.02864488], USDT[0.00015905] | | |
| 05048273 | Contingent, Disputed | GBP[0.00] | | |
| 05048289 | | ETH[0.00073972], ETHW[1.45900000], GBP[0.00], USD[0.00], USDT[0.00013839] | | |
| 05048298 | Contingent | BTC[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00002297], LUNA2_LOCKED[0.00005361], LUNC[5.00390716], SOL[.00003653], SOL-PERP[0], USD[72.02], USDT[50.60864212], WAVES-PERP[0] | Yes | |
| 05048353 | Contingent | AURY[50.00886361], GENE[250.52068092], GOG[1008.39324999], LUNA2[0.29541262], LUNA2_LOCKED[0.68929611], USD[121.24] | | |
| 05048369 | | BAO[2], KIN[3], LTC[.12605288], RSR[2], TRX[.004071], USDT[18.51427370] | Yes | |
| 05048375 | | USD[0.00], USDT[0] | | |
| 05048382 | | NFT (447711649716446676/FTX Crypto Cup 2022 Key #5858)[1], NFT (533247214460434076/The Hill by FTX #9263)[1], TRX[.001317], USD[0.85] | | |
| 05048392 | | 0 | | |
| 05048399 | | AKRO[1], DENT[1], ETH[0], TRX[.000197], USD[0.00] | | |
| 05048416 | | GST[.5186721], USD[0.00] | | |
| 05048426 | | BTC[.00144666], TRX[.000777], USDT[0.00019154] | | |
| 05048445 | | BRZ[258], BTC-PERP[0], USD[29.33] | | |
| 05048470 | | GBP[0.00], KIN[1], USDT[.78479394] | | |
| 05048486 | | AUD[0.00], BTC[.00007831], USD[0.00] | | |
| 05048524 | | AKRO[4], BAO[9], BTC[.02001152], DOGE[1], KIN[7], SOL[9.01831944], TRX[1], UBXT[1], USD[26.74], USDT[0.00000001], XRP[49.50094931] | Yes | |
| 05048548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-9.17], USDT[37.2272516], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05048559 | | TRX[.000777], USDT[0.60604888] | | |
| 05048560 | Contingent | APE-PERP[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054237], LUNC-PERP[0], SOL-PERP[0], TRX[50.437335], USD[1771.00], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 05048600 | Contingent | BNB[0], BTC[0.42060000], FTT[25.90513192], LUNA2[0], LUNA2_LOCKED[1.67814724], LUNC[0], USD[0.62], USDT[0.50960783], XRP[0] | | |
| 05048621 | | 0 | | |
| 05048622 | | 0 | | |
| 05048635 | | USD[3.47] | | |
| 05048645 | | BTC[0], TRX[.001557], USDT[0] | | |
| 05048658 | | ETH-PERP[.118], USD[3.31] | | |
| 05048662 | | GMT-PERP[0], GST-PERP[0], SOL-0624[0], USD[0.19], USDT[241.51695249] | Yes | |
| 05048678 | | BNB[0], SOL[0], TRX[1], USDT[0.00000065] | | |
| 05048705 | | 0 | | |
| 05048711 | Contingent, Disputed | DENT[1], USD[9.80], USDT[358.88475485] | | |
| 05048719 | | 0 | | |
| 05048733 | | TRX[.000777], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05048734 | | USDT[0], WRX[.07167405] | Yes | |
| 05048745 | | USDT[0] | | |
| 05048768 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.26], USDT[0] | | |
| 05048781 | | BRZ[0.00968958] | | |
| 05048786 | | SOL[0], TRX[.000777], USDT[0.00000002] | | |
| 05048807 | | BTC-PERP[.0452], DOGE-PERP[0], GST-PERP[0], USD[-994.41], USDT[429.99599196], USTC-PERP[0] | | |
| 05048840 | | 0 | | |
| 05048886 | | BTC[0], ETH[.00050037], ETHW[.00050037], GST-PERP[0], TRX[.001555], USD[0.01], USDT[0], XRP[.991936] | | |
| 05048898 | | SOL[0] | | |
| 05048905 | | 0 | | |
| 05048928 | | 0 | Yes | |
| 05048936 | | BAO[1], NFT (298517495362196348/The Hill by FTX #12958)[1], USD[0.00] | Yes | |
| 05048944 | | CRO[0], MATIC[0], SOL[0] | | |
| 05048965 | | SOL[.009888], USDT[10.372143] | | |
| 05048966 | | USDT[0] | | |
| 05048968 | | ETH[.00082575], ETH-PERP[0], ETHW[.00082575], GMT-PERP[0], GST-PERP[0], USD[68.00], USDT[.00347268] | | |
| 05048985 | | ARS[4581.17] | | |
| 05049005 | | GBP[7910.61], RSR[1], SOL[.00000001], USD[0.00] | Yes | |
| 05049009 | | USD[0.00], USDT[6485.88137466] | | |
| 05049022 | | NFT (434165361622768449/The Hill by FTX #19751)[1] | | |
| 05049025 | | GBP[0.00], KIN[2], RSR[1], UBXT[2], USD[0.00], XRP[114.61646941] | | |
| 05049026 | | TRX[.000777], USD[0.00], USDT[0.23370975] | | |
| 05049034 | | 0 | | |
| 05049055 | | AKRO[1], BAT[1], BNB[1.99982826], BTC[.01869445], DENT[1], ETH[.34211622], FIDA[1], MATH[1], NFT (384393993137800376/The Hill by FTX #2098)[1], SOL[.00006696], TOMO[1], TRX[2], UBXT[1], USD[14050.93], USDT[976.52810999] | Yes | |
| 05049069 | | TRX[.000777], USDT[6.07883380] | | |
| 05049083 | | SOL[0] | | |
| 05049098 | | 1INCH[.10278176], FRONT[1], GMT[1.0306056], GMT-PERP[0], GST[64.92135427], GST-PERP[500000], OP-PERP[10000], USD[-1273.75], USDT[9320.27625024] | Yes | |
| 05049114 | | 0 | | |
| 05049129 | | USDT[0] | Yes | |
| 05049130 | Contingent | BNB[.64975507], BTC[0.07771839], DOGE[274.87578297], ETH[3.62650710], ETHW[3.62498394], KIN[2], LUNA2[1.80635519], LUNA2_LOCKED[4.06546039], LUNC[393531.67977478], XRP[414.1126743] | Yes | |
| 05049140 | | AKRO[1], SOL[.00000001], USD[928.77] | Yes | |
| 05049154 | | AKRO[2], BAO[2], BTC[.0199845], DENT[1], ETH[0.40372461], ETHW[0.42800840], GBP[0.00], KIN[4], MATIC[0.00365560], TRX[1925.35692601], UBXT[3], USD[0.00], USDT[0.00430887] | Yes | |
| 05049164 | | DOGE[879.79153961], KIN[1] | Yes | |
| 05049165 | | 0 | | |
| 05049166 | Contingent | ETHW[925.8348], GST[.00001052], LUNA2[1.00464843], LUNA2_LOCKED[2.34417968], USD[0.00], USDT[0] | | |
| 05049168 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 05049171 | | 0 | | |
| 05049173 | | 0 | | |
| 05049178 | | TRX[10] | | |
| 05049183 | | FTT-PERP[0], USD[1202.03] | | |
| 05049187 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.438764], USD[0.00], USDT[0.19364036] | | |
| 05049202 | | TRX[.000777], USDT[1.63198716] | | |
| 05049240 | | 0 | | |
| 05049241 | | USD[0.28], XRP[123.837606], XRP-PERP[0] | | |
| 05049254 | | GBP[0], TRX[.000777], USDT[0] | | |
| 05049260 | | 0 | | |
| 05049281 | | AKRO[1], BTC[.00026942], GBP[0.00], KIN[4], USD[0.00] | Yes | |
| 05049284 | | BTC[0], GMT[.00019595], GST[0.04857198], TRX[0], USD[0.02], USDT[0.00000001] | | |
| 05049304 | | 0 | | |
| 05049310 | Contingent | BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], LUNA2[6.09934681], LUNA2_LOCKED[14.23180923], SRM-PERP[0], USD[0.00] | | |
| 05049325 | | TRX[1], USD[0.00], USTC[.00000001] | | |
| 05049354 | Contingent | DENT[1], FTT[0], GBP[0.00], LUNA2[0.24654566], NEAR[0], RUNE[0], SOL[0], TRX[0], USD[0.00] | | |
| 05049357 | | RNDR-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.02], USDT[0] | | |
| 05049358 | | AKRO[1], KIN[2], TRX[.001555], UBXT[1], USDT[0.39292790] | | |
| 05049361 | | USDT[20.3235449] | | |
| 05049365 | Contingent | DENT[1], LUNA2[0.57367563], LUNA2_LOCKED[1.29638457], LUNC[125488.46865408], RSR[1], SECO[1.03968948], USD[0.01], USDT[0] | Yes | |
| 05049369 | | BNB[.84319456], BTC[0.02281130], FTT[0.00811627], GMT[0], GST[.05461118], SOL[4.24043919], USD[93.02], USDT[0.00755518] | Yes | |
| 05049381 | | SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05049386 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 05049388 | | KIN[1], TRX[21010], USD[0.00], USDT[0.10037867] | Yes | |
| 05049417 | | USD[0.25] | | |
| 05049425 | Contingent | BAO[1], KIN[1], LUNA2[0.00157974], LUNA2_LOCKED[0.00368606], LUNC[343.99230946], RSR[1], TRX[1], USDT[0.00213699] | Yes | |
| 05049426 | | USD[100.00] | | |
| 05049427 | | USD[0.00], ZAR[0.00] | | |
| 05049456 | Contingent | LUNA2[0.46151051], LUNA2_LOCKED[1.07685787], USDT[0.00140659] | | |
| 05049459 | | KIN[1], TRX[.000784], USDT[0] | | |
| 05049470 | Contingent | APE[.05984909], BTC[.00002146], BTC-PERP[0], ETH[.00014868], ETH-PERP[0], ETHW[.00014868], FTT[25.00140819], FTT-PERP[0], LUNA2[1.37261952], LUNA2_LOCKED[3.18708683], SOL-PERP[0], TRX[.001051], USD[0.00], USDT[4558.66420993] | Yes | |
| 05049478 | | TRX[.001936] | | |
| 05049487 | | USD[0.52] | | |
| 05049498 | | ETH[.007], ETHW[.007], SOL[34.94655642] | | |
| 05049520 | | KIN[1], SOL[.0048643], USD[0.00], USDT[0] | | |
| 05049528 | | GST[.09], SOL[.000008], USD[0.15], USDT[.1645047] | | |
| 05049532 | | SOL[.3416121], TRX[.373252], USD[0.10] | | |
| 05049534 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 05049535 | | USD[0.00], USDT[.05299778] | | |
| 05049538 | | 0 | | |
| 05049551 | | BAO[2], TRX[.000777], USDT[0.00000024] | | |
| 05049556 | | ACB[0], CHZ[209.13863621], GALA[0], GBP[0.00], KIN[0.00000001], REEF[0], RSR[0], SLP[0], SPA[0], SPELL[0], USD[0.00], USDT[0], WNDR[0], XRP[0] | Yes | |
| 05049559 | | USD[0.00] | | |
| 05049568 | | USD[1.66] | | |
| 05049569 | | TRX[.000056], USD[0.00], USDT[0] | | |
| 05049572 | | KIN[1], TRX[.000024], USDT[0.00000001] | Yes | |
| 05049576 | | GMT[0.38562406], GST[0.01741420], NFT [5089367662478233802/NFT)[1], SOL[0], TRX[0], USD[0.01] | | |
| 05049588 | | TRX[.000777], USDT[.74647064] | | |
| 05049593 | | 0 | | |
| 05049606 | | 0 | | |
| 05049607 | | AKRO[1], BAO[2], CEL-0624[0], DENT[1], FIDA[.00000001], GMT-PERP[0], GST-PERP[0], RSR[1], STORJ-PERP[0], UBXT[4], USD[0.00] | Yes | |
| 05049612 | | BNB[0], BTC[0.00000005], FTT[0.00000001], LUNC-PERP[0], SHIB[0], TRX[0.00001400], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05049625 | | AKRO[1], USD[0.00] | | |
| 05049628 | Contingent | BTC[0.02709546], ETH[.03299677], ETHW[.49694794], LUNA2[0.00285300], LUNA2_LOCKED[0.00665700], USD[154.05], USTC[.403856] | | |
| 05049638 | | USDT[1.26876053] | | |
| 05049649 | | TONCOIN-PERP[0], TRX[.000006], USD[17.79], USDT[0] | | |
| 05049660 | | ATLAS[1620], USD[0.01], USDT[.0054] | | |
| 05049661 | | DENT[1], KIN[1], SOL[0], USD[54.08] | Yes | |
| 05049668 | | SOL[0], TRX[10] | | |
| 05049672 | | BAO[1], SOL[.17594804], TRX[.000781], USDT[0.00000067] | | |
| 05049686 | | TRX[.000777], USD[10408.63], USDT[.00844686] | Yes | |
| 05049691 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 05049696 | | TRX[.000777], USD[0.01], USDT[50191.11] | | |
| 05049744 | | TRX[.00001], USDT[0] | | |
| 05049748 | | USD[0.00] | | |
| 05049757 | | BAO[7], BNB[0], BTC[0.00241091], ETH[0], KIN[5], LTC[0], SOL[0], TRX[0.00190800], USD[0.00], USDT[0] | Yes | |
| 05049760 | | BNB[18.939545], LUNC[0.00028834], SOL[232.35221482], USD[0.00], USDT[0.00000001] | | |
| 05049784 | | BTC[.02776404], KIN[2], RSR[1], USD[145.38] | Yes | |
| 05049789 | | ETH[.26945134], ETHW[.55808633], MPLX[25.16791221], NFT (325980495167190510/FTX Crypto Cup 2022 Key #17024)[1], SOL[0.00066697], TRX[.000777], TRY[0.00], USDT[159.99892645] | Yes | |
| 05049797 | | ALGO-PERP[0], BAO[4], BNB[0.00000312], BNB-PERP[0], DENT[1], ETH-PERP[0], FTT[.04730658], FTT-PERP[0], GMT-PERP[0], GST[.00000001], GST-PERP[-6450.80000000], KIN[5], LINK-PERP[0], LUNA2-PERP[0], NEAR[.00838297], NFT (316347018576840432/The Hill by FTX #37750)[1], RSR[2], SOL[.00725573], SOL-PERP[0], TRX[2], UBXT[3], USD[373.10], USDT[0.56169348] | Yes | |
| 05049803 | | BAO[13], BTC[.00581974], DENT[2], GST[.00000001], KIN[13], UBXT[2], USD[0.00] | Yes | |
| 05049822 | | USD[0.64] | | |
| 05049825 | | ALGO[4.9893618], ETH[.00176459], ETHW[.00173721], KIN[1], USD[0.00] | Yes | |
| 05049827 | Contingent, Disputed | SOL[.09053163], USDT[0.00000004] | | |
| 05049830 | Contingent | BRZ[0], LUNA2[0.00000651], LUNA2_LOCKED[0.00001519], LUNC[1.41788050], USTC[0.00000005] | | |
| 05049831 | | USDT[2267.9] | | |
| 05049842 | Contingent | DOT[.050847], ETH[.00071044], ETHW[.00071044], LUNA2[1.28135035], LUNA2_LOCKED[2.98981748], LUNC[279016.7367456], MATIC[1508.31017], SOL[25.7016124], STORJ[1783.517245], USD[175.48] | | |
| 05049861 | Contingent | AXS-PERP[0], BTC[0.02529706], BTC-PERP[0], ETHBULL[.09], ETH-PERP[0], ICX-PERP[0], LUNA2[0.99341202], LUNA2_LOCKED[2.31796139], LUNC-PERP[0], NEAR-PERP[0], TRX[.001688], USD[0.00], USDT[0.43907297], XRP-PERP[0], ZEC-PERP[0] | | |
| 05049868 | | UBXT[1], USD[0.09], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05049878 | | BNB[0], BNB-PERP[0], CEL-PERP[0], ETH[.0002939], ETH-PERP[0], ETHW[.0002939], GMT-PERP[0], GST-PERP[-1], LOOKS[.66526873], LOOKS-PERP[-1], OP-PERP[-1], USD[11390.72], USDT[9.84675689] | | |
| 05049915 | | AXS[17.17501268], DENT[1], DOGE[0], ETH[0], GBP[0.00], KIN[4], SOL[0], TRX[1], USD[0.00], XRP[0] | Yes | |
| 05049918 | | 0 | | |
| 05049927 | | 0 | | |
| 05049930 | | CHZ[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05049932 | | ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-0624[0], ALGO-0930[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ETH[.0000004], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.0000004], GALA-PERP[0], LINK-0930[0], LINK-PERP[0], USD[0.01], USDT[0] | | |
| 05049936 | | USDT[0.00000052] | | |
| 05049956 | | USD[0.01] | | |
| 05049957 | | 0 | | |
| 05049961 | | BTC[.0534], BTC-PERP[0], RSR-PERP[0], TRX[.000778], USD[0.00], USDT[491.79788298], XRP-PERP[0] | | |
| 05049965 | | USD[95.50] | Yes | |
| 05049969 | | USD[1.00] | | |
| 05049990 | | 0 | | |
| 05049995 | | BTC[0], ETH[0.00320489], ETHW[0.00320489], USD[0.00] | | |
| 05050012 | | AAVE[0], APT-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BRZ[0.54017926], BTC[0], BTC-0930[0], BTC-PERP[0], CTX[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.3], FTT-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 05050024 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007922], USDT[0.15781137] | | |
| 05050026 | | SOL[0], USD[0.01] | | |
| 05050030 | | GST[.04896174], USD[0.00], USDT[0] | | |
| 05050052 | | BRZ[0.00600932], LUNC[0] | | |
| 05050072 | | ETH[.31462905], USD[0.01] | | |
| 05050086 | | BTC[.00084045], GBP[0.00], TRX[.00879584], USD[0.00] | Yes | |
| 05050098 | | BAO[1], HBAR-PERP[0], SOL[.008874], USD[0.39], USDT[0.34098129], XRP[407.0096] | | |
| 05050125 | | AKRO[1], BAO[1], BNB[0], BTC[0], BTC-PERP[0], DENT[1], ETH[0], FTT[0], KIN[2], LTC[0], SOL[0], TRX[7.566602], USD[157.53], USDT[1170.22188405] | Yes | |
| 05050129 | Contingent, Disputed | GBP[0.00] | | |
| 05050138 | | 0 | | |
| 05050142 | | ETH[.458], ETHW[.458], USD[1.566433] | | |
| 05050149 | Contingent | DFL[0], FTT[1.55296347], FTT-PERP[0], GMT[0], GST[0], KIN[0], LUNA2[0.00458916], LUNA2_LOCKED[0.01070804], NFT [290458454879230809/NFT #22][1], NFT [293362166462763044/NFT #28][1], NFT [308835786352981753/NFT #38][1], NFT [314424317292599972/NFT #5][1], NFT [315446743876596701/NFT #34][1], NFT [315616483947463496/NFT #49][1], NFT [343351232484086134/NFT #23][1], NFT [347231624786731219/NFT #35][1], NFT [349357000096538342/NFT #8][1], NFT [350026365764727818/NFT #14][1], NFT [353397200074903770/NFT #18][1], NFT [367145562192907843/NFT #7][1], NFT [367940675757797593/NFT #30][1], NFT [375006159039999803/NFT #33][1], NFT [376805482307682738/NFT #12][1], NFT [380939916118621 90/NFT #39][1], NFT [402151704482639158/NFT #15][1], NFT [409741643555257959/NFT #36][1], NFT [419676947209942154/NFT #32][1], NFT [419823855598290388/NFT #20][1], NFT [424155361929367501/NFT #42][1], NFT [424401619902471462/NFT #24][1], NFT [426266607969529596/NFT #0][1], NFT [436920800709163198/NFT #13][1], NFT [444749115752538960/NFT #2][1], NFT [454238180785714011/NFT #26][1], NFT [466190438130339183/NFT #41][1], NFT [471064188358366822/NFT #1][1], NFT [471108821286680022/NFT #11][1], NFT [472673237945652470/NFT #40][1], NFT [472724130066803777/NFT #21][1], NFT [480886366379730203/NFT #44][1], NFT [494375795321063205/NFT #37][1], NFT [498920557744610304/NFT #3][1], NFT [500616443889397066/NFT #25][1], NFT [505046699354649112/NFT #46][1], NFT [511414479048012153/NFT #47][1], NFT [512703940394955128/NFT #47][1], NFT [512993869743055579/NFT #10][1], NFT [513968327504907221/NFT #43][1], NFT [516151709150981109/NFT #6][1], NFT [529205068692779623/NFT #17][1], NFT [537003593607013673/Magic Eden Pass][1], NFT [539035360458056690/NFT #19][1], NFT [543864122468265698/NFT #16][1], NFT [545748255314767082/NFT #45][1], NFT [547299716254898204/NFT #48][1], NFT [551718671530480501/NFT #9][1], NFT [557220222606436752/NFT #29][1], NFT [575702574287404530/NFT #31][1], NFT [575966156905478537/NFT #27][1], SOL[0], USD[0.57], USDT[0.00286424] | | |
| 05050150 | | BAO[1], USD[0.00], USDT[.00000384] | | |
| 05050153 | | USD[0.00], USDT[0] | Yes | |
| 05050160 | | 0 | | |
| 05050165 | | USD[0.00], USDT[0], XRP[412.16631208] | | |
| 05050177 | | USD[0.25] | | |
| 05050195 | | USD[0.00] | | |
| 05050198 | | 0 | | |
| 05050216 | | TRX[.001871] | | |
| 05050236 | | SOL[0], TRX[.267214], USD[1.51] | | |
| 05050241 | | USDT[0.00028896] | | |
| 05050244 | | ETH[0], USD[0.00] | | |
| 05050253 | Contingent | FTT[26.64278468], LUNA2[0], LUNA2_LOCKED[10.85668575], USDT[0.09840817] | | |
| 05050287 | | USD[99.58] | Yes | |
| 05050304 | | RSR[1], SECO[1], TRX[.004834], UBXT[1], USD[10.00], USDT[50.35163449] | | |
| 05050306 | | ETH[.0189962], ETHW[.0189962], USD[14.4428] | | |
| 05050307 | | 0 | | |
| 05050313 | | BTC-PERP[0], CHZ-PERP[0], GALA-PERP[0], NEAR[18.54692819], NEAR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-0.02], USDT[.03] | | |
| 05050326 | Contingent | FTT[0.01714092], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055935], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05050328 | Contingent | AXS-PERP[0], BADGER-PERP[0], BNB[0.70845163], BNB-PERP[0], BTC-PERP[0], FTT[34.26427424], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[97.60188438], LUNA2_LOCKED[227.7377302], LUNC[.00000001], LUNC-PERP[0.00000001], SHIB-PERP[0], TRX-PERP[0], USD[90.06], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | BNB[.7] |
| 05050337 | | 0 | | |
| 05050340 | | TRX[.837852], USDT[30.69990590] | | |
| 05050341 | | NFT [513671856598857604/ME Box][1], SOL[0], TRX[.624862], USD[0.49], USDT[0.00000001] | | |

Consolidated Schedule 1748 prior to redaction under certain circumstances

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05050347 | | CTX[0], USD[1.12], XPLA[2.64538035] | | |
| 05050355 | | USD[4.40] | | |
| 05050375 | | 0 | | |
| 05050377 | | BTC[0], TRX[0], XRP[0] | | |
| 05050388 | | 0 | | |
| 05050389 | | AKRO[5], BAO[16], CHZ[1], DENT[11], GALA[11068.65934705], GRT[2], HOLY[1.02540173], KIN[12], MAGIC[638.4252494], MANA[1850.17925619], MATH[1], MTL[.00097093], RSR[2], SAND[3656.95381729], SECO[1.02305403], SOL[196.24260621], SRM[453.49858909], STEP[.00022387], SXP[839.22773136], TRX[9], UBXT[9], USD[0.01], XRP[.11589761] | Yes | |
| 05050390 | | 0 | | |
| 05050395 | | ETHW[10.237], GST[775], SOL[12.2269163], TRX[.000901], USD[0.00], USDT[0.00000001] | | |
| 05050406 | | NFT (324037487225849493/FTX Crypto Cup 2022 Key #21499)[1], NFT (381659414146744564/The Hill by FTX #31049)[1] | | |
| 05050407 | Contingent | LUNA2[.01400307], LUNA2_LOCKED[0.03267385], LUNC[3049.2], SOL[0], TRX[.781489], USD[0.00], USDT[1.26310171] | | |
| 05050409 | | LTC[0.00000001], TONCOIN[0], TRX[0] | | |
| 05050411 | | BAO[2], BTC[.00241208], KIN[2], UBXT[3], USD[146.26] | Yes | |
| 05050417 | | AURY[4], GENE[2.3], GOG[105], USD[4.50] | | |
| 05050429 | | BRZ[0], BTC[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 05050442 | | USDT[0] | | |
| 05050458 | | FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05050460 | | AXS-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05050462 | | GST[.00000311] | | |
| 05050468 | | GBP[5.83] | | |
| 05050473 | | TRX[.000777], USD[399.55] | | |
| 05050474 | | NFT (444050326287267631/FTX Crypto Cup 2022 Key #19798)[1], NFT (448854891512149530/The Hill by FTX #21175)[1] | | |
| 05050495 | | AKRO[1], ATOM[1.00338467], BAO[19], BTC[.07146554], DENT[2], ETH[1.02371634], GBP[92.83], KIN[13], MATIC[732.67297776], NEAR[52.99086198], RSR[1], TRX[2], UBXT[11], USD[0.17] | Yes | |
| 05050496 | Contingent | AVAX[2], BTC[.01605454], DOT[8.1], ETH[.068], ETHW[.068], GST[2.9], LUNA2[0.00026924], LUNA2_LOCKED[0.00062824], LUNC[58.628892], NEAR[29.1], UNI[21], USD[0.00], USDT[6.72652478] | | |
| 05050502 | | GST[.05], USDT[0] | | |
| 05050545 | Contingent | KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007198], PROM-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05050548 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], TRX[.00174], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 05050554 | | AKRO[1], KIN[1], USD[0.00], USDT[.64829406] | | |
| 05050555 | | AKRO[5], ALPHA[1], BAO[12], BTC[.00000005], DENT[5], ETH[.00000658], ETHW[.0001923], GBP[0.00], GMT[.04596645], HXRO[1], KIN[19], RSR[5], SOL[.64360749], TRX[7], UBXT[6] | Yes | |
| 05050589 | Contingent, Disputed | GBP[0.00] | | |
| 05050607 | | AKRO[2], RSR[1], TRX[.000777], USDT[0.00000001] | | |
| 05050609 | | ADA-PERP[0], BTC[.0000016], BTC-PERP[0], ETH[5.1], ETH-PERP[0], SOL[.009096], USD[-2.28], USDT[.00353] | | |
| 05050629 | | 0 | | |
| 05050650 | | USD[2575.80] | | |
| 05050667 | | DOGEBULL[.0445], TRX[.000778], USD[0.00], USDT[-0.00000005] | | |
| 05050669 | | ANC-PERP[0], BAT-PERP[0], DODO-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[-18.62], USDT[27.44081684], WAVES-PERP[0] | | |
| 05050677 | | TRX[.001554], USDT[4.16] | | |
| 05050680 | | 0 | | |
| 05050682 | | LTC[.003], USDT[.0395727] | | |
| 05050686 | | BTC[0], GST[.01000757], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 05050698 | Contingent | LUNA2[2.23549530], LUNA2_LOCKED[5.21615572], LUNC[486783.81], TRX[.0078], USDT[47.93000191] | | |
| 05050699 | | FTT[4.49619333] | | |
| 05050713 | | AUD[35.10], AXS[11.198062], USD[1.29] | | |
| 05050727 | Contingent | AAPL[.04198088], AMZN[.20284947], AMZN-1230[.208], LUNA2[1.41341610], LUNA2_LOCKED[3.29797092], LUNC[.333628], SOL[.00708503], SOL-PERP[1], TSLA-1230[.11], USD[-59.49] | | |
| 05050729 | | NFT (556069105198439942/The Hill by FTX #6028)[1], TRX[.000777], USD[56.56], USDT[113.00502297] | | USD[55.74], USDT[111] |
| 05050745 | | GST[2322.7986951], USDT[0.04968514] | | |
| 05050755 | | FTT[.02584191], USD[0.08] | Yes | |
| 05050761 | | EUR[0.00] | | |
| 05050762 | | NFT (574078126730488706/The Hill by FTX #33510)[1] | | |
| 05050773 | | SOL[0], USDT[4276.71308271] | | |
| 05050779 | | TRX[.000777], USDT[0] | | |
| 05050788 | | FIDA[1], KIN[1], TRX[1.000777], USDT[0.00000033] | | |
| 05050820 | | AKRO[2], DENT[1], KIN[2], SOL[0], USD[0.00] | | |
| 05050846 | | 0 | | |
| 05050847 | | 0 | | |
| 05050858 | | BAO[1], KIN[1], SOL[0], TRX[1.000002] | | |
| 05050875 | | LUNC[0], SHIB[0], SOL[0.00001531], USD[0.00], USTC[0] | Yes | |
| 05050880 | | BNB[.00000001], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05050884 | Contingent | BNB[.0000005], GMT[45], GST[.097091], LUNA2[1.93611331], LUNA2_LOCKED[4.51759773], LUNC[421592.750445], MATIC[1], NFT (456071579199403113/FTX Crypto Cup 2022 Key #19113)[1], NFT (533581964326943277/The Hill by FTX #15434)[1], SOL[.57], TRX[.000003], USD[0.00], USDT[331.74055088] | | |
| 05050890 | | LTC[0], SOL[0.00] | | |
| 05050895 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05050917 | | LINK[.06034], USD[0.00], USDT[0.49819436] | | |
| 05050945 | | BRZ[.00035897], USDT[0] | | |
| 05050952 | | BNB[0], ETH[0.00000266], ETHW[0.00000266], MATIC[2.55613061], USDT[0] | | |
| 05050954 | | 0 | | |
| 05051025 | | TRX[.001566] | | |
| 05051053 | | 0 | | |
| 05051065 | | USD[0.00] | | |
| 05051073 | | 0 | | |
| 05051077 | Contingent | 1INCH[.00738007], 1INCH-PERP[0], DAWN-PERP[0], LUNA2[0.00326558], LUNA2_LOCKED[0.00761969], LUNC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.58430261], USTC[.462259], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05051080 | Contingent | ATOM[.091374], ENJ[631.87992], LUNA2[1.20934654], LUNA2_LOCKED[2.82180860], LUNC[263337.756318], USD[0.29] | | |
| 05051096 | | BNB[0.00000001], ETH[0], SOL[0], USDT[0] | | |
| 05051105 | | USDT[0.26127044] | | |
| 05051112 | | BTC-PERP[0], ETH-PERP[0], USD[761.61], USDT[0] | | |
| 05051121 | | 0 | | |
| 05051129 | | GBP[0.20], SOL[.0161715], USD[0.00] | | |
| 05051134 | | ETH[0], LTC[0.00000001], SOL[0] | | |
| 05051140 | | ANC[0], SOL[0], USD[0.00], USDT[0.99533886] | | |
| 05051141 | | BTC[0], DOGE[0.48357995], FTM[.0008], GBP[0.00], USD[0.00] | | |
| 05051145 | | BAO[1], GBP[0.00] | | |
| 05051147 | | AKRO[1], BAO[1], GBP[0.01], TRX[2], USD[0.00] | | |
| 05051156 | | AAVE-PERP[-2.27], ANC-PERP[0], ATOM-PERP[0.99999999], AVAX-PERP[-2], AXS-PERP[-7.9], BNB-PERP[0], BTC-PERP[-0.02], DOGE-PERP[2324], DOT-PERP[-40.5], ETH-PERP[.101], FTT-PERP[-64.8], LINK-PERP[17.5], LTC-PERP[3.91], MATIC-PERP[202], NEAR-PERP[-111.6], SHIB-PERP[-24000000], SOL-PERP[-9.67], TRX-PERP[930], UNI-PERP[-22], USD[8049.46], USDT-PERP[0], XRP-PERP[-572] | | USD[100.00] |
| 05051162 | | BNB[0], BTC[0.00000001], ETH[0], FTT[1.03108520], TRX[3.00001300], USD[0.00], USDT[0] | | |
| 05051169 | | TRX[.0006], USDT[0.00013347] | | |
| 05051174 | Contingent | FTT[25.26438897], LUNA2[5.85388165], LUNA2_LOCKED[13.6590572], USD[0.00], USDT[0] | | |
| 05051175 | | USD[0.00], USDT[0.88582764] | | |
| 05051180 | Contingent | BTC[0], GBP[0.97], LUNA2[14.66643088], LUNA2_LOCKED[33.00889664], LUNC[1144297.84817473], USD[587.91], USTC[1333.25075455] | Yes | |
| 05051202 | | HNT[3.18129686], TRX[1], USD[0.00] | Yes | |
| 05051213 | | 0 | | |
| 05051215 | | BAO[1], BTC[.05499137], ETH[.23150349], ETHW[.23130304], GBP[27.16], SOL[80.67854638] | Yes | |
| 05051233 | | SOL[0] | | |
| 05051250 | | USD[0.00] | | |
| 05051270 | | AKRO[1], BAO[1], KIN[1], SOL[0], USD[0.00] | | |
| 05051271 | | NFT (302566146679701871/Singapore Ticket Stub #1978)[1], NFT (366125669720798781/Austin Ticket Stub #1701)[1], NFT (378344827938048506/Belgium Ticket Stub #1287)[1], NFT (398132939567874048/Monza Ticket Stub #597)[1], NFT (416694814424524006/Mexico Ticket Stub #1895)[1], NFT (483162968836948139/Netherlands Ticket Stub #680)[1], NFT (529184136127681448/France Ticket Stub #1502)[1], NFT (545713170112710945/Silverstone Ticket Stub #407)[1], USD[103.72] | Yes | |
| 05051328 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05051347 | | 0 | | |
| 05051352 | | 0 | | |
| 05051367 | | AKRO[1], BAO[13], DENT[2], KIN[3], NFT (409996530866624410/CORE 22 #1034)[1], NFT (415604154851301829/The Hill by FTX #155)[1], SOL[.00002098], TRX[3], USD[0.00] | Yes | |
| 05051372 | | 0 | | |
| 05051378 | | AKRO[1], BAO[2], GBP[0.00], UBXT[1], USD[0.00], USDT[0.00229131] | Yes | |
| 05051380 | | AAVE[0], AKRO[1], BAO[4], BNB[0], COMP[0], ETH[0.00117019], ETHW[0.00117019], KIN[7], MATIC[0], UBXT[1], USDT[0.00001298] | | |
| 05051387 | | GMT[0.76674704], USD[0.00], USDT[0] | | |
| 05051458 | | USD[0.00] | | |
| 05051466 | | XRP[20.46921745] | | |
| 05051481 | Contingent, Disputed | GBP[0.00] | | |
| 05051482 | | USD[0.00] | | |
| 05051485 | | BAO[2], BTC[0.00000005], DOGE[126.68984603], ETH[.00000049], ETHW[.00000049], GBP[1.00], KIN[1], SOL[2.08164021], UBXT[2], USD[0.04] | Yes | |
| 05051486 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05051493 | | DENT[1], FRONT[1], GBP[0.00], USD[0.00] | Yes | |
| 05051505 | Contingent | ADA-PERP[0], ATOM[0], AVAX-PERP[0], DOGE[0], ETH[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NEAR[0], SHIB[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 05051512 | | BNB[.00060123], ETH[.00000011], KIN[1], SOL[0], USDT[8.35651259] | Yes | |
| 05051533 | | BTC[0], UBXT[1] | | |
| 05051534 | | GENE[10.0680354], GOG[504.86381425], USD[0.00] | | |
| 05051542 | | SOL[.37376733], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05051543 | | ETH[.0229697], ETHW[.0229697], GENE[7.1], GOG[316], USD[5.19] | | |
| 05051545 | | 0 | | |
| 05051548 | | USD[0.05] | | |
| 05051551 | | BAO[1], BTC-0930[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], KIN[2], TRX[1], TWTR-0930[0], UBXT[1], USD[0.00], USDT[0] | | |
| 05051557 | | AKRO[1], BNB[.00246305], KIN[2], UBXT[1], USDT[0.00000047] | | |
| 05051563 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], SAND[1], TRX[221.9556], TRX-PERP[0], USD[0.07], USDT[0], XRP[49.9942], XRP-PERP[0] | | |
| 05051575 | | BTC[0] | | |
| 05051583 | | ADA-PERP[0], ANC-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 05051607 | | SOL[0] | | |
| 05051616 | | FTT[1.4], USDT[1.90896700] | | |
| 05051635 | | USDT[0] | | |
| 05051647 | | BNB[0], SOL[0], USD[0.00] | | |
| 05051661 | | 0 | | |
| 05051693 | | 0 | | |
| 05051714 | | USD[0.00] | | |
| 05051756 | | CTX[0], USD[0.00], USDT[0.00000726] | | |
| 05051763 | | 0 | | |
| 05051782 | | TRX[22.261132] | | |
| 05051786 | Contingent | APE-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00032651], LUNA2_LOCKED[0.00076187], LUNC[71.1], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05051794 | | TRX[76.720084], USDT[0.04000000] | | |
| 05051795 | | SRM[75.98556], USD[0.06] | | |
| 05051839 | | GST[.07] | | |
| 05051871 | | BAO[2], BTC[.00271597], DENT[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05051882 | | 0 | | |
| 05051902 | | NFT (308172817491790275/The Hill by FTX #14362)[1], TRX[.000777], USDT[.500339] | | |
| 05051933 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], SOL[0.00990000], SOL-PERP[0], SRN-PERP[0], TRX[.001732], TRX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05051946 | | BTC[0.00108598], USD[0.00] | | |
| 05051978 | | KIN[1], USD[0.00], USDT[1.67878781] | | |
| 05051995 | | BNB[0], BTC[0], TRX[.001569], USD[0.00], USDT[0.00000068] | | |
| 05051997 | | USD[0.34], USDT[0] | | |
| 05052016 | | USDT[0.82655946] | | |
| 05052019 | | USD[0.00] | | |
| 05052039 | | GBP[0.77], USD[0.00] | Yes | |
| 05052050 | | AKRO[10], AUDIO[2], BAO[17], DENT[7], GBP[1.64], KIN[16], MATIC[1], RSR[8], TRX[.000008], UBXT[4], USDT[0] | | |
| 05052052 | | 0 | | |
| 05052060 | | 0 | | |
| 05052067 | | BTC[0], GENE[0], GOG[0], USD[0.00] | | |
| 05052104 | | 0 | | |
| 05052142 | | BAO[2], KIN[3], USD[0.45], USDT[0] | | |
| 05052200 | | 1INCH[0], AVAX[.05952115], BTC[0.00026379], ETH[0.00308608], ETHW[0.00304501], FTM[3.69263928], GBP[0.00], GRT[.00000262], MATIC[0], RAY[.00000028], USDT[0.00000001] | Yes | |
| 05052225 | Contingent | ETH[.341], ETHW[.341], LUNA2[0.78350397], LUNA2_LOCKED[1.82817594], LUNC[170609.64], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[85.17], USDT[0.63560511] | | |
| 05052228 | Contingent, Disputed | GBP[0.00] | | |
| 05052238 | | TRX[.00156] | | |
| 05052246 | | ETH[.00052389], ETHW[.00052389], GST[.10471867], GST-PERP[0], SOL[.51261386], UBXT[2], USD[60.09], USDT[0.00019707] | Yes | |
| 05052248 | | BTC[.00001], ETH[0.00219967], ETHW[0.00219967], GST[1.48590018], USD[0.00] | | |
| 05052260 | | BTC[.01031328], USD[0.00] | | |
| 05052281 | Contingent | ANC-PERP[0], AXS-PERP[0], CEL-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], LUNA2[0.43557687], LUNA2_LOCKED[1.01634604], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USDI-2.93], USDT[3.68000001], ZRX-PERP[0] | | |
| 05052288 | | BRZ[1907.49412432], USD[0.00], USDT[0] | | |
| 05052307 | | 0 | | |
| 05052328 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098194], SOL[.00691122], TRX[.000777], USD[0.04], USDT[0.18463659] | | |
| 05052333 | | GST[.01566013], USDT[0] | | |
| 05052371 | | BTC[0] | | |
| 05052401 | | BAO[2], GST[.56818705], KIN[4], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 05052403 | | TRX[.000001], USDT[.037267] | | |
| 05052434 | | BAO[1], KIN[1], RSR[1], TONCOIN[170.88642007], USD[0.00] | | |
| 05052439 | | BNB[0], BRZ[0], SOL[.00000175] | | |
| 05052476 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05052488 | | SOL[0] | | |
| 05052510 | | AURY[2], GENE[1.1], GOG[25], USD[1.41] | | |
| 05052511 | | USDT[0.00009300] | | |
| 05052539 | | 0 | | |
| 05052555 | | BTC-PERP[.0023], USD[50.76] | | |
| 05052571 | | GMT[0.79655268], GST[128.89000009], SOL[0], USD[0.00], USDT[0] | | |
| 05052576 | | 0 | | |
| 05052596 | | BAR[0], BTC[.00147401], GBP[0.00], SOL[.00006439], USD[0.01] | Yes | |
| 05052600 | | BNB[.00000001], LUNC[0] | | |
| 05052619 | | BRZ[41.71246053], USD[0.00] | | |
| 05052628 | Contingent, Disputed | GBP[0.00] | | |
| 05052706 | | XRP[83.993732] | | |
| 05052723 | | TRX[.000777] | | |
| 05052740 | | TRX[.000001], USDT[.07042998] | | |
| 05052766 | | 0 | | |
| 05052775 | Contingent | GMT-PERP[0], LUNA2[0.11196401], LUNA2_LOCKED[0.26124936], LUNC[24380.4], NEAR-PERP[0], REAL[24.05], TRX[.000777], USD[0.00], USDT[0] | | |
| 05052797 | | USD[1.44] | | |
| 05052800 | | BTC[0], CEL[.0335] | | |
| 05052801 | | USD[0.00] | | |
| 05052805 | | BAO[1], KIN[1], USDT[0.00016083] | | |
| 05052818 | | SOL[.0069995] | | |
| 05052824 | | 0 | | |
| 05052836 | | GST[.0000004] | | |
| 05052838 | | MATIC[229.95400000], USD[10.87] | | |
| 05052868 | | 0 | | |
| 05052871 | | AKRO[3], BAO[2], BTC[.00121479], CHF[1045.78], ETH[.00768307], ETHW[.31295975], UBXT[1] | | |
| 05052873 | | 0 | | |
| 05052879 | | TRX[.000777], USDT[0.16658793] | | |
| 05052890 | | ETH[0] | | |
| 05052912 | | SOL[0] | | |
| 05053011 | Contingent | LUNA2[0.15544777], LUNA2_LOCKED[0.36271146], LUNC[33849.07948298], USD[0.00], USDT[1.09435961] | | |
| 05053026 | Contingent | ETH[0], LUNA2[8.68048179], LUNA2_LOCKED[20.25445751], LUNC-PERP[0], TRX[.00205], USD[0.00], USDT[20.31730749] | | |
| 05053027 | | AKRO[1], GBP[0.07] | Yes | |
| 05053055 | | TRX[.001555], USDT[0] | | |
| 05053076 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.85300185], LUNA2_LOCKED[4.32367099], LUNC[41456.1987561], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[441770], OXY-PERP[106244.1], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-12780.73], USDT[8450.90453022], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05053085 | | USDT[0.00000029] | | |
| 05053090 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00549500], XRP-PERP[0] | | |
| 05053101 | | USD[0.00] | | |
| 05053119 | | SOL[.00000001] | | |
| 05053126 | | NFT (408516405030880711/The Hill by FTX #21606)[1] | | |
| 05053135 | | GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05053142 | | EUR[0.00] | | |
| 05053152 | | TRX[.35334868], USDT[0.21860300] | | |
| 05053163 | Contingent | ETH[.3], ETHW[.2], LUNA2[2.42210135], LUNA2_LOCKED[5.65156983], LUNC[527417.67], NFT (507545340279275381/Mystery Box)[1], SOL[56.13637259], TRX[.000777], USD[557.79], USDT[0.00000007] | | |
| 05053175 | Contingent | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], BTC[12.85838232], ETH[40.01512346], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[192.755819], USD[69145.23], USDT[0.00004129] | Yes | |
| 05053176 | Contingent | LUNA2[0.08586952], LUNA2_LOCKED[0.20036222], LUNC[18698.27], USD[0.00] | | |
| 05053221 | Contingent, Disputed | USDT[0] | | |
| 05053254 | | AURY[6.24761352], GENE[1.59370878], GOG[149.28395667], USD[0.00] | Yes | |
| 05053272 | | XRP[3032.92105085] | Yes | |
| 05053287 | | AURY[23.9952], GENE[11.8], GOG[551], USD[1.55] | | |
| 05053289 | | SOL[0], USD[0.00], USDT[0] | | |
| 05053297 | | BTC[.00009994] | | |
| 05053301 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05053337 | | TRX[.149702], USD[0.00], USDT[0] | | |
| 05053364 | | AKRO[1], BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 05053372 | | BTC[0.00071590], TRX[.000777], USDT[16.14226625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05053391 | | BAO[1], ETH[0], FTT[0.01940062], GBP[43.82], USD[0.00], USDT[0] | Yes | |
| 05053399 | | APE[0], BCH[0], BNB[0], BTC[0], CAD[0.00], DOGE[0], ETH[0.00151507], ETHW[0.00151507], KIN[1], LTC[0], SOL[0], TSLA[0.00000002], TSLAPRE[0], USD[0.00], XRP[.00000668] | Yes | |
| 05053415 | | SOL[0.53653750], UBXT[1] | | |
| 05053421 | | ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-0624[0], AVAX[0], AXS-PERP[0], BTC[0], DOT[0], ETH[0], ETHW[0.02009646], FTM[185.09630252], MATIC[83.73402580], RUNE[0], SOL[1.01523921], USD[0.75], USDT[0.00000001], USTC-PERP[0] | | SOL[.512205] |
| 05053444 | | 0 | | |
| 05053458 | | SOL[.05552841], USDT[0.00000043] | | |
| 05053474 | | AKRO[1], BAO[2], DENT[1], ENS[1.06198701], GBP[0.00], KIN[1], SOL[2.1200571], TRX[1], UBXT[1], USD[2.16] | Yes | |
| 05053477 | | ALPHA[1], BAO[2], TRX[.001555], USDT[0.00000022] | | |
| 05053478 | | TRY[0.00] | | |
| 05053517 | | AKRO[1], BAO[2], CAD[0.00], DENT[1], ETH[0], HXRO[1], KIN[2], MATIC[.82838322], RSR[2], SOL[0], TRU[1], UBXT[1], USDT[0.00000130] | | |
| 05053523 | | 1INCH[1], AKRO[3], AUDIO[1], BAO[4], BAT[1], BNB[.00951046], CEL[1.00319158], DAI[.09572156], DENT[2], DOT[294.92983032], ETH[.11651401], ETHW[.11546298], FIDA[1], KIN[5], MATH[1], RSR[1], SRM[1.00085933], TONCOIN[1.10527247], TRU[1], TRX[1.000014], USD[156.15], USDT[0.00857465] | Yes | |
| 05053528 | Contingent | LUNA2[2.48093129], LUNA2_LOCKED[5.78883968], LUNC[540228.012784], TONCOIN[61.13454653], USDT[0.40000167] | | |
| 05053532 | | GMT[5.24506622], GST[1702.3800001], NFT (306770431703227457/Mystery Box)[1], USD[0.00] | | |
| 05053534 | | USD[0.00] | | |
| 05053575 | | TRX[.000777], USDT[0.25028935] | | |
| 05053586 | | TRX[.000777], USD[0.30], USDT[0] | | |
| 05053616 | | ETH[.000931], ETHW[.000931], GENE[1.9], USD[0.02] | | |
| 05053618 | | AURY[5], GENE[2.8], GOG[140], USD[0.10] | | |
| 05053643 | Contingent, Disputed | AVAX[0], AXS[0], BRZ[0.00316350], BTC[0], CRO[0], ETH[0], LTC[0], MATIC[0], SAND[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 05053647 | | USD[0.01], USDT[0.01000000] | | |
| 05053665 | | 0 | | |
| 05053678 | | SOL[.06319206], USD[5.21], USDT[0.00000943] | Yes | |
| 05053679 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[0.00002443], LUNA2_LOCKED[0.00005700], LUNC[5.32], MTL-PERP[0], PROM-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.003178], USD[1.50], USDT[0.68503804], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05053710 | Contingent | AKRO[1], APE[.00028718], BAO[2], CAD[0.00], DOT[16.86079074], ETHW[18.18843503], LUNA2[0.00003341], LUNA2_LOCKED[0.00007796], LUNC[7.2755306], PAXG[0.05204252], SOL[2.09067953], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 05053719 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05053721 | | BTC[.057559], TRX[.000779], USD[0.00], USDT[5336.52248557] | | |
| 05053727 | | BTC[0], USD[2.29] | | |
| 05053755 | | TRX[.001594], USDT[0.23903057] | | |
| 05053759 | | BTC[.00000002], ETH[.00002704], ETHW[2.96186375], GBP[3114.30], SOL[.0001502] | Yes | |
| 05053812 | Contingent | GENE[414.61706], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008448], USD[3.80], USDT[.004085], XRP[.8484] | | |
| 05053824 | | TRX[.000778], USDT[0] | | |
| 05053829 | | 0 | | |
| 05053849 | | BRZ[100] | | |
| 05053860 | | BAO[2], ETH[0], KIN[1], SOL[.000005], USD[0.00] | | |
| 05053888 | | USD[0.00], USDT[0.63265888] | | |
| 05053913 | | BTC[.0021] | | |
| 05053922 | | TRX[.000191], USD[0.00] | | |
| 05053947 | | 0 | | |
| 05053980 | | 0 | | |
| 05054043 | | BRZ[10] | | |
| 05054048 | | APT[2.49729438], ATOM[.58716877], AVAX[.99336324], BAO[6], BTC[.00000025], CAD[0.00], CHZ[.0045731], DENT[1], DOT[10.02532876], ETH[0.49474934], ETHW[.26158189], KIN[2], RSR[2], SOL[.00001095], TRX[3], UBXT[2], USD[0.00], XRP[80.897051] | Yes | |
| 05054053 | | KIN[1], SOL[0] | | |
| 05054057 | | TRY[0.00] | | |
| 05054059 | Contingent, Disputed | TRX[.000777], USD[0.00] | | |
| 05054080 | | BAO[1], GBP[0.02], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05054090 | | 0 | | |
| 05054107 | | GOG[99.28410289], USDT[0] | | |
| 05054117 | | TRX[.000001] | | |
| 05054119 | | USD[0.00] | | |
| 05054140 | | USDT[2.76613385] | | |
| 05054150 | | FTT[0.92479332], PAXG[.19118939], USD[0.00], USDT[418.75072791] | | |
| 05054170 | | BTC[.00688], FTT[9.90505413], USDT[0.00000015] | | |
| 05054194 | | GST[.09717649], TRX[.001584] | | |
| 05054195 | | 0 | | |
| 05054197 | | BTC[.00548294], DENT[1], KIN[1], USD[0.02] | | |
| 05054203 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05054243 | | 0 | | |
| 05054279 | | USDT[0.64188836] | | |
| 05054295 | | USD[0.00] | | |
| 05054305 | | APT[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000233] | | |
| 05054329 | | BAO[4], DENT[1], KIN[5], NFT (305671594893017749/FTX Crypto Cup 2022 Key #9197)[1], RSR[2], SOL[0], TRX[0.00006600], TRY[0.00], UBXT[2], USD[0.00] | | |
| 05054346 | | 0 | | |
| 05054369 | | BAO[1], DENT[1], USD[1.01] | | |
| 05054383 | | TRX[.3377], USD[0.31] | | |
| 05054393 | | USD[0.00], USDT[0.13073550] | | |
| 05054402 | Contingent | BNB[0.00306266], BTC-PERP[0], DOGE-PERP[448], ETH-PERP[0], FTT[.070531], FTT-PERP[0], GMT[.31], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.08940194], LUNA2_LOCKED[0.20860454], LUNC[19467.4623229], LUNC-PERP[33000], MATIC[9.9962], MATIC-PERP[106], SOL[0], SOL-PERP[0], USD[957.05], USDT[0], USDT-PERP[0], XRP-PERP[215] | | |
| 05054422 | | BNB[0], KIN[1], TRX[.000777] | | |
| 05054453 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], TRX[.000777], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 05054493 | | AUD[0.00], BTC[0.00106827], DOT[8.41416019], ETH[.03216163], ETHW[.03216163], FTT[.1] | | |
| 05054520 | | DAI[6511.58954659], MATIC-PERP[0], USD[1.46] | | |
| 05054531 | | BTC-PERP[0], SOL-PERP[0], USD[110.42] | | |
| 05054532 | | BRZ[.99906769], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05054542 | | TRX[0], USDT[0.00000001] | | |
| 05054563 | | AVAX[10.22814382], BNB[0], BTC[0], FTT[5], GST-PERP[0], SOL[10.51501548], USD[0.20], USDT[0.00000001] | | AVAX[10.21354], SOL[10.399564] |
| 05054566 | | APE-PERP[0], ATLAS[7], AVAX-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.08846378], ETH-PERP[0], ETHW[1.15646378], GMT-PERP[0], MBS[.55501], TRX-PERP[0], USD[1.22], USDT[0.00000001] | | |
| 05054582 | Contingent | LUNA2[0.00029593], LUNA2_LOCKED[0.00069051], LUNC[64.44031005], USD[0.87] | | |
| 05054638 | | BAO[1], GMT[.15578099], TRU[1], USD[0.11], USDT[0.00000001] | Yes | |
| 05054646 | | AKRO[3], BAO[6], BNB[.10184762], BTC[.00553988], DOGE[50.29336708], ETH[0.08619568], ETHW[.02716432], GBP[0.00], KIN[6], UBXT[1], USD[0.02], XRP[6.86455851] | Yes | |
| 05054682 | | 0 | | |
| 05054744 | | BRZ[50], USDT[2.18157553] | | |
| 05054748 | | USD[0.43] | | |
| 05054784 | | USD[0.00] | | |
| 05054788 | | AKRO[1], BAO[1], MATH[1], SOL[0], TRX[.000779], USD[0.00] | | |
| 05054841 | | FTT[.47988235], KIN[1], USD[0.00] | | |
| 05054859 | | NFT (391906613454195211/FTX Crypto Cup 2022 Key #17481)[1] | | |
| 05054860 | | AKRO[1], GMT[0], KIN[1], SOL[0.00207292] | | |
| 05054863 | Contingent | AKRO[1000], BNB-PERP[0], DMG[200], DOGE[100], GST-0930[0], GST-PERP[0], KBTT-PERP[7000], LUA[500], LUNA2[2.57423839], LUNA2_LOCKED[6.00655624], LUNC[558545.8291127], OXY[100], SHIB[99981], SOL-PERP[0], TONCOIN[19.999981], TRU[100], TRX[100.000783], USDT[1000], USD[8.08], USDT[9.13101763], XRP-PERP[0] | | |
| 05054897 | | APE[0], AURY[0], BRZ[.00000001], USD[0.00], USDT[0] | | |
| 05054905 | | USD[0.50] | | |
| 05054920 | | KIN[1], NFT (298748659313332586/Ballpark Bobblers 2022 - ID: 1A0A8004)[1], SOL[.3373775], USD[775.84] | Yes | |
| 05054970 | | USD[0.00], USDT[0.00000086] | | |
| 05055002 | Contingent, Disputed | GBP[0.00] | | |
| 05055004 | | APE[2.05553883], BAO[1], GMT[21.62351433], KIN[2], SOL[1.21038803], USD[0.01] | Yes | |
| 05055045 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0624[0], BTC[0.00000017], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-0624[0], GST-0930[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[14.19], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRA-PERP[0], USD[0.10], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 05055046 | | BTC[.00129077], UBXT[1], USD[0.01] | | |
| 05055057 | | BTC[.53395416], USD[0.00], USDT[0.00003413] | | |
| 05055059 | | 0 | | |
| 05055080 | | TONCOIN[.0754] | | |
| 05055086 | | CAD[0.00], DOGE[188.81446675], KIN[1], SHIB[9.12679515], SRM[.00009877], TRX[.00152852], USD[0.00], USDT[0], XRP[44.77670338] | Yes | |
| 05055108 | | DOGE[.00000001], USD[0.66], USDT[0] | Yes | |
| 05055113 | | BRZ[4.45303184], USDT[0] | | |
| 05055141 | | LTC[.00887106], USDT[0.00000039] | | |
| 05055148 | | BTC[.0020998], CHZ[10], ETH[.010998], ETHW[.010998], FTT[4.8], USD[14.29] | | |
| 05055158 | | TRX[.000778], USD[0.02] | | |
| 05055160 | | KIN[1], USD[20.01], XRP[65.14430222] | | |
| 05055180 | | HXRO[1], SOL[.01070563], TRX[.000777], USDT[0.00000045] | Yes | |
| 05055195 | | BTC[0.00004397] | | |
| 05055200 | | KIN[2], TRX[.000001], TRY[0.00] | | |
| 05055218 | | GMT[.09], USD[0.09] | | |
| 05055225 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.000001], USD[313.50] | Yes | |
| 05055268 | | BTC[0.00001808], TRX[.101634] | | |
| 05055297 | | BTC[.73433463], TRX[.000785], USDT[1924.64035681] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05055317 | Contingent, Disputed | GBP[0.00] | | |
| 05055373 | | USD[0.00] | | |
| 05055377 | | KIN[1], SOL[.00004344], UBXT[1], USDT[0.00000087] | | |
| 05055393 | | BAO[2], USD[0.89], USDT[.89278646] | | |
| 05055397 | | AURY[27], GENE[13.2], GOG[615], USD[0.09] | | |
| 05055400 | | TRX[.876493], USDT[0.33934923] | | |
| 05055411 | | GALA[0], TRX[0] | | |
| 05055433 | | USD[0.74], USDT[23.91274077] | | |
| 05055439 | | NFT (313484186048698342/Japan Ticket Stub #72)[1], NFT (332573853005973674/Mexico Ticket Stub #1041)[1], NFT (470471146527305657/Singapore Ticket Stub #1608)[1], NFT (530371779546313678/Monza Ticket Stub #186)[1] | | |
| 05055450 | | FTT[38.96593132], SHIB[0], USD[0.37] | | |
| 05055454 | | BNB-PERP[0], BTC[.1102], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.000035], FTT-PERP[0], GMT-PERP[0], TONCOIN[.01765844], USD[-1.21], USDT[0] | | |
| 05055460 | | FTT[25], USDT[0], XRP[.958343] | | |
| 05055483 | | 0 | | |
| 05055544 | | KIN[1], UBXT[1], USD[0.00] | | |
| 05055547 | | SOL[0] | | |
| 05055550 | | SOL[.00758154], TRX[21.307586], TRX-PERP[0], USD[0.00] | | |
| 05055575 | | ALGO[438.02157271], BAO[1], EUR[0.00], GBP[0.00], HNT[0], NEAR[31.50374969], SOL[0], USDT[0.00087751] | Yes | |
| 05055582 | | USDT[0.00000080] | | |
| 05055593 | | USD[0.00] | | |
| 05055598 | | 0 | | |
| 05055649 | Contingent, Disputed | GBP[0.00] | | |
| 05055654 | | 0 | | |
| 05055680 | | BAO[1], RSR[1], USD[0.00] | | |
| 05055692 | | BTC[.00519896], USD[1.72] | | |
| 05055753 | | GENE[1.2], GOG[58], USD[2.63] | | |
| 05055763 | | BTC-PERP[0], ETH[.00732368], ETHW[.00732368], USD[0.00] | | |
| 05055765 | | LTC[7.22999052], SOL[0], TRX[.000777] | | |
| 05055816 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.00008956], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00033862], XRP-PERP[0] | | |
| 05055834 | Contingent | CRO[5.762], LUNA2[0.21297432], LUNA2_LOCKED[0.49694009], LUNC[46375.607612], SOL[239.050278], USD[0.96] | | |
| 05055841 | | SOL[0] | | |
| 05055852 | | BRZ[316], TRX[.00165], USDT[0.00000004] | | |
| 05055853 | Contingent | AKRO[1], LUNA2[1.41822514], LUNA2_LOCKED[3.20158143], LUNC[308821.51891376], SOL[0], UBXT[1] | Yes | |
| 05055855 | | MXN[0.00], UBXT[1], USD[0.00], USDT[0.00004473] | Yes | |
| 05055865 | | USD[0.80] | | |
| 05055866 | | 0 | | |
| 05055895 | | 0 | | |
| 05055918 | | TRX[.734101], USD[0.28300523] | | |
| 05055935 | | USDT[0.00000025] | | |
| 05055958 | | 0 | | |
| 05055966 | | USD[0.00] | | |
| 05055976 | | BTC[.00002212], TRX[.000779], USD[0.01], USDT[0.55060896] | | |
| 05055997 | | BTC[0] | | |
| 05056000 | | 0 | | |
| 05056029 | Contingent | LUNA2[1.25616202], LUNA2_LOCKED[2.93104473], LUNC[11000.472582], USD[0.00], USDT[0.00003986], USTC[.9312] | | |
| 05056046 | Contingent | BTC[.01989804], ETH[0.19583598], ETHW[0.19583598], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048], USD[1.67] | | |
| 05056064 | | CEL-PERP[0], ETHW[.00006023], MASK-PERP[0], TRX[.000034], USD[0.04], USDT[.11330784], USDT-PERP[0], YFII-PERP[0] | Yes | |
| 05056081 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05056098 | | 0 | | |
| 05056155 | | DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.00004], USD[23.81], XRP[.095268], XRP-PERP[0] | | |
| 05056176 | | NEAR-PERP[0], USD[0.00], USDT[.00495484] | | |
| 05056216 | | GST[4.62875285], TRX[.000028], USDT[0.00000001] | | |
| 05056223 | | USDT[1] | | |
| 05056224 | | 0 | | |
| 05056272 | | UBXT[1], USD[0.00] | | |
| 05056297 | | LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 05056298 | | GMT[0], USD[0.00], USDT[0] | | |
| 05056301 | | NFT (435985405524890550/The Hill by FTX #9133)[1], NFT (494271342832093300/FTX Crypto Cup 2022 Key #19279)[1], USDT[0.58316118] | | |
| 05056308 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05056309 | | BAO[1], USD[0.00] | | |
| 05056311 | Contingent, Disputed | GBP[0.00], USDT[.00000001] | | |
| 05056324 | | TRX[.000777], USDT[0.21509981] | | |
| 05056342 | | BNB[0], MATIC[0], NFT (494888572309097439/The Hill by FTX #24263)[1], STG[.5], TRX[0.00003400], USD[12.43], USDT[0.00000771] | Yes | |
| 05056352 | | BAO[1], SOL[0], UBXT[1], USD[0.00], USDT[0] | | |
| 05056398 | | AUD[100.00] | | |
| 05056408 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 05056479 | | XRPBULL[168684] | | |
| 05056486 | | USDT[505.36875] | | |
| 05056489 | | GMT[ 23375464], GST[.03000038], USD[0.00] | | |
| 05056500 | | SOL[.08147029], USD[0.00] | Yes | |
| 05056506 | | SOL[0] | | |
| 05056519 | | BAO[2], ETH[.00000059], ETHW[.00000059], KIN[1], UBXT[2], USD[112.66], USDT[0] | Yes | |
| 05056553 | | TRX[.01676], TRX-0624[0], USD[0.13], USDT[4.85063275] | | |
| 05056573 | | BAO[1], GRT[1], RSR[1], SOL[0] | | |
| 05056588 | Contingent, Disputed | GBP[0.00] | | |
| 05056606 | | KIN[3], SOL[.00004739], TRX[.000777], UBXT[1], USD[0.00], USDT[0] | | |
| 05056619 | | AKRO[3], BAO[16], DENT[1], ETH[.06390428], ETHW[.06311026], KIN[12], RSR[3], SOL[.00001341], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 05056651 | | ETH[.00000001] | | |
| 05057111 | Contingent | BAO[1], FTT[0.01334135], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002344], USD[0.00], USDT[0.00000180] | | |
| 05056749 | | USDT[0.03265052] | | |
| 05056781 | Contingent, Disputed | GBP[0.00], USDT[0] | | |
| 05056785 | | USDT[0.01714362] | | |
| 05056791 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00002925], BNB-PERP[0], BRZ[238.83000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 05056813 | | CVC[8985.69532977], GMT[1786.99196276], OMG[110.63436283], SOL[5.12982647], USD[-5.25], USDT[10] | | GMT[1743.149164], OMG[110.053536] |
| 05056831 | | SOL[.008894], USDT[1.131425] | | |
| 05056837 | Contingent | AKRO[1], AUDIO[1], BAO[6], GBP[0.80], KIN[1], LUNA2[0.01103329], LUNA2_LOCKED[0.02574435], LUNC[2402.52288503], RSR[2], USD[0.00], USDT[0] | | |
| 05056873 | | AURY[28], GENE[13.6], GOG[656], USD[0.19] | | |
| 05056892 | Contingent | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.00000178], KNC-PERP[0], LUNA2[0.08137540], LUNA2_LOCKED[0.18987594], LUNC[2339.86199386], LUNC-PERP[0], SOL-PERP[0], TRX[.000028], USD[23950.99], USDT[14999.19950677], USTC[9.998], USTC-PERP[0], XEM-PERP[0] | | |
| 05056942 | | TRX[.000777], USDT[0.00000021] | | |
| 05056969 | | ETH[0] | | |
| 05057009 | Contingent | GMT[.72049968], GST[.04185892], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00313], SOL[.0033119], TRX[.001619], USD[0.00], USDT[0] | | |
| 05057027 | | USD[0.01], USDT[0] | | |
| 05057043 | | BAO[2], GBP[0.01], SOL[0], TRX[2], USD[0.00], XRP[828.31323504] | Yes | |
| 05057058 | Contingent | AKRO[2], BAO[6], ETH[0], ETHW[.02048522], GBP[0.00], KIN[2], LUNA2[0.00674794], LUNA2_LOCKED[0.01574521], LUNC[.007274], TRX[1], UBXT[1], USD[0.00], USDT[0], USTC[.9552], XRP[100.65636803] | | |
| 05057102 | | GST-PERP[0], SOL[.0000161], TRX[.000779], USD[0.01], USDT[0] | | |
| 05057121 | | 0 | | |
| 05057125 | | TRX[.000777], USDT[68.46204031] | Yes | |
| 05057134 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.26774184], LUNA2_LOCKED[0.62473097], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.09], USDT[0], WAVES-PERP[0] | | |
| 05057140 | | BTC[0], USDT[0.00021550] | | |
| 05057159 | Contingent | BAO[1], BNB[1.03879036], BTC[.00187067], ETH[1.20913969], ETHW[1.29194751], GST-PERP[0], LUNA2[1.00224967], LUNA2_LOCKED[2.26564570], LUNC-PERP[0], UBXT[1], USD[0.01], USDT[7584.08319759] | Yes | |
| 05057209 | Contingent | BNB[0], BRZ[.0185269], LUNA2[0], MATIC[0.00245217], USD[0.00], USDT[0.00664347] | | |
| 05057235 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05057254 | | USD[0.00], USDT[0] | | |
| 05057297 | | TRX[.003048], USD[0.00], USDT[0.30151984] | | |
| 05057310 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05057315 | | ADA-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[23.63], XRP-PERP[0] | | |
| 05057384 | | AUD[0.00], BAO[1], BTC-PERP[0], ETH[0], ETH-PERP[0], KIN[1], USD[720.83] | | |
| 05057412 | | TRX[.579111], USDT[0.85180634] | | |
| 05057421 | | BRZ[.08755446], BTC-PERP[0], USD[0.00] | | |
| 05057433 | | TRX[.000777], USDT[0.20724960] | | |
| 05057500 | | 0 | | |
| 05057507 | | BNB[.00000001] | | |
| 05057508 | | TRX[.000777], USDT[0] | | |
| 05057540 | | TRX[.000778], USDT[.60888431] | | |
| 05057552 | | ETH[0], TRX[.623405], USD[0.00], USDT[1.37905979] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05057572 | | APE[0.01516315], BIT-PERP[0], BTC-PERP[0], CEL[0.02710399], ETH[0.64536594], ETH-PERP[0], ETHW[.00097336], GMT[0], GMT-PERP[0], NFT (308840210940120120/Singapore Ticket Stub #51)[1], NFT (426069830137052701/The Hill by FTX #9299)[1], NFT (450603621532731926/Mexico Ticket Stub #1363)[1], NFT (472976572181021490/Austin Ticket Stub #1195)[1], OKB[.00044507], OMG-PERP[0], RSR[1], SXP[.00835979], TRX[0], USD[1426.20], USDT[0.00290570] | | |
| 05057585 | | ALGO-PERP[0], AVAX[.06], BNB[.00678794], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.174378], USD[238.54], USDT[0.01889180] | | |
| 05057623 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-0624[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAD[292.52], CEL[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.0000576], ETH-0930[0], ETH-PERP[0], FTT[0.01018938], GRT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[1984.74], USDT[0.00000002], XRP-PERP[0] | | |
| 05057661 | | USDT[1.710625] | | |
| 05057687 | | USDT[57.59085995] | | |
| 05057740 | | USD[5.06] | | |
| 05057755 | | LINK[.07418], USD[0.00], USDT[0.31159276] | | |
| 05057767 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[.72], GMT-PERP[0], GST-PERP[0], SOL[.0098366], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000234], TRX-PERP[0], USD[0.00], USDT[234.38991829] | | |
| 05057775 | | SOL[.0017], USD[1.20], USDT[0] | Yes | |
| 05057842 | | USD[0.01], USDT[0] | | |
| 05057849 | Contingent | DENT[1], LUNA2[0.35597887], LUNA2_LOCKED[0.82669663], RSR[1], USD[7149.84], USTC[.90947009], USTC-PERP[0] | Yes | |
| 05057866 | Contingent, Disputed | TRX[.001557], USD[0.00], USDT[2.98027854] | | |
| 05057867 | | XRP[.669318] | | |
| 05057868 | | BTC[0], GST[.09], SOL[0], USDT[0.00000005] | | |
| 05057886 | | USD[8.97], USDT[0.20000000] | | |
| 05057917 | | SOL[.00018233], TOMO[1], TRX[.000777], USDT[0.00000085] | | |
| 05057927 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[70.24] | | |
| 05057932 | | ETH[0] | | |
| 05057936 | | USD[25814.71] | Yes | |
| 05058003 | | USDT[0] | | |
| 05058011 | | GST-PERP[0], USD[0.01], USDT[0] | | |
| 05058034 | | GST[.03000029], USD[0.00], USDT[0] | | |
| 05058063 | | TRX[.002347], USDT[.5] | | |
| 05058074 | | LEO[5.59897974], USD[0.00], USDT[0.00000001] | | |
| 05058084 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL[0], SOL-PERP[0], USD[12.58] | | |
| 05058090 | | USDT[0.28610103] | | |
| 05058115 | | GMT[.829678], GST[1.02], USD[0.00], USDT[0] | | |
| 05058124 | Contingent, Disputed | 0 | | |
| 05058150 | | USD[0.00] | | |
| 05058154 | | BTC[.0000049] | | |
| 05058159 | | SOL[0], USD[0.00], USDT[0.00000014] | | |
| 05058165 | Contingent | BTC[.0010905], ETH[.00056537], ETH-0624[0], ETH-PERP[0], ETHW[87.41826818], KIN[1], LUNA2[11.48094525], LUNA2_LOCKED[26.78887225], LUNC[2500000], LUNC-PERP[0], TRX[.97925], USD[0.01], USDT[0.00477629] | | |
| 05058175 | | ACB[0], BAO[1], BRZ[0], BTC[0.00000001], FTT[0.00026929], KIN[3], SOL[1.88515642], SPY[0], USD[0.00] | Yes | |
| 05058182 | | USD[0.00] | | |
| 05058190 | | GST-PERP[0], SOL[.00992], USD[0.00], USDT[0] | | |
| 05058199 | | GST[.00000059] | | |
| 05058202 | | CAD[15.79], USD[0.00] | | |
| 05058203 | Contingent | BTC[0.32580447], FTT[25.05512868], LUNA2[0.00703958], LUNA2_LOCKED[0.01642568], USD[3.56], USTC[0] | Yes | |
| 05058207 | | AKRO[1], AUD[0.00], BAO[1], BNB[.24144901], BTC[.00240033], DENT[1], ETH[.03549123], ETHW[.03505315], FTT[.00000341], KIN[1], LINK[5.858424], SOL[1.33406874], UBXT[1] | Yes | |
| 05058208 | | USD[0.01] | | |
| 05058246 | | BNB[0], ETH[0], SOL[0], USD[0.00], XRP[.005219] | | |
| 05058249 | | GMT[.04], GST[.02107628], USD[122.60], USDT[0.00306349] | | |
| 05058286 | | TRX[0] | | |
| 05058305 | | BAO[1], USD[0.00] | | |
| 05058321 | | XRP[388.216871] | | |
| 05058326 | | USDT[1.82403434] | | |
| 05058331 | | USDT[0.52054126] | | |
| 05058355 | | USDT[500845.46964676] | Yes | |
| 05058377 | Contingent, Disputed | USDT[0.00006500] | | |
| 05058406 | | 0 | | |
| 05058431 | | GST[.06209253], TRX[.001566], USD[0.00], USDT[0] | | |
| 05058434 | | TRX[.000057], USDT[0] | | |
| 05058525 | | NFT (405551551074040709/FTX Crypto Cup 2022 Key #18930)[1] | | |
| 05058559 | | GST[0], SOL[0], TRX[0.00000600], USD[0.00] | | |
| 05058563 | | ALPHA[67.65681747], BRZ[0.00507563], GENE[18.79618712], GOG[201.09688672], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05058572 | | AKRO[1], PROM[.001664], TRX[.000007], USD[0.00], USDT[0.05087614] | | |
| 05058579 | | BTC[-0.00000092], SOL[.31916902] | | |
| 05058608 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05058648 | | LUNC[.000542], USD[0.00], USDT[10.90982347] | | |
| 05058653 | | AKRO[1], USDT[0.22415270] | Yes | |
| 05058688 | | TRX[.000777], USD[0.84] | | |
| 05058693 | | BNB[4.266984], DOGE-PERP[0], FTT-PERP[0], GMT[.65], GMT-PERP[0], GST-PERP[0], NFT (530040188623557305/Official Solana NFT)[1], SOL[0.00400000], SOL-PERP[0], USD[1.02], USDT[0.00417310] | | |
| 05058700 | | 0 | | |
| 05058731 | | AVAX[0], BTC[0], ETH[0.00000004], ETHW[0], GBP[2.98], SOL[0], USD[0.00] | Yes | |
| 05058770 | | BAO[3], DENT[1], GST[.00000001], KIN[2], NVDA[4.3291513], TRX[1], UBXT[1], USD[0.18], USDT[0.00000001] | Yes | |
| 05058785 | Contingent, Disputed | FTT[.03894], GST-0930[0], GST-PERP[0], LUNA2[0.68980156], LUNA2_LOCKED[1.60953697], LUNC[.000616], LUNC-PERP[0], TRX[.000778], USD[284.05], USDT[5087.74587151], USTC[0.64474463], USTC-PERP[0] | | |
| 05058795 | | USDT[0.00000001] | | |
| 05058803 | | AUD[0.00], BAO[3], KIN[1], SOL[.00000007], USD[0.00] | Yes | |
| 05058812 | | BTC[.0004], ETH[.001], USD[6.31], USDT[.03764044] | | |
| 05058840 | | SOL[0], USD[0.00], XRP[0] | | |
| 05058843 | | GMT[0], SOL[0], TRX[0] | | |
| 05058848 | | FTM[1] | | |
| 05058857 | Contingent, Disputed | TRX[.001596], USDT[0] | | |
| 05058858 | | AMD[3], AMZN[6.99924], ARKK[1.99962], GOOGL[.00028332], NVDA[10.5016013], SPY[.00074559], SQ[2], TSLA[.0097245], TSM[.10475585], USD[841.71] | Yes | |
| 05058865 | | GMT[0], XRP[0] | | |
| 05058874 | | ETH[0.00300000], ETHW[0.00300000], MATIC[0], SOL[0], TRX[.000777], USD[0.74], USDT[0.00000087] | | |
| 05058892 | | 0 | Yes | |
| 05058894 | | AKRO[1], BAO[2], KIN[1], SOL[2.58040602], TRX[1], USD[0.00], USDT[0.00000019] | Yes | |
| 05058903 | | USD[20.00] | | |
| 05058924 | | TRX-PERP[0], USD[0.17] | | |
| 05058929 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NVDA-0624[0], SOL-PERP[0], USD[-12.13], USDT[13.55271192], USTC-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 05058962 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[-0.20], USDT[0.39681344], WAVES-PERP[0], XRP-PERP[0] | | |
| 05058969 | | BAO[1], KIN[1], USD[0.00] | | |
| 05058980 | | AKRO[1], AUD[0.00], BAO[1], BTC[.39469858], KIN[1], MATH[1], NFT (541722471438074414/Magic Eden Pass)[1], SXP[1], UBXT[1], USD[0.00] | Yes | |
| 05059015 | | ETHW[418.7666634], ETHW-PERP[0], FTT[.08704], GST[.01938], TRX[.000014], USD[735.89], USDT[0.00301484] | | |
| 05059018 | | TRX[.000777], USDT[0.00001879] | | |
| 05059024 | | ETH[.41059298], ETHW[.41052923], USDT[114.41628206] | Yes | |
| 05059033 | | KAVA-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 05059035 | | AKRO[2], BAO[1], DENT[1], GMT[.06838055], KIN[1], RSR[2], SECO[1.00903588], UBXT[1], USD[0.01] | Yes | |
| 05059039 | | BAO[3], DENT[1], SOL[.001], TRX[.000777], USD[1.04], USDT[0.00000019] | Yes | |
| 05059043 | | HNT[.096181], USD[0.00], USDT[121.61142423] | | |
| 05059083 | | USD[0.60] | | |
| 05059101 | | APE[.098423], ATOM[.098594], BAO[1], BTC[0.0169967], CRO[2359.5516], ETH[.00099468], ETHW[.00099468], MANA[140.96086], SHIB[98860], SOL[.0097511], USD[409.81], XRP[.97036] | | |
| 05059110 | Contingent | BTC[.16216756], ETH[1.59968], ETHW[1.59968], LUNA2[0.03057922], LUNA2_LOCKED[0.07135151], LUNC[6658.69], SOL[1.9996], USD[0.09], USDT[4.91920000] | | |
| 05059117 | | TRX[.000777], USDT[0.20927310] | | |
| 05059129 | | BAO[1], CRO[.86132026], DOGE-0624[0], ETH[.00008064], ETHW[0.00008064], KIN[1], TRX-0624[0], USD[0.00] | Yes | |
| 05059146 | | BAO[1], KIN[1], TRX[.004681], USD[10.91], USDT[0] | | |
| 05059153 | | AKRO[1], AUD[0.00], BAO[1], DENT[1], USD[0.29], USDT[0] | Yes | |
| 05059164 | | TRU[1], TRX[.000777], USDT[0.00000015] | Yes | |
| 05059173 | | AAVE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETHW-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05059174 | | GST[.04948007], USD[0.11] | | |
| 05059179 | | SOL[0], TRX[500.000001] | | |
| 05059219 | | BTC[0.01112262], ETH[.047], ETHW[.047] | | |
| 05059240 | | BAO[1], BNB[.17446084], BTC[0.00212682], KIN[1], USD[0.00], XRP-PERP[0] | Yes | |
| 05059255 | | AKRO[3], BAO[6], DENT[2], KIN[10], MATIC[1], UBXT[2], USD[0.00] | | |
| 05059256 | | TRX[.009414], USDT[.00237763] | Yes | |
| 05059263 | | USD[0.51], USDT[.00412194] | | |
| 05059277 | | TRX[.000778], USD[6.50], USDT[47.180117] | | |
| 05059279 | | BTC-PERP[0], CEL-0624[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (347143061358178725/The Hill by FTX #185844)[1], SOL-PERP[0], SRN-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 05059283 | | BTC-0624[0], USD[-0.13], XRP[.439302], XRP-0624[0] | | |
| 05059288 | | AKRO[2], BAO[1], DENT[1], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000003] | | |
| 05059292 | | AUDIO-PERP[0], BTC[.00003456], CEL-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], LDO-PERP[0], POLIS[.06616], SPELL-PERP[0], TONCOIN-PERP[0], USD[-0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05059337 | | USD[0.00] | | |
| 05059345 | | SOL[4.01520507], TRX[29] | | |
| 05059370 | | BNB[0.00005607], SOL[0], USD[0.00], XRP[0] | Yes | |
| 05059372 | | BNB[0.00455623], BTC-PERP[0], LTC[6.54], LTC-PERP[6.63], TRX[.0126553], USD[-346.27], USDT[0] | | |
| 05059377 | | TRX[.000778], USDT[0.01992367] | | |
| 05059381 | | ANC[21.8056], BTC[0.00009994], FTT[0], SOL[.900644], USD[14.89] | | |
| 05059386 | | USD[0.04] | | |
| 05059392 | | NFT (565592155731051945/The Hill by FTX #18591)[1], SOL[0] | | |
| 05059411 | | USD[199.62] | | |
| 05059413 | | BTC[0], TRX[.000778], USDT[2.45105423] | | |
| 05059422 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[1.00969086], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0.55502948], CELO-PERP[0], CEL-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], LDO-PERP[0], MEDIA-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00403855], TRX-PERP[0], USD[0.00], USDT[0.00000007], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | TRX[.000001] |
| 05059438 | | TRX[.000001], USDT[.596] | | |
| 05059439 | | BRZ[.00145], MATIC[0], USD[0.10], USDT[0.15535767] | | |
| 05059443 | | ETH[0], USD[0.00], USDT[0] | | |
| 05059452 | | USDT[0.14188943] | | |
| 05059453 | | USDT[.5403] | | |
| 05059491 | | USD[0.59] | | |
| 05059504 | | BNB[0], ETH[0], USD[0.10], USDT[0.00000150] | | |
| 05059547 | | BAO[1], BNB[.06941344], BTC[.02353307], DENT[1], ETH[.11470089], ETHW[.11358029], KIN[1], LINK[8.52120961], MATIC[30.53905648], USD[101.60] | Yes | |
| 05059552 | | 0 | | |
| 05059553 | | 0 | | |
| 05059554 | | AMD-0624[0], ARKK-0624[0], FB-0624[0], FTT-PERP[0], NFLX-0624[0], SPY-0624[0], TSLA-0624[0], USD[0.00] | | |
| 05059575 | | AKRO[1], BAO[3], SOL[.00000875], USD[0.00], USDT[0] | Yes | |
| 05059581 | | USD[381.04], USDT[0] | | |
| 05059582 | | BAO[2], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN[4], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05059602 | | USD[0.00], USDT[0] | | |
| 05059637 | Contingent | LUNA2[0.13596505], LUNA2_LOCKED[0.31725180], LUNC[29606.67748], USD[0.01] | | |
| 05059642 | | 0 | | |
| 05059655 | | 0 | | |
| 05059660 | | USD[20.00] | | |
| 05059662 | | TRX[.000132] | | |
| 05059669 | | TRX[.3415], USDT[0.86963825] | | |
| 05059673 | | ETH[0] | | |
| 05059674 | Contingent, Disputed | AUD[0.00] | | |
| 05059675 | | AUD[0.00] | | |
| 05059679 | | AKRO[1], BAO[4], BCH[5.1316028], BTC[.20590212], DENT[4], DOGE[43958.02209128], ETH[5.05588536], ETHW[4.20216266], FTT[31.25413013], KIN[3], RSR[2], TRX[.28379003], UBXT[2], USD[1.71], XRP[5606.3090956] | Yes | |
| 05059737 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[8294.98374146], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.4], ETHW[.4], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.36239508], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[11.51729631], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[263.84], USDT[0.00000062], USTC-PERP[0], WAVES-093000[0], XRP-PERP[0] | | |
| 05059760 | Contingent | BTC[.0002217], LUNA2[4.99077342], LUNA2_LOCKED[11.64513798], LUNC[1086751.42], USD[0.00] | | |
| 05059761 | | SAND[0], SOL[0], USD[0.00] | | |
| 05059790 | | ETH[.00001534], TRX[15667.858521], USD[575.32] | | |
| 05059796 | Contingent | AKRO[2], AUDIO[2], BAO[4], EUR[0.00], KIN[6], LUNA2[0.00114983], LUNA2_LOCKED[0.00268295], LUNC[250.37954913], RSR[1], SXP[1], UBXT[1], USDT[0.00000003] | | |
| 05059797 | Contingent | GST[.0000482], LUNA2[0.53712363], LUNA2_LOCKED[1.25328848], SOL[6.13684899], USD[0.00], USDT[59.83813113] | | |
| 05059813 | | ETH-PERP[0], GMT-PERP[0], GST[.00646683], GST-PERP[0], SOL[.00111685], TRX[.000778], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05059836 | | AUD[0.00] | | |
| 05059841 | | USD[0.06], USDT[0] | | |
| 05059845 | | AKRO[2], BAO[6], DENT[2], KIN[10], RSR[1], TRX[2527.92428507], UBXT[1], USD[0.00] | | |
| 05059849 | Contingent | ETH[.0259952], FTT[.1], LUNA2[0.20874043], LUNA2_LOCKED[0.48706102], USD[35.45] | | |
| 05059851 | | USD[0.00] | | |
| 05059858 | | 0 | | |
| 05059868 | | USD[0.46], USDT[1.00305400] | | |
| 05059875 | | BNB[0], USD[0.25], USDT[0.00000136] | | |
| 05059877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[2], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000017], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05059892 | | USDT[.43173376] | | |
| 05059900 | | GST[.05880054], LINK[.08], NEAR[99.98], SOL[.199416], USDT[6052.46154519] | | |
| 05059903 | | MATIC[1.08093142], USD[-0.59] | | |
| 05059916 | | 0 | | |
| 05059932 | | BAO[1], GMT[0.88325803], GST[1], USDT[0] | | |
| 05059938 | | TRX[.000777], USDT[0] | | |
| 05059948 | | 0 | | |
| 05059960 | | TRX[.000779], USDT[.838801] | | |
| 05059962 | | GMT[.01009046], GST[300], USD[0.01] | | |
| 05059969 | | USD[0.07] | | |
| 05059988 | | BAO[1], TRX[.000777], USDT[0.00000065] | | |
| 05060002 | | BAO[1], KIN[1], USDT[0.00000003] | Yes | |
| 05060003 | Contingent | BNB[.96], GMT[482.86951054], GST[.02], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00752504], SOL[11.44], USD[439.55], USDT[0.00571427] | | |
| 05060036 | | BAO[1], SOL[0], XRP[.00000001] | | |
| 05060041 | | GST[106.14118008], USD[50.00] | | |
| 05060042 | Contingent | ATOM[.09003079], AUD[0.00], AVAX[.099981], FTT[.09981], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055141], MATIC[9.7549], USD[0.00], USDT[0.51701344] | | |
| 05060046 | | USD[0.00] | | |
| 05060047 | Contingent | GST[.16263354], GST-PERP[0], IP3[.88019945], NFT (334243982824239779/Austria Ticket Stub #771)[1], NFT (368295872667489936/Japan Ticket Stub #1240)[1], NFT (403047860606487533/FTX Crypto Cup 2022 Key #424)[1], NFT (441221341063169668/Singapore Ticket Stub #792)[1], NFT (451071768177810406/Monza Ticket Stub #545)[1], NFT (461678237736315054/Hungary Ticket Stub #300)[1], NFT (500281563174265218/Belgium Ticket Stub #502)[1], NFT (508927434410341483/The Hill by FTX #2608)[1], NFT (518523567699689622/Mexico Ticket Stub #1202)[1], NFT (531996464101508370/France Ticket Stub #69)[1], NFT (556540222748809563/Netherlands Ticket Stub #473)[1], NFT (566326331756414981/Montreal Ticket Stub #1159)[1], NFT (571343902230172989/Austin Ticket Stub #1159)[1], SOL[.0162204], SRM[.38702351], SRM_LOCKED[5.61297649], USD[115.69], USDT[0.00905997] | Yes | |
| 05060059 | | BNB[0], TRX[.000022], USDT[230.60988109] | | |
| 05060067 | | BTC[.02], GST[.00420845], NFT (290341881235963868/FTX Crypto Cup 2022 Key #16028)[1], NFT (572375298910255984/The Hill by FTX #3891)[1], SOL[2], USD[60.24], USDT[0] | | |
| 05060083 | | USD[0.01] | | |
| 05060104 | | USDT[0.20135419] | | |
| 05060112 | | BAO[6], DENT[1], TRU[1], TRX[1], UBXT[3], USD[0.00] | | |
| 05060133 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (316502617929636121/Japan Ticket Stub #298)[1], NFT (391841687077889394/Mexico Ticket Stub #1916)[1], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000015], USD[0.01], USDT[0.00925243], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05060175 | Contingent | LUNA2[0.22676799], LUNA2_LOCKED[0.52912532], LUNC[49379.20837], TONCOIN[0], USD[0.03] | | |
| 05060196 | | BTC[.00218255], CAD[0.00], USD[0.00] | Yes | |
| 05060232 | | KIN[1], TRX[1], USD[106.56] | | |
| 05060258 | | USDT[0] | | |
| 05060282 | | TRX[.000778] | | |
| 05060299 | | GST[.029322], USDT[0] | | |
| 05060307 | | USDT[0] | | |
| 05060326 | | AKRO[1], CAD[0.00], TRX[1] | | |
| 05060337 | Contingent | ETH[.0002693], ETHW[.0002693], GST[.00686279], LTC[.00049683], LUNA2[0.07065046], LUNA2_LOCKED[0.16485107], LUNC[.0012388], SOL[.03], TRX[.000783], USD[0.18], USDT[0.00113117], USTC[10.00091329] | Yes | |
| 05060353 | | AKRO[1], BAO[1], CHZ[1], DENT[1], ETH[1.43096538], ETHW[1.43036436], KIN[1], RSR[1], USD[0.00] | Yes | |
| 05060382 | | AKRO[1], BAO[3], BTC[.00271531], KIN[3], MXN[0.00], USDT[0.00015456] | Yes | |
| 05060386 | | BAO[4], BNB[0], DOGE[1], FRONT[1], GMT[339.44409649], GST[6918.03930297], RSR[1], SECO[.00000918], SOL[26.13876464], TRU[1], UBXT[1], USD[928.20], USDT[0.00000108] | Yes | |
| 05060418 | | 0 | | |
| 05060421 | | DENT[1], TRX[.000777], USDT[0] | Yes | |
| 05060438 | | BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], MANA-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.05], USDT[.00724254] | Yes | |
| 05060480 | | 0 | | |
| 05060491 | | 0 | | |
| 05060492 | | TRX[.000003], USDT[239.814742] | | |
| 05060501 | | 0 | | |
| 05060512 | | USD[0.32] | | |
| 05060521 | | USD[0.00] | | |
| 05060564 | | 0 | | |
| 05060566 | | BTC[0], USD[0.18] | | |
| 05060567 | | ETH[0], TRX[.000001] | | |
| 05060594 | | AVAX[0], BNB[0], USD[0.00], USDT[0] | Yes | |
| 05060618 | | USDT[0.00000024] | | |
| 05060620 | | USD[1.00] | | |
| 05060621 | | REAL[0], USD[0.00] | Yes | |
| 05060630 | | SOL[14], USD[93.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05060655 | | GST[0], USDT[0.00000025] | | |
| 05060663 | | BAO[1], DENT[1], KIN[1], UBXT[1], USDT[0.00000007] | | |
| 05060686 | | AGLD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-0624[0], CEL-0930[0], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-0930[0], GST-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], MER-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 05060705 | | BAO[5], FRONT[1], KIN[2], TRX[.001555], UBXT[1], USDT[0] | | |
| 05060708 | | BNB[.34675791], KIN[1], SOL[1], USD[0.00] | | |
| 05060715 | Contingent | AKRO[3], BAO[11], BTC-PERP[0], DENT[6], GBP[0.00], KIN[8], LUNA2[4.66323858], LUNA2_LOCKED[10.88089003], LUNC[.00000001], RSR[1], SOL-PERP[0], TRU[1], TRX[2], USD[0.07], USDT[0.00025069], WAVES-PERP[0] | | |
| 05060721 | | 0 | | |
| 05060727 | | BTC[0.00000166], TRX[.000777], USDT[0] | | |
| 05060731 | | CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (292517317934538023/FTX Crypto Cup 2022 Key #19672)[1], NFT (351675483352244570/Netherlands Ticket Stub #1044)[1], NFT (364233836180682369/France Ticket Stub #1070)[1], NFT (367599618323459839/The Hill by FTX #3228)[1], NFT (493132770621661891/Monza Ticket Stub #1204)[1], SOL-PERP[-1], USD[17.40], USDT[4.31025640], USO-0930[0], USO-1230[0], WAVES-PERP[0] | | |
| 05060737 | Contingent, Disputed | AUD[0.00], MATIC[1] | | |
| 05060744 | | SOL-PERP[0], USD[0.00], USDT[0.00000033] | | |
| 05060757 | | GENE[.08692], GMT[.83122514], GST[.00372405], NFT (376382657741865321/Security Alert)[1], NFT (531102380200642053/FTX Crypto Cup 2022 Key #19416)[1], SOL[.00624535], TRX[.001689], USD[0.00], USDT[0.30690922] | | |
| 05060844 | | GST[.0191] | | |
| 05060855 | | CEL-PERP[0], GST-PERP[0], SOL[.00782501], TRX[.000778], USD[0.00], USDT[0] | | |
| 05060857 | Contingent | LUNA2[0.63362422], LUNA2_LOCKED[1.47845653], LUNC[137973.009878], LUNC-PERP[0], SOL-PERP[0], TRX[.000066], USD[0.48], USDT[0.00000039] | | |
| 05060870 | Contingent | ETH[.00057], ETHW[.00057], LUNA2[6.47805503], LUNA2_LOCKED[15.11546174], USD[0.04], USTC[917] | | |
| 05060932 | | 0 | | |
| 05060944 | | GST[.09386], GST-PERP[0], USD[1.73], USDT[0.00090731] | | |
| 05060975 | | AKRO[1], KIN[1], SXP[1.0000913], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05060986 | | NFT (315465233961261970/The Hill by FTX #16785)[1], NFT (443804986397357870/FTX x VBS Diamond #186)[1], USD[882.90] | Yes | |
| 05061029 | | EUR[0.00], USD[0.00] | | |
| 05061035 | Contingent | BTC[0.00000027], CRO[.00008376], DOGE[660.0060274], FTT[0.01296341], LUNA2[0.00481074], LUNA2_LOCKED[0.01122507], NFT (290351912181296210/Hungary Ticket Stub #1172)[1], NFT (418137007725339492/Austin Ticket Stub #222)[1], NFT (432013014006959774/Belgium Ticket Stub #1913)[1], NFT (435322989664126062/Netherlands Ticket Stub #567)[1], NFT (483707679214640798/The Hill by FTX #2336)[1], NFT (570774484527013740/Japan Ticket Stub #1616)[1], SHIB[98076.22188858], TRX[.000028], USD[0.07], USDT[0.00000001] | Yes | |
| 05061050 | | SOL[.86570678], USD[0.00] | | |
| 05061065 | | BTC[.00037821], MATIC[1.06125179], SOL[.00000058], USD[0.00] | Yes | |
| 05061086 | | SOL[3.59475256] | Yes | |
| 05061137 | | FTT[25.24937936], RUNE[.00000913], USD[12062.18], USDT[0], XRP[.13942] | Yes | |
| 05061138 | | 0 | | |
| 05061167 | | 0 | | |
| 05061173 | | GST[.06] | | |
| 05061174 | | BTC[0], ETC-PERP[0], USD[0.00] | | |
| 05061183 | | DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], LUNC-PERP[0], NFT (310579907458103551/Netherlands Ticket Stub #240)[1], NFT (317188896306683454/FTX Crypto Cup 2022 Key #543)[1], NFT (390800664001865632/Silverstone Ticket Stub #869)[1], NFT (468491595216688311/Monza Ticket Stub #909)[1], NFT (487261616966390543/France Ticket Stub #1326)[1], NFT (545197381914138967/The Hill by FTX #2222)[1], TRX[.00162], USD[0.01], USDT[.01265406], WAVES-0624[0], WAVES-PERP[0] | Yes | |
| 05061233 | | SOL[.341379] | | |
| 05061261 | | USDT[.03185841] | | |
| 05061267 | | USD[1202.84] | Yes | |
| 05061275 | | USDT[.751121] | | |
| 05061298 | | KIN[3], USD[0.00] | Yes | |
| 05061318 | | SOL[0], TRX[0], USD[0.00] | | |
| 05061360 | | ETH[.00786243], ETHW[.00786243] | | |
| 05061385 | | BTC[0.00708230], GMT[.92039423], GST[135.16478429], SOL[2.02708183], TRX[.000008], USD[24.32], USDT[0.36226219] | Yes | |
| 05061397 | | USD[0.01] | Yes | |
| 05061400 | | APE[329.13246804], ETH[3.37998922], ETHW[.36752828], FTT-PERP[2676.6], USD[370011.74] | | USD[100000.00] |
| 05061436 | Contingent | LUNA2[0.00001045], LUNA2_LOCKED[0.00002439], LUNC[2.27687699], USDT[0] | | |
| 05061439 | | USD[152.89], USDT[19.38420021] | Yes | |
| 05061479 | | BTC[0.00034688], ETH[.12882971], ETHW[.12781754], TRX[.000001], USD[1077.44], USDT[11488.40108804] | Yes | |
| 05061490 | Contingent | APE[0], APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.06012429], LOOKS[3215.69718614], LUNA2[0], LUNA2_LOCKED[18.31121228], USD[40047.10] | Yes | |
| 05061503 | Contingent | BTC[0.01069796], LUNA2[3.56988880], LUNA2_LOCKED[8.32974055], LUNC[11.5], USDT[560.92520205] | | |
| 05061533 | | BTC[0], USDT[0.00035133] | | |
| 05061550 | | XRP[54.651461] | | |
| 05061628 | | 0 | | |
| 05061648 | | TRX[.000792] | Yes | |
| 05061676 | | ETH[.00000643], ETHW[.00000643], SOL[0] | | |
| 05061692 | | AKRO[1], APE[1.63787144], AVAX[1.21018977], BAO[5], BTC[.00340097], DENT[2], ETH[.05443335], ETHW[.05375793], KIN[2], SHIB[3721852.57812604], SOL[.57978548], USD[5.71] | Yes | |
| 05061727 | | USDT[.02416284] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05061747 | Contingent | AAPL[.03], AKRO[1], BILI-1230[0], BNB[.01000902], BTC[0.00090026], CHZ[32.89915923], ETH[.00600238], FB[.05], FTT[3.65547528], FTT-PERP[-2.7], GMT-1230[0], GMT-PERP[0], GST-PERP[0], KIN[3], LUNA2[0], LUNA2_LOCKED[3.20959996], LUNC[19726.66436198], NFT (511146773761629937/FTX Crypto Cup 2022 Key #1287)[1], SOL-1230[0], SPY-0930[0], SPY-1230[0], TRUMP2024[14.5], TRX[.010013], TSLA[.0399924], USDt-10.39], USDT[0.13688237] | Yes | |
| 05061757 | Contingent | AVAX[1.90000103], BTT[32223.32365785], FTT[25.17231532], KSOS[203600], LUNA2[0.30020457], LUNA2_LOCKED[0.69834361], SOL[7.53753007], SOS[38279938.41477179], TRX[3.0644707], USD[195.32], USTC[231.58813499] | Yes | |
| 05061760 | | 0 | | |
| 05061768 | | AAVE[.37337783], AKRO[2], AUD[0.00], BAO[8], BICO[13.13584101], BNB[.52252765], CHZ[548.72478802], CRO[465.57318177], DENT[1], DOT[10.27926059], FTT[2.00001826], KIN[3], LINK[38.76400463], MATIC[226.11732382], NEXO[57.32475997], RSR[3], SHIB[3158961.44494795], SOL[6.83147962], TRX[1], UBXT[21], UNI[6.16755635], XRP[203.70956283] | | |
| 05061800 | | FTT[0.02614079], USD[1.15], USDT[0.00000001] | Yes | |
| 05061802 | | FTM[.54], USD[0.02], USDT[.01741091] | | |
| 05061897 | | BTC[.02044346] | Yes | |
| 05061904 | Contingent | BTC[.00000036], ETH[.00097003], ETHW[.00095634], GMT[.83470813], LUNA2[0.02029575], LUNA2_LOCKED[0.04735675], LUNC[4482.85548472], TRX[14.26692539], USD[0.00] | Yes | |
| 05061924 | Contingent | BTC[0.00003313], ETHW[.00012205], LUNA2[3.33683873], LUNA2_LOCKED[7.78595705], MATIC[2319], NFT (3341340461580222281/Activity Reward Coin)[1], SOL[121.28589842], USD[22124.29], USDT[0] | | |
| 05061938 | | AURY[1.03106743], ETH[.00070602], GMT[.00393014], SOL[0], SRM[.00245028], USD[0.04], USDT[292.53971724] | Yes | |
| 05061948 | | ALGO[1450.7458294], FTT[145.11881558], USD[0.57], XRP[20670.54225534] | Yes | |
| 05061973 | | ATOM[.042], USDT[0.72711871] | | |
| 05061985 | | ETH[0.02331207], ETHW[0], MATIC[0] | | |
| 05061999 | | 0 | | |
| 05062009 | Contingent | BNB[3.04846543], LUNA2_LOCKED[26.56539074], NFT (462141707315241678/Official Solana NFT)[1], SOL[11.5585503], TRX[.000854], USD[0.00], USDT[0.00000001] | | |
| 05062026 | | TRX[.175698], USD[0.59] | | |
| 05062040 | | USDT[.1918386] | | |
| 05062074 | | BTC[.08456269], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1234.44], USDT[0.00000004] | | |
| 05062103 | | KIN[1], USD[0.00] | | |
| 05062111 | | SOL[0] | | |
| 05062116 | | USD[0.00], USDT[0.00000006] | | |
| 05062137 | Contingent | ATLAS[1030], ETH[.006], ETHW[.006], FTT[0], GST[304.59908], LUNA2[1.31827992], LUNA2_LOCKED[3.07598649], LUNC[287058.229286], MANA[8], REEF[11348.616], SOL[4.389522], SOL-0624[0], USD[0.00], USDT[0] | | |
| 05062162 | | GMT[0] | | |
| 05062166 | | POLIS[.3], USD[0.00] | | |
| 05062167 | | TRX[.333729], USD[0.84], USDT[0.24250547] | | |
| 05062221 | | AKRO[1], SOL[2.00995505], TONCOIN[358.21395112], USDT[1469.18215422] | Yes | |
| 05062222 | Contingent | DENT[1], ETH[.22586193], ETHW[.22565593], KIN[1], LUNA2[0.00401738], LUNA2_LOCKED[0.00937389], MATIC[1.00001826], SOL[9.15938386], USD[0.72], USDT[0], USTC[.56868] | Yes | |
| 05062223 | | 0 | | |
| 05062232 | | TONCOIN[.1], USD[0.35] | | |
| 05062238 | | XRP[0.00000001] | | |
| 05062306 | | AVAX[1.07301332], DOT[2.7], ETH[.04665479], ETHW[.021], GST[.06], SOL[4.62], USD[0.06], USDT[0.06954566] | | |
| 05062315 | | USD[0.16] | Yes | |
| 05062328 | | 0 | | |
| 05062343 | | USDT[3.71316361] | | |
| 05062368 | | TRX[.000777] | | |
| 05062480 | Contingent, Disputed | AUD[0.00] | | |
| 05062490 | | GBP[0.63], TRX[.000001], USDT[0] | | |
| 05062589 | Contingent | APE[.098902], ETH[.00040108], ETHW[.00040108], LUNA2[0.00684904], LUNA2_LOCKED[0.01598110], LUNC[.00488], USD[0.00], USTC[.969512] | | |
| 05062593 | | USD[0.16] | Yes | |
| 05062594 | | TRX[.018466], USD[0.00], USDT[0] | | |
| 05062616 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00418], USD[0.00], USDT[0.00065533] | | |
| 05062624 | Contingent | BAO[1], BTC[0], BTC-PERP[0], DOT[.00078722], ETH[0], FTT[0.00432641], LUNA2[0], LUNA2_LOCKED[1.30314596], MATIC[.00111164], SHIB[.10275254], TRX[.00017], TSLA[2.64949650], UBXT[1], USD[1.30], USDT[0] | Yes | |
| 05062663 | | TRY[0.00] | | |
| 05062680 | | 0 | | |
| 05062698 | | SOL[.7821] | | |
| 05062777 | | BAO[1], USD[0.00] | Yes | |
| 05062844 | | TRX[.000777], USDT[.227641], XPLA[9.998] | | |
| 05062859 | | TRX[.006459], USD[0.00], USDT[0] | | |
| 05062875 | | BTC-PERP[0], ETH-PERP[0], MXN[42.22], USD[0.25], USDT[0] | | |
| 05062894 | Contingent | LUNA2[0.15304863], LUNA2_LOCKED[0.35711349], LUNC[.033334], SOL[.000002], USD[34.10] | | |
| 05062914 | | SOL[65.76449], TRX[.000054] | | |
| 05062930 | Contingent | ANC[.955843], AVAX[10.42390921], BNB[.009], BTC[.00615848], CRO[4038.13402851], ETH[.00671779], ETHW[0.00671779], EUR[0.00], FTM[161.2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00571], SOL[5.2283348], USD[3079.80] | | |
| 05062932 | | USD[0.00] | | |
| 05062938 | | TRX[4.99] | | |
| 05062966 | | AKRO[1], BAO[2], KIN[1], USDT[0] | | |
| 05063026 | | GMT[.64], GST[.08], SOL[.002], TRX[.000777], USD[0.00], USDT[0.82252193] | | |

FTX Trading Ltd.

Amended Schedule A/B: 4 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05063027 | | BTC[.00115073], GMT-PERP[0], SHIB[1500000], USD[0.00], USDT[0] | | |
| 05063041 | | AVAX[.03514699], USD[3.98], USDT[0.51696437] | | |
| 05063047 | | ETH[0.35830436], ETH-PERP[0], ETHW[.35830436], FTT[0], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05063052 | | XRP[.00000001] | | |
| 05063055 | Contingent, Disputed | AKRO[1], AUD[0.00], BAO[1], FIDA[1], RSR[1] | | |
| 05063064 | | USD[.24], USDT[.005158] | | |
| 05063067 | | EUR[26.75], FTT[1.32076389] | | |
| 05063085 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 05063115 | | 1INCH[103.9792], DOT[4.6], GALA[469.906], GENE[8.59828], LTC[.67], USD[0.92], USDT[0.00000001] | Yes | |
| 05063127 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[.00004345], ETH-PERP[0], ETHW[.00063318], KNC-PERP[0], LRC-PERP[0], SOL-PERP[0], TRX[.000777], USD[12000.01], XRP-PERP[0] | Yes | |
| 05063140 | Contingent | BTC-PERP[0], DYDX-PERP[0], ETHBULL[.007718], ETH-PERP[0], FTT[0.00345184], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBEAR[258.8], LTC-PERP[0], LUNA2[0.01848334], LUNA2_LOCKED[0.04312780], LUNC[4024.787362], RUNE-PERP[0], USD[-0.48], USDT[0.00866102] | | |
| 05063158 | | BTC[.00007537] | | |
| 05063173 | | AUD[.24], BAO[1] | | |
| 05063175 | Contingent, Disputed | NFT (532977131318308545/NFT)[1], SOL[4.43251673] | | |
| 05063178 | | SOL[0] | | |
| 05063187 | | XRP[142.2595] | | |
| 05063326 | | GST-PERP[0], USD[0.00], USDT[1077.65] | | |
| 05063332 | | USD[52.21] | Yes | |
| 05063335 | Contingent | FTT[1.5], IMX[24.5], SRM[38.23307089], SRM_LOCKED[.21926819], USD[0.10], USDT[2.42624479] | | |
| 05063338 | | GST-PERP[0], USD[0.10], USDT[0] | | |
| 05063361 | | LUNC[.000323], USDT[0.89602417] | | |
| 05063369 | | FTT[11.91601735], NFT (337058159642875002/Baku Ticket Stub #1483)[1], NFT (346241017419603881/Singapore Ticket Stub #1762)[1], USD[0.01], USDT[0] | Yes | |
| 05063378 | | AKRO[3], BAO[5], DENT[3], KIN[5], RSR[1], TRX[2], UBXT[4], USD[0.00], USDT[0.00000007] | | |
| 05063381 | | TRX[.000978], USDT[0.62562417] | | |
| 05063409 | | AMZN[0.00019415], USD[0.00] | | |
| 05063420 | Contingent | APT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[42.15204105], FTT-PERP[0], GALA[9.998157], GMT[.00146291], GMT-PERP[0], GST-PERP[0], LUNA2[0.14157769], LUNA2_LOCKED[0.33028474], LUNC[1433.31358299], LUNC-PERP[0], MATIC-PERP[0], NFT (302324984311275297/Austin Ticket Stub #943)[1], NFT (318547004962491936/The Hill by FTX #2133)[1], NFT (344992795784975271/Belgium Ticket Stub #1571)[1], NFT (429463530105980862/FTX Crypto Cup 2022 Key #5051)[1], NFT (447585666028784203/France Ticket Stub #777)[1], NFT (463646295789148372/Hungary Ticket Stub #1854)[1], SHIB[1944252.27015925], SOL[.00334921], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[-115.51], USDT[0.00874909], XRP-PERP[0] | Yes | |
| 05063431 | | USD[0.28], USDT[0.41810989], XRP[.263326] | | |
| 05063440 | | MATIC[.9285471], SOL[0] | | |
| 05063538 | Contingent | APE-PERP[0], AXS-PERP[0], BTC[.00009892], BTC-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001004], LUNC-PERP[0], SOL[.00332896], TRX[.000777], USD[0.00], USDT[0.61200402] | | |
| 05063547 | | BNB[.0002], USDT[.04896809] | | |
| 05063591 | | ETH[.73086111], ETHW[.73086111], USD[2138.38] | | |
| 05063602 | | BAO[1], GMT[.5185575], TRX[.000777], USDT[0.00000003] | | |
| 05063608 | | ETH[1.1796802], ETHW[8.5011781], HNT[15.33678526], KNC[204.63676], REN[1789.7352524], USD[72.19], USDT[188.77728250], XRP[545.78990785] | | |
| 05063649 | | TRX[.000778], USDT[0.28147543] | | |
| 05063686 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 05063687 | | BTC[.1541758], ETH[2.41793593], ETHW[1.64748683], USD[0.00] | Yes | |
| 05063752 | | TRX[.002173], USDT[180] | | |
| 05063795 | | GMT[4000], GMT-PERP[0], GST[304.01], GST-PERP[0], SOL[.02], USD[395.22], USDT[0.00000001] | | |
| 05063798 | | BTC[.009998], BTC-PERP[0], ETH[.4069186], ETH-PERP[0], ETHW[.4069186], USD[8.59] | | |
| 05063801 | | BTC[0], USD[0.00], USDT[0] | | |
| 05063802 | | USD[2.00] | | |
| 05063850 | | BAO[1], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], KIN[4], LOOKS-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[11.58], USDT[1.24179] | | |
| 05063858 | | USD[0.00], USDT-0930[0] | | |
| 05063863 | | BTC[0.15592309], USD[1.39], USDT[3.4717905] | Yes | |
| 05063874 | | USD[0.00] | | |
| 05063919 | | USD[0.00], USDT[0.00000004] | | |
| 05063952 | | BAO[1], USD[0.00], USDT[9.96902096] | | |
| 05063960 | | BTC[.00014784], ETH[.00207013], ETHW[.00207013], GBP[0.00], SOL[.05624138], USD[0.00] | | |
| 05064017 | | USDT[0] | | |
| 05064023 | | TRX[.000777], USD[0.07] | | |
| 05064044 | | BTC[.00012997] | Yes | |
| 05064089 | | TRX[.000025], USD[50187.89], USDT[2.7] | | USD[50066.78] |
| 05064132 | | USD[0.19] | | |
| 05064137 | | ETH[.000926], ETHW[.000926], USD[0.00] | | |
| 05064182 | | BTC[.00000049], GBP[0.00], USD[0.00], USDT[0.01154989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05064195 | | BAO[2], KIN[1], TRX[.000777], UBXT[1], USDT[0.00000002] | | |
| 05064200 | | BAO[2], DENT[1], KIN[1], TRX[1.000001], USDT[0] | | |
| 05064213 | | NFT (421526976896843575/NFT)[1], TRX[.001555], USDT[2.23293837] | | |
| 05064234 | | AKRO[1], DENT[1], ETH-PERP[0], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05064303 | | TRX[.001717], USDT[0.26540441] | | |
| 05064377 | | GMT[33.09665604], GST[610.80563114], USD[0.00] | Yes | |
| 05064403 | | BTC[0], GST-PERP[0], USD[0.00], USDT[2.00166094] | | |
| 05064436 | | BAO[1], BRZ[0.09144871], BTC[0], FTT[0.00056987], USD[0.00] | | |
| 05064440 | Contingent | BTC[.055079], GST[2060.84000055], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], USD[0.29], USDT[.7215721] | | |
| 05064445 | | BTC-PERP[0], ETH-PERP[0], FTT[.00000036], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[1.1278027], SUSHI-PERP[0], TRX[.000001], USD[-1.07], USDT[0.00000007] | | |
| 05064447 | Contingent | BTC[0.00000003], GBP[0.00], LUNA2[0.00221155], LUNA2_LOCKED[0.00516030], LUNC[481.57138986], SOL[0], USD[0.11], USDT[0] | Yes | |
| 05064451 | | BTC[0.00004029], CEL[.059112], ETH[.00036768], ETHW[.30936768], USD[6.39] | | |
| 05064474 | | TRX[.000777], USDT[0.81567439] | | |
| 05064485 | | NFT (325084141787764053/The Hill by FTX #4269)[1], NFT (452697108072438523/France Ticket Stub #243)[1], TRX[.000777], USDT[26.04689191] | Yes | |
| 05064503 | | USDT[0.00000002] | | |
| 05064524 | | USD[0.00], XRP[.032237] | | |
| 05064548 | | ETH[0] | | |
| 05064600 | | AUD[0.73] | | |
| 05064633 | | 0 | | |
| 05064638 | | AKRO[1], DENT[1], KIN[1], NFT (393790750705496686/Mexico Ticket Stub #464)[1], NFT (508638709795435991/Japan Ticket Stub #1022)[1], USD[0.00], USDT[0.00138458] | Yes | |
| 05064654 | | 0 | | |
| 05064655 | | NFT (342332574275232575/Hungary Ticket Stub #743)[1], NFT (392236813033607019/France Ticket Stub #1178)[1], NFT (434025554005991283/The Hill by FTX #2737)[1] | Yes | |
| 05064677 | | USD[0.02] | | |
| 05064695 | | USDT[.64975035] | | |
| 05064709 | | TRX[.000012], USDT[.2] | | |
| 05064716 | | BAT-PERP[0], BTC[.002], BTC-PERP[-0.00060000], DOT-PERP[0], ETH-PERP[0], USD[124.51] | | |
| 05064779 | | BAO[1], TRX[1], USD[0.00] | | |
| 05064785 | | TRX[.000006], USDT[0] | | |
| 05064802 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[4.12.26163677], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05064811 | Contingent | BTC[.00164], LUNA2[10.60858541], LUNA2_LOCKED[24.75336596], LUNC[2310041.808648], SOL[0], USD[0.00] | | |
| 05064827 | | AUD[0.00] | | |
| 05064854 | | 0 | | |
| 05064871 | | BNB[0.00100000] | | |
| 05064882 | | TRX[.828502], USDT[0.91314369] | | |
| 05064916 | | TONCOIN[.46920077], TRY[0.00] | | |
| 05064945 | | 0 | | |
| 05064970 | | GENE[.8], TRX[.000778], USD[0.19], USDT[.004258] | | |
| 05064998 | | GST-PERP[0], SOL[4.7912678], USD[189.15] | Yes | |
| 05065007 | | GMT[0], GST[0], TRX[0], USD[0.00], USDT[0] | | |
| 05065075 | | TRX[.000777], USD[0.11], USDT[0] | | |
| 05065079 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[101.95] | | |
| 05065095 | | TRX[.000777], USDT[0] | Yes | |
| 05065096 | Contingent | ATOM[1.62502302], ETH[0.04083545], ETHW[0.04032892], FTT[23.32761688], LUNA2[0.00091850], LUNA2_LOCKED[0.00214317], LUNC[200.006553], NFT (320490172586923867/FTX Crypto Cup 2022 Key #13773)[1], NFT (524106217342398291/The Hill by FTX #2553)[1], TRX[.001093], USD[394.22], USDT[0.79992056] | Yes | |
| 05065133 | Contingent | AKRO[2], ALPHA[1], AUD[0.00], BAO[2], BNB[.00000138], BTC[.00000002], DENT[2], ETH[.00000332], ETHW[.00000332], KIN[7], LINK[.00007772], LUNA2_LOCKED[64.21234724], SOL[.00003219], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05065136 | | NEO-PERP[0], USD[-1.19], USDT[1.31820831] | | |
| 05065141 | | TRX[.000777], USDT[.88680912] | | |
| 05065205 | | 0 | | |
| 05065209 | | AUD[0.00], BAO[1], FIDA[1], KIN[3], TRU[1], TRX[2], UBXT[1] | | |
| 05065227 | | USD[1.22] | | |
| 05065312 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], GST[.02], GST-PERP[0], KIN[2], MANA[0], SOL[0], SXP[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05065319 | | BTC[.00089966], DOGE[426.3354321], ETH[.01559217], ETHW[.01540051], SOL[3.19054405], USD[0.14] | Yes | |
| 05065355 | | SOL[.00728599], TRX[.616156], USD[-0.01], USDT[0] | | |
| 05065420 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[0.10000000], TSLA-0930[0], UNI-PERP[0], USD[157.31], XRP-PERP[0] | | |
| 05065440 | Contingent | BAO[1], GBP[0.00], LUNA2[0.00007491], LUNA2_LOCKED[0.00017479], LUNC[16.31244757], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 05065453 | | RUNE[0.00777331], USD[0.00], USDT[.00172324] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05065454 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], FTT-PERP[-0.1], FXS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[1.41], USDT[0] | | |
| 05065465 | | TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 05065469 | | GST[0] | | |
| 05065484 | Contingent | BTC[0.00009922], ETH[.00003467], ETH-PERP[0], ETHW[.28003467], GMT[.88000061], GMT-PERP[0], GST-PERP[0], LUNA2[0.83871456], LUNA2_LOCKED[1.95471435], LUNC[182641.86922377], SOL-PERP[0], USD[970.17] | | |
| 05065493 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.11337991], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0.51474964], ETH-PERP[0], ETHW[0.25874964], FIL-PERP[0], FTT[0.24865820], HOT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.001996791], SOL-PERP[0], USD[0.59] | | |
| 05065510 | | APE[4.51527279], BTC[.00214986], GST[.00081705], KIN[1], MATIC[47.49315116], SOL[0], TSLA[.12611019], USD[0.00] | Yes | |
| 05065517 | | SOL[0] | Yes | |
| 05065527 | | USDT[3.3] | | |
| 05065551 | | GST[.00000001], GST-PERP[0], LUNC[.0005861], USD[0.69], USDT[0.00000001], XAUT-PERP[0] | | |
| 05065578 | | TRX[.00078] | | |
| 05065588 | | TRX[110], USD[0.05] | | |
| 05065616 | Contingent | BNB[0], ETH[0], LUNA2[0.08634646], LUNA2_LOCKED[0.20147508], LUNC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 05065637 | | BNB-PERP[0], BTC-PERP[0], TRX[.016026], USD[36.29], USDT[26.61779162] | | |
| 05065640 | | TRX[.003514], USD[0.00], USDT[969.76682842] | | |
| 05065663 | | GST[2753.378896], USD[7.70] | | |
| 05065686 | | 0 | | |
| 05065694 | Contingent | APE[1.00098904], DENT[1], KIN[1], LUNA2[0.04741633], LUNA2_LOCKED[0.11063811], LUNC[10325.00652582], RUNE[11.56004391], TRX[1], USD[2.36] | | |
| 05065712 | | BTC[0], ETH[0], SOL[2.73851879], USD[0.00] | | |
| 05065721 | | USDT[10] | | |
| 05065728 | | LOOKS[1340.37091], USD[0.06], USDT[0.00253468], XPLA[1040.439111] | | |
| 05065744 | | BTC[0.01120430], DOGE[121.2287242], FTT[16.98744839], GMT-PERP[0], GST[5393.06739322], GST-PERP[0], SOL[2.4129833], TRX[92.67149], USD[90.10], USDT[61.42358050] | Yes | |
| 05065747 | | 0 | | |
| 05065750 | | ADA-PERP[0], BTC[.00000237], ETH[0], FTM[0], FTT[0.03412500], GRT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 05065814 | | TRX[.102505], USDT[626.05] | | |
| 05065837 | | BTC[.02382343], USD[0.00] | | |
| 05065859 | | ATOM[4.13938811], BTC[.00653405], ETH[.09370954], NFT (390320457003269477/The Hill by FTX #10844)[1], NFT (483452451073528337/Belgium Ticket Stub #1016)[1], NFT (567352326109862282/FTX Crypto Cup 2022 Key #21454)[1], SOL[4.728501391], USDT[18.78], USDTT[.00014429] | Yes | |
| 05065880 | | BTC[0], ETH[0], SOL[0], TRX[.001121], USD[0.00], USDT[0] | | |
| 05065911 | | GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], TRX[.000777], USD[180.15], USDT[123], XRP-PERP[0] | | |
| 05065912 | | USD[0.16] | Yes | |
| 05065921 | | SOL[0] | | |
| 05065962 | | BTC-PERP[0], ETH-PERP[0], FTT[25.095], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05066043 | | LUNC-PERP[0], USD[5.91] | | |
| 05066058 | | BSV-PERP[0], CREAM-PERP[0], GST-PERP[0], PEOPLE-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[30.88], XRP[.804411], YFII-PERP[0] | | |
| 05066076 | Contingent | AKRO[1], APE[5.70303534], BAO[2], BTC[0], GALA[500.94036357], KIN[4], LUNA2[0.00004784], LUNA2_LOCKED[0.00011164], LUNC[10.41896874], USD[0.00], XRP[232.52329438] | Yes | |
| 05066096 | | BTC[.0000211], SOL[.0101], USD[0.51], XRP[6.01] | | |
| 05066104 | Contingent, Disputed | AUD[0.00] | | |
| 05066136 | | AUD[0.00], BTC[.00167236], ETH[.02412432], ETHW[.02412432] | | |
| 05066164 | | ETHW[17.0355922], TRX[.000006], USD[0.93], USDT[30] | | |
| 05066187 | | EUR[0.00] | | |
| 05066196 | | USDT[21.82] | | |
| 05066227 | | ETH[0], IP3[9.9297], TRX[.000022], USD[178.09] | | |
| 05066230 | | TRX[.000002] | | |
| 05066243 | Contingent | ADA-PERP[0], BNB-1230[0], BNB-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT[.5276882], GST[.00279371], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00914194], SOL[.00317295], SOL-PERP[0], TRX[4202.5356745], TRX-PERP[0], USD[0.02], USDT[0] | Yes | |
| 05066244 | | BAO[4], BTC[0.00867099], DENT[1], EUR[0.01], KIN[5], SOL[.00002387], USD[0.00], XRP[0] | Yes | |
| 05066246 | | USD[0.27], XRP[1.30767] | | |
| 05066249 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], AMPL[0.24370987], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAL-0930[0], BAL-PERP[0], BAO[1], BIT-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[.0001], BTC-0331[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-0930[0], DOT-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[.00094595], ETH-0331[0], ETH-0930[0], ETH-PERP[0], ETHW[.00094595], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.03144891], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST[.0000002], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], MAPS-PERP[0], MID-0930[0], MID-PERP[0], NFT (305426481331502002/Official Solana NFT)[1], OKB-0930[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00196995], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], TRX[.000183], TRX-0930[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[121.96], USDT[0.00734362], USDT-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05066258 | | USD[0.01] | | |
| 05066261 | | BNB[0], USD[0.00], USDT[0] | | |
| 05066262 | | USDT[0.26281089] | | |
| 05066272 | | LTC[0.00000001], USD[0.00], USDT[0] | | |
| 05066276 | | USD[0.00], USDT[300.78153581] | | |
| 05066278 | | ETHW[.2205] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05066285 | | BTC[0.00809854], USD[0.05], USDT[92.1792] | | |
| 05066296 | | 0 | | |
| 05066297 | | APE-PERP[0], BIT-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0.02269999], DOGE-0624[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], USD[390.00], WAVES-0624[0], XRP-0624[0] | | |
| 05066299 | | XRP[0.00000001] | | |
| 05063314 | | ETH[.328], ETH-PERP[0], ETHW[.328], GST[.01000025], GST-PERP[0], USD[192.27], USDT[.9443283] | | |
| 05063334 | | USDT[0.00000071] | | |
| 05063336 | | USD[110.05], XPLA[.07546] | Yes | |
| 05063377 | | AVAX[1.16980262], BTC[.02442834], DOGE[1327.25353936], ETH[.25126724], USD[0.00] | | |
| 05063392 | | USD[1.10], XRP[.102208] | | |
| 05063397 | | AKRO[14246.97489258], ANC[63.29657470], AUD[0.57], BAO[41782.80828369], BICO[3.79214427], BRZ[35.85720122], BTC[.00628861], BTT[7561875.91834954], DENT[20893.94682430], DOGE[201.29566075], ETH[0.11531948], ETHW[0.11419715], GALA[80.69845198], KIN[2017733.76024512], MTL[1.17789458], RSR[15189.46111554], SHIB[1742390.93028212], SPA[61.07824044], STG[5.60458432], TRX[35.52691288] | Yes | |
| 05066407 | | BTC[0.00269948], USD[20.87] | | |
| 05066413 | | USD[0.01] | | |
| 05066428 | | BAO[2], GRT[1], USD[0.00], USDT[.15187444] | | |
| 05066441 | | 0 | | |
| 05066443 | | DOT-PERP[0], FIL-0624[0], GST-PERP[0], USD[1935.42] | | |
| 05066445 | | TRX[.000777], USD[0.17], USDT[0.00000001] | | |
| 05066447 | | AUD[0.02], BTC[.0017807], USD[6.56] | Yes | |
| 05066471 | | XRP[.561363] | | |
| 05066474 | Contingent | APE[.04340119], AVAX[.51303869], BNB[.28822275], BTC[.00000005], ETH[.00090754], ETHW[.43917551], FTT[25.54360476], GMT[258.49506602], LUNA2[11.84451058], LUNA2_LOCKED[26.92486703], LUNC[100.87764417], NFT (549660913246227893/FTX Crypto Cup 2022 Key #3116)[1], SOL[15.26842976], USD[0.01], USDT[0.74671694] | Yes | |
| 05066483 | | USD[0.00] | | |
| 05066485 | | USDT[0] | | |
| 05066495 | | SOL[0], TRX[.001556], XRP[0] | | |
| 05066499 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000545], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 05066509 | | TRX[.000777] | | |
| 05066518 | | ETH[.000989], ETHW[.000989], USDT[4.502968] | | |
| 05066529 | | TRX[.003108] | | |
| 05066552 | | USDT[0.00000139] | | |
| 05066564 | | USD[0.01] | | |
| 05066570 | | 0 | | |
| 05066580 | | USD[0.00], USDT[0] | | |
| 05066624 | | AKRO[1], BAO[1], DENT[1], KIN[1], SECO[1], SOL[.09968543], TOMO[1], TRX[1.9716623], UBXT[3], USD[8.57] | | |
| 05066657 | Contingent, Disputed | 1INCH[1], AUD[1.32], BAO[1], GRT[1] | | |
| 05066663 | | BAO[2], GST[.0000011], KIN[1], SOL[0], USD[0.00], USDT[0.00004332] | | |
| 05066664 | | USD[0.98] | | |
| 05066674 | | USD[0.15] | Yes | |
| 05066678 | | BTC[.0052628], USD[0.28] | | |
| 05066681 | | NFT (422412709937405679/FTX Crypto Cup 2022 Key #11229)[1] | | |
| 05066704 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09885444], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082279], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05066709 | | MATIC[0], USD[0.00], USDT[0] | | |
| 05066717 | | 0 | | |
| 05066718 | | SOL[.00042013] | Yes | |
| 05066731 | | USDT[0.00000054] | | |
| 05066732 | | LTC[.00050261], USD[3.06], XMR-PERP[0] | | |
| 05066739 | | DENT[1], USDT[0.00000010] | | |
| 05066741 | | 0 | | |
| 05066743 | | AKRO[1], BAO[1], GMT[2.27921366], GST[0], KIN[8], SOL[.00012516], TRX[1.001555], USD[0.00], USDT[0.00000026] | Yes | |
| 05066745 | | GBP[0.00], USDT[0] | | |
| 05066746 | | TRX[.122557], XRP[0] | | |
| 05066747 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 05066758 | | XRP[0.00000001] | | |
| 05066766 | Contingent | LUNA2[0.00499899], LUNA2_LOCKED[0.01166432], USD[0.04], USTC[.707632], XRP[0] | | |
| 05066776 | | TRX[.000777], USDT[.75400476] | | |
| 05066778 | | BRZ[2.0878], FTT[1.220525], LINK[.150443], USD[0.01], USDT[0] | | |
| 05066782 | | AXS-PERP[0], GMT[.89455], GST[.0886], GST-PERP[0], USD[0.00], USDT[0.16707247] | | |
| 05066788 | Contingent | LUNA2[12.71646764], LUNA2_LOCKED[28.63924324], LUNC[2770356.47939494], SOL[.00984156], USD[3711.20], USDT[3021.64257624] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05066792 | | AUD[0.00], BTC[.00155697] | | |
| 05066795 | | APT-PERP[0], BAO[4], BTC[0.05122657], BTC-PERP[0], DENT[1], DOGE[0.01839034], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[3], MATIC[0.00049877], RSR[2], TRX[1.00715159], TRX-PERP[0], UBXT[2], USD[0.00], USDT[.98482048], XRP[2.07380867], XRP-PERP[0] | | |
| 05066814 | | 0 | | |
| 05066834 | | SHIB[22.40890606] | Yes | |
| 05066842 | | BTC[.04017483], DOT[79.9264588], USDT[1.44] | | |
| 05066843 | | BNB[0] | Yes | |
| 05066846 | | SOL[.00000001], USDT[0.00000028] | | |
| 05066849 | | AKRO[1], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 05066861 | | USDT[1.04272642] | | |
| 05066862 | | BTC[0], USD[0.00], USDT[5.91703462] | | |
| 05066868 | | CRO[6240], TRX[.000894], USD[0.71], USDT[0.20000001] | | |
| 05066871 | | AKRO[2], AUD[0.00], BAO[2], DENT[2], ETHW[.63124446], FIDA[1], GALA[7715.39355127], KIN[1], MATH[1], RSR[1], SOL[8.60159189], TRX[1], UBXT[4], XRP[882.49195888] | Yes | |
| 05066894 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[.00077783], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05066902 | | USD[0.00] | | |
| 05066922 | | SOL-PERP[0], USD[0.00], USDT[.00979729] | | |
| 05066929 | Contingent | AKRO[4], BAO[10], BTC[0.12225747], DENT[2], GBP[2500.01], KIN[16], LUNA2[0.00014168], LUNA2_LOCKED[0.00033060], LUNC[30.85241019], RSR[2], TRX[5], USD[0.00] | Yes | |
| 05066934 | | BTC[.00168245], BTC-PERP[0], USD[-0.63] | | |
| 05066948 | | TRX[17024.000048], USD[0.11], USDT[0], XPLA[.086] | | |
| 05066955 | | TRX[.002225], USD[0.00], USDT[.2] | | |
| 05066958 | | ETH[.0025], ETHW[.0025], USD[0.00] | | |
| 05066970 | | TRX[.000042], USD[0.00], USDT[149.37731301] | | |
| 05066991 | | GMT[22.16809807], GST-PERP[0], TRX[.001556], USD[-5.96], USDT[58.30000001] | | |
| 05066994 | | BNB[.00429962], BTC-PERP[-0.0031], GMT-PERP[-65], USD[199.55], USDT[0.00222385], XRP[.978617] | | |
| 05067000 | | GST[.00000001], TRX[.000777], USDT[0.00000001] | | |
| 05067003 | | DOGEBULL[21.59568], THETABULL[134.973], USD[0.00], USDT[0] | | |
| 05067010 | | SOL[.00521494], TRX[.000777], USD[0.00] | | |
| 05067012 | | USD[0.00] | | |
| 05067016 | | BTC[.00007898], GST[.03], GST-PERP[0], USD[0.01] | | |
| 05067020 | | NFT (443249174420599932/The Hill by FTX #18782)[1] | | |
| 05067025 | | 0 | | |
| 05067028 | | 0 | | |
| 05067031 | | MATIC[1], TRX[.000777], USD[0.00], USDT[.31474997] | | |
| 05067066 | | TRX[.001556], USD[0.00] | | |
| 05067069 | | SOL[.0000899], TRX[1], USD[202.37] | Yes | |
| 05067084 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 05067087 | | BTC[0.00001230], SOL[0] | | |
| 05067093 | | ANC-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], MOB-PERP[0], USD[0.00] | | |
| 05067095 | | SOL[0], TRX[.000777] | | |
| 05067096 | | LUNC-PERP[0], USD[0.00] | | |
| 05067098 | | TRX[7.40214089], USD[0.00] | | |
| 05067105 | | AMPL-PERP[0], AR-PERP[0], BAND-PERP[0], BIT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], GST-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL[.00183145], SOL-PERP[0], SOS-PERP[204900000], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[4897.50798], USD[920.62], USDT[245.45482165], USDT-PERP[0], YFII-PERP[0] | | |
| 05067116 | | USDT[0] | | |
| 05067119 | | SOL[0] | | |
| 05067132 | | GST[5] | | |
| 05067135 | | BAO[2], DENT[1], ETH[.00004884], ETHW[.00004884], GST[.30635156], SOL[.00565554], TOMO[1], UBXT[2], USD[0.00] | Yes | |
| 05067138 | Contingent, Disputed | AUD[0.00] | | |
| 05067140 | | PAXG-PERP[0], USD[0.21], USDT[0] | | |
| 05067148 | | USD[0.14] | | |
| 05067152 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00486366], USD[2718.29] | Yes | |
| 05067166 | | USD[0.00] | | |
| 05067169 | | AUD[0.00], DENT[1], KIN[1], TRX[.001646], USDT[0] | Yes | |
| 05067170 | | TRX[.000777], USDT[.13484769] | | |
| 05067176 | | AUD[0.00], ETH[.00000312], ETHW[.00000312], RSR[1], SOL[.00013811], USD[0.00] | Yes | |
| 05067177 | | BAO[1], DENT[1], ETH[0], TRX[.00156], USD[0.15], USDT[0.00001163] | | |
| 05067186 | | GST-PERP[0], SOL[23.7788671], TRX[402.92343], USD[950.52] | | |
| 05067207 | | USD[1.49] | | |
| 05067209 | | AUD[0.00], BAO[1], FTT[0.23010920], SOL[.00002661], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05067218 | | TRX[.000843], USDT[.01300728] | | |
| 05067221 | | TRX[1], UBXT[1], USDT[0.00000012] | | |
| 05067225 | | ETH[0], USDT[0.03395070] | | |
| 05067229 | Contingent | BTC[0.01446162], LUNA2[0.17881036], LUNA2_LOCKED[0.41698078], LUNC[0], USD[0.00], USDT[0.00001932] | Yes | |
| 05067254 | | USD[0.00] | | |
| 05067256 | | NFT (459645380891390094/FTX Crypto Cup 2022 Key #14912)[1], NFT (532389961758937285/The Hill by FTX #32380)[1] | | |
| 05067258 | | GBP[0.00], USD[0.00] | | |
| 05067266 | | BTC[0], ETH[0], TRX[.000008] | | |
| 05067271 | | AUD[0.00], BTC[.01530398], USD[0.00] | | |
| 05067273 | | AKRO[13], BAO[29], BAT[1], BNB[0.94475989], DENT[8], FIDA[2], GMT[0], GRT[1], GST[0], HOLY[1], HXRO[1], KIN[37], MATH[1], MATIC[88.0956488], NFT (462748007658212025/Sneaker #984773764)[1], RSR[4], SOL[1.89334600], TRX[10], UBXT[1], USD[0.00], USDT[42.22790491] | | |
| 05067275 | | USD[0.00] | | |
| 05067277 | | BAO[1], BNB[.00628473], GST[.03], TRX[.001558], USD[0.00], USDT[103.36946034] | | |
| 05067282 | | GST[.35], USD[1.37], USDT[0.54729663] | | |
| 05067296 | | BTC-PERP[0], USD[0.00] | | |
| 05067308 | | BTC[.0000323], ETH[.54789434], ETHW[.54689454], USD[0.11] | | |
| 05067309 | | TONCOIN[82.96] | | |
| 05067313 | | USD[0.07], USDT[0] | | |
| 05067321 | | ETH[.0008], ETHW[1.0048], FTT[.0698], FTT-PERP[0], GST[.02000017], GST-PERP[0], USD[0.57] | | |
| 05067336 | Contingent | BTC[.08685352], ETH[.58389684], ETHW[.58389684], LUNA2[0.03401758], LUNA2_LOCKED[0.07937435], LUNC[7407.4], USD[1.44] | | |
| 05067339 | | USD[0.00], USDT[0.21597562] | | |
| 05067340 | | TRX[10] | | |
| 05067341 | | GALA[0], USD[0.01], USDT[0], WAVES[0] | Yes | |
| 05067348 | | USDT[0] | | |
| 05067368 | | DOGEBULL[12.9974], USD[0.99], USDT[0] | | |
| 05067373 | Contingent | BAO[37891.98533995], BTC[.00012941], ETH[.00183483], ETHW[.00180745], FXS[.18576719], LUNA2[0.00000075], LUNA2_LOCKED[0.00000176], LUNC[.16509596], PAXG[.00273983], USD[10.41], XAUT[.00273319], YFII[.00034756] | Yes | |
| 05067396 | Contingent | FTT[0.00226728], LUNA2[30.28243581], LUNA2_LOCKED[70.65901689] | | |
| 05067409 | | BRZ[.00283168], USDT[0] | | |
| 05067412 | | ETH[.05480794], ETHW[.05412503], TRX[1549.09038505], USDT[259.07251116] | Yes | |
| 05067414 | | USDT[3.00900129] | | |
| 05067420 | | ATOM[0], ETH[0.05666797], ETHW[0.03777298], MATIC[61.20980366] | | |
| 05067424 | | BTC[.00002169], USD[72.01] | | |
| 05067426 | | USD[0.00] | | |
| 05067431 | | AKRO[1], BAO[5], BTC[0.00053721], BTC-PERP[0], CRO-PERP[0], DENT[1], ETH[.00001561], ETH-PERP[0], ETHW[.00001561], GBP[26.40], KIN[8], SOL[0], SXP[.00837289], USD[-0.85], XPLA[10.00170037], ZEC-PERP[0] | | |
| 05067433 | | ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], GAL-PERP[0], HNT-PERP[0], IOST-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MOB-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05067434 | | USD[5.21] | Yes | |
| 05067451 | | GMT[13.08003021], GST[.04854693], SOL[.00273964], USD[2399.02], USDT[0.00224795] | Yes | |
| 05067456 | | ETH[.0137] | | |
| 05067461 | | USD[0.00], USDT[0.00106587] | | |
| 05067468 | | USDT[1.08634037] | Yes | |
| 05067471 | | TRX[.000777] | | |
| 05067474 | | SHIB[0] | Yes | |
| 05067476 | | FTM[84.70498759], USD[0.00] | | |
| 05067480 | | BAO[1], SOL[0], USD[5.21] | Yes | |
| 05067484 | | USDT[0] | | |
| 05067490 | | NFT (344267098849594282/FTX Crypto Cup 2022 Key #1334)[1], USD[0.01], USDT[0] | Yes | |
| 05067497 | Contingent | FTT[0], LUNA2[0.00011441], LUNA2_LOCKED[0.00026697], USD[0.64] | | |
| 05067498 | | USD[2.00] | | |
| 05067504 | Contingent | BNB[.04851986], BTC[0.00382419], CAKE-PERP[0], ETH[.00002885], ETHW[.00006341], FTT[.07190807], FTT-PERP[0], GMT[1.02033069], GST[.33841317], GST-PERP[0], NFT (346383425653768620/The Hill by FTX #2524)[1], NFT (348736063799547548/Austria Ticket Stub #481)[1], NFT (352398327257999804/Austin Ticket Stub #1049)[1], NFT (362364356163806277/Netherlands Ticket Stub #370)[1], NFT (379283141403268773/Belgium Ticket Stub #429)[1], NFT (428321426907317435/Hungary Ticket Stub #250)[1], NFT (449870188398019816/FTX Crypto Cup 2022 Key #690)[1], NFT (462201213169999668/Mexico Ticket Stub #530)[1], NFT (465148234460586047/Singapore Ticket Stub #657)[1], NFT (495911893236983322/Baku Ticket Stub #1850)[1], NFT (566693802138126216/Montreal Ticket Stub #987)[1], NFT (574989779677093705/Japan Ticket Stub #389)[1], NFT (575840057321735782/Monza Ticket Stub #435)[1], SOL[.0048], SOL-PERP[0], SPY[.007], SRM[.38702351], SRM_LOCKED[5.61297649], TSLA[.03], USD[41945.56], USD[41799.40398342] | Yes | |
| 05067511 | | TRX[.001039], USDT[0.00003782] | | |
| 05067518 | | GST[1.061295] | | |
| 05067534 | | AGLD-PERP[0], CEL-PERP[0], USD[0.00], USDT[10] | | |
| 05067546 | Contingent | AKRO[1], BAO[1], DENT[1], GBP[0.00], HXRO[1], KIN[4], LUNA2[0.00081940], LUNA2_LOCKED[0.00191195], LUNC[.00034818], SOL-PERP[0], SWEAT[.1965652], UBXT[2], USD[0.00], USDT[.00053896], USDT-PERP[0], USTC[.11599114], XRP[.00387131] | Yes | |
| 05067553 | | FTM[.53377966], USD[0.00], USDT[0] | | |
| 05067565 | | BTC[0.00000469], USDT[0.00005998] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05067591 | | NFT (46492355628967730O/The Hill by FTX #7738)[1], USD[5.55] | | |
| 05067597 | | SOL[116.289995], USDT[ 67378074] | | |
| 05067598 | | TRX[.000122], USD[0.00], USDT[200.72171800] | | |
| 05067606 | | AGLD-PERP[0], AVAX-PERP[0], BTC-MOVE-0628[0], ETH-PERP[0], FTT[.096466], FTT-PERP[0], GMT-PERP[0], USD[-7.52], USDT[20.25000001], XEM-PERP[0], YFII-PERP[0] | | |
| 05067608 | | FTT[.4999], USDT[.945] | | |
| 05067613 | | 0 | | |
| 05067619 | | BAO[3], BTC[.00000046], ETH[.00000027], KIN[1], TRX[1.000813], USD[0.00], USDT[21.78310083] | Yes | |
| 05067623 | | BNB[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], GMT[0], SOL[0], TRX[0.00002000], USD[0.00], WAVES[0], XRP[0] | | |
| 05067628 | | USD[1.53] | | |
| 05067633 | | DENT[1], ETH[.00000093], ETHW[.00000093], GBP[0.00], KIN[5], RSR[1], USD[0.00] | Yes | |
| 05067638 | | GST-PERP[0], TRX[.76193], USD[0.88], USDT[0.00000001] | | |
| 05067641 | | NFT (515902643391054889/The Hill by FTX #20132)[1] | | |
| 05067642 | | SOL[.00998], USDT[0] | | |
| 05067645 | | XRP[12415.29539888] | Yes | |
| 05067646 | | SOL-PERP[0], USD[0.00], USDT[.51680368] | | |
| 05067647 | | AUD[0.00], BAO[160303.83359195], KIN[1], SOL[.00000434], USD[0.00] | Yes | |
| 05067649 | | USD[5.00] | | |
| 05067658 | | FTT[10.14059546], GMT-PERP[0], GST[.05], GST-PERP[0], NFT (295931421860345612/Baku Ticket Stub #2237)[1], NFT (301683467099384644/Hungary Ticket Stub #304)[1], NFT (339864707922662351/FTX Crypto Cup 2022 Key #448)[1], NFT (352127347750665872/Belgium Ticket Stub #490)[1], NFT (394298176349542713/Monza Ticket Stub #455)[1], NFT (408817603825077913/Austin Ticket Stub #395)[1], NFT (410306499622141314/Netherlands Ticket Stub #386)[1], NFT (433224321086191619/Montreal Ticket Stub #965)[1], NFT (433555869672841282/Mexico Ticket Stub #895)[1], NFT (433623478336296921/Austria Ticket Stub #439)[1], NFT (459723671377548407/France Ticket Stub #159)[1], NFT (460314628152988158/Japan Ticket Stub #375)[1], NFT (490033688384379402/The Hill by FTX #3176)[1], NFT (559129017498893563/Singapore Ticket Stub #996)[1], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05067660 | | USD[0.00], USDT[0] | | |
| 05067662 | | ADA-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN[.005], USD[0.00], WAVES-PERP[0] | | |
| 05067663 | | AKRO[2], BAO[4], KIN[2], UBXT[1], USD[0.00] | | |
| 05067666 | | KIN[1], TRX[.001566], USDT[0.33900001] | | |
| 05067684 | | KIN[1], SOL[.21565789], USD[0.00] | | |
| 05067685 | | AKRO[1], BTC[.38845958], ETH[5.59218081], ETHW[6.42476089], FTT[225.69003047], TRX[1], USD[0.00], XRP[67043.72615945] | Yes | |
| 05067690 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00039789], ETH-PERP[2.751], ETHW[.00039789], FTM-PERP[0], GMT-PERP[0], GST[.08], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031765], OP-PERP[0], RSR-PERP[0], SOL[.76828325], SOL-PERP[0], TRX-PERP[0], USD[-2599.60], USDT[0.35248238], WAVES-PERP[0] | | |
| 05067699 | | ETH[0] | | |
| 05067712 | | AKRO[2], BAO[7], DENT[3], ETH[0.00000252], ETHW[0.00000252], GRT[1], GST[.00120671], KIN[7], SOL[0], TONCOIN[0], TRX[2.000777], UBXT[2], USD[0.00], USDT[0.00696165] | Yes | |
| 05067713 | | ALPHA[72.9854], AURY[3], GENE[.5], GOG[65], USD[0.40], USDT[0] | | |
| 05067716 | | 0 | | |
| 05067722 | | SOL[.00842011], USD[0.00] | Yes | |
| 05067723 | | TRX[.000003], USD[0.00] | | |
| 05067738 | | AKRO[1], BTC[.29728688], DENT[1], ETH[5.25188113], ETHW[5.25188113], GBP[0.00], SXP[1], TRX[1], USD[0.00] | | |
| 05067753 | | GENE[2.71149244], GOG[129], USD[0.56] | | |
| 05067758 | | TRX[.000066], USD[6265.98], USDT[1646.10602124] | Yes | |
| 05067769 | Contingent | ETHW[.90875995], LUNA2[0.00214023], LUNA2_LOCKED[0.00499387], USD[0.00], USTC[.30296037], XPLA[.50030619] | Yes | |
| 05067774 | | GST[1289.33], SOL[19.03223117], USD[0.29] | | |
| 05067777 | | GENE[83.76546511], GOG[3879.93617242], KIN[2], UBXT[1], USD[0.00] | | |
| 05067785 | | 0 | | |
| 05067800 | | SOL[.00151522], USD[0.24] | | |
| 05067818 | | ETHW[.00084762], GMT[.24988969], GST[.01], SOL[.0001246], USD[0.00], USDT[.005012] | | |
| 05067826 | | USDT[1.85284455] | | |
| 05067864 | | ETH[.00000001], ETHW[.00000001], NFT (342657786427115763/Austria Ticket Stub #1444)[1], NFT (454125498282720508/FTX Crypto Cup 2022 Key #2441)[1], NFT (474134620493751065/The Hill by FTX #4609)[1], USDT[0] | | |
| 05067869 | | AAVE[2.80558395], AAVE-PERP[0], ADA-PERP[0], ALGO[48.32804523], ALICE[17.26497475], ALICE-PERP[0], ATOM-PERP[0], AVAX[.01875756], AVAX-PERP[0], AXS[25.42714905], BAND[69.76712515], BNB[0.97240087], BNB-PERP[0], BRZ[0.00381343], BTC[1.24656126], BTC-PERP[0], CHR[570.30494034], CHZ-PERP[0], CREAM[5.99600504], DASH-PERP[0], DODO[865.05744067], DOGE[218.96043401], DOT[62.28649252], DOT-PERP[0], ENJ[79.07836381], ETH[2.40539065], ETH-PERP[0], ETHW[1.39587565], FRONT[545.24967036], FTM-PERP[0], FTT[54.04644572], GALA[2651.66342299], HNT-PERP[0], JASMY-PERP[0], LINK[75.7335776], LINK-PERP[0], LTC-PERP[0], MATIC[835.41602877], MATIC-PERP[0], NEO-PERP[0], PEOPLE[6823.76007559], PEOPLE-PERP[0], PERP[164.10588998], POLIS[359.90053853], PSG[.00782108], Q[8339.81754147], RUNE[80], SAND[172.02962944], SKL-PERP[0], SNX[52.22897305], SOL[.44494371], SOL-PERP[0], SUSHI[12.1282617], SUSHI-PERP[0], TRU[189.39820802], TRX[356.63574912], UNI[19.6817296], UNI-PERP[0], USD[1836.85], USDT[0.18192299], WAVES[2.07826304], XLM-PERP[0] | | |
| 05067871 | | USD[0.00] | | |
| 05067877 | | USD[0.04] | | |
| 05067892 | | TRX[.000777], USD[1138.48], USDT[.00353162] | Yes | |
| 05067901 | | ATOM[.59988], CRV[7.9984], FXS[.49998], NEAR[.1], TRX[.9854], USD[0.02], USDT[21.68] | | |
| 05067916 | Contingent | BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], LUNA2[0.01769484], LUNA2_LOCKED[0.04128797], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000794], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], USD[1.78], USTC-PERP[0] | | |
| 05067920 | | USD[2.58] | | |
| 05067924 | | 0 | | |
| 05067925 | | NFT (441336485304577784/Baku Ticket Stub #1087)[1], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05067932 | | BAO[1], ETH[.01185253], ETHW[.01185253], GBP[0.80], KIN[1], TRX[1], USD[0.00], XRP[.00002369] | | |
| 05067934 | | USD[10409.20] | Yes | |
| 05067937 | | BTC-PERP[0], SOL[.00180696], USD[0.10], USDT[0] | Yes | |
| 05067938 | | BTC-PERP[0], FTT-PERP[0], RAMP-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 05067948 | | TRX[.00156], USD[0.00], USDT[5] | | |
| 05067953 | | BTC-PERP[.0076], USD[799.76] | | |
| 05067958 | | APE[94.3946237], USD[0.00], USDT[0.00000002] | | |
| 05067962 | | TRX[.774061], USDT[0.21002462] | | |
| 05067968 | | GST[.0805], USDT[0] | | |
| 05067969 | | USD[0.00, USDT[0.00000019] | | |
| 05067970 | | USD[1450.00] | | |
| 05067975 | Contingent | ADA-PERP[0], BTC-PERP[0], GMT[95.6761732], GMT-PERP[0], GST[.0000074], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002878], OP-PERP[0], RSR-PERP[0], SOL[2.672218511, SOL-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00421774], WAVES-PERP[0], XRP[205.7193249], XRP-PERP[0] | | |
| 05067978 | | TRX[27879], USD[0.24], USDT[0] | Yes | |
| 05068001 | Contingent | LUNA2[0.00018630], LUNA2_LOCKED[0.00043471], LUNC[40.56881607], USD[1.12], USDT[15105.13432777] | | |
| 05068004 | | EUR[0.00], GBP[0.00], TRX[.000001], USD[0.01], USDT[0] | | |
| 05068007 | | SOL[7.12311194], TRX[.001642], USD[0.00], USDT[.42327342] | | |
| 05068009 | | BNB[.0090037], USDT[0] | | |
| 05068013 | | AKRO[1], ETH[0.00068541], ETHW[0.00068176], GBP[0.63], KIN[1], SECO[.00049325], SOL[.0098936], UBXT[1], USD[0.00] | Yes | |
| 05068015 | | USD[0.04], USDT[0] | | |
| 05068018 | | 0 | | |
| 05068023 | | USD[0.00], XRP[.836] | | |
| 05068029 | | BTC[.54753787], BTC-PERP[0], ETH-PERP[0], FIL-PERP[1000], FTT[30], USD[-2196.57] | | |
| 05068040 | | BNB[.00000001], BTC[0.00006904], LUNC[0], USD[0.03], XPLA[.01] | | |
| 05068046 | | GBP[0.00], MATIC[0.00110679], USD[0.00], XRP[0.00175045] | Yes | |
| 05068048 | Contingent | GBP[0.00], LTC[.00000471], LUNA2[0.64533500], LUNA2_LOCKED[1.50578166], USD[0.00] | | |
| 05068057 | | AVAX[0], DOGE[0], FTT[0], USDT[0] | | |
| 05068059 | | TRX[.000777], USD[0.01] | | |
| 05068063 | | FTT[.1], USD[1274.75], USDT[0.00594764] | | |
| 05068080 | Contingent | AGLD-PERP[0], AKRO[2], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[4], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT[2], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HXRO[1], KIN[6], LUNA2[1.20907898], LUNA2_LOCKED[2.82118428], LUNA2-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[0], UBXT[1], UNI-PERP[0], USD[7.83], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05068081 | Contingent | LUNA2[0.32848623], LUNA2_LOCKED[0.76646788], LUNC[71528.57], USDT[1478.16962976] | | |
| 05068088 | | TRX[.001978], USDT[889] | | |
| 05068089 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00592649] | | |
| 05068090 | | TONCOIN[.06], USD[0.00] | | |
| 05068100 | | AKRO[8], BAO[41], BAT[1], BTC[0.01240200], DENT[8], ETH[0], ETHW[2.98286964], FRONT[1], KIN[47], MATH[2], RSR[2], TRX[.00003], UBXT[8], USD[3418.58] | Yes | |
| 05068103 | | SOL[0], SOL-PERP[0], TRX-PERP[0], USD[5.51] | | |
| 05068114 | Contingent | BTC[0.01629690], BTC-PERP[.3556], ETH[.23695497], ETH-PERP[7.257], ETHW[.23695497], LUNA2[1.22442471], LUNA2_LOCKED[2.85699099], LUNC[265403.1038274], LUNC-PERP[0], SOL-PERP[0], USD[-5025.77], USTC[.79176], USTC-PERP[0] | | |
| 05068116 | | NFT (308855865217949260/Monaco Ticket Stub #1135)[1], USD[0.00], USDT[0] | Yes | |
| 05068126 | | ETH[0], USDT[0] | | |
| 05068127 | | BTC[.0001], USD[1.11] | | |
| 05068129 | | APE[97.59787645], USD[0.00], USDT[0.00000002] | | |
| 05068131 | | TRX[.000054], USD[0.72], USDT[1011.060028] | | |
| 05068144 | | USD[0.00] | | |
| 05068150 | Contingent | AKRO[2], BAO[2], BTC[.00016233], DENT[1], GBP[0.00], LUNA2[0.00002306], LUNA2_LOCKED[0.00005380], LUNC[5.02158437], USD[0.00] | Yes | |
| 05068162 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], USD[39.81], WAVES-0624[0], WAVES-PERP[0] | Yes | |
| 05068165 | | BTC[.03587374], USDT[403.27803146] | | |
| 05068167 | | BAO[3], BNB[0], RSR[1], SOL[0], UBXT[1] | | |
| 05068169 | | USD[0.00], USDT[0] | | |
| 05068180 | | GAL[3.39932], GENE[3.59928], GOG[160], USD[0.71] | | |
| 05068185 | | USD[0.00], USDT[0] | | |
| 05068188 | | ETH[.00000001] | | |
| 05068202 | | 0 | | |
| 05068203 | | TRX[0], USD[0.00] | | |
| 05068208 | | 0 | | |
| 05068211 | | ALGO-PERP[0], ETH[0], ETHBULL[.0009834], USD[0.00], USDT[0.00000001] | | |
| 05068213 | Contingent | LUNA2[0.36204767], LUNA2_LOCKED[0.84477790], LUNC[78836.6435122], USDT[21.95891203] | | |
| 05068215 | | AAPL[0], BAO[2], DENT[1], TONCOIN[0], USD[0.00] | | |
| 05068222 | | NFT (387963455329129972/FTX Crypto Cup 2022 Key #8731)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05068224 | | USDT[0.00000056] | | |
| 05068230 | | USDT[0.71589233] | | |
| 05068242 | | POLIS[66.08678], USD[0.84] | | |
| 05068254 | | AUD[2.12], BTC[.00033998], ETH[.04156434], IMX[8.44678687], USD[5.52] | Yes | |
| 05068259 | | 0 | | |
| 05068264 | | BNB[.00073979], ETH[-0.00043693], ETHW[-0.00043411], MATIC[2.95058022], USD[1.00], USDT[1.04156507] | | |
| 05068266 | | USD[0.00] | | |
| 05068278 | | BTC[.07387887], ETH[1.10217498], ETHW[1.10171217] | Yes | |
| 05068298 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[.33389094], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT[.01003239], GMT-PERP[0], GST-PERP[0], LUNA2[0.11549236], LUNA2_LOCKED[0.26947483], LUNC[26063.6474284], LUNC-PERP[0], MATIC-PERP[0], NFT (570329439601360541/Baku Ticket Stub #1497)[1], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00263600], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 05068308 | | BAO[1], HXRO[1], SOL[0], USD[1848.02] | Yes | |
| 05068310 | | CAKE-PERP[0], FTT-PERP[0], GST[.0300032], GST-PERP[0], NFT (295068799094650875/The Hill by FTX #4431)[1], NFT (328765862652444544/Baku Ticket Stub #1936)[1], NFT (350043531183461503/Mexico Ticket Stub #545)[1], NFT (388444581905112572/Montreal Ticket Stub #929)[1], NFT (395655999567787094/Austria Ticket Stub #535)[1], NFT (404464521414144353/Netherlands Ticket Stub #691)[1], NFT (414375538406588114/France Ticket Stub #451)[1], NFT (429136074912289111/Hungary Ticket Stub #207)[1], NFT (443930977206679819/Japan Ticket Stub #350)[1], NFT (474799369513655243/Monza Ticket Stub #436)[1], NFT (495131080707885582/Belgium Ticket Stub #493)[1], NFT (506889096609346094/Austin Ticket Stub #681)[1], NFT (537322041475025322/Singapore Ticket Stub #386)[1], NFT (555330292634923035/FTX Crypto Cup 2022 Key #453)[1], SOL[.006612], SOL-PERP[0], USD[10000.92], USDT[.07817723] | Yes | |
| 05068312 | | USD[0.00], USDT[.004395] | | |
| 05068313 | | USDT[43.01298006] | | |
| 05068318 | | BTC[0], XRP[.9851] | | |
| 05068326 | | USDT[2.05753131] | | |
| 05068347 | | AKRO[1], AUDIO[1], DENT[2], USD[0.00], XRP[.00000001] | | |
| 05068349 | | TRX[.000777], USDT[.8541188] | | |
| 05068365 | | FTT[0.02068741], GMT[.90145834], GST[.06186633], USD[0.44], USDT[0] | | |
| 05068376 | | GMT-PERP[0], GST-PERP[0], TRX[.000777], USD[-0.25], USDT[0.85207898] | | |
| 05068379 | | BTC-PERP[0], CRV-PERP[0], ETH[.00127304], ETH-PERP[0], ETHW[.00127304], USD[1.28], USDT[0.00001926] | | |
| 05068396 | | AKRO[1], DENT[1], GBP[1021.59], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05068407 | | 0 | | |
| 05068430 | | ETH[.00000001], USD[0.00] | | |
| 05068431 | | GMT[.35241904], SOL[34.96549593], USD[4461.54] | | |
| 05068436 | | PERP[4734.20698], USD[0.17], USDT[0] | | |
| 05068438 | | ATOM[0.00006504], FTT[0], USD[0.00] | Yes | |
| 05068447 | | 0 | | |
| 05068452 | | ALGO-0930[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00009442], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.38], USDT[232.96037036] | | |
| 05068459 | | BTC[0], GBP[0.00], USD[0.98], USDT[0.00000002] | | |
| 05068465 | | KIN[1], SHIB[644.49649046], SOL[.00000541], SXP[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05068468 | | 0 | | |
| 05068469 | | AAVE[.019998 2], AAVE-PERP[0], AVAX[0.29994600], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01041079], BTC-PERP[0], DOT[0.30175340], DOT-PERP[0], ETC-PERP[0], ETH[0.02202042], ETH-PERP[0], ETHW[0.01802924], FTT[.199964], FTT-PERP[0], LINK[0.40014371], MATIC-PERP[0], POLIS[4], RUNE-PERP[1], SOL[0.06998349], TRX[.001595], UNI[1], USD[222.89], USDT[0.00625674] | | |
| 05068494 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05068496 | | USD[0.00] | Yes | |
| 05068505 | | ETH[.22355965], MANA[1031.33927826], SAND[732.82097474] | Yes | |
| 05068571 | | ALGO[13.9992], ALPHA[58.9882], AURY[.0001], BTC[0.00058681], GENE[2.90276797], GOG[100], RON-PERP[0], USD[82.05] | | |
| 05068573 | | NFT (450671107196436435/The Hill by FTX #13457)[1] | | |
| 05068581 | | USD[1286.12], USDT[0.00000001] | Yes | |
| 05068602 | | NFT (394020198357872921/Hungary Ticket Stub #1344)[1], NFT (436279010451645243/France Ticket Stub #1634)[1], NFT (491376590238713847/The Hill by FTX #3269)[1], TRX[.000781], USDT[67.57099621] | Yes | |
| 05068608 | | USDT[0] | | |
| 05068610 | Contingent | GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034092], USD[0.00], USDT[0] | | |
| 05068617 | | SOL[.00997643], TRX[.000001], USDT[0.00000006] | | |
| 05068625 | | GST[1.799658], USDT[.4684] | | |
| 05068641 | | AKRO[1], GBP[0.00], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05068698 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[.01036402], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00443102], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05068723 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 05068728 | | GST-PERP[0], USD[0.00], USDT[.0071], WAVES[.4034] | | |
| 05068735 | Contingent | FTT[0.00134183], LUNA2[0.01690739], LUNA2_LOCKED[0.03945057], USD[0.06], USDT[0] | | |
| 05068737 | Contingent | AKRO[1], ALPHA[1], BAO[3], BNB[0.00000283], BTC[0], DENT[1], DOGE[2], ETH[0.00000051], ETHW[0.00000051], FTT[20.72596728], GMT[0], GST[0], KIN[3], LUNA2[0.94864607], LUNA2[32613.22] 13506343], RSR[2], SOL[0.00006384], SXP[1], TRU[1], TRX[2], UBXT[12], USD[0.00], USDT[0.00000562], USTC[134.22290766] | Yes | |
| 05068749 | | NFT (302918128319937006/The Hill by FTX #45257)[1] | Yes | |
| 05068750 | | AAVE[0], NFT (329520786365669172/Austria Ticket Stub #1223)[1], STG[.99544], USD[0.00], USDT[.00416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05068755 | | 0 | | |
| 05068776 | | SOL[1.54], USD[119.95] | | |
| 05068779 | | SOL[0], TRX[.000959], USD[0.00], USDT[0] | | |
| 05068793 | | USDT[0.03397189] | | |
| 05068794 | Contingent | BTC[.0004], GMT[23], GST[71.94], LUNA2[0.46907372], LUNA2_LOCKED[1.09450535], LUNC[102141.7912036], USD[0.02], USDT[0.10480301] | | |
| 05068819 | | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.94027503], FTT-PERP[0], GST-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[13869839.78619696], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-8783.00], USDT[10024.44680946], XRP-PERP[0] | | |
| 05068825 | | USD[2.85] | | |
| 05068826 | | TRX[.000779] | | |
| 05068836 | Contingent, Disputed | GBP[0.00] | | |
| 05068845 | | TONCOIN[42.158] | | |
| 05068846 | | EUR[0.00], NFT (503625435206515991/The Hill by FTX #43655)[1], USD[0.00] | | |
| 05068847 | | ALGO[4.99525], BNB[.0205129], USDT[0.12521594], XRP[4.9829] | | |
| 05068860 | | GALA[0], GMT[2.14107290], GST[0], SOL[0] | | |
| 05068863 | | MATIC[0] | | |
| 05068878 | | AKRO[2], ATLAS[42081.78393518], ATOM[5.11640218], AVAX[1.02328033], BAO[2], DENT[2], KIN[2], MANA[126.42911572], SAND[73.10507322], SHIB[1673387.72559337], UBXT[1], USD[0.00] | Yes | |
| 05068889 | | TRX[.00085], USDT[0.00004096] | | |
| 05068890 | Contingent | APE[1139.4], APE-PERP[0], AVAX[20.59588], BTC-PERP[0], ETH[.19090176], ETH-PERP[0], ETHW[.19090176], FXS-PERP[0], LUNA2[36.98025655], LUNA2_LOCKED[86.28726528], LUNC[8052528.720986], LUNC-PERP[0], SOL[.419116], SOL-PERP[0], USD[3.68], USDT[0] | | |
| 05068899 | | BTC[0], ETH[0], USD[.00] | | |
| 05068913 | | BTC[0.00439009], ETH[.01348298], ETHW[.0133187] | Yes | |
| 05068914 | | BAO[1], ETH[.03293155], ETHW[.03293155], GBP[0.00], KIN[1], UBXT[1], USD[0.01] | | |
| 05068929 | | ETH[.00009535], NFT (413394482479246211/Japan Ticket Stub #604)[1], NFT (518403807888314148/FTX Crypto Cup 2022 Key #21713)[1], NFT (531988335588956694/The Hill by FTX #44417)[1], TRX[66178.54530576], USD[0.00], USDT[0.85772302] | | |
| 05068936 | | SOL[0], TRX[.000777] | | |
| 05068937 | | BAO[1], USD[0.01] | | |
| 05068955 | | GMT[10.59278238] | | |
| 05068974 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[25.0921112], LUNA2[0.60240606], LUNA2_LOCKED[1.40561416], LUNC[.00000001], TRX[.000779], USD[1.26], USDT[0] | | |
| 05068986 | | AKRO[2], USDT[0.00000008] | | |
| 05068991 | Contingent | ANC-PERP[0], BNB[0], BRZ[.0026268], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.00000509], LUNA2_LOCKED[0.00001189], LUNC[1.11036484], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05069002 | | USD[0.00] | | |
| 05069003 | | BTC[.02840867], USDT[0.00081798] | | |
| 05069007 | | USD[0.90] | | |
| 05069031 | | AKRO[3], APT[4.08276780], ATOM[7.26965871], BAO[18], BNB[0.54763336], BTC[.0163075], DENT[1], ETH[0.22403560], ETHW[.17481755], KIN[18], RSR[1], TRX[555.01775930], UBXT[1], USDT[157.14487386] | Yes | ATOM[7.266053], TRX[551.810877], USDT[156.529049] |
| 05069091 | Contingent | AXS-PERP[0], BTC-PERP[0], FTT[.00685331], LINA-PERP[0], LUNA2[3.62336943], LUNA2_LOCKED[8.45452868], LUNC[0.00362489], LUNC-PERP[0], RNDR-PERP[0], TRX[.000777], USD[0.00], USDT[0.08996674] | | |
| 05069105 | | TRX[.001556], USD[0.01] | | |
| 05069119 | Contingent, Disputed | GBP[0.00] | | |
| 05069132 | | AKRO[2], BAO[2], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05069145 | Contingent | BAO[9], COIN[.14922142], DENT[1], DOGE[177.88076383], GBP[0.00], KIN[13], LTC[.21129976], LUNA2[0.56985769], LUNA2_LOCKED[1.28806329], LUNC[46.96035834], TRX[1], UBXT[2], USD[0.00], USDT[10.39757507], USTC[80.68986982] | Yes | |
| 05069156 | | 0 | | |
| 05069157 | | FRONT[1], KIN[1], TRX[.000777], USDT[0.55259175] | Yes | |
| 05069181 | | GENE[11.61636095], GOG[647], USD[0.01], USDT[0.00059079], YGG[0.12950639] | | |
| 05069188 | | USDT[0.00007151] | | |
| 05069205 | Contingent | BNB[0], BNB-PERP[0], BTC-PERP[0], ETHW[0], FTT[0.00040331], GMT-PERP[0], GST-0930[0], LUNA2[0.10681474], LUNA2_LOCKED[0.24923439], LUNC[0], NFT (459198913054159813/Austin Ticket Stub #416)[1], SOL[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 05069220 | | AKRO[4], CREAM[.01], DODO[.8], ETHW[.001], FTT[.01], REEF[10], REEF-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 05069230 | | SOL[.08150101], TRX[.001623], USDT[0.00000024] | | |
| 05069242 | | BAO[1], DOGE[108.59936068], GMT[0], GST[0], SHIB[0], USDT[0] | Yes | |
| 05069256 | Contingent, Disputed | GBP[0.00] | | |
| 05069260 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05069282 | Contingent | BAND-PERP[0], BNB-PERP[0], BTC[0.00765744], BTC-PERP[0], DOGE[1147.78188], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[1.74733681], LUNA2_LOCKED[4.07711923], LUNC[380486.2700019], MATIC[179.9658], MATIC-PERP[0], OP-PERP[0], SHIB[6100000], TRX[.000054], USD[10832.57], USDT[0] | | |
| 05069292 | | AKRO[1], AUDIO[1], BAO[4], DAWN-PERP[0], DENT[3], DOGE[1], FIDA[2], GMT-PERP[0], GST-PERP[0], KIN[5], RSR[3], SOL[.00210936], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 05069325 | | USD[0.60] | | |
| 05069353 | Contingent | APE-PERP[0], APHA[0], BABA-0930[0], BRZ-PERP[0], CHR-PERP[0], COMP-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], FTT[0.00000001], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.00036257], LUNA2_LOCKED[0.00084601], LUNC[78.95224008], LUNC-PERP[0], MANA-PERP[0], OMG-0930[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[2.13919399], SHIB-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0930[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | Yes | |
| 05069363 | | USD[0.01] | | |
| 05069367 | Contingent | APT-PERP[0], BTC[0.00009558], CEL-0930[0], EGLD-PERP[0], ETH[.001], ETHW[.001], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000196], LUNA2_LOCKED[0.00000459], LUNC[0.42852985], MOB[0.23681599], MOB-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000001], USD[-13.75], USDT[331.05549952] | | |
| 05069368 | | TRX[.000777], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05069404 | Contingent | LUNA2[0.70515965], LUNA2_LOCKED[1.64537253], LUNC[153550], USDT[0.01551273] | | |
| 05069405 | | BTC[0.00007629], GST[.00577378], SOL[.00714899], TRX[.000777], TSLA[.009373], USD[0.17], USDT[1130.27230517] | Yes | |
| 05069411 | | ETH[0], USD[1.02], USDT[.10106134] | | |
| 05069415 | | BAO[1], KIN[1], PTU[22.54117186], TONCOIN[0.00007487], USD[0.00] | | |
| 05069419 | | APT-PERP[0], BAO[1], DENT[1], DOGE[1], SOL[0.23964007], TRX[1], USD[111.01], USDT[0.00000018] | | |
| 05069426 | | BNB[0], MATIC[0], TRX[.00225378], USDT[0.00000157] | | |
| 05069441 | | USD[0.00], USDT[0] | | |
| 05069442 | | NFT (404574210104456890/The Hill by FTX #21060)[1] | | |
| 05069460 | | USD[0.39], XRP-PERP[20] | | |
| 05069522 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[45.34], XRP-PERP[0], ZIL-PERP[0] | | |
| 05069535 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05069552 | | USD[0.00] | | |
| 05069568 | Contingent | LUNA2[0.46881538], LUNA2_LOCKED[1.07315306], LUNC[103879.92656177], USDT[106.85970477] | Yes | |
| 05069577 | | BAO[1], TRX[.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05069589 | | BRZ[0], BTC[0.00219676], ETH[0], ETH-PERP[0], FTT[6.40698859], USD[0.00], USDT[0.00002913] | | |
| 05069594 | Contingent | EUR[0.00], LUNA2[0.17143238], LUNA2_LOCKED[0.40000889], LUNC[37329.762554], USD[0.00] | | |
| 05069598 | | AKRO[2], AUDIO[1], BAO[7], DENT[3], ETH[0], KIN[8], TRX[2], UBXT[2] | | |
| 05069600 | | DOGE[0], ETH[.00000182], ETHW[.00000182], SHIB[75.77200001], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 05069615 | | GST[.09], TRX[0.89305621] | | |
| 05069658 | | USTC[0] | | |
| 05069660 | | KIN[3], NFT (410244736196395479/FTX Crypto Cup 2022 Key #17493)[1], NFT (412017031402172622/The Hill by FTX #20928)[1], TRX[.000779], USDT[1.56146673] | Yes | |
| 05069668 | | GST[.03650487], GST-PERP[0], NFT (349485417161129990/France Ticket Stub #1263)[1], NFT (518474174218023118/Hungary Ticket Stub #1994)[1], NFT (564294861567703756/Japan Ticket Stub #811)[1], SOL[0.00155553], TRX[.000058], USD[0.00], USDT[5.05576673] | Yes | |
| 05069677 | | USD[0.00], USDT[1.36146460] | | |
| 05069702 | Contingent | ASD[0], BCH[0], BNT[0.00000001], KNC[30.27085472], LOOKS[0], LOOKS-PERP[0], LUNA2[0.42242138], LUNA2_LOCKED[0.97383958], MATIC-PERP[0], SOL[.02129874], USD[6.30], USDT[0.00000074] | Yes | |
| 05069711 | | GBP[0.00], USD[4.88] | Yes | |
| 05069724 | | LTC[.44296041], MANA[.00008897], USD[9.73] | Yes | |
| 05069740 | | USDT[0.33844293] | | |
| 05069749 | | GST[600] | | |
| 05069757 | | USD[0.00], USDT[0] | | |
| 05069760 | | USD[5.00] | | |
| 05069767 | | FTT[10], TONCOIN[154.8], USD[1.02], USDT[0.00000001] | | |
| 05069786 | | RSR[1], USDT[0.00000036] | | |
| 05069807 | | AVAX[0] | | |
| 05069824 | | BAO[2], DOGE[.00005784], ETH[.0000005], FTM[.00037141], GBP[1.60], KIN[1], MATIC[.00018058], RSR[1], USD[0.00] | Yes | |
| 05069842 | | NFT (309332106673994696/Belgium Ticket Stub #1816)[1] | Yes | |
| 05069849 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000009], GMT-PERP[0], TRX[.000029], USD[-0.74], USDT[.796715] | | |
| 05069851 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[118.33], BTC[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MANA-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[3735.48], USDT[335.08793120], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05069854 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MASK-PERP[0], NFT (322004210826344184/Netherlands Ticket Stub #161)[1], NFT (343477954436580031/Montreal Ticket Stub #1077)[1], NFT (370495890013444774/Monza Ticket Stub #929)[1], NFT (376045632354574043/Japan Ticket Stub #303)[1], NFT (394498900182758743/Hungary Ticket Stub #869)[1], NFT (400871873404192483/FTX Crypto Cup 2022 Key #1978)[1], NFT (438294252902658451/The Hill by FTX #4127)[1], NFT (457745974194178813/Singapore Ticket Stub #697)[1], NFT (503916975293274752/Mexico Ticket Stub #707)[1], NFT (523018922354727747/Austin Ticket Stub #438)[1], NFT (535733961629612899/France Ticket Stub #1496)[1], NFT (554831850444343847/Belgium Ticket Stub #1182)[1], SOL-PERP[0], TRX[.000038], USD[4734.43], USDT[0.00187887] | Yes | USD[4723.00] |
| 05069874 | | USD[0.00] | | |
| 05069877 | | USDT[1.13675037] | | |
| 05069879 | | DOGE[63114.62123648], GBP[0.00], USD[0.00], USDT[1939.55728982] | | |
| 05069885 | | USD[1.00] | | |
| 05069888 | | BTC[.00330538], USDT[0.00007805] | | |
| 05069937 | | CRO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05069948 | | TRX[.00078], USDT[0.23480802] | | |
| 05069949 | | FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.24], USDT[0] | | |
| 05069952 | Contingent, Disputed | ADA-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KIN[2], MATIC-PERP[0], PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.02], USDT[0.00178653], XRP-PERP[0] | Yes | |
| 05069966 | | USD[0.00], USDT[0.00294032] | Yes | |
| 05069971 | | BNB[.00000001], BTC[0] | | |
| 05069994 | | GST[82.17943093], UBXT[1], USDT[0.00000002] | | |
| 05069996 | Contingent | LUNA2[0.00585841], LUNA2_LOCKED[0.01366963], LUNC[0], USD[0.23], USDT[0.01346100] | | |
| 05070018 | | EUR[0.88], USD[0.00] | | |
| 05070028 | | USDT[127.0401798] | | |
| 05070037 | | BAO[2], DOT[.00000001], POLIS[433.78430026], USDT[0.00063927] | Yes | |
| 05070042 | | USDT[0.00000046] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05070054 | | USD[50.07] | Yes | |
| 05070056 | Contingent, Disputed | GBP[0.00] | | |
| 05070063 | | BTC[.00000002], USD[0.00], USDT[1.14379605] | | |
| 05070067 | | BRZ[-3.64726363], BTC[0.00006660], FTT[0], USD[0.07], USDT[0] | | |
| 05070074 | | BTC-PERP[0], LRC-PERP[0], SXP[1], TRX-PERP[0], USD[-0.10], USDT[0] | | |
| 05070077 | | BAO[3], DENT[1], GBP[0.00], KIN[2], USD[0.00], XRP[.00672692] | Yes | |
| 05070103 | | AKRO[11], BAO[44], DENT[6], ETHW[.036], FIDA[1], FRONT[1], KIN[50], MATIC[.33016468], NFT (382690151699444932/FTX Crypto Cup 2022 Key #12003)[1], RSR[3], TRU[1], TRX[2.000018], UBXT[9], USD[0.00], USDT[108.77557165] | | |
| 05070107 | | TRX[.00078], USD[0.01], USDT[0.26795310] | | |
| 05070123 | | AKRO[1], BAO[1], SOL[30.18263418], USDT[0.01221591] | Yes | |
| 05070146 | | BEAR[930], EUR[0.00], TRX[.000028], USD[0.00], USDT[-0.00273161] | | |
| 05070154 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GST-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[853.68], WAVES-PERP[0], XMR-PERP[0] | | |
| 05070162 | | APE-PERP[0], BTC[0], KNC-PERP[0], TRX[.000014], USD[3.40], USDT[0.00000001] | | |
| 05070173 | Contingent | BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00847000], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 05070178 | Contingent, Disputed | USD[0.10], USDT[0] | | |
| 05070186 | | BAO[1], ETH[.00019967], ETHW[.00019967], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05070221 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00003037], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.20], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05070228 | | EUR[0.00] | | |
| 05070238 | | AVAX[.99981], SOL[.99981], USDT[3.0525] | | |
| 05070261 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 05070288 | | AKRO[1], SOL[0], TRX[1], USDT[0.00037554] | Yes | |
| 05070296 | Contingent | BNB[0], FTT[0.00017390], LUNA2[0.21289786], LUNA2_LOCKED[0.49676167], LUNC[645.94754749], USD[-0.05], USDT[0] | | |
| 05070327 | | USDT[0] | | |
| 05070331 | | USDT[0.05613110] | Yes | |
| 05070338 | | GST-PERP[0], USD[6.24] | | |
| 05070342 | | BTC-PERP[0], ETH-PERP[0], LTC[.00136856], USD[10.89], USDT[0.00000001] | | |
| 05070352 | | USD[0.00] | | |
| 05070357 | | TONCOIN[0], USDT[0] | | |
| 05070363 | | DOT[16.98238355], GST[.673267], GST-PERP[0], KIN[1], NEXO[.98265502], USD[0.00], USDT[0] | Yes | |
| 05070378 | | BAO[2], BTC[0], KIN[2], RSR[2], TRX[1], USD[0.00], USDT[0.23563541] | Yes | |
| 05070386 | | AKRO[1], DENT[1], NFT (481480237019045158/The Hill by FTX #22171)[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05070388 | | ALGO[.00028], KIN[1], TONCOIN[108.72201986] | | |
| 05070407 | | BAO[1], BTC[0], XRP[251.09568203] | Yes | |
| 05070416 | | BNB[.2795598], BTC[0], ETH[.09986953], ETHW[.06888429], FTT[1.09694], USD[117.60], USDT[199.16096033], XRP[120.46555] | | |
| 05070430 | | USD[30.00] | | |
| 05070432 | | BAO[1], CHZ[1], DENT[1], EUR[0.00], KIN[2], RSR[2], UBXT[2], USD[0.00] | | |
| 05070444 | | AKRO[1], ALPHA[1], ETH[4.10935197], ETHW[3.79794879], UBXT[1], USD[0.00] | Yes | |
| 05070446 | | BSVBULL[1000000], ETHBEAR[40000000], KNCBEAR[4000000], SUSHIBEAR[40000000], SXPBEAR[114000000], SXPBULL[1000000], THETABEAR[20000000], TRX[.000777], USD[0.09], USDT[0], XRPBEAR[10000000] | | |
| 05070457 | | 1INCH[1.00005854], AKRO[3], ALPHA[1], BAO[4], DENT[1], EUR[0.00], HXRO[1], KIN[1], RSR[1], TOMO[1], TRX[2.000782], UBXT[4], USD[0.00], USDT[0.02834576] | Yes | |
| 05070466 | | NFT (437215101689030483/The Hill by FTX #44106)[1] | | |
| 05070475 | | USD[3.87] | | |
| 05070509 | | USD[2013.49] | | |
| 05070512 | | NFLX-0624[0], USD[0.01] | | |
| 05070531 | | BAO[6], BNB[.00000001], DENT[1], ETH[.00000001], FTT[0.00000607], KIN[4], NFT (325919896900083259/The Hill by FTX #19057)[1], NFT (345900348175136140/FTX Crypto Cup 2022 Key #8786)[1], TRY[0.00], UBXT[1], USD[0.00], USDT[0.00001434] | | |
| 05070585 | | GST[.39524359] | | |
| 05070587 | | ETH[0], USD[0.00] | | |
| 05070595 | | BTC[.00004271], GST[102.81], USD[0.17] | | |
| 05070612 | | TRX[17.76247223], USDT[0.00000021] | | |
| 05070613 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.24340425], ETH-PERP[0], ETHW[.24430894], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[2516.52] | | |
| 05070622 | | BTC[.00002946], TRX[1.65659018], USDT[0.24175275] | | |
| 05070638 | | ETHW[.0004428] | Yes | |
| 05070653 | | ANC-PERP[0], GMT-PERP[0], LUNC-PERP[0], MOB-PERP[0], SUN[20517.078], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05070671 | Contingent | DOGE[173], ETH[.094981], ETHW[.094981], LUNA2[0.30960116], LUNA2_LOCKED[0.72240270], LUNC[67416.304528], USD[1.33], USDT[0.00697766] | | |
| 05070674 | Contingent | BAO[11.13063583], BCH[0], BNB[0], BTC[0], GBP[0.00], KIN[1], LUNA2[0.00000708], LUNA2_LOCKED[0.00001653], LUNC[1.54345274], SHIB[0], USD[0.00] | | |
| 05070680 | | BTC[.00000102], SOL[.0001], USD[4.61], XRP[.176] | | |
| 05070684 | | BNB[0], BTC[0], FTT[0.00000001], USD[0.00], USDT[0.00006964] | | |
| 05070696 | | BNB[.00001422], ETH[.00002], ETHW[.00002], GMT[334.26522781], TRX[8.52938530], USD[235.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05070700 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[.000275], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01154092], LUNA2_LOCKED[0.02692881], LUNC[2513.06], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.002087], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[740.05667687], USTC-PERP[0], WAVES-062x4[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05070712 | Contingent, Disputed | GBP[0.00] | | |
| 05070716 | | NFT (34149502674293609B/FTX Crypto Cup 2022 Key #23017)[1] | | |
| 05070742 | | NFT (33915534683084951B/Austin Ticket Stub #1078)[1], NFT (42621145774983527B/Japan Ticket Stub #1698)[1] | Yes | |
| 05070750 | | BTC[.01471297] | | |
| 05070752 | | AVAX[0], USD[0.00], USDT[0.00000008] | | |
| 05070753 | Contingent, Disputed | TRX[.000404] | | |
| 05070809 | | USDT[0.09380763] | | |
| 05070857 | | BTC[.10800586], ETH[.80488404], ETHW[.80488404], GBP[0.00], USDT[.91403702], XRP[1372.31809559] | | |
| 05070896 | Contingent | BTC[.0001387], LUNA2[6.14569194], LUNA2_LOCKED[14.33994787], LUNC[1338237.36], TRX[.000008], USDT[0] | | |
| 05070926 | | GST[77.28], USDT[0] | | |
| 05070948 | | USDT[2000] | | |
| 05070954 | | 0 | | |
| 05070964 | | BRZ-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 05070965 | | AKRO[2], AVAX[.00000914], AXS[.00005602], BAO[27], CEL[.00072068], DENT[3], DOGE[1], ETH[.00000032], ETHW[.00000032], FTM[.000139], GBP[124.55], KIN[23], LTC[.00000971], MATIC[.0028614], RSR[1], TRX[2], UBXT[4], USD[0.00], XRP[.00003239] | Yes | |
| 05070968 | Contingent | DOGE[.969], DOT[5.03554008], ETHW[.00080101], GST[.06332459], LUNA2[0.50985514], LUNA2_LOCKED[1.189662], SOL[.00675651], TRX[.010097], USD[0.00], USDT[0.15569465] | | |
| 05070984 | | BTC[0.06645210], ETH[.000313], ETHW[.516313], USD[4.93] | | |
| 05070993 | | BNB[0] | | |
| 05070994 | Contingent | AKRO[2], AVAX[.00000769], BAO[10], CRO[8.89522513], DENT[2], KIN[11], LUNA2[0.21044442], LUNA2_LOCKED[0.48993043], LUNC[948.14963210], SHIB[81155.47735564], STG[3.9345989], TOMO[1.00025564], TONCOIN[2.39147603], TRX[15.02392835], USD[0.00], USDT[0] | Yes | |
| 05071007 | Contingent, Disputed | GBP[0.00] | | |
| 05071026 | | BNB[0], ETH[0], TRX[0.00077800], USD[0.00], USDT[0] | | |
| 05071064 | | USD[0.00] | | |
| 05071067 | | GENE[10.2], TRX[.000778], USD[49.00], USDT[0] | | |
| 05071069 | Contingent | AKRO[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[.1644896], AXS-PERP[0], BAO[3], BTC-PERP[0], CHZ[6.15138252], DOGE-PERP[0], DOT[0], ENJ-PERP[0], ETH[0.00059396], ETH-PERP[0], ETHW[0.00059396], FTT[0.40271890], KIN[1], LUNA2[0.02497888], LUNA2_LOCKED[0.05828405], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB[88495.57522123], SHIB-PERP[0], SOL[.00643618], SOL-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 05071115 | | BRZ[0], BTC[0.24190000], USD[1.38] | | |
| 05071119 | Contingent | AKRO[0], FTT[0.00002277], GBP[0.00], LUNA2[0.75645208], LUNA2_LOCKED[1.70250327], LUNC[164800.07832514], STMX[1737.42081784], USD[0.00], USTC[.00012085] | Yes | |
| 05071132 | | BTC[.0001605], SOL[.06325792], USD[0.01], XRP[8.54164325] | Yes | |
| 05071158 | Contingent, Disputed | GBP[0.00] | | |
| 05071226 | | TRX[.000781], USD[0.82], USDT[0.00000001] | | |
| 05071247 | | BAO[1], BTC[.00000002], GBP[37.54], KIN[1], SOL[.20792113], TRX[2], USD[1.00] | Yes | |
| 05071262 | | BRZ[1000] | | |
| 05071342 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 05071357 | | USD[0.00] | | |
| 05071360 | | AVAX[4.60220258], BCH[1.66324353], BTC[2.50959066], DOGE[3231.17685063], ETH[1.94122858], ETHW[1.97822858], LTC[2.04215689], SHIB[26254619.12773181], USD[5337.24], USDT[922.29963259], XRP[326.03518248] | | |
| 05071379 | | NFT (29883826593635716G/The Hill by FTX #43706)[1] | | |
| 05071380 | Contingent, Disputed | GBP[0.00] | | |
| 05071463 | | USD[0.58] | Yes | |
| 05071489 | | 1INCH-PERP[0], APT-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[6000], ETH-PERP[0], FTT-PERP[500], GMT-PERP[0], GST[401699.810283], GST-PERP[0], ICP-PERP[0], KIN[1], KLUNC-PERP[0], LUNC-PERP[5555000], ROSE-PERP[0], SOL-PERP[100], SRM-PERP[0], TONCOIN[1618.344276], TRX[.016454], USD[0.00005838], XLM-PERP[0] | | |
| 05071492 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00015259], LUNA2_LOCKED[0.00035604], LUNC[33.22711771], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.01], USDT[0.03312955], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[1.00] |
| 05071505 | | USDT[100] | | |
| 05071524 | Contingent, Disputed | GBP[0.00] | | |
| 05071538 | | BAO[1], MATIC[0], TRX[.000777], USD[0.00], USDT[0.00001002] | | |
| 05071544 | Contingent | GST[.095649], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055345], USDT[0.00000014] | | |
| 05071614 | | NFT (43623075712656723B/FTX Crypto Cup 2022 Key #10673)[1] | | |
| 05071636 | | USD[0.51] | | |
| 05071645 | | USD[1000.08] | | |
| 05071670 | | USDT[.08] | | |
| 05071671 | | ETH[7.3], ETHW[7.3] | | |
| 05071676 | | AKRO[1], USD[0.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05071679 | Contingent | LUNA2[0.00006199], LUNA2_LOCKED[0.00014465], LUNC[13.5] | | |
| 05071687 | | USD[10.00] | | |
| 05071729 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDT[-31.37], USDT[44.582084], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 05071759 | | TRX[.000002] | Yes | |
| 05071814 | | BTC[0.00033695], LINK[0.86437648], USD[0.00], USDT[0.00000001] | | LINK[.864337] |
| 05071824 | Contingent | BTC[0.00514199], DOT[2.8], LUNA2[0.15772793], LUNA2_LOCKED[0.36803183], USD[0.00], USDT[71.70000000] | | |
| 05071841 | | ETH[.05025428], ETHW[.05025428], MATIC[9.998], SOL[0], USD[0.69], USDT[0.00000001] | | |
| 05071876 | | 0 | | |
| 05071902 | | BNB[.00573989], BTC[0], USD[30.30] | | |
| 05071906 | | BNB[0], GST[0], USDT[0.00000002] | | |
| 05071931 | | BAO[2], DENT[1], KIN[1], USD[0.00] | Yes | |
| 05071955 | | USD[0.00], XRP[1.98425763] | Yes | |
| 05071993 | | AKRO[1], BAO[5], BTC[0.00455135], DENT[1], KIN[3], SOL[0.00003482], UBXT[1], XRP[187.10172867] | Yes | |
| 05072000 | | EUR[0.00], USDT[0] | | |
| 05072009 | | USDT[.36703459] | | |
| 05072016 | | 0 | | |
| 05072020 | | FTT[.31150641], USD[0.10] | Yes | |
| 05072032 | | USD[1.00] | | |
| 05072092 | | BTC[0], DOT[0.50686611], USDT[0.00000004] | Yes | |
| 05072109 | Contingent | APE[4.999], BTC[.00679864], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA[1000], LUNA2[0.57404729], LUNA2_LOCKED[1.33944368], LUNA2-PERP[0], LUNC[.007048], LUNC-PERP[0], SOL[3.9992], SOL-PERP[0], USD[0.89] | | |
| 05072121 | | BRZ[50] | | |
| 05072158 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05072162 | | USD[0.00] | Yes | |
| 05072165 | | BRZ[3242.9885], BTC[0.01037094], FTT[.099981] | | |
| 05072180 | | USDT[.20246999] | | |
| 05072187 | | NFT (366731722959530541/The Hill by FTX #21623)[1] | | |
| 05072191 | | BTC[.00000828], TRX[.000197], USDT[0] | | |
| 05072212 | Contingent | AKRO[1], BAO[10.000633], GBP[0.00], GMT[.00004667], KIN[9], LUNA2[6.85314967], LUNA2_LOCKED[15.42399177], LUNC[1493023.86621476], RSR[2], SAND[.00067393], SHIB[7123705.64165919], SRM[.00013012], TRX[.00540728], UBXT[3], USD[0.00], XRP[315.70658007] | Yes | |
| 05072217 | | SOL[.01997502], USD[0.00] | | |
| 05072241 | | ASDBEAR[4820000], BNBBULL[7.36422506], BULL[.59562968], ETHBULL[27.71684518], FTT[0], NFT (529898150573871910/The Hill by FTX #42727)[1], OP-PERP[0], TRUMP2024[0], USD[0.07] | Yes | |
| 05072253 | Contingent | LUNA2[0.01707338], LUNA2_LOCKED[0.03983788], LUNC[0.05500000], XPLA[3.288249] | | |
| 05072293 | Contingent | BEAR[364.02], BTC[0.02075088], DOT[51.61948338], LUNA2[0.00118190], LUNA2_LOCKED[0.00275777], LUNC[257.36212188], USD[0.46], USDT[0] | | |
| 05072310 | Contingent, Disputed | USD[0.00] | | |
| 05072318 | | DENT[1], KIN[1], UBXT[2], USD[0.73] | | |
| 05072323 | | BRZ[.007095], BTC[.20432442], USDT[5.11227782] | | |
| 05072342 | | BRZ[.00350658], BTC[0.00007697] | | |
| 05072353 | | BTC[0], CAD[0.00], ETH[0], KIN[1], LTC[0], MATIC[0.00532213], SOL[0.00000038], USD[0.02] | Yes | |
| 05072380 | | UBXT[1], USD[0.00] | | |
| 05072385 | | AAVE[.009984], BRZ[20.8708866], BTC[.013199], ETH[.004999], ETHW[.004999], LINK[.9998], SOL[.219956], UNI[1.4997], USD[7.97] | | |
| 05072420 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 05072428 | | USDT[.209695] | | |
| 05072443 | | GALFAN[.07664], TRX[.000778], USD[0.45], USDT[0] | | |
| 05072551 | Contingent | AVAX[0.31172656], LUNA2[0.07582712], LUNA2_LOCKED[0.17692996], LUNC[16511.51668679], REEF[110], USD[0.02] | | |
| 05072572 | | USD[0.00] | | |
| 05072619 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], NFT (479292475509519167/FTX Crypto Cup 2022 Key #18467)[1], USD[0.26], USDT[0], WAVES-PERP[0] | | |
| 05072644 | | USD[0.00] | | |
| 05072674 | | AGLD[3955.49902518] | Yes | |
| 05072680 | | GBP[0.79], USD[48.95] | | |
| 05072687 | | USD[0.00] | | |
| 05072707 | | ADABULL[.612], BNBBULL[2.56], BULL[10], CHF[0.00], DOGEBULL[230], ETHBULL[20], LINKBULL[308000], LTCBULL[32000], MATICBULL[510583.4008333], THETABULL[37778.58916309], USD[0.17], VETBULL[890658.88900902], XLMBULL[11753.01573050], XRPBULL[12594557.66403992] | | |
| 05072766 | | AKRO[1], BAO[1], GMT[0], KIN[1], SOL[1.68914306], UBXT[1] | Yes | |
| 05072801 | | 0 | | |
| 05072842 | | BCH[.00000001] | | |
| 05072851 | | TRX[.064763], USDT[2.50516944] | | |
| 05072884 | | TRX[.000779], USDT[9] | | |
| 05072897 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05072907 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05072921 | Contingent | LUNA2[0.00056434], LUNA2_LOCKED[0.00131679], LUNC[122.886842], USD[0.93] | | |
| 05072927 | | USD[24.28] | | |
| 05072938 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.0015 73], USD[0.00], USD[0.00000001], ZIL-PERP[0] | | |
| 05072945 | Contingent | BTC[0], LUNA2[0.00022787], LUNA2_LOCKED[0.00053170], LUNC[49.62], TRX[.000295], TRX-PERP[0], USD[1.01], USD[0.41343218] | | |
| 05072967 | Contingent | BTC[.02729454], LUNA2[2.92466170], LUNA2_LOCKED[6.82421064], TRX[.000813], USDT[.52034351], USTC[414] | | |
| 05072972 | | AKRO[9], BAO[12], DENT[9], DOGE[118.63981413], HOLY[1.03984105], KIN[15], RSR[1], SOL[2.08239083], STG[.32619113], SXP[2.00072705], TRX[11], UBXT[7], USD[8513.67] | Yes | |
| 05073001 | | BTC[.14994319] | Yes | |
| 05073009 | | AVAX[0], BAO[4], BTC[0], BULL[1.40309929], DENT[2], GMT[.0043314], GST[0], TRX[1.00158], UBXT[2], USD[0.00], USDT[14.93484943] | | |
| 05073026 | | BNB[0.00918240], GMT[.00075084], GST[.9], GST-PERP[0], SOL[0.00864080], TRX[.770119], USD[0.01], USDT[78.76192670] | | |
| 05073037 | | TRX[2.01208615] | | |
| 05073055 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05073067 | | NFT (533923659844171502/The Hill by FTX #28393)[1] | | |
| 05073079 | | EUR[0.00], USD[0.00] | | |
| 05073106 | | TRX[.000778], USDT[1.7579001] | | |
| 05073111 | | BAO[1], USD[0.00], USDT[0] | | |
| 05073185 | | AKRO[2], AUD[0.00], AUDIO[1], BAO[5], DENT[1], EUR[0.00], FIDA[1], FRONT[1], GST[0], KIN[7], MATH[1], RSR[3], SOL[0], TRU[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 05073188 | | EUR[0.56], LTC[.0040338], USD[0.98] | | |
| 05073206 | | USDT[0.00316363] | | |
| 05073223 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 05073228 | Contingent | GMT-PERP[0], GST[.07000076], LUNA2[0.46519164], LUNA2_LOCKED[1.08544717], RAMP-PERP[0], SOL[.00100722], USD[0.00], USDT[0.00000253] | | |
| 05073265 | | ADA-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUD[-16.52], AVAX-0930[0], BNB-PERP[0], BTC-0930[0], ETH-0930[0], FTT[0.00182027], IMX-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[.1], LUNC-PERP[1000], THETA-PERP[0], USD[11.75], USDT[0.00000001], XRP[0] | | |
| 05073272 | | MANA[17.9964], SAND[9.998], SOL[1.69], USD[1.39] | | |
| 05073276 | | USD[5.00] | | |
| 05073296 | | ENJ[75.04042167], ETHW[15.23731386], GBP[0.00], HOLY[1.02452819], JOE[3879.09539662], MANA[510.27237101], MATIC[1038.11712385], NFT (294436730719284054/ZooTech WL)[1], NFT (334027183861870509/Metaplex AirDrop)[1], NFT (431341752203512968/WADE Upgrade Sphere)[1], SAND[75.35125358], SHIB[46120566.89616038], SOL[183.87058832], SUSHI[1.02559609], USD[0.00], XRP[1054.61880009], YFI[.02194184] | Yes | |
| 05073309 | | FTT[0], HKD[1.01], USD[0.00], USDT[0] | | |
| 05073338 | | GMT[0], USDT[0.29757214] | | |
| 05073344 | Contingent, Disputed | GBP[0.00] | | |
| 05073366 | | BTC[.0014], USD[0.42] | | |
| 05073387 | | NFT (477678572449242834/CORE 22 #1028)[1] | | |
| 05073404 | | AKRO[2], BTC[.00000001], DENT[1], ETH[.0009774], ETHW[.0009774], GBP[256.01], KIN[3], UBXT[2], USD[1.38] | | |
| 05073404 | | AAVE-PERP[0], ALPHA[.1057797], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT[2], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UBXT[2], USD[131.72], USDT[0], XRP-PERP[0] | | |
| 05073406 | | USD[.01], USDT[0] | | |
| 05073412 | | BAO[2], GBP[0.00], KIN[1], USD[0.01] | | |
| 05073444 | Contingent, Disputed | GBP[0.00] | | |
| 05073449 | | BAO[8], GBP[0.00], KIN[7], USD[0.00] | Yes | |
| 05073474 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000037] | Yes | |
| 05073475 | Contingent | FTT[54.13568540], RAY[179.83638653], SOL[.15234902], SRM[193.41304532], SRM_LOCKED[.38207026], USD[37.85], USDT[0] | | |
| 05073481 | Contingent | AKRO[2], AUD[30.43], BAO[5], ETH[.02893996], ETHW[.0289358], KIN[3], LUNA2[0.00836722], LUNA2_LOCKED[0.01952353], LUNC[1821.9815224], SHIB[2072779.47874355], USD[0.00] | Yes | |
| 05073486 | | AURY[10.9978], GENE[3.1], GOG[124.9944], USD[28.71] | | |
| 05073568 | Contingent, Disputed | BTC[0] | | |
| 05073573 | | BNB[0.00000001] | | |
| 05073632 | | BNB-PERP[0], BTC[.04426841], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], GLD-0624[0], GLD-0930[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], REN-PERP[0], SNX-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], TONCOIN-PERP[0], TRX[.000329], TSLA-0930[0], USD[0.00], USDT[0.00014271], USO-0624[0], USO-0930[0], ZM-0930[0] | | |
| 05073634 | | USD[28.08] | Yes | |
| 05073663 | | BTC[0], USD[0.00], USDT[0] | | |
| 05073682 | | CHF[0.00], EUR[0.00], KIN[1] | Yes | |
| 05073747 | | AVAX[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 05073775 | | GMT[.95383], GMT-PERP[0], GST[1.695877], GST-PERP[0], KSHIB-PERP[0], SOL[.0065971], SOL-PERP[0], USD[32.42], XRP-PERP[0] | | |
| 05073822 | Contingent | ATOM[.00102984], BAO[1], CHF[378.81], DOGE[.06174814], DOT[.00020592], ETHW[1.15098934], LINK[.0006732], LTC[.00009876], LUNA2[.06459536], LUNA2_LOCKED[0.15072251], LUNC[8.1964655], MANA[.00679708], MATIC[.00138803], SOL[.00003757] | Yes | |
| 05073839 | | NFT (327230487147460924/Austin Ticket Stub #1545)[1], NFT (336945670474236468/The Hill by FTX #23253)[1], NFT (340709973344308910/Monza Ticket Stub #675)[1], NFT (368348350520544772/Singapore Ticket Stub #297)[1], NFT (396705816597342237/Japan Ticket Stub #1483)[1], NFT (411009132394313770/Montreal Ticket Stub #434)[1], NFT (463823417827943677/Baku Ticket Stub #633)[1], NFT (479625851102217833/Belgium Ticket Stub #634)[1], NFT (488262066106194970/Austria Ticket Stub #662)[1], NFT (488820999198116419/France Ticket Stub #1156)[1], NFT (533355271710787254/Mexico Ticket Stub #162)[1], NFT (572505760143949080/Netherlands Ticket Stub #208)[1] | | |
| 05073850 | Contingent | AUD[0.01], BAO[2], CEL[0.07263574], DENT[1], ETHW[.69655219], KIN[1], LUNA2[0.00552156], LUNA2_LOCKED[0.01288365], LUNC[203.64673304], MATIC[44.67660328], SNX[0], TRX[1], USD[0.00], USTC[0.64921893] | Yes | |
| 05073855 | | ETH[.0419916], ETHW[.0419916], TRX[.278075], USD[0.89] | | |
| 05073858 | | USD[0.00] | | |
| 05073890 | Contingent, Disputed | AKRO[1], BAO[1], GENE[.00032773], KIN[3], RSR[1], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05073900 | Contingent, Disputed | GBP[0.00] | | |
| 05073937 | | USD[0.01] | Yes | |
| 05073962 | | ETH[0], SOL[0] | | |
| 05074015 | | BTC-MOVE-0604[0], BTC-MOVE-0611[0], TRX[.002333], USD[0.00], USDT[0] | | |
| 05074033 | | SOL[.64780316], USDT[252.34588372] | | |
| 05074059 | | AKRO[4], APT[0.16119621], BAO[13], BNB[0], DENT[2], DOGE[0.00077556], ETH[0.00071460], ETHW[0.06844941], GMT[0], GST[0], KIN[20], LINK[0], LTC[0], MATIC[0], NFT [466773125452445763/The Hill by FTX #31711][1], NFT [498689528153911902/FTX Crypto Cup 2022 Key #17899][1], RSR[0], SOL[1.89800330], TRX[0.00001200], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 05074068 | Contingent | AKRO[2], ALPHA[1], APE[.09257399], BAO[3], BAT[1], BTC[0.49080444], DENT[4], FIDA[1], HOLY[1.0252998], HXRO[1], KIN[11], LUNA2[0.41710991], LUNA2_LOCKED[0.95909078], LUNC[0.28155.02584120], LUNC-PERP[0], RSR[3], SOL[0], TRX[2], UBXT[5], USD[804.65], USDT[1.21657958] | Yes | |
| 05074069 | | TRX[.495576], USDT[0.15376188] | | |
| 05074079 | | USD[0.02], USDT[1.383722] | | |
| 05074182 | | BAO[2], BNB[.00000004], DOGE[1], KIN[4], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05074196 | | BRZ[0], CEL[.00157808], CEL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 05074198 | | BTC[.00047774] | | |
| 05074220 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05074275 | | BAO[1], GBP[0.00], HOT-PERP[0], SNY[36.19144143], USD[0.00] | | |
| 05074294 | | BRZ[0.00541074] | | |
| 05074298 | | ARS[0.01], USD[0.00], USDT[0] | | |
| 05074319 | | ETH[0], FTT[25.11276272], TRX[.000018], USD[0.00], USDT[0] | | |
| 05074332 | | BTC[.80650277], USDT[0.00037196] | | |
| 05074353 | | USDT[0] | | |
| 05074418 | | BRZ[.00296908], SOL[.0004], USD[0.00], USDT[1] | | |
| 05074435 | Contingent, Disputed | GBP[0.00] | | |
| 05074456 | Contingent | 1INCH[1.0155681], AGLD-PERP[0], ALCX-PERP[0], AMPL[0.05726220], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[.0000334], BTC-PERP[0], BTT-PERP[0], CEL[0.04860396], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT[0.95813131], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH-0930[0], ETHW[.00033375], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.02553418], FTX-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00052155], LUNA2_LOCKED[0.00121696], LUNA2-PERP[0], LUNC[113.57], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA[.00877152], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[10.2048745], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[4.0111111], TRYB-PERP[0], USD[0.10], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 05074461 | | ETH[0], SOL[0] | | |
| 05074470 | | AKRO[1], BAO[2], KIN[2], TONCOIN[169.98239976], USD[0.48] | Yes | |
| 05074476 | | AKRO[4], ALPHA[1], BAO[8], BTC[0], DENT[2], ETH[0], KIN[7], SOL[0], TRX[1], UBXT[1], USD[0.00] | | |
| 05074497 | | BTC[.00071231] | Yes | |
| 05074499 | | ALGO[61.4933816], GBP[0.00], USD[0.00] | Yes | |
| 05074517 | | GBP[0.00], KIN[1], XRP[26.72441939] | Yes | |
| 05074548 | | GENE[18], GOG[815], USD[0.03] | | |
| 05074657 | | BNB[0], DAI[0], ETH[0], USD[0.00], USDT[0] | | |
| 05074667 | | BTC[0.08778592], ETH[1.51683512], ETHW[1.51683512], EUR[1.39], MANA[372.93286], SOL[10.4381208], USD[0.25], XRP[980.79426] | | |
| 05074681 | | NFT [441108592295487851/FTX Crypto Cup 2022 Key #19331][1] | | |
| 05074688 | | CEL[0], ETH[.000802], ETHW[.000802], USD[0.06] | | |
| 05074846 | | 0 | | |
| 05074903 | Contingent, Disputed | GBP[0.00] | | |
| 05074916 | | ANC-PERP[0], AUD[0.00], TRX[.000003], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 05074929 | | USD[215.50], USDT[0] | | |
| 05074942 | | BAO[1], GRT[1], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 05074987 | | NFT [420601286020506093/The Hill by FTX #40108][1], USD[0.11], USDT[0] | | |
| 05075027 | | BNB[0], BTC[0.00790425], USD[0.00], USDT[0.00010522] | | |
| 05075068 | | BTC[0.11060885], DAI[0], EUR[5239.54], USD[0.00], USDT[0] | | BTC[.110592] |
| 05075110 | | BTC-PERP[0], DOGE[.87480903], GMT-PERP[0], GST-PERP[0], SOL[0], USD[0.48], USDT[0.16399180] | | |
| 05075117 | Contingent | GMT[48.0793], LUNA2[0.03139023], LUNA2_LOCKED[0.07324388], LUNC[6835.29], USD[0.00] | | |
| 05075124 | | AUD[0.00] | | |
| 05075157 | | 0 | | |
| 05075168 | | TRX[.000779] | | |
| 05075171 | | TRX[.000066], USD[0.00] | Yes | |
| 05075182 | | AUD[0.00], BTC[.00001143], USD[0.00] | | |
| 05075204 | | 0 | | |
| 05075236 | | SOL[1.06442016] | | |
| 05075239 | | ETH[0] | | |
| 05075288 | | BNB[0], TRX[.000275], USD[0.00], USDT[0] | | |
| 05075313 | Contingent, Disputed | ETH-0930[0], SOL[244.72172303], USD[5298.04] | | |
| 05075324 | Contingent, Disputed | TRX[.000001], USDT[0.00010511] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05075385 | | BNB[.04], BTC[.00159968], ETH[.023], ETHW[.023], GMT-PERP[0], HNT[.9998], MATIC[20], MATIC-PERP[23], SOL[.26], USD[33.87], USDT[183.80736935] | | |
| 05075427 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.000792], USD[0.03], USDT[1.65648100] | | |
| 05075472 | | SPY[.009], TRX[.000014], TSLA-1230[0], USD[0.01] | | |
| 05075508 | | ETH[.0028024], ETHW[.0028024], KIN[2], TRX[.982291], USD[7.61] | | |
| 05075511 | | BTC[.00000211], TRX[.000056], USDT[0.00000067] | | |
| 05075544 | | USDT[81.755155] | | |
| 05075558 | Contingent | GMT-PERP[0], LUNA2_LOCKED[23.38155701], USD[1.08] | | |
| 05075590 | | ETH[0], NFT (291016488945199427/FTX Crypto Cup 2022 Key #3156)[1], USDT[0.00000406] | | |
| 05075593 | | USD[1.80] | | |
| 05075611 | | BAO[1], USDT[0.00000026] | | |
| 05075612 | Contingent | KIN[1], LUNA2[1.73251518], LUNA2_LOCKED[4.04253544], USD[0.00] | | |
| 05075616 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], USD[266.68], USDT[0.56864300] | | |
| 05075640 | | BTC[.00000026], ETH[.0000125], FTT[.58667914], SOL[.42127518], USD[0.31], USDT[0], XRP[.00000588] | | |
| 05075648 | | USD[10.06] | | USD[5.00] |
| 05075660 | | 0 | | |
| 05075734 | | BNB[0], KIN[5], USD[0.00], USDT[0.00000085] | Yes | |
| 05075738 | | USDT[0.00015332] | | |
| 05075752 | | USD[0.01], USDT[0] | | |
| 05075759 | | ARS[0.01], USD[0.00], USDT[0] | | |
| 05075780 | | ETH[.22433229], ETHW[.22433229], XRP[599] | | |
| 05075786 | | BNB[0] | | |
| 05075828 | | BNB[0], MATIC[0], SOL[0], TRX[.000777] | | |
| 05075855 | | SOL[21.88917815], USD[0.00], USDT[0] | | |
| 05075860 | | GENE[2.29293515], GOG[98.80266167], USD[0.00] | | |
| 05075894 | | BTC[.00182809], TRX[.000781], USDT[0.00004704] | | |
| 05075895 | Contingent | BTC[0], KIN[2], LUNA2[0.01895004], LUNA2_LOCKED[0.04421678], LUNC[4176.26634995] | Yes | |
| 05075922 | | ALGO[.9934], ALICE-PERP[0], ATOM-PERP[0], BNB[.049664], BTC[0.00202699], ENS-PERP[0], ETH[.029962], ETHW[.010962], FTM-PERP[0], FTT[.09988], GMT-PERP[0], MATIC[9.996], PAXG[.02239832], SOL[.009914], TRX[.9686], USD[99.12], USDT[0.00000001] | | |
| 05075981 | | USD[0.00], USDT[0] | | |
| 05075996 | | BRZ[1000], BTC-PERP[.04], LUNC-PERP[0], USD[-547.48] | | |
| 05076003 | | CEL[26.80459417], USD[0.00] | | |
| 05076006 | | ETH[0] | | |
| 05076018 | | BAO[1], BTC[.0004965], USDT[295.60485547] | Yes | |
| 05076108 | | BTC-PERP[.0019], LUNC-PERP[0], SOL-PERP[0], USD[-26.28], USTC-PERP[0] | | |
| 05076123 | | GMT[.03687645], GST[.0800011], TRX[0], USD[0.44] | | |
| 05076125 | Contingent, Disputed | BTC[0] | | |
| 05076130 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05076149 | | AKRO[4], ALGO[.00938479], AUD[0.00], BAO[8], DENT[4], DOT[.00080282], ETH[.00068218], ETHW[.00000066], KIN[8], LINK[3.91612837], MATIC[37.32174844], RSR[1], TRX[1], UBXT[3], XRP[.01744732] | Yes | |
| 05076164 | | GST[.5], SOL[0], SOL-0624[0], SOL-PERP[0], USD[0.00], USDT[0.05516467] | | |
| 05076170 | | ETH[0] | | |
| 05076190 | | DENT[1], KIN[1], MXN[0.00], USDT[0.38938666] | Yes | |
| 05076224 | | ETH[0], TRX[.000012] | | |
| 05076236 | | ETH-PERP[0], USD[0.00] | | |
| 05076252 | | BAO[1], GMT[49.63230262], GST[9346.54666308], KIN[1], SOL[6.04669734], USD[0.00], USDT[0.03345102] | Yes | |
| 05076285 | | 0 | | |
| 05076308 | | BRZ[.0099159], ETH[0], FTT[0.00139245], MATIC[0], SOL[0], USD[0.00] | | |
| 05076310 | | BNB[0] | | |
| 05076311 | | NFT (464388436442831112/FTX Crypto Cup 2022 Key #5571)[1], NFT (554353947034507053/The Hill by FTX #9148)[1], TRX[.465435], USDT[0.42545866] | | |
| 05076323 | | APT[.6718], TRX[.00002], USDT[0] | | |
| 05076327 | | BTC[.00039207], USD[2.00] | | |
| 05076344 | | BRZ[100], BTC[.06886831], ETH[.66225307], ETHW[.47840205], USD[9.00] | | |
| 05076350 | | GMT[0], TRX[.00001], USDT[0] | | |
| 05076366 | | FTT[0.00438984], USD[0.76] | | |
| 05076392 | | SOL[1.25977501], TRX[0] | | |
| 05076394 | | APE-PERP[0], USD[0.00] | | |
| 05076400 | | TRX[0.39625810], TRX-PERP[0], USD[-0.01], USDT[0.00937106], XMR-PERP[0] | | |
| 05076401 | | BAO[1], DENT[1], NFT (402612953078040059/The Hill by FTX #28099)[1], USDT[0.00021696] | Yes | |
| 05076414 | | USD[1500.00], USDT[1200] | | |
| 05076418 | | USD[1.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05076419 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05076442 | | TRX[.000003], USD[0.01], USDT[0.00000001] | | |
| 05076512 | | UBXT[1], USDT[0.00000054] | | |
| 05076527 | Contingent | ADA-PERP[0], BTC-PERP[0], KIN[2], LUNA2[0.00053751], LUNA2_LOCKED[0.00125420], LUNC-PERP[0], USD[0.00], USDT[0.00860833], USDT-PERP[0], USTC[0.07608834], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 05076632 | | BNB[0], SOL[0], USD[0.00] | | |
| 05076533 | | NFT (374812627542122403/Montreal Ticket Stub #386)[1], USD[900.52] | Yes | |
| 05076536 | | BTC[0], BTC-0930[0], DOT-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05076538 | | AUD[0.00], BAO[2] | | |
| 05076548 | | MATIC[13.99734], NFT (415158121772223573/The Hill by FTX #5572)[1], NFT (481725190287600171/Austria Ticket Stub #1375)[1], NFT (565295900406488693/FTX Crypto Cup 2022 Key #2370)[1], SOL[.10049111], USD[0.08], USDT[0] | | |
| 05076585 | | BTC-PERP[0], ETH-PERP[0], USD[0.36], USDT[0] | | |
| 05076587 | Contingent | ADA-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.40863993], LUNA2_LOCKED[0.95349317], LUNC[88982.20531588], USD[-5.78] | | |
| 05076588 | | USDT[0.80996557] | | |
| 05076598 | Contingent | LUNA2[2.85500631], LUNA2_LOCKED[6.66168141], LUNC[100000], REEF-PERP[0], TRX[.634297], USD[0.89], USTC-PERP[0] | | |
| 05076660 | | USDT[1] | | |
| 05076674 | | ETH[0], XRP[0] | | |
| 05076693 | | 0 | | |
| 05076695 | | GOG[1404], IMX[275.3], USD[0.08], USDT[0.00000001] | | |
| 05076698 | | AUD[0.00], BAO[1], KIN[4], USD[0.00] | | Yes |
| 05076732 | | DOGE[9.31993621], SOL[5.0262094], TRX[.000017], USDT[429.50000000] | | |
| 05076744 | Contingent, Disputed | GBP[0.00], USDT[82.1248354] | | |
| 05076753 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.10528985], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LUNC-PERP[0], LUNA2[0.00704697], LUNA2_LOCKED[0.01644294], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[3.50], USDT[0], USTC[0.99753351], USTC-PERP[0] | | |
| 05076763 | | AVAX[0], BTC[0], ETH[0], GMT[0], SOL[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 05076769 | Contingent | BTC[0], BTC-PERP[0], ETH[0], LUNA2[0.00230296], LUNA2_LOCKED[0.00537365], USD[1.62], USTC[.326] | | |
| 05076801 | | BTC[.01179033], ETH[.00995188], ETHW[.00995188], TRX[29.86399854], USDT[6036.26387316] | | |
| 05076809 | | TRX[.000068], USD[0.00], USDT[0] | | |
| 05076814 | | USDT[0] | | |
| 05076822 | | FTT[0.03073507], GST-PERP[0], TRX[.000011], USD[0.09], USDT[2412.20190726] | Yes | |
| 05076837 | | TRX[.444913], USD[1.13] | | |
| 05076849 | | BTC-PERP[0], ETH-PERP[0], FTT[.0968499], FTT-PERP[0], USD[0.00] | Yes | |
| 05076869 | | CAD[0.00], USD[0.00] | | |
| 05076880 | Contingent | AUD[3.65], BTC[0.01589714], EUR[0.19], LTC[1.5097282], LUNA2[0.57463652], LUNA2_LOCKED[1.34081855], LUNC[125128.3128488], USD[210.92] | | |
| 05076921 | | LTC[.21487204], USD[0.00], USDT[0.00000016] | | |
| 05076949 | Contingent | ANC-PERP[0], GMT-PERP[0], GST[240], LUNA2[0.00570862], LUNA2_LOCKED[6.77998678], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-0.29], USDT[0.00000165] | | |
| 05076985 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00000001], BTC[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[0.05], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 05077021 | Contingent, Disputed | GBP[0.00] | | |
| 05077100 | | AUD[50.91], BTC[.00018302], SOL[.08331796], USD[0.01] | Yes | |
| 05077122 | Contingent, Disputed | AXS[0], BTC[0], KIN[1], TRX[.004393], USDT[78.81643804] | | |
| 05077126 | | BTC[.00004124], USDT[0.73712648] | Yes | |
| 05077150 | | NFT (323166633379246817/The Hill by FTX #5157)[1], NFT (485367245549416666/Singapore Ticket Stub #1578)[1], USD[1.32] | | |
| 05077160 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.1], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34.41], USDT[2110.14021286], XEM-PERP[0], XRP[10333], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05077230 | | FTT[4.14467628], USD[0.00] | | |
| 05077231 | | GST[.04000685], SOL[.009786], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05077235 | | USDT[0.00001823] | | |
| 05077264 | | BTC[0.00079237] | | |
| 05077266 | Contingent, Disputed | BAO[2], GBP[3.44], USD[0.00] | Yes | |
| 05077305 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[865076.86], XRP-PERP[0] | | |
| 05077320 | | AKRO[1], GST[126.82888569], TRX[1], USDT[8.28968003] | | |
| 05077332 | | GST-PERP[0], USD[0.00] | | |
| 05077337 | | USDT[1.92289954], XRP[.601573] | | |
| 05077347 | | AUD[34.84] | | |
| 05077358 | | FTT[.01992066], GENE[13.2], ROOK[1.8186362], USD[0.00] | | |
| 05077359 | | BNB[0], ETH[0], ETHW[21.18732555], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05077372 | | BNB[1.21854583], SOL[.02318343], USD[28.65], USDT[6.90319638] | | |
| 05077376 | | USD[0.00] | | |
| 05077387 | | AUD[0.01] | | |
| 05077389 | | 1INCH[0], AAVE[0], BNB[0], CRO[2287.22244681], FTT[0], MATIC[0], TRX[0], USDT[0], USTC[0] | Yes | |
| 05077392 | | ETH[.07853624], ETHW[.00029706], FTT[.09817518], USD[0.00], USDT[65.79315926] | | |
| 05077395 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 05077416 | | AURY[2.517519], GENE[1.34189], GOG[56.083926] | | |
| 05077417 | | USD[0.00] | | |
| 05077427 | Contingent | BTC-PERP[0], CEL[746.48165953], CEL-PERP[0], ETH[0.05732600], ETHBULL[.0092913], ETH-PERP[0], ETHW[0.05701813], FTT[43.59904933], FTT-PERP[0], GMT[1.40610359], GMT-PERP[0], GST[221.86001871], GST-PERP[0], LUNA2_LOCKED[253.4606231], LUNC-PERP[0], NFT[427061737736369168/Mystery Box][1], SOL[3.13789269], TRX[.000028], USD[3.62], USDT[0.00279650], USTC[0] | | |
| 05077460 | | AKRO[5], BAO[9], BTC[0.31490235], DENT[2], ETH[2.25954147], ETHW[87.36253012], KIN[8], RSR[1], SECO[1.03277613], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 05077466 | Contingent | BNB[0], BTC[0], ETH[0], GST[0], LUNA2[0], LUNA2_LOCKED[0.85698761], NFT[465355786617609540/The Hill by FTX #9213][1], RSR[1], SOL[0.000022], USD[19.08], USDT[0.04526892], XRP[0] | Yes | |
| 05077505 | | BTC[.000095] | | |
| 05077510 | | USD[1154.20], USDT[.51908717] | Yes | |
| 05077512 | | USD[0.00], USDT[0] | | |
| 05077523 | | USDT[0.00005786] | | |
| 05077533 | | USDT[7314.53770501] | Yes | |
| 05077564 | | LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0.01394645] | | |
| 05077567 | | BNB[.00436791], BTC[.00000055], ETH[.00003151], ETH-PERP[0], ETHW[2.17090444], NFT[444577821217661416/Hungary Ticket Stub #876][1], USD[1156.26], USDT[.85565426] | Yes | |
| 05077569 | | BTC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], USD[0.32], XMR-PERP[0], XRP-PERP[0] | | |
| 05077634 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9654.83], USDT[37.93602349] | | |
| 05077652 | | AKRO[4], AVAX[2.91731825], BAO[13], BTC[.03672513], DENT[2], DOGE[384.23259265], DOT[2.9785541], ETH[4.4257908], ETHW[.26174621], FTT[.75389326], KIN[24], KNC[40.55028112], MATIC[62.13324282], RSR[3629.47996979], SOL[7.45516132], TRX[1], UBXT[2], USD[148.36], XRP[131.14134048] | Yes | |
| 05077653 | Contingent | BAO[5], KIN[2], LUNA2[0.09994371], LUNA2_LOCKED[0.23320200], LUNC[22421.84074537], TRX[1], USD[0.00], YFI[.00718348] | Yes | |
| 05077680 | | USD[0.64] | | |
| 05077704 | | SOL[-0.00001980], USD[0.00] | | |
| 05077708 | | USD[0.00], USDT[1.93143002] | | |
| 05077720 | | BAO[2], CRO[445.33956139], KIN[1], SNX[7.34748154], TRX[.000785], USDT[0.00028319] | Yes | |
| 05077729 | Contingent | BNB[.00246973], ETH[1.02180568], ETHW[1.0213764], FTT[.02170088], LDO[.01374023], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00218177], MATIC[316.13243728], SOL[.00576504], USD[9.38], USDT[527.80937722] | Yes | |
| 05077822 | | TRX[17392.695706], USDT[20894.83406310], XRP[.106776] | | |
| 05077830 | | AKRO[1], BAO[3], BAT[1], DENT[2], DOGE[1], KIN[3], RSR[1], SECO[1], TRX[3], UBXT[2], USDT[0] | | |
| 05077905 | | BTC-PERP[0], FTT[.4], GST-0930[0], GST-PERP[2764], SOL-PERP[1.3], TRX[.000777], USD[814.36], USDT[0.00794177] | | |
| 05077961 | | ETH[0.00056788], ETHW[0.00056788], USD[0.09], USDT[6.67287293] | | |
| 05078020 | | NFT [497178182830939659/FTX Crypto Cup 2022 Key #13977][1] | Yes | |
| 05078045 | | TRX[.000066], USDT[0] | | |
| 05078069 | | 0 | | |
| 05078080 | | NFT [291039552473974446/StarAtlas Anniversary][1], NFT [292502959729271036/Imola Ticket Stub #945][1], NFT [297893909011488796/Netherlands Ticket Stub][1], NFT [299625192235742243/Bahrain Ticket Stub #928][1], NFT [306980131218510795/StarAtlas Anniversary][1], NFT [307660737956014673/France Ticket Stub #242][1], NFT [310503514693647000/Singapore Ticket Stub #75][1], NFT [313376643521615507/StarAtlas Anniversary][1], NFT [345105335429877802/StarAtlas Anniversary][1], NFT [355382726220968224/Montreal Ticket Stub #191][1], NFT [357348466799346978/Silverstone Ticket Stub #522][1], NFT [371992020593930256/Montreal Ticket Stub #1884][1], NFT [374035418499908793/Austria Ticket Stub #859][1], NFT [379336354380380558/Monza Ticket Stub #1989][1], NFT [381388625066872754/Belgium Ticket Stub #1395][1], NFT [383175106289409547/StarAtlas Anniversary][1], NFT [401398804924956087/Baku Ticket Stub #228][1], NFT [402027349595298231/Miami Ticket Stub #688][1], NFT [413047024617029843/Australia Ticket Stub #1518][1], NFT [440209184534476574/Monaco Ticket Stub #1230][1], NFT [453327148956573954/StarAtlas Anniversary][1], NFT [453388984248581502/Hungary Ticket Stub #478][1], NFT [475072195926555739/Austin Ticket Stub #555][1], NFT [477172607295319931/StarAtlas Anniversary][1], NFT [483497450729387802/Mexico Ticket Stub #263][1], NFT [494867535138918387/Japan Ticket Stub #802][1], NFT [510655564862240496/StarAtlas Anniversary][1], NFT [512381570958941916/StarAtlas Anniversary][1], NFT [538509310918317683/Barcelona Ticket Stub #1228][1], NFT [545796205277389551/Saudi Arabia Ticket Stub #393][1], SOL[.18], USD[0.00], USDT[0] | | |
| 05078126 | | XPLA[6.276859] | | |
| 05078160 | | BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], USD[0.00] | | |
| 05078173 | | BNB[2.44406400], GMT[.8461432], SOL[0.00031937], TRX[6.46507204], USDT[0.00000026] | | |
| 05078226 | | GMT[6.76], GST[.04997952], SOL[22.0962], USD[278.25], USDT[.006174] | | |
| 05078283 | | AKRO[1], BNB[0], DENT[1], ETH[.0059988], ETHW[.0059988], FTM[0], KIN[2], LTC[0], SOL[0], USD[0.67] | | |
| 05078353 | | ETH[.00000003], ETHW[.00000003] | | |
| 05078388 | | FTT[4.41] | | |
| 05078411 | | USD[0.25] | | |
| 05078422 | | MATIC[0] | | |
| 05078437 | | TRX[.000084], USD[0.45], USDT[1.06422418] | | |
| 05078457 | | USDT[270.21072] | | |
| 05078458 | | SOL[0], TRX[.000001] | | |
| 05078459 | | BAO[6], UBXT[1], USD[0.00], USDT[.00304033] | Yes | |
| 05078468 | | SOL[.0000691], USD[.15], USDT[.004453] | | |
| 05078477 | | ETH[.07], ETHW[.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05078481 | | USD[0.03] | Yes | |
| 05078496 | | ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05078525 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004164], TRX[.001058], USD[0.00], USDT[0.00017205] | | |
| 05078526 | | BRZ[.00827253], USD[0.00], USDT[0] | | |
| 05078578 | | ETHW[3.56457675] | | |
| 05078606 | | LTC[0] | | |
| 05078708 | | SOL-PERP[0], TRX[.000104], USD[0.00], USDT[0] | | |
| 05078714 | | BAO[1], USD[0.00], USDT[.00012696] | Yes | |
| 05078729 | Contingent, Disputed | AUD[0.00] | | |
| 05078733 | | USD[0.00], USDT[78.78516859] | | |
| 05078749 | | RUNE[3.72674954], RUNE-PERP[0], USD[0.20] | Yes | |
| 05078761 | | ETH[.00000003], ETHW[.00000002], FTT[0], USD[0.00], USDT[0.00000003] | | |
| 05078797 | | ETH[.01059217], SHIB[500058.41872362], SOL[.00421365], TSLA[.0071538], USD[1258.04] | Yes | |
| 05078806 | | BTC[0], USD[0.00] | | |
| 05078814 | | USD[0.01], USDT[0.00000031] | Yes | |
| 05078831 | | AUD[0.00], BAO[1], BYND[1.51563933], KIN[1], TRX[1] | | |
| 05078865 | | BAO[1], ETH[.1073347], ETHW[.01509192], GST[1.50243046], KIN[1], MXN[0.81], SOL[4.39968783], USD[23.00], XRP[20.49048143] | Yes | |
| 05078874 | | HT[0] | | |
| 05078981 | | UBXT[1], USD[1124.34], USDT[0] | Yes | |
| 05078983 | | APE[170.01768249], APE-PERP[0], DOGE[2291.00587405], ETH[.00000002], ETH-PERP[0], FTT[25.19200801], SOL-PERP[0], USD[0.30], USDT[0.00000004] | Yes | |
| 05078996 | Contingent | BAO[1], LUNA2[0.66367348], LUNA2_LOCKED[1.49369169], LUNC[124.33067719], USD[0.00], USDT[.00046018] | Yes | |
| 05079000 | | BTC[0.00000002], ETH[0.00017521], FTT[8450.12774411], SWEAT[100], TONCOIN[.0021855], TRX[.000502], USD[0.22], USDT[0] | | |
| 05079018 | | DOGE[221.86512532], TRX[.001554], USDT[0] | | |
| 05079020 | | ETH[.06075399], ETHW[.06075399] | | |
| 05079036 | | NFT (370202788895354968/FTX Crypto Cup 2022 Key #4271)[1], TRX[.000001], USDT[1.86760146] | | |
| 05079044 | Contingent, Disputed | AUD[0.00] | | |
| 05079066 | | BTC[0.00458115], USDT[982.84297725] | | USDT[982.55056] |
| 05079078 | | ETH[.00057487], GMT[.98], SOL[.00321888], TRX[.000001], USD[0.00], USDT[870.02000000] | | |
| 05079140 | | USD[0.05] | | |
| 05079149 | | SOL[0], TRX[.000007], USD[0.00], USDT[0.01604546] | Yes | |
| 05079150 | | BAO[1], FTT[0.00250501], KIN[1], TONCOIN[.00154659], USD[0.00], USDT[0.00190821] | Yes | |
| 05079198 | Contingent | GST-0930[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002454], SOL[0], USD[0.00], USDT[0.00291824] | | |
| 05079212 | | BTC[.00003301], USD[0.29] | | |
| 05079231 | | AVAX[.00000003], BNB[0.00000010], ETH[0.00000007], ETHW[0.00000002], FTT[22.50004508], USD[0.00], USDT[0.00000007] | | |
| 05079259 | | BAND[0], BAND-PERP[0], BTC[0], ETH-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 05079276 | | BAO[1], DENT[1], HOLY[1.04195171], KIN[1], TOMO[1], USD[0.00], USDT[0.00289107] | Yes | |
| 05079277 | Contingent, Disputed | TRX[.002201], USDT[6.68507881] | | |
| 05079290 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000870], BNB-0624[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[150.28000825], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00008350], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05079320 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[0.09564405], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05079327 | | AUD[0.00] | | |
| 05079349 | | USDT[0] | | |
| 05079391 | | BAO[1], BTC[.0018795], ETH[.00696081], ETHW[.00687867], KIN[2], SOL[.30611982], TSLA[.12736683], USD[10.86] | Yes | |
| 05079413 | | GST[287.00223858], USDT[0] | | |
| 05079441 | | GAL[.07692308], OP-PERP[0], USD[0.00], USDT[1.06997768] | | |
| 05079451 | | TRX[0.00100100], USDT[20] | | |
| 05079459 | | APE-0930[0], BNB[1.90394644], BNB-PERP[0], BTC[0.05029826], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-1230[0], DOGE-0930[0], DOGE-1230[0], ETH[1.24425412], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00091744], FTT[4.899069], FTT-PERP[0], GMT-0930[0], GMT-1230[0], GST-0930[0], GST-PERP[0], KLAY-PERP[0], MATIC-1230[0], OP-0930[0], OP-PERP[0], SOL[2.06780795], SOL-1230[-123.04], SOL-PERP[0], SRN-PERP[0], TRX[.000038], TRX-0624[0], TRX-0930[0], TRX-1230[-29572], TRX-PERP[0], USD[7886.34], USDT-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XRP[0], XRP-1230[-2893] | Yes | |
| 05079478 | | TRX[.368933], USDT[0.00175944] | | |
| 05079487 | | USD[0.00], USDT[0] | | |
| 05079494 | | TRX[.002995] | | |
| 05079496 | | TRX[.001765], USDT[12752.57701483] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05079508 | | AKRO[1], AUD[1.02], BAO[1], FRONT[1], KIN[3], RSR[1], TRX[1], UBXT[1] | | |
| 05079538 | | BTC[.00298] | | |
| 05079552 | | TRX[.001863] | | |
| 05079571 | | ETH[0] | | |
| 05079574 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.850001], TRX-PERP[0], USDt[-0.02], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05079588 | | AAPL[0], BNB[.00145597], ETC-PERP[0], ETH[.00111149], ETHW[4.55886581], FTT[0.07534709], GARI[0.37228803], HXRO[1], PFE[0], TONCOIN[21.9675248], TSLA[3.00106096], TSLAPRE[0], USD[0.99], USDT[.10326414] | Yes | |
| 05079611 | | USDT[0] | | |
| 05079616 | | BAO[1], LUNC[100], USD[0.00], USDT[0] | | |
| 05079643 | | BTC[.00001135], DOGE[.00008261], ETH[.00015314], ETHW[.00015314], NOK[.50069331], SOL[.02494382], STG[.50189331], SUSHI[.50154994], TSLA[.0069072], USD[0.01] | Yes | |
| 05079656 | Contingent | FTT[0.01287782], LUNA2[0], LUNA2_LOCKED[2.96968965], USD[0.00], USDT[0] | | |
| 05079670 | | NFT (4482750889061277220/FTX Crypto Cup 2022 Key #20953)[1] | | |
| 05079679 | Contingent | LUNA2[0.25747209], LUNA2_LOCKED[0.60076821], LUNC[56065.09], USDT[0.00000004] | | |
| 05079692 | | USDT[0.00001003] | | |
| 05079698 | | ANC-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0] | | |
| 05079705 | | AKRO[1], BAO[1], BNB[0], KIN[1], SOL[0], USD[0.00] | Yes | |
| 05079716 | | BTC[.002795], TONCOIN[2] | | |
| 05079730 | | AKRO[1], BAO[3], BTC[.00448727], ETH[.0000006], ETHW[.06512022], NFT (44961072317248245144/Mexico Ticket Stub #1970)[1], TRX[1], USD[764.93] | Yes | |
| 05079734 | | APE[185.93141924], ETH[2.54130826], USD[0.00035182] | Yes | |
| 05079803 | Contingent, Disputed | AUD[0.00] | | |
| 05079812 | | USD[0.08], XRP-PERP[0] | | |
| 05079816 | Contingent | AAPL[0], AKRO[21140.15863246], APE[0], ATOM[0], AVAX[0], AXS[0], BCH[0], BICO[0], BNB[0], BTC[0], CEL[0], COIN[0], DOGE[0], DOT[0], ETH[0], EXCH-PERP[0], FTT[125.55969389], GMT[0], GRT[256.24285522], HBB[244.77739792], HMT[1536.00000401], ICP-PERP[0], KNC[0], LINK[0], LOOKS[0], LUNA2[0.09998950], LUNA2_LOCKED[0.23330884], LUNC[0], MATIC[0], PAXG[0], RAY[301.13522147], RSR[0], SNX[0], SOL[2.32904881], SXP[0], TNX[0], USD[0.00], USDT[0.00000001], WRX[4124.88693504], XRP[0], YGG[500.0040849] | | GRT[255.799909], SOL[2.324961] |
| 05079851 | | BTC[.00050871], ETC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00008894] | | |
| 05079861 | | TRX[.002275] | | |
| 05079869 | Contingent | BTC[0], BTC-PERP[0], FTT[101.98], LUNA2[26.76401959], LUNA2_LOCKED[0.01305171], USD[1.04], USDT[0], USTC[.7918], USTC-PERP[0], WBTC[.000049], XRP[.796805] | | |
| 05079883 | | 1INCH-0624[0], ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], USD[0.17], USDT[3.40463127], USTC-PERP[0] | | |
| 05079891 | | FTT[1.9], LINK[6.5086776], USD[1.01] | | |
| 05079939 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.0004545], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[2738.30], USDT[0] | | |
| 05079956 | | ETH[.00000002], ETHW[.00000002], USD[0.00] | | |
| 05079969 | | GMT[.67044198], GST[.06809707], SOL[12.997535], USD[0.00], USDT[0.11731392] | | |
| 05079972 | | MATIC[0], SHIB[3.51085661], SOL[0], TRX[0], USD[0.00], USDT[0.00000003] | Yes | |
| 05079987 | | AKRO[4], AUDIO[1], BAO[5], BNB[0.00001633], DENT[3], GMT[0], GST[0], KIN[3], MATIC[1.00042927], RSR[1], TOMO[1], TRU[1], TRX[1], UBXT[5], USD[0.00], USDT[0.00000012] | Yes | |
| 05079988 | | 0 | | |
| 05080020 | | BTC[0], ETH[0], SOL[0], USDT[0.00000016] | | |
| 05080025 | | ETH[0.00092297], ETH-PERP[.001], ETHW[0.00092297], MATIC[0.96108404], SOL[.0041454], TRX[.008608], USD[-0.02], USDT[.4315623] | | |
| 05080080 | | EUR[0.95], NFT (34639283032427685644/FTX Crypto Cup 2022 Key #10860)[1], USD[0.00] | | |
| 05080111 | | TRX[.030738], USDT[65028.58596894] | Yes | |
| 05080137 | | BAO[3], ETH[0.00088993], KIN[1], SOL[1.03525619], TRX[.001558], USD[0.00], USDT[2.08238408] | | |
| 05080141 | | USD[42.22] | | |
| 05080143 | | ETH[.1279744], USD[0.75], USDT[34.11708444] | | |
| 05080153 | | FTT[0.01782308], USD[216.06], USDT[0.04000000] | | |
| 05080160 | | BTC[.0064], USD[0.98] | | |
| 05080173 | | BTC[0.00008919], TRX[.000066], USDT[1250] | | |
| 05080191 | Contingent | GMT-PERP[0], LUNA2[0.21584177], LUNA2_LOCKED[0.50363079], LUNC[47000], USD[10.04], USDT[0.00728382] | | |
| 05080201 | Contingent | BNB[0], FTT[0.00062117], LUNA2[0.42852600], LUNA2_LOCKED[0.98738050], USD[0.00], USDT[0] | Yes | |
| 05080226 | Contingent | BNB-PERP[0], CHZ[1.494], GMT[.99], LUNA2[0.00000001], LUNA2_LOCKED[0.00000006], LUNC[.005662], LUNC-PERP[0], MSOL[.00057332], SOL[.00153674], TRX[.000942], USD[0.00], USDT[0.00941164], USTC[0.00000001], USTC-PERP[0], WAXL[.7738], YFII-PERP[0] | | |
| 05080248 | | APT[7.90000000], USD[1.87] | | |
| 05080267 | | AKRO[1], BAO[2], ETHW[.00001757], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 05080320 | | SOL[2.02720367], USD[0.00] | | |
| 05080342 | | TRX[156.31282327] | Yes | |
| 05080362 | | AUD[0.00] | | |
| 05080408 | | SOL[0], TRX[.000001] | | |
| 05080430 | | BTC-PERP[0], ETH-PERP[0], USD[-0.09], XRP[.50697] | | |
| 05080490 | | GMT[.02954525], USD[0.06], USDT[0] | | |
| 05080507 | | BAO[9], GBP[0.00], KIN[1], PORT[35.85228739], UBXT[1], USD[0.00] | Yes | |
| 05080532 | | TRX[.000779], USDT[68.67238394] | | |
| 05080573 | | USDT[7] | | |
| 05080583 | | USDT[0.32393718] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05080611 | Contingent, Disputed | AUD[0.01] | | |
| 05080641 | | AUDIO[1], BAO[1], KIN[2], SOL[.00001389], USD[32.20], USDT[0.00000081] | Yes | |
| 05080673 | | ETC-PERP[0], GMT[.4848], GST-PERP[0], LUNC-PERP[0], SOL[.003], SOL-PERP[0], USD[0.07], USDT[0.00712057], YFII-PERP[0] | | |
| 05080686 | | USD[9994.34], USDT[63873.55776276] | | |
| 05080689 | | BTC[0], USD[0.00] | | |
| 05080767 | | TRX[.002833], USDT[121.70113638] | | |
| 05080770 | | USD[665.19] | Yes | |
| 05080776 | | TRX[.000042], USD[10.63], USDT[443498.26715235] | Yes | |
| 05080782 | | GBP[4.02], KIN[1], USD[4.91] | | |
| 05080863 | Contingent, Disputed | TRX[.00156] | | |
| 05080874 | | AAPL-1230[0], AMD-0930[0], BNB-0624[0], BNB-PERP[0], BTC[0.00009975], BTC-0624[0], BTC-0930[0], ETH-0930[0], ETH-PERP[0], FB-0930[0], GST-PERP[0], NVDA-0930[0], NVDA-1230[0], SOL-0624[0], SOL-PERP[0], TRX[0.00083918], TSLA-1230[0], USD[506.88], USDT[0.00000001] | | TRX[.000777] |
| 05080879 | | USDT[526.54425747] | Yes | |
| 05080889 | | BTC[.12960741], ETH[1.33760689], ETHW[.59], USDT[10.31730408] | | |
| 05080895 | | AUDIO[1], HOLY[2.02905299], USD[27141.03], USDT[19726.01448086] | Yes | |
| 05080983 | | USD[0.87] | | |
| 05081029 | | BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-PERP[0], ETH[.0001118], ETH-PERP[0], USD[0.82], USDT[0.00448517] | | |
| 05081058 | | ETH[-0.00002994], ETHW[-0.00002975], TRX[1.000001], USD[0.00], USDT[0.02768983] | | |
| 05081075 | | BCH-PERP[0], BTC-PERP[0], TRYB[23.03207274], USD[0.00] | | |
| 05081076 | | AUD[0.00], BTC-PERP[0], USD[0.00] | | |
| 05081105 | | EUR[0.00], USD[0.39] | | |
| 05081118 | | BTC-PERP[0], USD[0.01] | | |
| 05081133 | Contingent | BNB[.00673513], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GAL[0.17626782], GAL-PERP[0], LUNA2[0.14541092], LUNA2_LOCKED[0.33929216], LUNC[31663.5356339], USD[-1.64], USDT[0.04077657] | | |
| 05081146 | | TRX[.21976], TRX-0624[0], USD[0.06], USDT[0.66349768] | | |
| 05081220 | | USD[201.73] | Yes | |
| 05081229 | | TRX[.00078], USDT[0.00026220] | | |
| 05081266 | | KIN[1], MATH[1], SECO[1], USD[0.00], XPLA[10864.5742414] | | |
| 05081283 | | APE-PERP[0], AVAX-PERP[0], BTC[.00004249], USD[-0.38] | | |
| 05081335 | Contingent, Disputed | AUD[0.00] | | |
| 05081342 | | USD[2.54] | | |
| 05081374 | | BNB[4.48435415], BTC[.21531649], DOGE[2385.07444114], ENJ[397.85038343], LINK[85.52833184], LTC[4.22952222], XRP[232.72666425] | Yes | |
| 05081375 | | USD[10.00] | | |
| 05081395 | | APT[.02669516], GST-PERP[0], SOL[.02], TRX[.427839], USD[0.12], USDT[4.57113991] | | |
| 05081397 | | USDT[0.00000068] | | |
| 05081435 | | BAO[1], TSLA[.05023053], USD[15.99], USDT[14.293416] | Yes | |
| 05081476 | | USD[0.00] | | |
| 05081484 | | 0 | | |
| 05081490 | | BTC[0.34350000], ETH[6.0000086], EUR[21.96], FTT[26.22480154], USD[2.35], USDT[0.16322604] | Yes | |
| 05081495 | | BAO[2], KIN[3], SOL[0], USD[0.00] | | |
| 05081625 | | TRX[.015106], USDT[147.32199999] | | |
| 05081635 | | AUD[0.00] | | |
| 05081649 | | ETH[.05294527], ETHW[.05228815], KIN[1], USD[0.00] | Yes | |
| 05081660 | | AKRO[1], AUDIO[1], BAO[4], BNB[0], DENT[6], GST[0], KIN[2], NFT [564797968707332721/Montreal Ticket Stub #1324][1], RSR[2], SOL[0.00000396], TRX[.00013], USDT[0] | Yes | |
| 05081729 | | ETH[0], TRX[.000802], XRP[.00000001] | | |
| 05081730 | | USD[0.00] | | |
| 05081732 | | USD[0.06], USDT[0] | | |
| 05081737 | | FTT[0.10729007], NFT [324703318526830394/Belgium Ticket Stub #1486][1], NFT [416581194492153166/Monza Ticket Stub #1619][1], NFT [532500138613164423/Japan Ticket Stub #1245][1], SOL[.00619], USDT[.895] | | |
| 05081824 | | BNB[.00000005], USD[0.00] | | |
| 05081845 | | SOL[0] | | |
| 05081849 | | BTC[.00839515] | | |
| 05081858 | | AKRO[1], USDT[0] | Yes | |
| 05081869 | | ACB[3.39861568], ALGO[23.57157791], BAO[5], CRON[3.74832243], DENT[1], DYDX[3.17171891], ETHE[.88671754], KIN[1], LOOKS[6.85524339], LUA[681.19394851], MNGO[91.4907988], REEF[1243.94799984], SHIB[438236.49050121], SLRS[125.224187], TRX[177.42041688], USD[15.96] | Yes | |
| 05081949 | | ETH[.03499744], ETHW[.03499744] | | |
| 05081973 | | BTC[.00006446], USD[5.11], XPLA[33741.078] | | |
| 05082016 | | USD[0.00] | | |
| 05082017 | | CELO-PERP[0], CVC-PERP[0], KAVA-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[-22.80], XRP[626.616509], XRP-PERP[0], ZRX-PERP[0] | | |
| 05082031 | Contingent | ANC[942], BTC[.1333], LUNA2[11.20518241], LUNA2_LOCKED[26.14542561], LUNC[2439952.06], SOL[54.59], USD[4862.76] | | USD[4823.00] |
| 05082035 | | BTC[0], TRX[.000029], USDT[1.67768149] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05082039 | | AKRO[1], DOGE[1], GMT[.79919785], USD[0.00] | Yes | |
| 05082070 | | BTC[.33138263] | | |
| 05082079 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], USD[-3.24], USDT[16.57083054] | | |
| 05082111 | | USD[0.00] | | |
| 05082127 | | GST[.0012405], USD[0.09], USDT[0.01794961] | | |
| 05082136 | | USD[1.95] | | |
| 05082195 | | AKRO[1], GRT[1], SOL[0], UBXT[1] | | |
| 05082213 | | BNB[0.01000000], BTC[0], TRX[0.00007500], USD[0.00], USDT[0.55223072] | | |
| 05082259 | | 0 | | |
| 05082267 | | USDT[0] | | |
| 05082271 | | BTC[.00006303], BTC-PERP[0], LINA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[21.85651], USD[1.08], USDT[0.43439126], XAUT-PERP[0] | | |
| 05082284 | | BNB[0], SOL[0] | | |
| 05082285 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000638], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.01], TRX[.00003501], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 05082306 | | BNB[.40582485], ETH[1.03651871], ETHW[.67375788], USDT[128.73006373] | | |
| 05082312 | | AR-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], GBP[0.00], GMT-PERP[0], LUNC-PERP[0], MKR-PERP[0], USD[2.09], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | Yes | |
| 05082331 | Contingent, Disputed | ETH[.00000001] | Yes | |
| 05082336 | | XRP[.656093] | | |
| 05082401 | | APT[0], SOL[0], USD[0.00] | Yes | |
| 05082423 | | BTC[.00026865] | | |
| 05082431 | | BTC[.01991923], CHF[0.00], EUR[0.00] | | |
| 05082457 | | EUR[0.00], USD[0.00] | | |
| 05082466 | Contingent, Disputed | AUD[0.00], AVAX[0], BNB[0], BTC[0], CRO[0], FTT[0], KIN[0], USD[0.00], USDT[0] | Yes | |
| 05082481 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00949818] | | |
| 05082510 | | AKRO[1], ALPHA[2], AUDIO[1], BAO[2], BAT[2], DENT[2], DOGE[1], FRONT[2], GENE[1.01756725], KIN[1], RSR[5], SECO[1.03884487], SXP[1], TONCOIN[763.61311839], TRU[1], TRX[8], UBXT[6], USD[10.22], USDT[2079.35635759] | Yes | |
| 05082511 | | APE-PERP[0], CREAM-PERP[0], FTT[0.12552216], GMT-PERP[0], LOOKS-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05082523 | | GMT[.00007289], GST[.08000006], TRX[.115491], USD[0.00], USDT[0.00484528] | | |
| 05082545 | Contingent | BNB[.01], BTC[0.14846485], FTT[25.13812826], LUNA2[0], LUNA2_LOCKED[5.71160851], UNI[0], USD[10.96], USDT[0] | | |
| 05082554 | | ETH[0], USDT[0.00000424] | | |
| 05082583 | | USDT[447.94142748] | | |
| 05082586 | | TRX[.000777] | | |
| 05082611 | | EUR[0.00], USD[0.01] | | |
| 05082639 | | AKRO[2], AUDIO[1], BAO[0], BTC[0], CEL[1.01912104], CTX[0], ETH[0.00001600], ETHW[0.00001600], GAL[0], GALA[0.02960059], GARI[0], GBP[0.00], HOLY[1.04064896], KIN[11], MATH[2], RSR[3], UBXT[5], USD[0.00] | Yes | |
| 05082657 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], USD[20855.30], XRP-PERP[0] | | |
| 05082670 | | USD[0.00] | | |
| 05082704 | | USD[25.00] | | |
| 05082708 | | GST[.07390266], USD[0.21] | | |
| 05082748 | | USD[42.22] | | |
| 05082776 | Contingent | ATOM[0], BTC[0], ETH[0.00015712], LUNA2[55.54894935], LUNA2_LOCKED[27.75418182], MATIC[0.00596867], SOL[13.80428944], SUSHI[246.55514666], USD[0.82], USDT[0.00248656], XRP[0] | | |
| 05082783 | | USD[0.13] | | |
| 05082796 | | BTC[.00884715], SOL[1.46062298], USD[0.00] | | |
| 05082815 | | BNB[.1], ETH[0.00055044], ETHW[0.00055044], FTT[25.1], USD[0.00], USTC-PERP[0] | | |
| 05082858 | | BTC[0], ETHW[0.00013808], USDT[0] | Yes | |
| 05082876 | | USDT[0.00000026] | | |
| 05082902 | | USDT[0.00000023] | | |
| 05082905 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CELO-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001572], TRX-PERP[0], USD[-6.28], USDT[14.61021683], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 05082923 | | FTT[34.34206374], USDT[283.8098] | | |
| 05082924 | | USD[0.00], XRP[144.76887290] | | |
| 05082928 | | BTC[.00009902], BTC-PERP[0], USD[30.14] | | |
| 05082931 | Contingent | GST[.03063233], LUNA2[0.47357011], LUNA2_LOCKED[1.10499693], USD[0.00], USDT[0] | | |
| 05082933 | | DENT[2], USD[0.00], USDT[0.70290120] | | |
| 05082942 | Contingent, Disputed | USD[0.00], USDT[.00368434] | Yes | |
| 05083024 | | USDT[3.9979524] | | |
| 05083071 | | SOL[0], USD[0.66] | | |
| 05083088 | | GST-PERP[0], USD[0.00] | | |
| 05083090 | | FTT[.02666316], USD[0.00] | Yes | |
| 05083132 | | ENJ[.93687353], GBP[166.00], SRM[50], USD[0.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05083177 | | USD[0.00] | Yes | |
| 05083183 | | TONCOIN[12.13701117] | | |
| 05083209 | | 0 | | |
| 05083248 | | AUD[0.00] | | |
| 05083297 | | AUD[0.45] | | |
| 05083334 | | NFT (528108314995418127/The Hill by FTX #32010)[1] | | |
| 05083366 | | AKRO[1], ETH[.36567109], ETHW[.36551745], GMT[0.31074787], USD[0.27] | Yes | |
| 05083388 | Contingent | BAO[1], KIN[1], LUNA2[3.18382676], LUNA2_LOCKED[7.42892911], LUNC[693284.9804492], LUNC-PERP[0], TRX[1], UBXT[1], USD[0.00] | | |
| 05083390 | | BAO[2], BTC-PERP[0], SOL[52.99711796], TRX[1], USD[300.00], USDT[0] | | |
| 05083409 | Contingent, Disputed | AAVE[5.68000190], BTC[.15699508], CRO[13055.00138880], CVC[2654.4696], GRT[4619.00058026], HNT[96.38754], MATIC[1430], SAND[1427.7144], USD[0.00] | | |
| 05083430 | | MATIC[4.2566721], USD[0.00] | | |
| 05083433 | | USD[0.00] | | |
| 05083434 | | EUR[951.55] | | |
| 05083454 | | BNB[0], ETH[.14481113], ETHW[0.14481112], NFT (53828811963972602/The Hill by FTX #31603)[1], TONCOIN[0], USD[0.08] | | |
| 05083498 | | USD[2565.00], USDT[0] | | |
| 05083503 | | BTC[0], LTC[.1981855], USDT[22.66334571] | | |
| 05083524 | | USD[237.43] | | |
| 05083554 | | USDT[0.06183585] | | |
| 05083558 | Contingent | GST[.04884427], KIN[2], LUNA2[0.00918751], LUNA2_LOCKED[0.02143752], LUNC[2001.12990702], UBXT[1], USD[63.08], USDT[0.00000001] | Yes | |
| 05083579 | | GMT[515.9471047], SOL[59.85337666], USD[0.05], USDT[0.06103195] | | |
| 05083580 | | ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-0930[0], BAND-PERP[0], BTC-MOVE-0517[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB[.00002], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.84], USTC-PERP[0] | | |
| 05083615 | | AUD[0.00], EUR[0.00], USD[0.00] | | |
| 05083618 | | CRO-PERP[0], SOL[0.00005192], USD[0.00], USDT[0] | | |
| 05083641 | | 0 | | |
| 05083648 | | USDT[0] | | |
| 05083689 | | SPELL-PERP[0], USD[-4.13], USDT[16.72169866] | | |
| 05083736 | | NFT (497634827685566311/The Hill by FTX #11154)[1] | | |
| 05083737 | | BAO[5], BTC[.00692455], ETH[.03796197], ETHW[.03749124], KIN[5], SOL[1.01658337], SPELL[6591.39614989], STMX[2150.25412956], TRX[1], USD[0.00], XRP[218.58203773] | Yes | |
| 05083858 | Contingent | DOGE-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[.01669681], GST-PERP[0], LUNA2[1.78851576], LUNA2_LOCKED[4.17320344], LUNC[0], USD[-0.03], USDT[0] | | |
| 05083860 | | KIN[1], USD[0.00], XRP[162.21162377] | | |
| 05083883 | Contingent | BAO[3], GMT[.16025604], KIN[1], LUNA2[2.83432896], LUNA2_LOCKED[6.61343425], LUNC[617181.1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05083897 | | SOL[.00028001], USDT[0.02821488] | | |
| 05083923 | Contingent | AKRO[1], BTC[.10095084], DENT[1], ETH[.31071698], ETHW[.31052954], GMT[.55770552], GST[.01950783], LUNA2[0.90603819], LUNA2_LOCKED[2.03916862], LUNC[197389.07213427], SOL[.00870247], USD[4809.49] | Yes | |
| 05083950 | | 0 | | |
| 05083977 | | ETHW[.41789479], TONCOIN[.08610175], USD[0.00] | | |
| 05083983 | | APE-PERP[0], CRV-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MTL-PERP[0], USD[0.00], USDT[0.01361210] | | |
| 05084031 | Contingent | ETH[.00041074], ETHW[.00041074], LUNA2[2.17759801], LUNA2_LOCKED[5.08106202], LUNC[474176.55178], USD[0.00], USDT[0.10986172] | | |
| 05084052 | | USDT[0.00000160] | | |
| 05084068 | | BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], USD[0.01], USDT[.0007209] | | |
| 05084094 | | USD[1.63] | | |
| 05084115 | Contingent | GMT[.96746646], GST[13.07810042], LUNA2[0.04651886], LUNA2_LOCKED[0.10854402], LUNC[10129.5815156], SOL[.00714916], USD[45.34], USDT[0] | | |
| 05084139 | | RSR[1], USDT[91.20019884] | | |
| 05084157 | | USD[0.00] | | |
| 05084187 | | SOL[0] | | |
| 05084215 | | ETH[0.00000001], ETHW[0.00000001], SOL[0], TRX[.000006] | | |
| 05084225 | | 0 | | |
| 05084269 | | AKRO[4100.170018], ATLAS[1131.03056349], BAO[4], BTT[17902614.77112043], DMG[252.02608972], FTM[48.66688245], KIN[5], KSHIB[1624.24016015], RAMP[121.01605664], STG[31.40347387], SUN[2230.77394612], SUSHI[12.6068101], UBXT[1], USD[0.48], XRP[114.1072833] | Yes | |
| 05084303 | | BAO[2], GBP[70.41], UBXT[2], USD[0.01] | | |
| 05084337 | | ETH[.54881841], KIN[1], USD[14.64] | Yes | |
| 05084339 | | BTC[.09074132], TRX[.000016], USD[0.00], USDT[0.00014589] | | |
| 05084353 | | APT[1], USD[0.00], USDT[0] | | |
| 05084368 | | 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], BAL-PERP[0], BOBA-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PROM-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], SUN[.00079], TONCOIN-PERP[0], TRX[.97701], USD[.73], USDT[6.66818403], USTC-PERP[0], YFII-PERP[0] | | |
| 05084385 | | BAO[1], UBXT[1], USD[0.00], XPLA[55.64023965] | | |
| 05084398 | | USD[0.15] | Yes | |
| 05084407 | | TRX[.001689] | | |
| 05084451 | | TRX[.001569] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05084490 | | BAO[5], DENT[3], GBP[0.00], KIN[6], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 05084516 | | 1INCH-0624[0], DOGE-0624[0], FTT[0], TRX-0624[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 05084527 | | BAO[1], USDT[0.00002675] | | |
| 05084529 | | 1INCH[1], ATOM[139.35148695], CHF[11.30], CRO[8127.69923781], HXRO[1], MATIC[1.00001826], SOL[59.13152014], TRX[1] | Yes | |
| 05084535 | | BTC[.00067082], USDT[0.00014177] | | |
| 05084576 | | APE-PERP[0], ETH[.03901984], ETH-PERP[0], ETHW[.00031782], TRX-PERP[0], USD[-0.61] | | |
| 05084594 | | USDT[90] | | |
| 05084684 | | BAO[3], KIN[1], RSR[1], SOL[293.11285257], UBXT[1], USD[16.55], USDT[15.21523946] | | |
| 05084781 | | GST[46.07], USD[65.40], USDT[.0098406], XRP-PERP[0] | | |
| 05084799 | | DENT[1], TONCOIN[196.11886128], USDT[5.19265923] | Yes | |
| 05084818 | | USD[0.00] | | |
| 05084831 | | USD[0.00] | | |
| 05084834 | | AAPL[.0098062], BTC[0.00989811], ETH[.17196732], ETHW[.17196732], FB[15.5368973], GMT[4], NFLX[.0098271], TSLA[.029886], USD[1.79] | | |
| 05084837 | | TRX[.000778] | Yes | |
| 05084900 | | SOL[0] | | |
| 05084923 | | TRY[70.17], TRYB[764226.18823090], TRYB-PERP[0], USD[5.38] | | |
| 05084927 | | 1INCH-PERP[0], ATLAS[.49076401], BTC-PERP[0], ETH[.0006068], ETHW[.0006068], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 05084980 | | AGLD[.06848], AKRO[.8956], ALCX[.000254], ALEPH[.016], ALGO[.61037371], AMPL[0], ANC[0.00000026], ASD[.05034], ATLAS[7.36], ATOM[.0872644], AUD[0.00], AUDIO[.3108], AVAX[0], AXS[.05252], BAND[.04116067], BAO[31], BAT[.5376], BTC[0.00006956], CEL[.04405804], CHZ[5.34052649], CLV[.08205568], CREAM[.003984], CRO[45.56638616], DENT[25], DMG[.01754064], DODO[.08714822], DOGE[.35360616], DOT[0.21860597], ENJ[3.19554171], ETH[.00040644], ETHW[.00011507], FRONT[.23958824], FTM[0.98120000], FTT[.0245245], GALA[7.29819995], GMT[.1232], GODS[.0673], GOG[.45836876], GRT[.3778], GST[.09251878], HGET[.00287069], HMT[.88502424], HNT[.0334], IMX[.07749231], INDI[.3838], JOE[.4104], KIN[10], KNC[.00821689], LDO[.00639725], LINA[8.502], LINK[.12010441], LRC[.7888], LTC[.00583], LUA[.01608], MATIC[0.87713490], MEDIA[.00745051], MER[.00000372], MNGO[2.12725956], MOB[.38950456], MPLX[.37656252], MTA[.8524066], NEAR[0], NEXO[.9176], PEOPLE[2.714], PERP[.08976], PORT[.06241444], PRISM[3.446], PROM[.00193814], PUNDIX[.00233151], QI[2.568], REAL[.03756], REEF[4.63836089], RNDR[.06753372], RSR[2.26006192], RUNE[0.00002460], SLRS[.41955236], SNX[.07658], SNY[.19994253], SOL[0.08865544], SPA[6.80843382], SPELL[30.31863979], STORJ[.0577], SUN[.00080505], SUSHI[.0999], SWEAT[43.11716871], TLM[.93790582], TONCOIN[.05339165], TRU[.8924], TRX[2], UBXT[.934], UMEE[1.65463566], UNI[0], USD[6246.03], USDT[0], VGX[0.22955274], WFLOW[.03284], XPLA[.01636], XRP[1.23387631], YGG[1.19985594] | Yes | |
| 05085027 | | TONCOIN[.0410579], USD[0.00] | | |
| 05085072 | | ANC-PERP[0], AVAX-PERP[0], ENS-PERP[0], JASMY-PERP[0], USD[0.11], USDT[0] | | |
| 05085073 | | HKD[0.00], TRX[.000777], USDT[0] | | |
| 05085101 | | 0 | | |
| 05085104 | | GBP[0.00], USD[0.00], USDT[.46771848] | | |
| 05085160 | Contingent, Disputed | AUD[0.31], TRX[1] | | |
| 05085204 | | DENT[1], SOL[4.79122038], USD[297.78] | Yes | |
| 05085227 | | USD[0.00] | | |
| 05085299 | | AKRO[1], AUD[125.14], BAO[1], BTC[0], ETHW[.03726333], KIN[2], SOL[.00475681] | | |
| 05085305 | Contingent | AVAX[.00024812], LUNA2[0.13772806], LUNA2_LOCKED[0.32133021], LUNC[31104.3785487], USD[0.00], USDT[0.00000172] | Yes | |
| 05085315 | | ETH[.007], EUR[0.77], FTT[19], JST[140], SHIB[98879], USD[0.69], USDT[4052.28056137] | | |
| 05085317 | | USD[0.00], USDT[0] | | |
| 05085329 | | TRX[.000218], USDT[7.477743] | | |
| 05085353 | | TRX[.000035], USD[0.00] | | |
| 05085372 | | FTM[25.0367085], KIN[1], USD[0.00] | | |
| 05085374 | Contingent | APE-PERP[0], ETH[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001824], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05085407 | | TRX[.000007], USDT[0] | | |
| 05085429 | | BRZ[.42776369], USDT[0] | | |
| 05085448 | | EUR[0.00] | | |
| 05085495 | | AUD[3.33], BTC[0], LTC[0.00000001] | Yes | |
| 05085502 | | BTC[0.00004802], ETH[-0.00033318], ETHW[-0.00033111], LINK[0.09400035], TRX[.000828], USDT[0] | | LINK[.007001] |
| 05085585 | | SOL[0], TRX[0] | | |
| 05085593 | | 0 | | |
| 05085607 | | GMT[.00668426], SOL[.00018347], TRX[.000793], USDT[0] | | |
| 05085608 | | AAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT[0], GST-PERP[0], LTC-PERP[0], PROM-PERP[0], SOL-0624[0], SOL-PERP[0], USD[4233.84], USDT[0], USTC-PERP[0] | | |
| 05085610 | | GBP[0.00], USDT[.44146074] | | |
| 05085613 | | CEL-0930[0], CEL-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.67], USDT[.005456], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 05085629 | | USD[0.47] | | |
| 05085638 | | XRP[30] | | |
| 05085650 | | TRX[.000777], USDT[0.04062232] | | |
| 05085657 | | BAO[1], GBP[0.00], HNT[1.39187949], UBXT[1], USD[0.00] | | |
| 05085662 | | AUD[160.98], DENT[1], KIN[2], TRX[1], USD[0.00] | | |
| 05085671 | | CEL[.0191] | | |
| 05085697 | | GST[.09428], GST-PERP[0], SOL[.008554], SOL-PERP[0], USD[0.44], XRP[528.123092], XRP-PERP[0] | | |
| 05085707 | | SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05085709 | Contingent | AKRO[1], AUD[0.00], BAO[3], DENT[1], FIDA[1], KIN[1], LUNA2[0.00119156], LUNA2_LOCKED[0.00278032], LUNC[259.4667935], MATH[1], NEAR[.76879639], RSR[1], UBXT[3], USD[0.00], USDT[0.93081845] | | |
| 05085778 | Contingent | AKRO[1], BAO[1], ETH[.00065197], ETHW[.00065197], LUNA2[1.61160793], LUNA2_LOCKED[3.76041850], LUNC[350931.019756], USD[0.22] | | |
| 05085782 | Contingent, Disputed | AAVE[.00002322], AKRO[.19078856], ALPHA[1], APE[.00007079], AUD[0.00], BAO[55], CEL[5.68196721], CRV[.00091923], DENT[5], DOGE[60.92403806], FIDA[.01241299], FRONT[2], GRT[1], KIN[49], KSHIB[2.10959368], MATH[1], MATIC[2.0524942], PERP[.00004909], POLIS[.00123248], RAY[.0035422], RSR[4], SHIB[33887458.49906485], SPELL[.86837982], SRM[.00008669], TOMOI.00020028], UBXT[12], UNI[.00097012], USD[0.00], VGX[.00015176] | Yes | |
| 05085803 | | BNB[.00002], BTC[.0000001], SOL[.0001], USD[4.64], XRP[.01] | | |
| 05085831 | | BAO[3], BTC[.00411605], GBP[0.95], GLD[.26545486], KIN[1], RSR[1], SPY[.09218101], UBXT[2], USD[0.00] | Yes | |
| 05085857 | | FTT[0.00283269], USD[0.00] | | |
| 05085862 | | ETH[.00194243], ETHW[.00191505], USD[1.89] | Yes | |
| 05085885 | | BAO[1], UBXT[1], USD[0.57], USDT[0.00000033] | Yes | |
| 05085899 | | BTC[.0005298], BTC-PERP[0], USD[3.77] | | |
| 05085913 | | AVAX[0], BNB[0], USD[0.01], USDT[0.00344880] | | |
| 05085945 | | GOG[69.36507175], USD[0.00], USDT[0] | | |
| 05085948 | | USD[21.92] | Yes | |
| 05085952 | | ATOM[.0238789], USDT[2.85191774] | Yes | |
| 05085980 | | TONCOIN[.00031855], USDT[0] | | |
| 05085994 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.90], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05085995 | Contingent, Disputed | EUR[0.00] | | |
| 05086026 | | BAO[2], LTC[.0011], USD[0.00] | | |
| 05086057 | | EUR[0.99], USD[0.39] | | |
| 05086086 | | BTC[.0002744], DOGE[16.13050434], ETH[.0003648], ETHW[.0003648], PFE[.02055152], REN[1.82645065], SHIB[74532.90299257], USD[1.08], XRP[3.42001373] | Yes | |
| 05086101 | | BAO[1], GST[2543.59112891], KIN[2], SOL[.06400858], USD[0.00], USDT[0] | Yes | |
| 05086144 | | BTC-PERP[0], ETH[0], FTM[9.12360559], FTT-PERP[0], KIN[1], NFT [356434337415530979/Green Point Lighthouse #102][1], USD[-0.11], USDT[0.00721134], ZAR[0.00] | Yes | |
| 05086166 | Contingent | AKRO[1], KIN[3], LUNA2[0.00011468], LUNA2_LOCKED[0.00026760], USDT[0.00004567], USTC[.01623443] | Yes | |
| 05086184 | | USD[0.00] | Yes | |
| 05086194 | | TONCOIN[1.04602614], USD[100.37], USDT[0] | | |
| 05086223 | | USD[0.00] | | |
| 05086225 | | BTC-PERP[0], CHF[100.00], USD[-0.25] | | |
| 05086243 | | USDT[.71622586] | | |
| 05086324 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], BAL-PERP[0], BTC-PERP[0], CUSDT[0.70510370], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.00081], USD[1187.30], USDT[0.00000001] | | |
| 05086326 | | TRX[.000003], USD[0.87], USDT[10.91483999] | Yes | |
| 05086361 | | GOG[63], USD[0.17] | | |
| 05086394 | | BTC[.00819111], DENT[1], KIN[1], SOL[5.44201604], USD[0.00] | | |
| 05086408 | | BAO[1], GST[.65845968], GST-PERP[0], USD[0.00], USDT[0.63255776] | | |
| 05086476 | | AVAX[.22305601], BNB[.03002], BTC[.00003701], SOL[.0001], USD[1.94], XRP[.01] | | |
| 05086479 | | USD[0.00] | | |
| 05086480 | Contingent | APE[1.19976], BTC[.00000682], ETH[.29788574], ETHW[.28489193], LUNA2[0.02581169], LUNA2_LOCKED[0.06022727], LUNC[5620.55], SOL[3.13], SOL-PERP[0], TONCOIN[5.5], USD[0.00] | | |
| 05086483 | Contingent | APE[.09982], DOGE[ 997], FTM[.999], LUNA2[5.86623816], LUNA2_LOCKED[13.68788904], LUNC[1277385.710344], USD[0.00], USDT[0.00000001] | | |
| 05086527 | | BAO[1], GBP[0.00], TRX[1], UBXT[1] | | |
| 05086552 | | USD[0.00] | | |
| 05086559 | | USDT[0.00000868] | | |
| 05086561 | | AKRO[2], BAO[6], DENT[2], GRT[1], KIN[7], RSR[2], SOL[.00022321], SXP[1], TRX[2.000777], UBXT[1], USD[0.01], USDT[0.00124714] | Yes | |
| 05086623 | | BTC[0.00002823], ETH[.00064269], ETHW[.00081074], FTT[25.04009095], TSLA[.00000001], TSLAPRE[0], USD[3452.10], USDT[0.00000001] | Yes | |
| 05086655 | | USD[16.00] | | |
| 05086672 | | TRX[.124228], USDT[0.07253751] | | |
| 05086685 | Contingent | FTT[.10662312], SRM[1.32336782], SRM_LOCKED[13.91721337], USDT[0] | Yes | |
| 05086705 | | USD[0.00], USDT[0.00498995] | | |
| 05086742 | | LTC[.00783044], TONCOIN[.6], USD[0.09], USDT[0] | | |
| 05086765 | | BRZ[.00397402], BTC[.36320671], ETH[1.37510904] | | |
| 05086778 | | BTC[.00000021] | | |
| 05086808 | | EUR[0.00], USDT[.47963578] | | |
| 05086820 | | APE-PERP[0], BTC[0], GAL-PERP[0], USD[1.53], XMR-PERP[0] | | |
| 05086885 | | TRX[.60939], USDT[2.17612460] | | |
| 05086921 | | GST-PERP[0], SOL[0], TRX[.000002], TRX-PERP[0], USD[0.07] | | |
| 05086997 | | BAO[1], ETH[.00205554], ETHW[.00202816], KIN[1], TRX[.001687], USD[0.00], USDT[0] | Yes | |
| 05087006 | | ALGO-PERP[0], APE-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05087012 | | FTT[0.07109466], USDT[.121] | | |
| 05087023 | | AKRO[1], BTC[.01335228], ETH[.18156831], ETHW[.18132761], RSR[1], USD[0.00] | Yes | |
| 05087025 | | BAO[1], ETH[0], TRX[.000013] | Yes | |
| 05087034 | | DENT[1], USD[0.00] | | |
| 05087110 | | AURY[1], GENE[.39992], GOG[24], USD[3.58] | | |
| 05087165 | | KIN[1], USD[4.20] | | |
| 05087195 | | GBP[0.00] | | |
| 05087198 | | GST[350.99822350] | | |
| 05087199 | Contingent | AUD[0.00], LUNA2[0.87351702], LUNA2_LOCKED[2.02224264], LUNC[190210.15076345], USD[0.00], USDT[2.01578801] | Yes | |
| 05087201 | | USDT[0.00002281] | | |
| 05087213 | | TRX[.665611], USD[0.10], USDT[0] | | |
| 05087244 | | BTC-PERP[0], DOGE-PERP[0], ETH[.0000986], ETH-PERP[0], ETHW[.0000986], EUR[0.04], GST-PERP[0], SHIB-PERP[0], USD[0.04] | | |
| 05087264 | | XRP[.01] | | |
| 05087265 | | ALICE[.09836], POLIS[.09588], RSR[9.07364], RSR-PERP[0], TRX[.9426], TRX-0624[0], TRX-PERP[0], USD[31.92], USDT[0] | | |
| 05087271 | | BTC[.000072], USD[0.01] | | |
| 05087308 | | FTT[0.00496554] | Yes | |
| 05087317 | | SOL[0] | | |
| 05087329 | | TONCOIN[.09541901] | | |
| 05087336 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 05087364 | | USDT[38] | | |
| 05087393 | | USD[447.42] | Yes | |
| 05087400 | | GST[3212.17231592] | | |
| 05087412 | | FTT[0.05459430], NFT (385913666987018388/FTX Crypto Cup 2022 Key #645)[1], NFT (395048318935664805/The Hill by FTX #4202)[1], NFT (492980782827643221/Montreal Ticket Stub #1122)[1], USD[0.00], USDT[0] | Yes | |
| 05087423 | | 0 | | |
| 05087435 | | BNB[0], USD[0.00], USDT[0] | | |
| 05087436 | | ATLAS[124.06616945], ETH[0], FTM[5.67347913], FTT[0.05459420], GALA[14.25440512], MATIC[0], QI[193.04783274], USD[0.00] | | |
| 05087479 | | USD[109.25] | Yes | |
| 05087515 | | USD[2.18], USDT[0] | | |
| 05087556 | | ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 05087563 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-0624[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.28] | | |
| 05087592 | | TRX[.000778], USDT[0] | | |
| 05087671 | | SLP[2.13], USD[0.13], USDT[0] | | |
| 05087689 | Contingent | LUNA2[1.26789566], LUNA2_LOCKED[2.95842321], LUNC[276086.95], USDT[0.55190260] | | |
| 05087718 | | NFT (513494270904247536/The Hill by FTX #38509)[1] | | |
| 05087729 | | CHZ[.00002527], ETH[.02108784], NFT (326287791429293749/Medallion of Memoria)[1], NFT (353623520831079841/The Hill by FTX #8991)[1], NFT (362198956546804041/The Reflection of Love #262)[1], NFT (376417061586610309/FTX Crypto Cup 2022 Key #16758)[1], NFT (415105250896558509/Medallion of Memoria)[1], SOL[.00000005], USD[0.00], USDT[0] | Yes | |
| 05087748 | | TRX[.000033] | Yes | |
| 05087761 | | USD[0.00], USDT[0] | | |
| 05087781 | | 0 | | |
| 05087858 | | BTC[.0057864], USD[0.00] | | |
| 05087859 | | AAVE[3971.97327139], ALCX[.00030067], ATOM-PERP[0], AXS[.00795941], BAL[.14054008], BTC-PERP[0], CRV[.64308743], ENS[18759.45797330], ETH[1737.3301467], ETH-PERP[0], ETHW[.0001467], GRT[226067.97391071], IMX[162031.76866825], MANA[282389.05654148], MATIC[398842.93956717], MKR[90.43529151], SAND[65009.11641758], SNX[115933.73439], SOL-PERP[0], SUSHI[.0871334], UNI[49498.77993275], USD[430681.23], YFI[19.34614646], YGG[85729.71904619] | | |
| 05087905 | | GOG[617], USD[0.25] | | |
| 05087936 | | APE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETHW[.0009034], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], MNGO-PERP[0], PERP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.200217], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 05087949 | | AKRO[1], AUD[0.00], BAO[4], DENT[2], ETH[.00000088], ETHW[.00000088], HXRO[1], KIN[5], RSR[1], SOL[25.68997411], TRX[3], TSLA[9.61961796], UBXT[3] | Yes | |
| 05087993 | | NFT (564157694424048797/The Hill by FTX #28184)[1] | | |
| 05088011 | | SOL[.029994], TRX[.9], USD[0.27] | | |
| 05088015 | | 0 | | |
| 05088024 | | USD[0.01] | | |
| 05088032 | | USD[0.00] | | |
| 05088045 | | BRZ[0.00106815], BTC[0.00003926], MATIC[0], USD[0.00] | | |
| 05088047 | | BTC-MOVE-0507[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.98], USDT[0.01615836], ZIL-PERP[0] | | |
| 05088059 | | BAO[5], KIN[10], RAY[0], SOL[0], STSOL[0], SXP[1], UBXT[1] | | |
| 05088089 | | BTC[0], TRX[.013907], USD[-0.12], USDT[0.13627364] | | |
| 05088097 | Contingent | LUNA2[0.14223320], LUNA2_LOCKED[.33187748], LUNC[30971.58], USD[0.00], USDT[0.00062066] | | |
| 05088116 | | GST[627.6], USD[0.96] | | |
| 05088145 | | BTC[.04738678], ETH[.00038477], ETHW[.00038477], GMT-PERP[0], SOL[0.00200244], SOL-PERP[0], UBXT[1], USD[0.00] | | |
| 05088192 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05088251 | | AUD[0.00], CHZ[1], DENT[1], KIN[3], RSR[1], TRX[1.000777], USD[0.00], USDT[2642.27953759] | | |
| 05088280 | | TRX[.655636], TRX-PERP[0], USD[0.01], USDT[1.24826716] | | |
| 05088311 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008854], TRX[.000779], USD[0.05], USDT[0] | | |
| 05088314 | | 0 | | |
| 05088316 | | USD[0.00] | | |
| 05088330 | | TRX[.776516], USD[2.88], USDT[.001048] | | |
| 05088361 | | AKRO[1], ETH[0], KIN[1] | | |
| 05088392 | | 0 | | |
| 05088393 | | USD[0.00], USDT[7.92966988] | | |
| 05088414 | | POLIS[91], USD[0.01] | | |
| 05088424 | | ARKK[1.00023605], BAO[1], BTT[178746295], ETHW[.22077688], SHIB[75415], TRX[.806675], USD[6863.63] | | |
| 05088437 | | APT[0], MATIC[.01391162], SOL[0], TRX[.000777], USDT[0.00000007] | | |
| 05088464 | | AKRO[3], ALPHA[1], BAO[18], DENT[1], KIN[15], RSR[2], TRX[62.000013], UBXT[2], USD[0.00] | | |
| 05088481 | | USD[41.00] | | |
| 05088561 | | DOGE-.0624[0], USD[0.00], USDT[.02506211] | | |
| 05088580 | Contingent | ANC-PERP[0], BAO[1], BTC[0.00010244], DODO-PERP[0], EOS-PERP[0], JASMY-PERP[0], KIN[46.86668885], LUNA2[0.11653260], LUNA2_LOCKED[0.27190941], LUNC[25375.22], PERP-PERP[0], SKL-PERP[0], SRN-PERP[0], USD[-0.30], XTZ-PERP[0] | | BTC[.000101] |
| 05088582 | | USDT[0.00010420] | | |
| 05088617 | | ETH[.00000001], ETHW[.00000001] | | |
| 05088634 | | 0 | | |
| 05088689 | | AKRO[1], BTC[0], ETH[.00000001] | Yes | |
| 05088697 | | GMT-PERP[0], GST-PERP[0], TRX[.000098], USD[0.00], USDT[0] | | |
| 05088711 | Contingent, Disputed | ETH[.00000638], ETHW[.00000638] | Yes | |
| 05088712 | | ETH[0] | | |
| 05088723 | | TRX[.933792], USD[0.00], USDT[2.45716588] | | |
| 05088735 | | FTT[25], USD[1.28], XRP[.833544] | | |
| 05088749 | | ETH[3.5672864], ETHW[3.5672864], USDT[9.6] | | |
| 05088797 | Contingent | BTC[0], ETH[.27823254], ETHW[.27820206], LUNA2[0.03024580], LUNA2_LOCKED[0.07057354], LUNC[6692.06788117], USD[0.07] | Yes | |
| 05088817 | | 0 | | |
| 05088851 | | GST[.03000055], GST-PERP[0], USD[0.91] | | |
| 05088918 | | USD[0.00], USDT[0] | | |
| 05088924 | | BRZ[29891.95597908], BTC[.011], TRX[.00097], USD[0.00], USDT[2706.00001143] | | |
| 05088945 | | LTC[0], USD[0.00], USDT[1.11184787] | | |
| 05088974 | | BTC[.13529866], BTC-PERP[0], USD[21.33] | | |
| 05088982 | | TRX[.002205] | | |
| 05088986 | | TRX[.000777], USDT[.780796] | | |
| 05088996 | | GST[.05], GST-PERP[0], USD[0.00] | | |
| 05089003 | | BRZ[2.95059569] | | |
| 05089013 | | DOGE-PERP[74], EUR[50.34], IOTA-PERP[32], SHIB-PERP[1400000], SRM-PERP[0], USD[-35.44], XRP-PERP[29] | Yes | |
| 05089055 | | USD[0.00] | | |
| 05089073 | | BTC[.23515554] | | |
| 05089081 | | SOL[0.00185065] | | |
| 05089090 | | ETH[.00309411] | | |
| 05089124 | | GBP[43.93], KIN[1], USD[1.31] | | |
| 05089126 | | BNB[0.00000001], ETH[.00000002], MATIC[1.00001484], USDT[0] | | |
| 05089130 | | ETH[.00119943], ETHW[.00119943], USDT[0.00001304] | | |
| 05089143 | | 0 | | |
| 05089210 | | BTC[.00003533], DENT[3], ETH[.00000223], GBP[0.00], TOMO[1], TRX[3], UBXT[2], USD[0.00], USDT[.00351666], XRP[.22846924] | Yes | |
| 05089211 | | USD[0.00] | Yes | |
| 05089226 | Contingent | APE[.25610592], BAO[1], BRZ[.06], BTC[.00083762], DENT[1], DOT[.31946214], ETH[.00134202], ETHW[.00134202], KIN[1], LUNA2[0.01059594], LUNA2_LOCKED[0.02472387], LUNC[2307.29], MATIC[4.46404148], SAND[1.10932071], SHIB[275096.79909077], USD[0.81], XRP[7.2672897] | | |
| 05089243 | | DOGEBULL[.67962], DOGE-PERP[0], FTXDXY-PERP[0], MATICBULL[600], USD[0.30], USDT[.0040392], XLM-PERP[0] | | |
| 05089245 | | USD[0.00], USDT[.62880445] | | |
| 05089291 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0331[0], BTC-PERP[0], CEL[7.96701491], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.081213], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[20], SOL-PERP[0], SPELL-PERP[0], SRM[37.13173448], SRM_LOCKED[982.86826552], STETH[60.00016644], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7719.03], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05089327 | | XRP[1] | | |
| 05089331 | | HOLY[1.04177098], SOL[0], TRX[1.39594452], USD[0.00] | Yes | |
| 05089352 | | BRZ[.00172167], USDT[0] | | |
| 05089354 | | AKRO[2], BAO[14], DENT[5], DOGE[69.81945075], ETH[.00000708], KIN[7], RSR[2], SOL[17.85116146], TRX[2], UBXT[4], USD[9490.78], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05089356 | | USD[100.00] | | |
| 05089357 | Contingent | AVAX[.00001011], BAO[4], GBP[0.00], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00757024], USD[0.00], USDT[0.00000006] | Yes | |
| 05089358 | | USD[0.00], USDT[2249.51048361] | | |
| 05089361 | | USD[0.05] | Yes | |
| 05089362 | | BAO[1], BNB[.05540211], BTC[.00025846], DENT[2], ETH[.00880923], ETHW[.00869971], FTT[1.08654557], KIN[3], LTC[.18221261], MATIC[19.38514812], SAND[7.78501759], SOL[.27211613], USD[0.00] | Yes | |
| 05089364 | Contingent | AKRO[6], BAO[16], BAT[1], DENT[3], KIN[2], LUNA2[0.18466559], LUNA2_LOCKED[0.43088639], LUNC[40211.3228017], RSR[2], TRX[6.002753], UBXT[2], USD[0.00], USDT[0.00000017] | | |
| 05089365 | | USD[0.02], USDT[0] | | |
| 05089367 | | GST-PERP[0], TRX[.000779], USD[0.01] | | |
| 05089370 | Contingent | ALGO-0624[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-0624[0], ENS-PERP[0], EOS-PERP[0], ETH-0624[0], GBP[0.00], GMT-PERP[0], LUNA2[2.06227684], LUNA2_LOCKED[4.81197930], LUNC[156723.67], LUNC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], USD[0.00], USTC[190.0433789], WAVES-PERP[0] | | |
| 05089378 | | GMT[208.71009648], USD[6941.31] | Yes | |
| 05089381 | Contingent | LUNA2[2.51061710], LUNA2_LOCKED[5.85810657], LUNC[546692.159696], USDT[.0001144] | | |
| 05089385 | Contingent | ETH[.00000009], ETHW[.00010712], LUNA2[0.00353188], LUNA2_LOCKED[0.00824107], SOL[0.00684007], USD[0.01], USDT[873.68407172] | | |
| 05089390 | | BTC[.0004], USDT[.4504616] | | |
| 05089392 | | ETH[.2409518], ETHW[.2409518], GST-PERP[0], USD[0.88] | | |
| 05089393 | | 1INCH[1], DENT[1], KIN[1], SOL-PERP[0], USD[0.00] | Yes | |
| 05089394 | | BAO[2], DENT[1], RSR[1], TRX[.00078], UBXT[1], USDT[0.00000025] | Yes | |
| 05089401 | | GST[0], USD[0.00], USDT[0] | | |
| 05089403 | | BTC[0] | | |
| 05089417 | | BAO[1], BTC[0], GBP[220.52], USD[360.36], XRP[1] | Yes | |
| 05089420 | | USD[0.00], USDT[0] | | |
| 05089421 | | AURY[28], GENE[13.9], GOG[816.9912], USD[0.23] | | |
| 05089432 | | USDT[0.00000025] | | |
| 05089435 | | 0 | | |
| 05089436 | | 1INCH-PERP[0], ADA-0624[0], AGLD-PERP[0], AKRO[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BCH[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CLV-PERP[0], CUSDT[0], DOGE-PERP[0], DYDX-PERP[0], EOSBEAR[0], EOSBULL[0], ETH[0.00095549], ETH-PERP[0], EXCHBEAR[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GBTC[0], GMT[0], GMT-PERP[0], GST-0930[0], HGET[0], HOOD[0], JPY[0.00], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[0], NEAR-PERP[0], ORCA[0], PENN[0], PEOPLE-PERP[0], PERP[0], REEF-PERP[-10], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRY[0.00], USD[-0.49], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-0624[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05089448 | | 0 | | |
| 05089452 | | AURY[200] | | |
| 05089463 | | 0 | | |
| 05089469 | | GENE[2.06796617], USD[0.00], USDT[.002] | | |
| 05089501 | | GMT[.11000098], GMT-PERP[0], GST-PERP[0], SOL[23.63744501], USD[0.00] | | |
| 05089508 | | AKRO[1], BAO[3], DOGE[62.29086509], SHIB[2591233.73480553], SXP[156.8933278], TONCOIN[7.37494764], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05089515 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006156], TRX[.000777], USD[100.44], USDT[0.00000003] | | |
| 05089518 | | FTT[0.00107862], STEP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 05089519 | | SOL[0], TRX[.000781] | | |
| 05089522 | | GALA-PERP[0], GMT-PERP[0], SRN-PERP[0], USD[22.27], USDT[0] | | |
| 05089564 | | NFT (442427329903328987/FTX Crypto Cup 2022 Key #11954)[1] | | |
| 05089568 | | SOL[0] | | |
| 05089594 | | ADA-PERP[0], ANC-PERP[0], GALA-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.98] | | |
| 05089605 | | AKRO[3], AUDIO[2], BAO[3], BAT[1], CHZ[1], DENT[4], KIN[2], RSR[2], UBXT[3], USD[0.00] | Yes | |
| 05089614 | | USD[0.00], USDT[0] | | |
| 05089618 | Contingent | ETHW[.00042076], GST[.07023129], LUNA2[0.04333228], LUNA2_LOCKED[.10110866], LUNC[9435.69582], SOL[3.05128757], USD[0.00], USDT[1.97446137] | | |
| 05089619 | | USD[0.00], USDT[0] | | |
| 05089627 | | USDT[.664] | | |
| 05089634 | | USD[0.06] | Yes | |
| 05089655 | Contingent | ETH[.00006145], ETHW[.00006145], GMT[29.19274801], GST[340.28961496], LOOKS[5.05569511], LUNA2[0.17653861], LUNA2_LOCKED[0.41140126], LUNC[39823.14793722], SOL[1.00461888], TRX[.000777], USD[12.80], USDT[0.38909754] | Yes | |
| 05089670 | Contingent | LUNA2[0.03517644], LUNA2_LOCKED[0.08207837], USD[0.00], USTC[4.97939587] | | |
| 05089673 | | GMT[.24873934], SOL[.00576263], TRX[.000778], USD[0.00] | | |
| 05089675 | | ETH[4.65716401], ETHW[4.655208], TRX[.000782], USDT[870.39762459] | Yes | |
| 05089679 | | HT[2.08830880], LTC[.12934452], USD[0.00], USDT[0.00000002], XRP[199.0058026] | Yes | |
| 05089686 | Contingent | APE[14.89734], DOGE[1229], ETH[.97198879], ETHW[.00098879], LUNA2[2.84166374], LUNA2_LOCKED[6.63054874], LUNC[617422.94], SHIB[6300000], USD[1.33], USTC[.88106], XRP[265] | | |
| 05089692 | | BTC[.0078], TRX[.263509], USD[0.20], USDT[0.00533114] | | |
| 05089695 | | MATIC[0], TRX[.000017], USDT[0] | | |
| 05089697 | | LUNC[0] | | |
| 05089703 | | BAO[2], DENT[1], FXS[.0071292], GBP[1.24], KIN[2], REN[.22770032], SNX[.08077221], USD[0.00], XRP[50.0569214] | | |
| 05089725 | | USD[0.00], USDT[0] | | |
| 05089737 | Contingent | ATLAS[.73874683], BAO[1], KIN[1], LUNA2[0.14745189], LUNA2_LOCKED[0.34405441], LUNC[32107.9599925], SOS[333510.2147923], TRX[0], USD[0.08], USDT[0.78515400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05089741 | | ETH[.008], ETHW[.008], USD[1.89] | | |
| 05089742 | | BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], USD[0.00] | | |
| 05089763 | | GST[.00148322], SOL[.00001531], USD[0.00], USDT[0.00312209] | Yes | |
| 05089765 | | ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], OP-PERP[0], USD[0.01], USDT[0] | | |
| 05089796 | | 0 | | |
| 05089812 | | NFT (355199020075734718/FTX Crypto Cup 2022 Key #10989)[1], NFT (480520635706914804/The Hill by FTX #12183)[1] | Yes | |
| 05089829 | | GST[.07], TONCOIN[.04], USD[0.01], USDT[0] | | |
| 05089847 | Contingent, Disputed | BNB[0], ETH[0], TRX[.000006], USD[0.00], USDT[0.00001246] | | |
| 05089854 | | BTC[0.00250021], DOT[1.099601], ETH[.00399924], ETHW[.00399924], NEAR[9.798157], SOL[1.0298043], TRX[.000011], USD[0.01], USDT[1.16420676] | | |
| 05089860 | | NFT (468647698177271345/The Hill by FTX #28305)[1], USDT[0.00000805] | | |
| 05089861 | Contingent | GST[.07978538], LUNA2[0.00055385], LUNA2_LOCKED[0.00129232], LUNC[.000756], USD[0.01], USDT[0], USTC[.0784] | | |
| 05089864 | | 0 | | |
| 05089874 | | BAO[22], BTC[0], GBP[140.88], KIN[3], RSR[1], USD[0.00] | | |
| 05089875 | | 0 | | |
| 05089889 | Contingent | LUNA2[0.34579641], LUNA2_LOCKED[0.80617258], LUNC[.97148178], USD[0.00], USDT[0.00000069] | Yes | |
| 05089902 | | SOL[0] | | |
| 05089906 | | GST[211.91268193] | | |
| 05089908 | Contingent | ETH[0], LUNA2[0.17570365], LUNA2_LOCKED[0.40997519], LUNC[.840374], SOL[0], USD[3.49], XRP[.292457] | | |
| 05089935 | | USD[0.00] | | |
| 05089938 | | USDT[104.24276782] | Yes | |
| 05089958 | | BAT-PERP[0], BCH-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[101781.04] | | |
| 05089967 | | AMD-0930[0], AMZN-0930[0], BRZ[120.9884], KSM-PERP[0], LINK-PERP[0], MSTR-0624[0], MSTR-0930[0], NVDA-0930[0], PERP-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], USD[-32.66], USDT[20.2350968] | | |
| 05089978 | Contingent | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.07653960], LUNA2_LOCKED[0.17859241], LUNC[16666.66], SOL-PERP[0], THETA-PERP[0], USD[-1.28], XMR-PERP[0] | | |
| 05089987 | Contingent | LUNA2[0.39203992], LUNA2_LOCKED[0.91475983], LUNC[85367.52], USDT[0.99480120] | | |
| 05089993 | | ETH[7.998], ETHW[6.9982], USD[2349.47] | | |
| 05089995 | | SOL[1.75], TRX[.000977], USD[0.38], USDT[0.10322053] | | |
| 05090010 | | ADA-PERP[0], BTC-MOVE-0615[0], BTC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[-0.17], XRP[.561885] | | |
| 05090011 | | USDT[104.88694583] | | |
| 05090045 | | XPLA[1.414124] | | |
| 05090049 | | BTC[.00000001], SOL[0.00002240], USDT[0.00000028] | | |
| 05090052 | | USDT[.29639863] | | |
| 05090053 | | ETH[.00066001], ETHW[.00066001], USD[-0.76], XMR-PERP[0], ZEC-PERP[0] | | |
| 05090071 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.90], USDT[.00315], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 05090072 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.03538069], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[14.000026], USD[956.67], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 05090073 | | NFT (405584667995307847/The Hill by FTX #34241)[1] | Yes | |
| 05090081 | | USD[0.00] | | |
| 05090090 | | BAO[1], BTC[0.11972364], DENT[2], ETH[0], UBXT[1], USD[1267.02] | Yes | |
| 05090121 | | BNB[.00000001], USD[0.00] | | |
| 05090131 | | BTC[0.00077534] | | |
| 05090137 | | DOGEBULL[224.81038506], FTM[2.34178803], MATIC[12.53678975], SHIB[2219732.54424131], TRX[.000039], USDT[10.09993980], XRP[64.15577082] | | |
| 05090142 | | USD[0.00], USDT[0] | | |
| 05090156 | | GST[.04000105], USD[0.13] | | |
| 05090164 | | AKRO[1], SOL[.00004279], USD[254.00], USDT[0.00000031] | | |
| 05090167 | Contingent | LUNA2[0.00015949], LUNA2_LOCKED[0.00037215], LUNC[34.73], USD[0.01] | | |
| 05090180 | | GST[.07] | | |
| 05090186 | | 0 | | |
| 05090187 | | GMT[.00003379], RAY[109.29198603], SOL[1.38591027], USD[0.48], USDT[0.00019974] | | |
| 05090194 | | BAO[1], BNB[.00165494], USD[0.00] | | |
| 05090196 | | USD[0.15], USDT[0.16092453], XRP[.37287291], XRP-PERP[0] | | |
| 05090197 | | BNB[.00000001], TONCOIN[0] | | |
| 05090210 | | FTM[.966], TRX[.000003], USD[0.00], USDT[0.00000024] | | |
| 05090217 | | 0 | | |
| 05090218 | | TONCOIN[69.81753545], USD[0.01] | | |
| 05090221 | | 0 | | |
| 05090247 | | BTC-PERP[0], GBP[0.00], SRN-PERP[0], USD[0.00], USDT[0.00326945] | | |
| 05090255 | | USD[0.00] | | |

FTX Trading Ltd.

Unredacted Schedule 1:F-1 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05090256 | | BNB[0], ETH[0], SOL[0], TRX[.000013], USDT[0.00000245] | | |
| 05090259 | | BRZ[.01799743], USD[0.00] | | |
| 05090264 | | EUR[0.00], TRX[.000365], USD[1449.08] | | |
| 05090270 | | LUNC[.000414], USDT[0] | | |
| 05090283 | Contingent | LUNA2[1.28104983], LUNA2_LOCKED[2.88318540], LUNC[279088.88178916], USD[0.07] | Yes | |
| 05090305 | | BAT[1], BTC[.00000484], CAD[12428.00], ETH[4.73306556], ETHW[4.73355268], KIN[1], RSR[1], UBXT[2], USD[0.63] | Yes | |
| 05090313 | | BAO[1], BTC[0.00000006], ETH[0.22065664], KIN[2], LINK[0.00002925], MATIC[0.00037761] | Yes | |
| 05090318 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.98063586], FTT[100.48112], GBP[858.75], GMT[.13], GMT-PERP[0], GST[1999.6], GST-PERP[0], LINK-PERP[0], MATIC[299.94], MATIC-PERP[0], SOL[100.000674], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4592.97], USDT[0] | | |
| 05090324 | Contingent | LUNA2[48.67450032], LUNA2_LOCKED[113.5739507], LUNC[10598985.81], TONCOIN[236.54498412], USD[5.04] | | |
| 05090342 | | ETH[0], TRX[0] | | |
| 05090347 | Contingent, Disputed | ADA-PERP[0], CRV-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.20173302], LUNA2_LOCKED[0.47071038], LUNC[.008002], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 05090374 | | BAO[2], USD[0.00], USDT[29.96591293] | | |
| 05090408 | | USDT[100.918752] | | |
| 05090418 | | AKRO[1], DENT[1], KIN[1], MATIC[1], UBXT[2], USD[0.00], USDT[0] | | |
| 05090429 | | TRX[.001806] | | |
| 05090439 | | 0 | | |
| 05090457 | | BAO[1], GBP[0.00], KIN[2], TRX[1] | | |
| 05090464 | | BTC[0], GBP[0.00], SHIB[0], USD[0.00] | Yes | |
| 05090467 | | TRX[.13899], USD[0.00] | | |
| 05090493 | | AURY[46.9982], LINK[5.69918], USD[0.00], USDT[2.54504410] | | |
| 05090501 | | BTC[.13167366], USD[4209.47], XRP-PERP[0] | | |
| 05090517 | | POLIS[130.92605067], TRX[.000043], USDT[.010669] | | |
| 05090525 | | APT[.04250864], BTC[.00477413], ETH[.00239222], LTC[.02547958], SOL[.00985422], TRX[3.3026141], USD[0.61], USDT[1344.65804199] | Yes | |
| 05090532 | | ANC-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05090539 | | APT[.0008], AVAX[.08806], ETH[.0021472], ETHW[.000942], FTM[.975], SOL[.99494969], SOL-PERP[0], USD[0.42] | | |
| 05090544 | | NFT (322370941485128978/Netherlands Ticket Stub #1786)[1], NFT (364308418100399618/Monza Ticket Stub #1784)[1], NFT (394902424855751101/FTX Crypto Cup 2022 Key #1646)[1], NFT (495436774135711260/The Hill by FTX #5685)[1], NFT (509112682741278844/Mexico Ticket Stub #871)[1], NFT (516410011547875200/Hungary Ticket Stub #849)[1], NFT (549538920084038589/Belgium Ticket Stub #1437)[1] | Yes | |
| 05090547 | | BTC[.0000072], MSOL[1], USD[0.31] | | |
| 05090556 | | BTC[0], ETH[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 05090565 | | CRO[299.4977], USD[31.20] | | |
| 05090585 | | APT[0], FTT[0], GST-PERP[0], RAY[927.33498807], SOL[0], USD[0.05], USDT[0] | | |
| 05090598 | | ARS[1.78], BAO[1], DAI[0.07397529], DENT[1], KIN[3], RSR[1], UBXT[1] | Yes | |
| 05090608 | | USD[150.00] | | |
| 05090614 | | AAVE[0.00001142], AKRO[5], AVAX[0], BAO[17], BTC[0], CHF[0.10], CHZ[.00224467], CRV[0.00071873], DENT[7], DOGE[.0095801], ETHW[.1957344], FTT[0.00005806], KIN[17], SOL[0], STETH[0], TRX[4], UBXT[7], USD[0.00], USDT[74.99036433] | Yes | |
| 05090621 | | GST[.03], USD[1.31], USDT[43222306] | | |
| 05090626 | | NFT (400406986007579882/The Hill by FTX #46655)[1] | Yes | |
| 05090630 | | TONCOIN[.04], USD[0.00], USDT[0] | | |
| 05090654 | | TRX[.001554] | | |
| 05090662 | | USDT[.37] | | |
| 05090664 | | 0 | | |
| 05090677 | | BAO[2], DENT[1], ETH[0], HXRO[1], KIN[4], NFT (304306142306976866/FTX Crypto Cup 2022 Key #12081)[1], SOL[0], TRX[1], USD[0.46], USDT[0] | | |
| 05090701 | | USD[0.00], USDT[0] | | |
| 05090716 | | LTC[0], USD[0.00], USDT[0.00000001] | | |
| 05090720 | Contingent | FTT[168.31465179], LUNA2[20.76482538], LUNA2_LOCKED[48.45125923], USD[60.79], USDT[0.00000002], XRP[24681] | | |
| 05090728 | | TRX[.000033] | | |
| 05090754 | | GBP[0.00], USD[0.00] | | |
| 05090766 | | TRX[.000003], USD[1-0.00000016] | | |
| 05090802 | Contingent | ADA-PERP[108], AR-PERP[5], AXS[3.9992], BTC[.00809838], ETH[.1619676], ETHW[.1619676], LTC[.9998], LUNA2[0.38553907], LUNA2_LOCKED[0.89959118], LUNC[83951.946252], MBS[1499.96], NEAR[18.09638], SOL[2.99941, UNI[15.19696], USD[-127.70] | | |
| 05090815 | | USDT[6.09475635] | | |
| 05090855 | | USD[0.00] | | |
| 05090875 | Contingent | LUNA2[1.3348473], LUNA2_LOCKED[3.11464370], LUNC[290665.81], USD[161.38] | | |
| 05090906 | | USD[0.00] | | |
| 05090932 | | TONCOIN-PERP[194.6], TRX[.000018], USD[-277.92], USDT[500] | | |
| 05090937 | | 0 | | |
| 05090944 | | BAO[1], KIN[1], SOL[8.83732182], USDT[0.00000003] | Yes | |
| 05090952 | | MATIC[.005609], TRX[.000001] | | |
| 05090961 | Contingent | BTC[.00261612], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], LUNA2[0.21850075], LUNA2_LOCKED[0.50983510], SOL-PERP[0], USD[0.00], USDT[0.00015732] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05090974 | | BTC-MOVE-0504[0], BTC-PERP[0], ETH[.000999], ETHW[.000999], USD[45.85] | | |
| 05090985 | | 0 | | |
| 05090999 | Contingent | BNB[0], BRZ[0], BTC[0], ETH[0], GALA[0], KSHIB-PERP[0], LUNA2[0.08404593], LUNA2_LOCKED[0.19610718], LUNC[0.05000000], MATIC[0], USD[0.00], USTC[.7] | | |
| 05091001 | | BTC[0.00077824], TRX[.000787], USD[0.24] | | |
| 05091011 | | LUNC[0.00000285] | Yes | |
| 05091017 | | USD[0.00] | | |
| 05091024 | | USD[0.01] | | |
| 05091074 | Contingent | LUNA2[0.05383922], LUNA2_LOCKED[0.12562486], LUNC[11723.60481], NEAR[0], USDT[0.00000527] | | |
| 05091079 | | FTM-PERP[0], GMT-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05091090 | Contingent | ATOM-PERP[.66], BTC-PERP[.005], COMP-PERP[0], DOGE-PERP[71], DOT-PERP[4.3], EOS-PERP[4.7], ETH-PERP[.026], FTM-PERP[45], FTT[10], FTT-PERP[4.7], KSHIB-PERP[476], LINK-PERP[1.8], LUNA2[0.01372531], LUNA2_LOCKED[0.03202574], LUNC[2988.7170463], LUNC-PERP[0], MATIC-PERP[14], NEAR-PERP[11.7], SOL-PERP[.48], TRX-PERP[162], UNI-PERP[3.1], USD[-319.13], USDT[140.4752], XLM-PERP[50], XRP-PERP[27], XTZ-PERP[9.84] | | |
| 05091095 | | BTC[0.00029225] | | |
| 05091096 | | AURY[4], GENE[2.3], GOG[115], USD[1.15] | | |
| 05091100 | | BTC[.000954], ETH[.013067] | | |
| 05091109 | | BAO[3], BTC[.00001061], BTC-PERP[.0019], ETH-PERP[.001], GBP[1.62], KIN[1], SHIB-PERP[200000], USD[-27.69] | | |
| 05091110 | | ETHW[0.51401626], TRX[.001331], USDT[0.00000001] | | |
| 05091143 | | CEL-0930[0], FTT[.00173876], USD[0.00], USDT[0] | | USD[0.00] |
| 05091145 | | USD[0.00], USDT[.49] | | |
| 05091158 | | 0 | | |
| 05091172 | | USDT[0] | | |
| 05091182 | | AKRO[2], DOGE[1], USD[0.00] | Yes | |
| 05091201 | | AURY[8], GENE[5], GOG[219], USD[0.94] | | |
| 05091231 | | 0 | | |
| 05091239 | | TONCOIN[31.71665896], USDT[0.00000001] | | |
| 05091243 | Contingent | LUNA2[0.00165459], LUNA2_LOCKED[0.00386072], LUNC[360.2915316], USD[0.95], USDT[4] | | |
| 05091253 | | DENT[2], GMT[0], KIN[2], SOL[0], USDT[0.00000001] | Yes | |
| 05091263 | | 0 | | |
| 05091295 | | AAVE[0], APE[0], ATLAS[0], ATOM[0], AURY[0], BNB[0], DENT[1], DOT[0], ETH[0], EUR[0.00], FTM[3.84130660], FTT[0], GAL[0], GALA[0], KIN[1], KNC[0], MATIC[0], NEAR[0.00002230], SAND[0], SHIB[0], SKL[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | Yes | |
| 05091308 | | GST[0] | | |
| 05091314 | | LTC[.00164705] | | |
| 05091321 | | USD[0.15] | Yes | |
| 05091327 | | USD[0.00] | | |
| 05091330 | | USDT[0.04220080] | | |
| 05091333 | | KIN[2], NFT (450421425995824458/The Hill by FTX #18403)[1], USD[0.00], USDT[0] | | |
| 05091345 | Contingent | DOGE-PERP[0], LUNA2[0.00169409], LUNA2_LOCKED[0.00395288], LUNC[368.89276933], USD[0.01] | Yes | |
| 05091363 | | USD[0.00] | | |
| 05091385 | | AKRO[1], BAO[3], DENT[1], SECO[1.00647751], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05091397 | | 0 | | |
| 05091403 | | USD[0.00], USDT[0] | | |
| 05091444 | | USDT[1.22588] | | |
| 05091457 | | AKRO[2], BAO[5], BTC[0.05462725], DENT[2], ETH[0.14472432], ETHW[0.14382405], KIN[8], TRX[1], USDT[0.00000001] | Yes | |
| 05091479 | Contingent | 1INCH[0], AAVE[.05238017], AXS[0], BAO[1], BNTX[0], BTC[0.00571429], FTT[0], GBP[30.47], KIN[1], KNC[0], LUNA2[0.05372968], LUNA2_LOCKED[0.12536926], LUNC[9.79754859], NFLX[0], TRX[1], UBXT[1], USD[0.00], USDT[24.02462608], USTC[7.59932755], YFII.00433696] | Yes | |
| 05091481 | | GST[.01], SOL[.00184833], USD[0.00], USDT[0.00108295] | | |
| 05091493 | | ETH[.00057119], ETHW[.00057119], USDT[0.00001676] | | |
| 05091499 | | USDT[.1] | | |
| 05091506 | | BNB[0], BTC[0], TRX[0], USDT[0.01008106] | | |
| 05091526 | | 0 | | |
| 05091539 | | USD[0.16], USDT[0] | | |
| 05091556 | | BTC[0.00000883], TRX[.000019] | | |
| 05091598 | Contingent | BTC[0], DOGE[5], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00892400], NEAR[79.87442], SOL[0], TRX[.000842], USD[0.28], USDT[0.01377379] | | |
| 05091599 | | BTC[0], USD[835.31] | | |
| 05091613 | | ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[165.15], TRX-PERP[0], USD[210.01], USDT[0], ZIL-PERP[0] | | |
| 05091634 | | APE-PERP[0], BTC-MOVE-0505[0], FTT-PERP[0], GST-PERP[0], USD[2.44] | | |
| 05091652 | | BAO[1], BTC[.00273949], USD[0.20] | | |
| 05091673 | | TRX[.001557], USDT[105.3] | | |
| 05091680 | | HOLY[1], USDT[0.68000032] | | |
| 05091726 | | USD[302.25] | | |
| 05091732 | | BAO[2], GBP[9.76], GMT[2.33303388], KIN[5], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05091759 | | TONCOIN[.02], USD[0.00] | | |
| 05091763 | | USD[114.36], USDT[0.00] | | |
| 05091788 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.00008], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.0952], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GARI[.976], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.976], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00057], USD[0.00], USDT[0], USTC-NFT (51469636114703363SFTX Crypto Cup 2022 Key #6064)[1], NFT (55368339364339564The Hill by FTX #12864)[1] | | |
| 05091804 | | | | |
| 05091809 | | BTC[.02284614], ETH[.00000166], ETHW[.18123702], JPY[0.00], PAXG[.00000107], USD[0.00] | Yes | |
| 05091868 | | 0 | | |
| 05091869 | | USD[0.00], USDT[497.85242029] | | |
| 05091875 | | BTC[0], ETH[0] | Yes | |
| 05091888 | | AKRO[1], BAT[1], CAD[0.00], DENT[1], MATH[1], RSR[1], RUNE[1], SUSHI[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05091927 | | TRX[.0009], USD[0.14], USDT[.73578885] | | |
| 05091930 | Contingent | AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], CEL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003588], OP-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.12], USDT[10.10000000], USTC-PERP[0], YFII-PERP[0] | | |
| 05091936 | | AKRO[1], ATLAS[20000], BAO[1], GMT[2.89512], GST[1.1], KIN[2], TRX[.001081], USD[30.94], USDT[0.00472184] | | |
| 05091977 | | AUD[0.00] | | |
| 05091984 | | ADABULL[.00461095], BEAR[10.85324912], BULL[.0008144], DOGEBULL[0.41375671], EOSBULL[944444.44444444], ETCBULL[38.5320363], ETHBULL[0.00598904], GRTBULL[118745.96275641], LINKBULL[2091.61238801], LTCBULL[1364.52243167], MATICBULL[218.57798343], MATIC-PERP[0], TRX[.00014], TRXBULL[5.586], USD[0.01], USDT[0.04052406], VETBULL[2000.00774512], XRPBULL[89066.11660740], ZECBULL[.00009076] | | |
| 05092001 | | KSM-PERP[0], USD[20.00] | | |
| 05092009 | | ETH[.0112603], ETHW[.0112603], KIN[1], USD[0.00] | | |
| 05092023 | | TRX[.000068] | | |
| 05092024 | | BAO[2], KIN[1], USD[0.00] | | |
| 05092030 | | BTC[0.38381111], USD[0.00], USDT[.001184] | | |
| 05092070 | | ADA-PERP[0], BRZ[-0.12175478], DOGE-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 05092093 | | USD[0.00] | | |
| 05092106 | Contingent, Disputed | TRX[.000008], USD[21003.97] | | |
| 05092117 | | BTC[.06877653] | Yes | |
| 05092141 | | 0 | | |
| 05092167 | | ACB[8.46012537], BAO[1], ETH[0.00000010], KIN[2], USD[0.00] | Yes | |
| 05092179 | | USD[0.00], USDT[43.69286148] | | |
| 05092191 | | BTC[.0000133], DOGE[25.08352961], ETH[.0001795], ETHW[.0001795], KIN[1], MANA[.28855778], SHIB[339842.51780687], SOL[.07902917], UBXT[1], USD[6.94], USDT[5.20150141], XRP[12.45553946] | Yes | |
| 05092196 | | TRX[.000269], USDT[0] | | |
| 05092203 | | USDT[2.22704838] | | |
| 05092237 | | BTC[2.80708762], ETH[0.00000001], USD[0.00], USDT[0.00000925] | | BTC[2.806707] |
| 05092248 | | GBP[0.00], USD[5.87], USDT[0.00007504] | | |
| 05092251 | | BTC[.00039986], USD[0.91] | | |
| 05092282 | | APE-PERP[0], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 05092424 | | GBP[0.00], KIN[3], SHIB[867194.15653901], USD[0.00] | | |
| 05092436 | | BNB[0], TRX[.000782], USD[0.00], USDT[0] | | |
| 05092439 | Contingent | BTC[0], LUNA2[0.05867962], LUNA2_LOCKED[0.13691912], LUNC[12777.6117924], USD[2.81] | | |
| 05092441 | Contingent | ANC[776.2390553], BAO[5], KIN[5], LUNA2[0.05837692], LUNA2_LOCKED[0.13621281], LUNC[294.0752391], UBXT[2], USD[0.00] | | |
| 05092464 | | BAO[1], SHIB[2563365.23044375], SOL[.0001344], USD[43.00] | Yes | |
| 05092476 | | ATOM[0], BAO[7], BRZ[76.80486303], BTC[.0069855], DOT[11.4712702], ETH[.051084], ETHW[.051084], MATIC[0], TRX[1], UBXT[1] | | |
| 05092501 | | AKRO[1], BAO[3], DENT[1], KIN[2], SXP[1], TRX[.000252], UBXT[1], USD[0.00], USDT[0] | | |
| 05092503 | Contingent | 1INCH[15.8545583], BTC[.03463151], COMP[.20978982], EUR[0.00], LUNA2[7.38331934], LUNA2_LOCKED[17.22774515], LUNC[.002786], TRX[.000169], USD[0.34], USDT[0.38576891] | | |
| 05092516 | | AURY[13.59], GENE[7.3], USD[105.90] | | |
| 05092518 | | BTC[.00639925], ETH[.0309938], ETHW[.0309938], USD[-149.06] | | |
| 05092527 | | GENE[18.43350518], GOG[862.35867599], USD[0.08] | | |
| 05092540 | | AVAX[.31148459], BAO[1], KIN[1], SOL[.22601184], USD[0.00] | Yes | |
| 05092557 | | USD[0.00] | | |
| 05092560 | | SOL[.00000001], USD[0.49] | | |
| 05092591 | | BAO[10], DOGE[229.86207842], ETH[.00000017], ETHW[.0185698], FTM[.01022177], GBP[0.01], KIN[7], MATIC[.00001946], SHIB[11.5140714], SOL[.00000533], TRX[1], UBXT[1], USD[0.00], XRP[27.71529906] | Yes | |
| 05092602 | | AAVE-PERP[0], BTC-PERP[0], FIDA-PERP[0], GMT-PERP[0], MAPS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], TRX-PERP[0], TRYB-PERP[0], USD[5.53], USDT[0.00154763] | | |
| 05092617 | | ETH[5.3044366], ETHW[5.30220874] | Yes | |
| 05092643 | | USD[0.00] | | |
| 05092647 | | 0 | | |
| 05092650 | | AKRO[1], BAO[1], EUR[8.93], GBP[140.72], KIN[4], USD[52.53] | Yes | |
| 05092651 | | BRZ[.17174085], TRX[.000777], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05092675 | | BTC-PERP[0], TRX[.000285], USD[-1.08], USDT[12.09295222] | | |
| 05092683 | | AKRO[1], BAO[6], KIN[3], UBXT[2], USD[0.00], USDT[0.00001085] | | |
| 05092691 | | TRX[.000066] | | |
| 05092704 | | BTC[.00000001], GBP[0.00], SRM[.01726091], USD[0.00], USDT[0] | Yes | |
| 05092707 | | BAO[1], KIN[1], RSR[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05092710 | | 0 | | |
| 05092725 | Contingent | BAO[18], DENT[1], GBP[0.00], KIN[7], LUNA2[1.61640348], LUNA2_LOCKED[3.76142653], LUNC[352148.87936958], USD[0.00] | | |
| 05092736 | | USDT[.57] | | |
| 05092778 | Contingent | AMPL-PERP[0], BTC[0], BTC-MOVE-0527[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.14439069], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA[20.00058257], LUNA2_LOCKED[0.00135934], LUNC[126.85747535], PROM-PERP[0], USD[0.39], USDT[0], XRP-PERP[0] | | |
| 05092803 | | TONCOIN[29.09418], USD[0.17] | | |
| 05092871 | | BRZ[.00287917], TRX[.001557], USD[0.00], USDT[0] | | |
| 05092889 | | AURY[13], USD[5.63] | | |
| 05092924 | | BAO[2], DENT[1], KIN[3], LTC[0.00002675], NEAR[0.00021064], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05092936 | Contingent | SRM[.15783714], SRM_LOCKED[.14199768] | | |
| 05092942 | | 0 | | |
| 05093004 | | BAO[1], KIN[1], USDT[0.00000190] | | |
| 05093008 | | USDT[0] | | |
| 05093034 | | 0 | | |
| 05093035 | | NFT (491062478183822195/The Hill by FTX #43009)[1] | Yes | |
| 05093072 | | USDT[.000011299] | | |
| 05093084 | | USDT[0.00000033] | | |
| 05093123 | | USDT[1079.36063044] | Yes | |
| 05093132 | | BNB[0], ETH[0], USD[0.01] | | |
| 05093152 | | TRX[.000777], USDT[2008.5] | | |
| 05093209 | | USD[7.00] | | |
| 05093263 | | BRZ[0.70786054], ETH[.23462118], ETHW[.45062888] | | |
| 05093273 | | GST[.00000002], SOL[0], USDT[0.00000093] | | |
| 05093277 | | LTC[.01173835], USD[0.00] | | |
| 05093278 | | AAPL-1230[0], ADA-PERP[0], AMD-0930[0], AMD-1230[0], BTC-PERP[0], CRV-PERP[0], DKNG-1230[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00048095], GALA-PERP[0], GBP[0.00], KSHIB-PERP[0], LINK-PERP[0], MANA[0], SHIB-PERP[0], SOL-PERP[0], SPY[0], TWTR-0930[0], USD[0.03], USDT[0] | | |
| 05093333 | Contingent, Disputed | TRX[.000017] | Yes | |
| 05093348 | | 0 | | |
| 05093375 | | BRZ[0.60122674] | | |
| 05093390 | | AAPL[-0.00002570], FB[-0.00000002], TRX[5], USD[15.79] | | |
| 05093416 | | USDT[2050.7] | | |
| 05093459 | | SHIB[45139.00943396], TRX[.982], USD[207.98], USDT[0.00000001] | | |
| 05093467 | | BRZ[76148.75234561], USD[0.00] | | |
| 05093500 | | ETHW[1.06976272], FTT-PERP[0], SOL-PERP[0], USD[0.06], USDT[1.52045630] | | |
| 05093546 | | BNB[0], BTC[0], USD[0.00], XRP[0] | | |
| 05093553 | | APE-PERP[0], BNB[.00021414], GST[1.60000161], GST-PERP[0], LUNC[.00000001], SOL[0], SOL-PERP[0], TRX[.000778], USD[-0.27], USDT[0.22613380] | | |
| 05093561 | | USDT[49.71] | | |
| 05093592 | | TRX[.599254], USD[0.65], USDT[1.02613912] | | |
| 05093601 | Contingent | BNB[0.00010834], BTC[0.00006660], GMT[39.34294120], GST[0], LUNA2[14.65523156], LUNA2_LOCKED[33.03222299], LUNC[.00804712], SOL[.0041053], USD[0.01], USDT[0], USTC[2075.5070112] | Yes | |
| 05093612 | | CEL-PERP[0], GLMR-PERP[0], GST-PERP[0], NFT (449684106153332733/FTX Crypto Cup 2022 Key #13832)[1], USD[434.36], USDT[-389.38168615] | | |
| 05093623 | | BAO[1], TRX[0] | | |
| 05093651 | | ETH[.00004996], ETHW[0.00004996], USD[0.00] | | |
| 05093663 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[295.15983879] | | |
| 05093678 | | AKRO[1], AVAX-PERP[-8.3], BAO[4], BTC[.00033449], BTC-PERP[-0.0133], DENT[4], ETHW[.13597416], GBP[0.69], HXRO[1], KIN[2], MATIC[1], TRU[1], TRX[2], USD[340.75], XRP[1598.83197899] | | |
| 05093679 | | TRX[.000805], USD[0.00], USDT[0] | | |
| 05093680 | | GMT[0.00007887], GST[.00006566], USD[0.00], USDT[0.00004419] | | |
| 05093694 | | USDT[0] | | |
| 05093702 | | 0 | | |
| 05093705 | | LTC[.00000001], USD[76.27] | | |
| 05093753 | | BRZ[.76130578], BTC[.00002441], BTC-PERP[-0.0283], SOL[0.88724128], USD[920.00] | | |
| 05093826 | | AKRO[1], ALGO[0.18588722], ARS[54.66], BNB[0], BRZ[6.17599367], BTC[0.00015352], DENT[208.0437673], DOGE[4.25234733], ETH[.00042901], ETHW[.06228498], EUR[1.42], FTM[1.64251642], GOG[2.42862345], GST[2.00000008], KIN[15708.92862593], LINK[.02793122], LTC[.00633601], MATIC[11.32234152], SHIB[14025.57004435], SKL[0.24681644], SOL[.02149656], SPELL[139.49147798], SUSHI[.15330279], SWEAT[2.73359175], TRX[2.00000009], USD[13.87], USDT[1.89013798], XRP[.86276534] | Yes | |
| 05093828 | Contingent | AKRO[1], ETH[0], GBP[0.30], KIN[1], LUNA2[0.05309572], LUNA2_LOCKED[0.12389002], LUNC[11930.68627101], TRX[1], USD[0.00] | Yes | |
| 05093913 | | BAO[10], DENT[3], GBP[0.00], KIN[7], RSR[3], TRX[5.000015], UBXT[1], USD[0.00], USDT[59.01682037] | | |
| 05093920 | | BNB[0], SOL[17.71992564], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05093957 | | TRX[5] | | |
| 05093960 | | ATOM[.995] | | |
| 05093962 | | USD[0.00] | | |
| 05093972 | | 0 | | |
| 05093999 | | BTC[.00008211], BTC-PERP[0], ETH[.00047075], USD[0.00], USDT[0] | Yes | |
| 05094006 | | ETH[2.20481195], ETHW[2.20481195], GST[245.42000048], TRX[11], USD[0.00], USDT[0] | | |
| 05094037 | Contingent | LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], SOS[188675640], TRX[.000001], USD[0.01], USDT[0] | | |
| 05094052 | | ETH[0] | | |
| 05094128 | | TRX[.000063], USD[8.93], USDT[0] | | |
| 05094162 | | TRX[.002602] | | |
| 05094169 | | 1INCH[0], GBP[0.00], PAXG[0], SHIB[7.11314821], USD[0.00] | Yes | |
| 05094195 | | USD[0.00], USDT[0] | | |
| 05094203 | | TRX[.001583] | | |
| 05094213 | | BTC[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 05094216 | | BAO[1], BTC[0], DENT[1], DOGE[0], ETH[.00000006], ETHW[.00000006], GBP[0.00], GMT[0], HNT[0], RNDR[.0000016], SOL[0.00000023], UBXT[1], USD[0.00] | Yes | |
| 05094234 | | 0 | | |
| 05094239 | | ETH[0], NFT (439382761238200904/The Hill by FTX #5788)[1], NFT (477682084247068419/FTX Crypto Cup 2022 Key #2440)[1], OP-PERP[0], SAND[0], USD[0.00], USDT[0.00001017] | | |
| 05094249 | | BAO[3], DENT[1], TRX[1.000801], UBXT[2], USDT[0.00000896] | | |
| 05094292 | | USD[101.00] | | |
| 05094294 | | BAO[1], SWEAT[348.10619701], USD[0.00] | Yes | |
| 05094295 | | 0 | | |
| 05094299 | | TONCOIN[.05], USD[0.00] | | |
| 05094366 | | BTC[.00059988], USD[2.25] | | |
| 05094403 | Contingent | AUD[0.00], BAO[1], DENT[2], KIN[1], LUNA2[1.2219621], LUNA2_LOCKED[2.8512449], LUNC[266084.82], SHIB[157205.07924743], USD[0.22] | | |
| 05094406 | | BNB[0], ETH[0], SOL[0], TRX[0.00011500], USD[0.00], USDT[0.00001464] | | |
| 05094427 | | 0 | | |
| 05094485 | Contingent | ALGO[.99525], ANC[.98081], AVAX[1.499924], BRZ[500], BTC[0.00479908], DOT[4.299183], ETH[.15497169], ETHW[.09098385], FTM[108.97929], HNT[1.399734], LINK[4.099221], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091324], MATIC[9.9886], SOL[1.1099069], TRX[.966998], USD[69.58], USDT[0.00158630] | | |
| 05094539 | | TRX[.000973], USD[0.00] | | |
| 05094568 | | AUD[0.00] | | |
| 05094571 | | BTC[0.00020696], USD[0.00] | | |
| 05094587 | Contingent | ADA-PERP[0], BTC[0.00009868], DOT[0.09984853], DOT-PERP[0], ETH[0.00099906], ETH-PERP[0], ETHW[0.00099906], LUNA2[0.00137752], LUNA2_LOCKED[0.00321423], LUNC[299.96], SOL[0.00997225], SOL-PERP[0], USD[371.36] | | |
| 05094590 | Contingent | FTT[0], MATICBEAR2021[90000], MATICBULL[48000], SOL[0.00000001], SRM[.0003318], SRM_LOCKED[.11501379], USD[0.22], USDT[0] | | |
| 05094593 | | 0 | | |
| 05094600 | | BTC[.0005], USD[2.40] | | |
| 05094620 | | NFT (311062011801455319/France Ticket Stub #1169)[1], NFT (534561801594257513/FTX Crypto Cup 2022 Key #3002)[1], USD[0.00], USDT[1736.24234336] | Yes | |
| 05094686 | | USD[0.00], XRP[3.31268042] | | |
| 05094693 | | USDT[.841605] | | |
| 05094703 | | ETHW[.20025374] | | |
| 05094731 | | TRU[1], USD[0.00], USDT[0] | | |
| 05094743 | Contingent | GMT[33.38358343], LUNA2[0.30798430], LUNA2_LOCKED[0.71642791], LUNC[69349.36107042], SOL[.000074], USDT[0.36424810] | Yes | |
| 05094763 | | TRX[.001584], USD[0.00], USDT[0.00000001] | | |
| 05094804 | | 0 | Yes | |
| 05094814 | | TRX[.001555], USDT[1.17118963] | | |
| 05094838 | | USD[0.00], USDT[11.55157513] | | |
| 05094922 | | AKRO[1], CAD[0.00], TRX[1], USD[5.63], USDT[0] | | |
| 05095003 | | ETH[.00000001], USDT[.15449493] | | |
| 05095061 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.95740364], LUNA2_LOCKED[2.23394184], LUNA2-PERP[0], LUNC[0.0000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05095070 | Contingent | LUNA2[0.49613132], LUNA2_LOCKED[1.15763975], LUNC[108033.64], SOL.32567024], TRX[0], USD[0.00], USDT[0] | | |
| 05095076 | | USDT[0] | | |
| 05095111 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-48.17], USDT[122.273402] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05095161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001559], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05095191 | Contingent | LUNA2[0.11408454], LUNA2_LOCKED[0.26619727], LUNA2-PERP[0], TRX[.00002], USD[0.00], USDT[21.75370863] | Yes | |
| 05095206 | | AXS[0], USD[0.00], USDT[7.58623689] | | |
| 05095224 | | BTC[.00004571], KIN[1], SOL[0], USD[10.42], USDT[0.00010684] | Yes | |
| 05095225 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 05095252 | | BTC[0.06729884], BTC-PERP[0], ETH[.138], ETHW[.138], USD[4.94] | | |
| 05095255 | | USD[1432.23] | | |
| 05095335 | Contingent | ASD-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.18629683], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00532867], LUNA2_LOCKED[0.01243357], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[.0043], WAVES-PERP[0] | | |
| 05095341 | | ETH[0], SOL[0], USD[0.00] | | |
| 05095394 | | TRX[.25002], USDT[0.78455816] | | |
| 05095406 | | BRZ[.00603488], USD[0.00] | | |
| 05095500 | | USD[0.00], USDT[0] | | |
| 05095519 | | GST[1] | | |
| 05095535 | | 0 | | |
| 05095543 | | GENE[2.2255444], GOG[64], USD[0.51] | | |
| 05095554 | | BTC[0.00040548] | | |
| 05095555 | | DOT[35.093682], ETH[.022], ETHW[.022], USD[0.57], USDT[0.15267264] | | |
| 05095575 | Contingent | ETH[.00032246], ETHW[.00032246], FTT[0.05286216], LUNA2[0.00274371], LUNA2_LOCKED[0.00640200], LUNC[597.45], SOL[35.0652296], SOL-PERP[0], USD[70.29], USDT[0] | Yes | |
| 05095607 | | BTC-PERP[0], GST[0], SOL[0], TRX[.000002], USD[0.02], USDT[0.00000057] | | |
| 05095635 | | BCH[.0000001], TRX[.01746], USDT[5.05734607] | | |
| 05095636 | | DOGE[0] | | |
| 05095638 | | BCH[.00000013], TRX[.015825], USDT[.00000011] | | |
| 05095679 | | BTC[0], ETH[.00000014], ETHW[0.00063514], TSLA[0.00000256] | | |
| 05095688 | | BTC-PERP[0], USD[21.98] | | |
| 05095730 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CAD[581.31], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 05095732 | | GOG[1006.8644], USD[0.07] | | |
| 05095737 | | BAO[1], SOL[1.3980053], USD[0.00] | | |
| 05095750 | | TRX[.000148], USDT[151.83498442] | | |
| 05095755 | | GRT[776], MATIC[210], MATIC-PERP[219], USD[6.00] | | |
| 05095829 | | NFT (324010571801147836/FTX Crypto Cup 2022 Key #19700)[1] | | |
| 05095936 | | BNB[0], ETH-PERP[0], GST-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 05095945 | | TONCOIN[.00000001], USD[0.00] | | |
| 05095965 | Contingent | LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032436], NFT (373060851849210074/FTX Crypto Cup 2022 Key #17099)[1], PAXG[0], TRX[0], USD[0.00] | | |
| 05096062 | | BTC[0.00003427], TRX[.000001] | | |
| 05096120 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[54.17409737], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000009], ETH-PERP[0], ETHW[.00000009], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[-0.12], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[5.38], USDT[0.00536880], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05096136 | | GBP[10.87], KIN[1] | | |
| 05096137 | | TRX[.000777] | | |
| 05096143 | | USDT[2.73420304] | | |
| 05096148 | | USD[0.36], USDT[.0049639] | | |
| 05096231 | | BTC[0] | | |
| 05096262 | | AUD[0.00] | | |
| 05096267 | | KIN[1], TRX[.000777], USDT[0.00000034] | | |
| 05096288 | | USD[0.00] | | |
| 05096404 | | DENT[1], GRT[1], NFT (558408481663069227/Hungary Ticket Stub #669)[1], USD[180.58] | Yes | |
| 05096416 | | GST[.08000004], SOL[.47035954], USD[0.00], USDT[0.19480000] | | |
| 05096442 | | USDT[0.00012425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05096460 | | APE[4.07198134], BAO[2], ETH[.0238863], ETHW[.0238863], FTT[.82301762], KIN[3], RAY[10.85170182], RNDR[11.22149924], SOL[.97958382], USD[15.01] | | |
| 05096471 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 05096483 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009494], USDT[0.00000110] | | |
| 05096560 | | BAO[1], BTC[.00000007], DENT[2], GBP[1426.78], KIN[4], MATH[1], UBXT[1], USD[0.00] | | |
| 05096563 | | GBP[5.78], SHIB[141208.58839246], USD[0.00], XRP[12.5795243] | Yes | |
| 05096586 | | AUD[0.00], BNB[0], BTC[0], KSHIB[0], LTC[0], TRX[0.00155400], USD[0.00] | | |
| 05096595 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007568], USDT[0] | | |
| 05096605 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 05096611 | | ETH[.0006062], ETHW[.0006062], USD[0.00] | | |
| 05096622 | | BTC[.003], USD[7.93], USDT[28.86407954], XPLA[10] | | |
| 05096686 | | BTC[0.03413099], BTC-PERP[0], ETH[0.29138173], ETHBULL[.02], ETH-PERP[0], ETHW[.433], FTT[56.8904168], NFT (43129060759988240/Baku Ticket Stub #2396)[1], USD[1.07], USDT[836.25998594] | Yes | |
| 05096733 | | BNB[0], BTC[0], USD[30.14], USDT[0.00010579] | | |
| 05096735 | | XRP[10] | | |
| 05096793 | | USD[3591.18] | Yes | |
| 05096810 | | APE-PERP[0], ETH[.075], ETHW[.075], GAL-PERP[0], NEAR-PERP[0], USD[1.46], USDT[0] | | |
| 05096898 | | BTC[0.00007172], ETH[.026], ETHW[.026] | | |
| 05096902 | | BTC[.00012561], DOT[.15207123], ETH[.0008445], ETHW[.0008445], SOL[.02626652], USD[0.00] | | |
| 05096919 | Contingent | AGLD-PERP[0], APT-PERP[0], AUD[20.02], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.14740408], GAL-PERP[0], GMT-PERP[0], LUNA2[0.42868922], LUNA2_LOCKED[1.00027485], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.70], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05096991 | Contingent | AAVE-PERP[0], AKRO[2], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[6], BNB[.00016448], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], CHZ[.08991278], CHZ-PERP[0], DOGE[112.63609291], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00100893], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.08674246], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[3], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00298537], LUNC-PERP[0], MATIC[10.00082196], MINA-PERP[0], NFT (314750424126639902/France Ticket Stub #976)[1], NFT (396586225325648075/Montreal Ticket Stub #815)[1], PEOPLE-PERP[0], SOL[.50004113], SOL-PERP[0], STORJ-PERP[0], TRX[.001556], TRX-PERP[0], USD[94.05], USDT[0.00322600], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 05097030 | | BRZ[139.89413625], SOL-PERP[0], USD[0.00], USDT[0.00024890] | Yes | |
| 05097066 | | AKRO[1], AUD[0.00], BAO[1], BAT[1], DENT[1], ETH[0], KIN[2], TRX[0], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05097081 | | USDT[0] | | |
| 05097109 | | AUD[0.00] | | |
| 05097139 | | BTC[.00000633], BTC-PERP[.1427], CHZ[8.118], ETH[.0006198], ETHW[4.5780198], RSR-PERP[41730], TRX[.000011], USD[-3448.83], USDT[3178.10083466], VGX[1109.778], XRP[15857.208612], XRP-PERP[1600] | | XRP[8500] |
| 05097171 | | ETH[0], ETH-PERP[0], USD[0.21] | | |
| 05097219 | | BNB-1230[0], BTC[0], BTC-0930[0], BTC-PERP[0], ETH[3.13603335], ETH-0331[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], USD[2.80] | | |
| 05097227 | | BTC[0.00003860], TRX[.326652], USD[0.95], USDT[0], XRP[.418537] | | |
| 05097234 | | SOL[.00000355], USD[0.00] | | |
| 05097283 | | BTC[0] | | |
| 05097284 | | USDT[374.235008] | | |
| 05097291 | | CRO[90], CRO-PERP[0], USD[0.16], USDT[0] | | |
| 05097298 | | BTC[.0521256] | Yes | |
| 05097304 | | USD[0.00], USDT[.63111372] | | |
| 05097436 | | BTC[0] | | |
| 05097442 | | TRX[.010013] | | |
| 05097465 | | AUD[164.92], BAO[1], KIN[1] | | |
| 05097567 | | AURY[3], GENE[3.6], GOG[57], USD[0.30] | | |
| 05097575 | | USD[0.00], USDT[0] | | |
| 05097582 | | AKRO[9], ANC-PERP[0], AXS-PERP[0], BAO[13], BTC[.00000076], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT[14], EDEN-PERP[0], ETH-PERP[0], ETHW[.00003663], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN[9], KIN-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], REN-PERP[0], RSR[5], RUNE[2.0366782], SECO[.00241378], SNX-PERP[0], SOL[0.10476972], SPELL-PERP[0], SRN-PERP[0], UBXT[10], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 05097644 | | SOL[0], TRX[0] | | |
| 05097650 | | AVAX[.00000001], SOL[0] | | |
| 05097657 | | BRZ[.475], BTC[0.00434376], SOL[.0008967] | | |
| 05097672 | | GST[499.14039568] | Yes | |
| 05097695 | | USDT[0.49327076] | | |
| 05097726 | | USD[1.04], USDT[.2576] | | |
| 05097779 | | BNB[0], BNB-PERP[0], BTC[0], TRX[0], USD[0.00], USDT[0.00001301] | | |
| 05097800 | Contingent | AUDIO[1], GST[.05], GST-PERP[0], LUNA2[5.16369953], LUNA2_LOCKED[11.92806063], SOL[0.00587627], USD[-1.17], USDT[0.00043849], USTC[724.60408497] | Yes | |
| 05097812 | | USDT[0.00000034] | | |
| 05097884 | | ETH[.00000001], SOL[0] | | |
| 05097886 | | USD[0.00] | | |
| 05097915 | | AUD[0.01], USD[0.00] | | |
| 05097920 | | TRX[.000777], USDT[189.83842742] | Yes | |
| 05097936 | | AUD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05097946 | | ETH[1.05], ETHW[1.05], USD[0.07] | | |
| 05097947 | | BTC[.01581], ETH[.107], ETHW[.107], USD[2.98] | | |
| 05097967 | | USD[8.42] | | |
| 05098004 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00340621], NFT (341808083025470070/Montreal Ticket Stub #470)[1], USDT[-0.00000011] | | |
| 05098005 | | TRX[.311927], USDT[0.17840273] | | |
| 05098038 | | BTC[.00251581] | | |
| 05098065 | | AUD[0.55], GST[4.9] | | |
| 05098093 | Contingent | 1INCH[132.34274102], AAVE[0.56093250], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[23.44855058], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[11.84497268], AXS-0930[0], AXS-PERP[0], BAND[2.19259407], BAT-PERP[0], BCH-PERP[0], BNB[0.65045960], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.03396335], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.08422139], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOT[11.26401028], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.41515743], ETH-PERP[0], ETHW[2.40016568], FIDA-PERP[0], FTM-PERP[0], FTT[11.43362649], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LOOKS[1446.05189380], LUNA2[0.33331471], LUNA2_LOCKED[0.77773432], LUNC[72579.98], MATIC[31.08866052], NEO-PERP[0], OKB[3.66994913], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[7999244], SHIB-PERP[0], SKL-PERP[0], SOL[9.51968084], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.01], WAVES[9.9983413], WAVES-PERP[0], XEM-PERP[0], XRP[157.51678410], YFI-PERP[0], ZIL-PERP[0] | | 1INCH[132.262157], APE[23.446004], AXS[11.771946], BAND[2.134124], DOT[11.225948], ETH[.414584], MATIC[31.083354], OKB[3.567072], SOL[9.446607], XRP[157.514893] |
| 05098118 | Contingent | LUNA2[0.34376893], LUNA2_LOCKED[0.80212750], LUNC[74856.40882996], USD[-3.43] | | |
| 05098122 | | TRX[.000066], USD[314.98], USDT[0.00000001] | | USD[314.08] |
| 05098146 | | BTC-PERP[0], FTT[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05098149 | | APE[0], USDT[0] | Yes | |
| 05098152 | | 0 | | |
| 05098160 | | BNB[0.00000001], CHZ[0], SOL[0], TRX[0], USDT[0] | | |
| 05098168 | | AKRO[4], AUDIO[1], BAO[6], BTC[2.82788892], DENT[3], DOT[2.68393555], ETH[0.83862704], ETHW[20.84279148], KIN[1], RSR[1], SRM[1.00004261], TRX[3], UBXT[2], USD[88.97], USDT[2827.87862286] | Yes | |
| 05098199 | | SOL[.04614019], USD[0.00] | | |
| 05098203 | | BRZ[.00000001], SOL[0] | | |
| 05098206 | | USD[0.00] | Yes | |
| 05098216 | | ADABULL[9.8], ASDBULL[720], ATOMBULL[57800], BALBULL[8700], BCHBULL[91700], BSVBULL[18500000], DEFIBULL[31.7], DOGEBULL[70.486605], DRGNBULL[41], EOSBULL[1450000], GRTBULL[28700], KNCBULL[326], LINKBULL[16927.4654], LTCBULL[9200], MATICBULL[1160], SXPBULL[190000], THETABULL[791], TOMOBULL[8900000], TRXBULL[1353], USD[0.01], USDT[0], VETBULL[31500], XLMBULL[7971, XRPBULL[101000], XTZBULL[28600] | | |
| 05098281 | | AKRO[3], BAO[1], DENT[2], HOLY[1], KIN[1], MATH[1], MATIC[1], RSR[2], RUNE[1], SECO[1], TOMO[1], TRX[3], UBXT[2], USD[4321.26] | | |
| 05098338 | | BTC[.02512486], USD[0.00] | | |
| 05098342 | | USDT[10] | | |
| 05098352 | | USDT[0.00026744] | | |
| 05098391 | | NFT (4405362470004197163/The Hill by FTX #18784)[1], NFT (4685842268919706158/FTX Crypto Cup 2022 Key #4438)[1], XRP[0.00000001] | | |
| 05098402 | | BNB-PERP[0], BTC[.0011211], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 05098403 | | AUD[0.00], SRM[29.30565564], USD[0.00] | Yes | |
| 05098409 | | BAO[1], USDT[0] | | |
| 05098414 | | AKRO[1], BAO[14], BTC[3], DENT[1], ETH[0], KIN[6], SOL[0], TRX[1], UBXT[1], USD[0.00], XRP[0] | | |
| 05098439 | | ETH[0.00000014], ETHW[0.00000013], USD[17.58] | | |
| 05098441 | Contingent | ETH[.183], ETHW[.183], LUNA2[0.00090818], LUNA2_LOCKED[0.00211910], LUNC[197.76], TRX[.000777], USDT[0.00036138], XRP[.4] | | |
| 05098480 | Contingent | BTC[0], ETH[0.00001984], ETHW[0.00001984], LUNA2[0.00008311], LUNA2_LOCKED[0.00019392], USD[0.00], USTC[.011765] | | |
| 05098493 | | BTC[.00332784] | | |
| 05098502 | | CHZ-PERP[0], USD[0.81], XRP[343.111024], XRP-PERP[0] | | |
| 05098510 | | ARS[0.20], USD[0.00], USDT[6.98252637] | | |
| 05098518 | | TONCOIN[0] | | |
| 05098527 | | 0 | | |
| 05098603 | | USDT[50] | | |
| 05098610 | | BTC[.00089012], ETH[.0123698], ETHW[.0123698], KIN[2], TSLA[.03401715], USD[0.00] | | |
| 05098641 | | USD[0.00] | | |
| 05098673 | | USD[0.33] | | |
| 05098766 | | 1INCH-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MTL-PERP[0], ONT-PERP[0], TLM-PERP[0], USD[-23.27], WAVES-PERP[0], XMR-PERP[0], XRP[176.05913425], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05098793 | | BAO[1], BTC[.00165875], DENT[2], ETH[.0153303], ETHW[.01513864], HOOD[1.75204043], USD[10.48] | Yes | |
| 05098812 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP[.205] | | |
| 05098829 | | USTC[0] | | |
| 05098833 | | FTT[.0334052], UMEE[3.83653473], USD[0.00], USDT[0.16389164] | | |
| 05098836 | | TRX[.000004] | | |
| 05098850 | | USD[0.47] | | |
| 05098865 | | USD[0.00], USDT[0.57326908] | | |
| 05098877 | | AUD[150.00], BTC[.01136187] | | |
| 05098897 | | USD[3.00] | | |
| 05098932 | | SOL[.0014568], USD[70.01] | | |
| 05098939 | | BAO[3], TONCOIN[53.0725995], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05098963 | | BAO[1], DENT[1], KIN[3], TRX[4.000777], USDT[0.00111855] | Yes | |
| 05098967 | | AKRO[1], AUD[0.00], AVAX[.00288697], BAO[4], DENT[1], KIN[7], RSR[1], SHIB[60.27562396], SOL[0.00033653], UNI[.00083739], USD[0.01], USDT[34.88779766], XRP[0.03007458] | Yes | |
| 05098985 | | BTC[.34721356], ETH[.000986], TRX[.000045], USD[1.12] | | |
| 05098991 | | LTC[.27], USD[0.01], USDT[.57] | | |
| 05098995 | | USD[0.00] | | |
| 05099002 | | ETH[0], MATIC[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 05099003 | | SOL[0], TONCOIN[.03], USD[0.03] | | |
| 05099006 | | BTC[.00113507] | | |
| 05099019 | Contingent | FTT[0.05342193], LUNA2[0.00002677], LUNA2_LOCKED[0.00006247], LUNC[5.83], USDT[0] | | |
| 05099023 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE[.886], DOGE-PERP[0], ETH[.00639369], ETH-PERP[0], ETHW[.00639369], GMT-PERP[0], GST[.02], GST-PERP[0], KNC-PERP[0], LUNA2[1.33178009], LUNA2_LOCKED[3.10748689], OKB-PERP[0], PEOPLE[489.148], PEOPLE-PERP[0], SOL[0.00756434], SOL-PERP[0], STEP-PERP[0], USD[1.18], USDT[7.21174397], USDT-PERP[0] | | |
| 05099038 | | BTC[.00025742] | | |
| 05099047 | | USDT[.00000001] | | |
| 05099068 | | USD[28.50] | | |
| 05099075 | | USD[0.00] | | |
| 05099078 | | CRO[9.022113], ETH[6.039142], ETHW[.00036221], STETH[0.00006189], USD[0.92], USDT[1.30308874] | | |
| 05099080 | | NFT (314770445372025196/FTX Crypto Cup 2022 Key #23053)[1], TONCOIN[.04], USD[0.01] | | |
| 05099088 | | BNB[-0.00000011], USD[0.00] | Yes | |
| 05099101 | | USD[0.39] | | |
| 05099106 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.67] | | |
| 05099112 | | GMT[.69], GST[.0100001], TRX-PERP[0], USD[0.01], USDT[0.02610133] | | |
| 05099118 | | NFT (362325829314494591/The Hill by FTX #17798)[1] | Yes | |
| 05099137 | | USD[0.21], USDT[.11510147] | | |
| 05099142 | | USD[30.00] | | |
| 05099144 | | GST[384.36000017] | | |
| 05099176 | | USDT[33.85338863] | Yes | |
| 05099184 | | GMT[472.63880643], SOL[1.02461830], USDT[0.00000016] | | SOL[1.02415] |
| 05099188 | | GARI[1255], USDT[.27661986] | | |
| 05099197 | | TRX[.001569], USDT[1717.06496725] | Yes | |
| 05099221 | | USD[0.27], USDT[23.86036347] | Yes | |
| 05099239 | | USD[0.19], USDT[0] | | |
| 05099251 | | AKRO[1], USDT[0.00000039] | | |
| 05099254 | | GMT[.9969], USD[0.62] | | |
| 05099261 | | BTC-0624[0], USD[0.00], USDT[0] | | |
| 05099304 | | USD[19.17] | Yes | |
| 05099306 | Contingent, Disputed | AUD[0.00] | | |
| 05099308 | | ETH[0.00078456], ETHW[0.00100001], USD[0.69], XRP[124.74654124] | | |
| 05099319 | | TRX[.000778], USDT[0] | | |
| 05099345 | | USD[0.00] | | |
| 05099348 | | USD[0.00] | | |
| 05099357 | | TRX[.639821], USD[0.00], USDT[.00701752] | | |
| 05099364 | | GBP[0.00], KSHIB[0], USD[0.00] | | |
| 05099367 | | GST[.0400042], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05099373 | | USD[0.00], USDT[0] | | |
| 05099374 | | NFT (291358515863433890/FTX Crypto Cup 2022 Key #17033)[1], NFT (309065203645875438/The Hill by FTX #25237)[1] | | |
| 05099377 | | USDT[0] | | |
| 05099382 | | BAO[1], SOL[.73174957], USDT[0.00000020] | | |
| 05099387 | | KIN[1], TRX[0.00077800], USDT[0] | | |
| 05099394 | | DOGE[136823.83850142] | | |
| 05099396 | | ETH[.15750576] | | |
| 05099406 | | APE[19.58875326], ATOM[4.20419801], BAO[4], DENT[1], ETH[.095981], GBP[0.40], KIN[1], USD[0.00], XRP[368.71163254] | Yes | |
| 05099419 | | 0 | | |
| 05099422 | | KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05099434 | | AKRO[1], AUD[1.11], BAO[2], ETH[.57789717], ETHW[.00000553], KIN[2], RSR[2], TRX[3], USD[0.01] | Yes | |
| 05099447 | | USDT[0.04000088] | | |
| 05099496 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05099501 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[5], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-0.05], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05099503 | Contingent, Disputed | BAO[1], KIN[1], USDT[0.00000001] | Yes | |
| 05099507 | Contingent, Disputed | AUD[0.00], MATH[1], RSR[1] | | |
| 05099509 | | TRX[.000777], USD[0.00], USDT[.002573] | | |
| 05099532 | | AKRO[1], BTC[.03333276], MATIC[130], TRX[.000048], USD[0.00], USDT[244.40702993] | | |
| 05099543 | | DOGE-PERP[0], MTL-PERP[0], USD[-0.49], USDT[.59996743] | | |
| 05099544 | | USDT[0.00000009] | | |
| 05099549 | | APE[2.03403463], BAO[2], BTC[0.00379799], ETH[.01153321], ETHW[.01139307], LUNC[.00016432], NEXO[.04918015], SHIB[2401875.39509689], SOL[.48343709], USD[0.00] | Yes | |
| 05099561 | | STETH[0], USD[0.29], USDT[0.0000001] | | |
| 05099562 | | USDT[0.05939809] | | |
| 05099573 | Contingent | EOS-0930[0], EOS-PERP[0], KSHIB-PERP[0], LUNA2[0.81277608], LUNA2_LOCKED[1.89647753], LUNC[176983.7039879], SHIB-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05099583 | | DOT[.02012773], ETH[.00076478], ETHW[.00076478], FTM[.66725863], MATIC[9.9924], SOL[.00660919], USD[0.00] | | |
| 05099588 | | AKRO[2], BAO[5], BTC[0.03559829], DENT[1], ETH[0], ETHW[54.91943100], SOL[0], TRX[1], UBXT[1] | | |
| 05099590 | | MATIC[35.8], USD[3.25] | | |
| 05099602 | | APE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[101.56987100], XRP-PERP[0] | | |
| 05099603 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 05099604 | | DOGE[0], TRX[1], UBXT[1], WRX[33109.35728751], XRP[23197.64410539] | Yes | |
| 05099607 | Contingent, Disputed | AUD[0.00] | | |
| 05099610 | | TRX[72], USD[0.04] | | |
| 05099613 | | USDT[35.31600762] | | |
| 05099614 | | AVAX[0], BAO[3], DENT[2], ETH[0], KIN[9], USD[0.00], USDT[0.00048087] | Yes | |
| 05099616 | | ETH[.00000001], KIN[1], TRX[1], USD[64.06], USDT[0.00000001] | | |
| 05099647 | | USD[0.30] | | |
| 05099649 | | USD[3.39] | | |
| 05099654 | | BAO[2], ETH[.33010977], ETHW[.03430246], SOL[3.75133955], TRX[1], USD[0.00] | Yes | |
| 05099655 | Contingent | BTC-PERP[0], LUNA2[0.95367615], LUNA2_LOCKED[2.22524435], LUNC[207664.99], REEF-0624[0], USD[0.00], USDT[-0.00004841], USDT-PERP[0] | | |
| 05099659 | | 0 | | |
| 05099664 | Contingent | LUNA2[0.16114452], LUNA2_LOCKED[0.37600389], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 05099665 | | SOL[.01] | Yes | |
| 05099668 | | BAO[1], TONCOIN[7.83130807], USD[0.00] | | |
| 05099695 | | ETH[.000231], ETHW[.000231] | | |
| 05099698 | | TRX[.112383], USD[1.58] | | |
| 05099699 | | USDT[0.00033414] | | |
| 05099702 | | BAO[1], BB[0], BTC[.00000299], CRON[0], USD[0.00], XRP[.00055353] | Yes | |
| 05099711 | | ETH[0], XRP[0.00000001] | | |
| 05099723 | Contingent | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], USD[0.01] | | |
| 05099726 | | TONCOIN[5.15781702], USD[0.00] | | |
| 05099730 | | BAO[1], NFT (486080859878960612/The Hill by FTX #13567)[1], USD[0.00], USDT[0.62425671] | | |
| 05099774 | | FTT[25.095], USD[0.01] | | |
| 05099778 | Contingent | FTT[0.31627321], GST[.08], LUNA2[0.00000303], LUNA2_LOCKED[0.00000708], LUNC[.661156], USDT[0.21280820] | | |
| 05099781 | Contingent | BTC[.00000192], ETH[.00003317], ETHW[5.28645466], FTT[30.46738176], LUNA2[0.00002039], LUNA2_LOCKED[0.00004758], LUNC[4.44068935], LUNC-PERP[0], USD[4283.50], USDT[0] | Yes | |
| 05099799 | Contingent | ALGO[24.32573916], BAO[7457.6755105], DOGE[9.40178421], ETH[.03728879], ETHW[.03728879], GBP[0.00], LUNA2[2.84878643], LUNA2_LOCKED[6.64716834], LUNC[6032267.24264809], USD[0.12], USTC[111.11787942] | | |
| 05099821 | | AKRO[2124.03190025], ATLAS[1379.14962437], BAO[87988.77087063], BAT[1], BNB[0], BTT[10352799.7980527], CONV[12054.32223701], DENT[9420.9842026], DOGE[139.6876428], ETH[.00001112], ETHW[.00001112], FRONT[1], GALA[153.40619687], HXRO[1], KBTT[10148.25680625], KIN[790329.29160422], KSHIB[1007.84746586], KSOS[24430.87173792], LINA[1194.1859654], MATH[1], MATIC[1.00001826], RSR[1837.30837178], SECO[1.03372082], SHIB[1041910.3248722], SLP[2183.10494859], SOL[.00051656], SOS[24756695.21585657], SPELL[9047.85274677], STMX[1175.08157119], TOMO[1], TRU[1], TRX[.00115336], UBXT[9], USD[0.10] | Yes | |
| 05099849 | Contingent | BAO[1], LUNA2[0.15304863], LUNA2_LOCKED[0.35711349], LUNC[33326.663334], USD[0.00], USDT[0] | | |
| 05099857 | | TRX[.001555], USDT[33] | | |
| 05099891 | | USDT[37.5369] | | |
| 05099906 | | BTC[.0002527] | | |
| 05099955 | | USD[2758.21] | | |
| 05100000 | | USDT[0.37929510] | | |
| 05100008 | | SOL[39.19], USD[0.41] | | |
| 05100079 | | TRX[.254846], USDT[1.96350445] | | |
| 05100098 | Contingent | LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], USD[13.45] | | |
| 05100114 | Contingent | BAO[1], SRM[1.01106278], SRM_LOCKED[0.00963509], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 05100133 | | USD[24.77], XPLA[150] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05100176 | | BAO[2], KIN[1], NFT (289091636355162271/Hungary Ticket Stub #750)[1], NFT (312916964397718378/France Ticket Stub #1403)[1], NFT (382178807788184958/Mexico Ticket Stub #712)[1], NFT (566588020507277018/Netherlands Ticket Stub #1365)[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05100208 | | BTC[.00010256] | | |
| 05100226 | | GST-PERP[0], USD[0.23], USDT[0] | | |
| 05100234 | | USD[0.00], USDT[0] | | |
| 05100269 | | USD[99.07] | | |
| 05100276 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000001], USD[0.00], USDT[395.49570729] | | |
| 05103310 | | TRX[.000003], USDT[0.00000016] | | |
| 05100319 | Contingent | AKRO[2917.06871754], ALGO[327.51565335], ATOM[6.10548698], AXS[3.59971044], BAO[5], BCH[1.03316895], CHZ[999.05474659], CRO[999.92454411], DENT[3], DOGE[1136.91699125], DOT[20.68074214], ETHW[50.75678552], FTM[314.85101166], FTT[34.193502], KIN[1], LINK[13.38504903], LRC[271.62059103], LTC[1.14669888], LUNA2[0.23051899], LUNA2_LOCKED[0.53653972], LUNC[51936.40062573], MATIC[162.69510556], SHIB[20841866.6492538], SOL[4.04164249], TRX[.45105074], USD[0.32] | Yes | |
| 05100341 | Contingent, Disputed | AUD[0.00] | | |
| 05100351 | | TRX[.001256], USDT[2.8] | | |
| 05100380 | | AKRO[2], ATOM[9.27869927], AUD[0.01], BAO[6], BTC[.04981292], DENT[1], DOT[17.52489675], ETH[.35168915], ETHW[.35154149], IMX[171.64112972], KIN[7], MATIC[51.92032404], SOL[2.47022776], SRM[119.71608993], SUSHI[43.21632331], TRX[1], UBXT[2], XRP[155.5014324] | Yes | |
| 05100409 | | BOBA[291.94791601], LTC[.00067367], WRX[3655.94554148], XRP[75862.74240852] | Yes | |
| 05100418 | | USD[0.00] | | |
| 05100431 | | BNB[.121925], GMT[7.49434584], GST[.0946468], SOL[.00331422], TRX[.000028], USD[441.82], USDT[17.81023195] | Yes | |
| 05100468 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05100508 | | ETH[0] | | |
| 05100522 | | BAO[2], BTC[0.06778930], DENT[1], KIN[1], TRX[.000015] | | |
| 05100548 | | GST[.05855828], USD[0.01], USDT[0] | | |
| 05100589 | | FTT[0.12915168], USD[0.00] | | |
| 05100593 | | USD[0.14] | | |
| 05100665 | | KIN[1], USD[0.00] | Yes | |
| 05100678 | | USDT[0] | | |
| 05100683 | Contingent, Disputed | AUD[0.00] | Yes | |
| 05100734 | | TRX[.000066], USDT[1.62672624] | | |
| 05100750 | Contingent | ANC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.24], USTC[1] | | |
| 05100765 | Contingent | LUNA2[0.00000569], LUNA2_LOCKED[0.00001327], LUNC[1.23930749], USD[0.00] | | |
| 05100801 | Contingent | AVAX[3.17786243], BTC[0], GBP[0.00], LUNA2[0.31172696], LUNA2_LOCKED[0.72512811], LUNC[1.00206884], MATIC[258.47747182], SOL[3.16335286], USD[0.00] | | |
| 05100836 | | BAO[2], DENT[1], GMT[.00100457], KIN[2], USD[61.22], USDT[0.00000017] | Yes | |
| 05100839 | | USD[0.00] | | |
| 05100864 | | GBP[48.57], GMT[.29979088], SOL[.06876118], UBXT[1], USD[0.00] | | |
| 05100866 | Contingent | BNB[0], BTC[0], BTC-0930[0], ETH[.03813538], ETHW[.03813538], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], LUNA2[0.09199615], LUNA2_LOCKED[0.21465770], NFT (440148745479285035/FTX Crypto Cup 2022 Key #15516)[1], SOL[0], SOL-0624[0], SWEAT[299.981], TRX[.000066], TRX-0624[0], USD[176.86], USDT[0.11], XRP[.00003] | Yes | |
| 05100872 | | USD[0.92] | Yes | |
| 05100879 | | BAO[1], DENT[1], GALA[.10300578], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 05100934 | | ADA-PERP[2], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], BAND-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0.33975069], USTC-PERP[0] | | |
| 05100937 | | ETH[.0007855], ETHW[.3667855], NFT (393018567667243016/The Hill by FTX #9757)[1], TRX[1.28087312] | | |
| 05100995 | Contingent | EUR[19], KIN[2], LUNA2[0.03778664], LUNA2_LOCKED[0.08816884], LUNC[8228.12183957], UBXT[1], USD[0.00] | | |
| 05101021 | | ETH[0], USD[0.00], XRP[0.00000001] | | |
| 05101060 | | TONCOIN[30.88404596], USD[0.00] | | |
| 05101064 | | AKRO[1], BAO[1], GST[.00140648], TRX[.000777], USD[0.26], USDT[0] | Yes | |
| 05101069 | | USDT[0.00000568] | | |
| 05101099 | | DENT[1], UBXT[1], USD[0.00], USDT[4288.42794030] | | |
| 05101132 | | USD[0.00], USDT[0] | | |
| 05101149 | | USDT[1] | | |
| 05101156 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05101262 | | BAO[3], DENT[1], GST[.00033831], KIN[7], RSR[1], TRX[2], USD[186.40] | Yes | |
| 05101266 | Contingent | APE[5], GST[20.09526], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00231], SOL[.0096], USD[22.78] | | |
| 05101290 | | TRX[.000758], USD[0.01], USDT[522.43994450] | Yes | |
| 05101301 | | AKRO[8], AMD[.14886527], BAO[22], DENT[4], FBJ[.12855127], FRONT[1], GST[.00457085], KIN[23], NFT (324995390204822275/The Hill by FTX #10725)[1], NVDA[.36907317], RSR[2], TOMO[1], TRX[5.001652], UBXT[4], USD[0.01], USDT[68.89087886] | Yes | |
| 05101342 | | LTC[.00680636], USD[32.61] | | |
| 05101344 | | BTC[0], USDT[0.00000094] | | |
| 05101349 | | BTC[0], USD[0.00] | | |
| 05101378 | | BTC[0.00082604], LTC[.0099904] | | |
| 05101401 | | BTC-PERP[0], DENT[1], GBP[8.74], USD[0.00] | | |
| 05101404 | | BNB[0], BTC[0.00000017], ETH[0], FTT[0.00695123], NFT (413865498961921910/FTX AU - we are here! #48835)[1], NFT (480549258580623125/FTX AU - we are here! #48828)[1], TRX[0.00009800], USD[0.00], USDT[0.00000001] | Yes | |
| 05101406 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05101412 | | USDT[0.00000001], XRP[0.75854766] | | |
| 05101433 | | BNB[0.09183675], ETH[0.00000002], ETHW[.00000002], FTT[0], KIN[1], MATIC[0.09369334], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05101441 | | AKRO[1], BAO[2], BNB[0], DENT[1], FRONT[1], GST-PERP[0], KIN[1], RSR[1], SOL[0], TRX[2], UBXT[1], USD[0.00] | | |
| 05101531 | | USDT[0.00000057] | | |
| 05101537 | | TRX[.000777] | | |
| 05101545 | | MATIC[0] | | |
| 05101617 | | GMT[0], TRX[0.00078400] | | |
| 05101639 | | USD[0.27], USDT[0.20478309], XRP[532.32588] | | |
| 05101647 | Contingent | ETHW[.36452656], FTT[150], NFT (351756619525148155/The Hill by FTX #5262)[1], NFT (380217887449970249/Austria Ticket Stub #1586)[1], SRM[.40250509], SRM_LOCKED[5.83749491], USD[101.20] | | |
| 05101683 | | CHF[0.00], HKD[0.00], USD[0.00] | Yes | |
| 05101685 | | BTC[1.06469312], DENT[1], ETH[4.89119675], ETHW[.00069408], USD[1002.30] | Yes | |
| 05101698 | | USDT[.4534515], XRP[.379109] | | |
| 05101736 | | AUD[31.34] | | |
| 05101750 | | ANC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL[.009995], TRX[.001554], USD[0.06], USDT[0], USTC-PERP[0] | | |
| 05101756 | Contingent | ETH[0.00000006], ETHW[0], FTT[0.03706716], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00800145], USD[0.00], USDT[0.23811645] | | |
| 05101778 | Contingent | APT-PERP[0], ETH[.00074161], ETH-PERP[0], ETHW[0.00158045], KLAY-PERP[0], LUNA2_LOCKED[73.31477722], USD[2.30], USDT[0.00000001], USTC-PERP[0], XRP[.13464881] | | |
| 05101805 | Contingent | ANC-PERP[0], APE-PERP[0], BIT-PERP[0], FLOW-PERP[0], GMT-PERP[0], KSOS-PERP[0], LUNA2[0.00422586], LUNA2_LOCKED[0.00986034], LUNA2-PERP[0], LUNC[.00221976], LUNC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SOL[.00309276], SOS-PERP[0], SRN-PERP[0], USDI-0.07], USTC[0.59818970], USTC-PERP[0] | | |
| 05101845 | | BTC[0], ETH[0], SOL[0], TRX[.000245], USD[0.00], USDT[0.00027418] | | |
| 05101864 | | 0 | | |
| 05101873 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 05101874 | | TRX[.927387], USD[3.61], USDT[0.78050010] | | |
| 05109910 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-0930[0], COMP-0930[0], CRV-PERP[0], DOGE-PERP[0], LUNA2[0.12996696], LUNA2_LOCKED[0.30325624], LUNC[28300.58], SAND-PERP[0], SOL-PERP[0], USD[0.64] | | |
| 05109911 | | 0 | | |
| 05109933 | | USD[0.54], USDT[0] | | |
| 05109940 | | AAVE[0.42328985], BTC[0.00291794], DOGE[504.09781208], ETH[0.02427036], ETHW[0.02413884], FTT[.399924], SUSHI[15.31597772], USD[12.64] | | BTC[.002916], ETH[.024236], SUSHI[15.281194], USD[12.58] |
| 05109970 | | TRX[.000001], USD[0.00], USDT[0.00691583] | | |
| 05109994 | | KIN[2], TONCOIN[19.96344413] | Yes | |
| 05102023 | | USD[0.00], USDT[.00066955] | | |
| 05102045 | | TRX[0], USD[0.19], USDT[.80511611] | | |
| 05102049 | | EUR[0.00] | | |
| 05102054 | | BABA[0], BAO[3], ETHW[.02924945], FTT[0], GBP[31.11], KIN[1], NFLX[0], SHIB[0], TWTR[0], USD[0.00] | Yes | |
| 05102062 | | BNB[0], SOL[0], USD[29.35], XRP[10] | | |
| 05102083 | | AKRO[2], APE[.0001701], BAO[9], DENT[1], FTT[0.00001551], KIN[14], RSR[2], UBXT[2], USD[0.00], USDT[0.00127544] | Yes | |
| 05102156 | | BTC[0], FTT[0], USD[0.25] | | |
| 05102215 | | BTC[.0539251], BTC-PERP[0], ETH[.07588772], ETHW[.00023058], TRX[469.7160534], USD[0.11], USDT[.31471824] | Yes | |
| 05102237 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[254.78], USDT[0.00424646], XEM-PERP[0] | | |
| 05102242 | | AKRO[2], BAO[4], BTC[.02222389], CEL[.00045182], GBP[0.00], KIN[2], RSR[1], SUSHI[.00004675], UBXT[1], USD[0.00] | Yes | |
| 05102336 | | SOL[.00125972], TRX[.000044], USDT[0] | Yes | |
| 05102342 | | FTT[30.34521258], TRX[.000077], USD[0.00], USDT[10134.41791061] | Yes | |
| 05102351 | | SOL[10.99779890], USD[0.00] | Yes | |
| 05102400 | Contingent | LUNA2[0.14508492], LUNA2_LOCKED[0.33853149], LUNC[31592.547884], SOL[.013426], TRX[.000781], USD[0.44], USDT[0.24561884] | | |
| 05102490 | | USD[0.01], USDT[0.00291624] | | |
| 05102532 | | BNB[0], LTC[0], SOL[0], USD[1335.18], USDT[0.00000001] | | |
| 05102554 | Contingent | BNB[.1959563], DYDX[1.75], ETH[0.01880991], ETHW[0.00455395], GAL[.06], LUNA2[97.24146947], LUNA2_LOCKED[226.8967621], MATIC[43.710272], NFT (298640054157565858/Montreal Ticket Stub #1978)[1], NFT (318963516994305491/FTX Crypto Cup 2022 Key #4686)[1], NFT (355017224295194303/The Hill by FTX #4855)[1], UNI[.1], USD[0.00], USDT[0.87510546] | | |
| 05102554 | | BTC-PERP[0], DOGE[1], USD[-0.03], USDT[.0046625], XRP[.3] | | |
| 05102563 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05102565 | | BTC[.0005995], KIN[1], USD[0.00] | Yes | |
| 05102613 | | CHZ[2], CREAM[.00000913], KIN[1], MCB[.00000496], ZAR[0.00] | Yes | |
| 05102626 | | APE-PERP[0], AR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], GALA-PERP[0], GAL-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00003], TRX[.000777], USD[-60.70], USDT[67.24980679], XMR-PERP[0] | | |
| 05102661 | | BAO[1], ETH[.00021346], ETHW[0.00021345], USD[0.00] | | |
| 05102673 | | ALGO[.104], USDT[0.27843054] | | |
| 05102727 | Contingent | AKRO[5], ALPHA[1], APE[.00123422], AUDIO[1], BAO[12], CHZ[2], DENT[2], DOGE[1], EUR[0.00], GALA[.11094565], GRT[1], KIN[6], LUNA2[0.00043650], LUNA2_LOCKED[0.00101851], RSR[2], SAND[.02767315], TOMO[2.01315387], TRX[1], UBXT[4], UNI[.00098261], USD[0.00], USTC[8459.42691145] | Yes | |
| 05102833 | | ALT-PERP[0], BTC-0624[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0] | | |
| 05102836 | | ETH[.00000001] | | |
| 05102879 | | GMT[0], GST[0], SOL[0], TRX[0] | | |
| 05102889 | | ETH[0], SOL[.00077952], USDT[0] | | |
| 05102912 | | GST[.05000028], USDT[.000008] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05102931 | | USD[0.14] | Yes | |
| 05102934 | | AKRO[1], BAO[1], USD[9.18] | | |
| 05102948 | | BTC[.0000001], USD[1.82], XRP[18.716] | | |
| 05102970 | | USD[0.00] | | |
| 05102972 | | BNB[0.00001786], ETH[.0006], ETHW[.0008], FTT[.0901], GBP[0.42], GMT[0], KIN[1], USD[854.89] | | |
| 05102994 | Contingent | ETH[0.00000001], ETHW[0.00000001], FTM[.8], LUNA2[33.59534018], LUNA2_LOCKED[76.72964327], USD[0.00], USDT[ 12463881], USTC[4755.58276304] | Yes | |
| 05103013 | | USD[0.00], USDT[0] | | |
| 05103062 | Contingent | BAO[1], KIN[3], LUNA2[0.29914879], LUNA2_LOCKED[0.69801385], LUNC[65140.28022], USD[0.00], USDT[0.00000004] | | |
| 05103069 | | ETH[0], ETH-0930[0], ETH-PERP[0], FTT[0], LUNC[0], USD[0.00], USDT[0.00000072] | | |
| 05103074 | | USD[0.00], USDT[0] | | |
| 05103077 | | TRX[.60332], USDT[0] | | |
| 05103079 | Contingent | ALGO[0], GMT[0], LUNA2[0.05209627], LUNA2_LOCKED[0.12155796], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05103088 | | KIN[1], MATIC[6.3], NFT (31064939276318159B/The Hill by FTX #20337)[1], USD[0.97] | | |
| 05103093 | | SOL[0] | | |
| 05103138 | | AKRO[1], BAO[4], DENT[2], KIN[5], UBXT[1], USD[0.00], USDT[0.00000043] | Yes | |
| 05103150 | | BOBA[0], DENT[1], GBP[182.90], KIN[2], RSR[1] | Yes | |
| 05103155 | Contingent, Disputed | ALT-PERP[0], ANC-PERP[0], AUD[100.91], LOOKS-PERP[0], SKL-PERP[0], SOS-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-45.83] | | |
| 05103166 | | APT[3.07798637], ETH[0], SOL[0], USD[41.57] | | |
| 05103175 | | DOGEBULL[264.1], TRX[.623455], TRX-PERP[0], USD[0.09], USDT[0.00928103], USDT-0624[0] | | |
| 05103190 | | SOL[0] | | |
| 05103209 | Contingent, Disputed | AUD[0.00] | | |
| 05103259 | | USDT[0.14885207] | | |
| 05103260 | Contingent | AKRO[1], ALGO[61], BAO[3], GALA[410], HOLY[1], LINA-PERP[0], LUNA2[1.33576234], LUNA2_LOCKED[3.11677881], LUNC[290865.06366023], LUNC-PERP[0], RSR[1], USD[135.55], USTC-PERP[0] | | |
| 05103288 | | BAO[1], USD[2175.79] | | |
| 05103342 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 05103383 | | USD[7633.54], USDT[.02224353] | Yes | |
| 05103404 | | BNB[1.1030102], USD[0.00] | | |
| 05103546 | | TRX[.001554], USDT[.04404176] | | |
| 05103624 | | TRX[9.11027674], USD[0.00], USDT[0] | | |
| 05103679 | | BTC-PERP[0], TRX[.000001], USD[-3.62], USDT[5.00277169] | | |
| 05103703 | | NFT (29994027311998110B/The Hill by FTX #30087)[1] | | |
| 05103741 | | APE[16.08404906], USD[0.75], USDT[0] | | |
| 05103745 | Contingent | BNB[103.61711596], BTC[12.43370981], ETH[128.6699595], ETHW[128.63602634], FTT[786.38929759], SRM[3.35409599], SRM_LOCKED[67.82130427], USD[832717.31] | Yes | |
| 05103773 | | ETH[.005], ETHW[.005] | | |
| 05103811 | | BAO[2], DENT[2], KIN[1], MATIC[1.00042927], TRX[2.00003], USD[2721.00], USDT[2170.16577504] | Yes | |
| 05103824 | | AUD[500.00], USD[318.31], USDT[1000], VND[1532191.28] | | |
| 05103849 | | USDT[436.29] | | |
| 05103855 | Contingent | LUNA2[7.83297860], LUNA2_LOCKED[18.27695007], LUNC[1705647.582244], SOL[.001768], USDT[0.35827027] | | |
| 05103881 | | BNB[0.00000001], USDT[0.00000001], XPLA[1.13505717] | | |
| 05103905 | | ADA-PERP[4351], APE-PERP[155.8], AVAX-PERP[18.4], BNB-PERP[6.1], BTC[.00004761], BTC-PERP[.762], DOT-PERP[73.5], ETH[6.88057917], ETH-PERP[7.906], ETHW[6.88057917], FTM-PERP[11449], NEAR-PERP[98.5], SOL-PERP[85.6], USDI-28085.88] | | |
| 05103919 | | SOL[0] | | |
| 05103956 | | ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], ICX-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.64986], TRX-PERP[0], USD[0.19], WAVES-PERP[0], YFI-PERP[0] | | |
| 05103961 | | USDT[0] | | |
| 05103963 | | BTC[0.00002555], ETH[.00000001] | | |
| 05103971 | | USDT[0.68388830] | | |
| 05104019 | Contingent, Disputed | AUD[0.30], USD[956.96] | | |
| 05104112 | | NFT (480342358811325734/FTX Crypto Cup 2022 Key #5913)[1] | Yes | |
| 05104135 | | AKRO[2], ALICE[14.29013605], BAO[5], DOT[4.49620678], GENE[.8169641], GST[.06645885], KIN[3], SOL[.005998], TRX[.000777], UBXT[3], USD[0.29], USDT[0.78096760] | | |
| 05104138 | | AUD[0.00] | | |
| 05104158 | | LUNC-PERP[0], MKR-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.30794016] | | |
| 05104160 | | TRX[.001555] | | |
| 05104180 | | TONCOIN[.06], USD[0.00] | | |
| 05104197 | | ALGO[66.80808874], DAI[23.34000087], TRX[659.52720552], USD[0.00] | Yes | |
| 05104267 | | ADABULL[623.7714609], ETHBULL[158.9312074], USD[2.80], USDT[0.00000005] | | |
| 05104272 | | AVAX[0], BCH[0], BNB[0], BTC[0], ETH[0.00187448], GALA[0], LTC[0.04000000], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 05104274 | | BAO[2], BTC[.00126783], GBP[150.23], GMT[.9848], KIN[1], UBXT[1], USD[0.01] | | |
| 05104278 | | APE[.05484], USD[880.94], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05104283 | | EUR[0.00], USD[0.01] | | |
| 05104312 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.59], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 05104322 | | TRX[1007.88195035], USD[0.56], USDT[0.00017033] | Yes | |
| 05104323 | | GBP[0.00] | | |
| 05104344 | | BEAR[993.88], BEARSHIT[9902.8], BULL[0.00009791], USD[36.42] | | |
| 05104409 | | ETH[5.00028847], ETHW[4.99879103] | Yes | |
| 05104422 | | TRX[.000777], USDT[0.00019993] | | |
| 05104436 | | AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.11], USDT[.007] | | |
| 05104453 | | USD[3516.84] | Yes | |
| 05104456 | | AKRO[1], GBP[0.07], SOL[14.50127322], USD[0.00] | | |
| 05104463 | | USD[61.00] | | |
| 05104466 | | GMT[0] | | |
| 05104483 | | 0 | | |
| 05104486 | | TRX[.5] | | |
| 05104490 | Contingent | BIT[0], ETH[0], LINK[0], LUNA2[0.00051672], LUNA2_LOCKED[0.00120568], LUNC[112.51745562], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05104493 | | USD[0.00], USDT[.56719644] | | |
| 05104496 | | FRONT[1], KIN[3], USDT[0] | | |
| 05104514 | | USD[0.00], USDT[0] | | |
| 05104519 | | USDT[.7337] | | |
| 05104530 | | BAO[1], BNB[.00000001], DOGE[0], MATIC[0], UBXT[1] | Yes | |
| 05104538 | | BAO[3], GBP[0.09], KIN[4], SOL[2.5074872], SRM[.00027484], TRX[1], UNI[.00005873], USD[0.00] | Yes | |
| 05104551 | | USD[0.00], XRP[564.95329599] | | |
| 05104560 | | APT[.00193], BTC[.08801012], ETH[0.02353026], ETHW[0.00088611], FTT[.02339645], IP3[.5], MATIC[.45962], SOL[.01004717], SOL-PERP[0], USD[3770.48], USDT[3.87827089], XRP[.94003] | Yes | |
| 05104562 | Contingent | BTC[0], LUNA2[0.00004306], LUNA2_LOCKED[0.00010049], USD[0.00], XRP[0.01638701] | Yes | |
| 05104580 | Contingent, Disputed | AUD[0.79] | | |
| 05104588 | | BAO[1], KIN[1], UBXT[2], USD[0.00] | | |
| 05104591 | | BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], GMT-PERP[0], GST-PERP[0], ONE-PERP[0], RON-PERP[0], SOL[.00999], SOL-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 05104604 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], OP-PERP[0], TRX[.00001], USD[0.99], USTC-PERP[0] | | |
| 05104607 | | USDT[486] | | |
| 05104611 | | ETH[.02599247], ETHW[.02566677], GST[.05102838], SOL[1.14749381], USDT[.14200019] | Yes | |
| 05104612 | | USD[3.68] | | |
| 05104615 | | USDT[0.00000042] | | |
| 05104619 | | USDT[0] | | |
| 05104631 | | AKRO[1], AUD[15.40], BAO[3], BTC[.00093475], KIN[10], USD[0.01] | Yes | |
| 05104654 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.001554], USD[215.72], USDT[-147.38991301], XRP-PERP[0] | | |
| 05104666 | | USDT[0.00000004] | | |
| 05104667 | | USDT[0.00001154] | | |
| 05104670 | Contingent, Disputed | 1INCH[1], ALPHA[1], AUD[0.01], GRT[1], OMG[1], SECO[1], USD[0.00] | | |
| 05104671 | | APT[1759], ATOM[.008227], BTC[2.09278136], CRO[65346.928], DAI[.09], DOT[.08412], ETH[.00029409], ETHW[.00029409], UMEE[6], USD[16.25] | | |
| 05104677 | | ALICE-PERP[0], ANC-PERP[0], ETH-PERP[0], GAL-PERP[0], RAMP-PERP[0], USD[0.01], USDT[0.00882231], WAVES-PERP[0] | | |
| 05104680 | | MATIC[.286], TRX[.62176], USDT[1.05937636] | | |
| 05104683 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.099829], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], USD[-0.04], USDT[5.90135905] | | |
| 05104700 | | USDT[0.00031105] | Yes | |
| 05104707 | | 1INCH-PERP[0], AMPL[0.28097422], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MSTR-0930[0], NFT (486441405981343953/The Hill by FTX #18555)[1], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SPELL-PERP[0], TRX[.000248], TRX-PERP[0], USD[0.00], USDT[0.00488842], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 05104712 | | BNT[0], BTC[0], DAI[0], DOGE[0] | | |
| 05104714 | | BAO[2], BTC[.00819486], DENT[1], ETH[.19349223], ETHW[.1932816], KIN[1], RSR[1], TRX[1], UBXT[2], USD[0.03] | Yes | |
| 05104734 | | AVAX[5.69924], BTC[0.00429925], FTT[2.99943], USD[7.24] | | |
| 05104737 | | ETH[0.00009099], ETHW[0.00009099], KIN[2], TRX[.00054], UBXT[1], USDT[0.00000129] | | |
| 05104741 | | LTC[.00000001] | | |
| 05104750 | | GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[17237.36], USDT-PERP[0] | Yes | |
| 05104764 | | TRX[.000066], USDT[2050] | | |
| 05104784 | | USDT[0.00019396] | | |
| 05104786 | | GAL[0], USD[0.00] | Yes | |
| 05104797 | | TRX[.000788], USDT[.811925] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05104818 | | USD[0.05], USTC-PERP[0] | | |
| 05104823 | Contingent | ETH[1.88251852], ETHW[1.8817278], FTT[1], LUNA2[0.00009830], LUNA2_LOCKED[0.00022937], LUNC[21.405716], SOL[11.61354694], TRX[3], USD[919.11] | Yes | |
| 05104830 | | USDT[27.95396753] | | |
| 05104832 | | USD[0.07] | | |
| 05104843 | | FRONT[4578.12999], TRX[.000174], USDT[.440124] | | |
| 05104859 | | AAVE-PERP[0], APE-PERP[0], BTC[.0002], BTC-PERP[0], CHZ[30], CHZ-PERP[20], CVC-PERP[0], ETH[.0002985], ETH-PERP[0], ETHW[.0028], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-6.63], WAVES-PERP[0], XRP-PERP[0] | | |
| 05104877 | | GST[0], SOL[0], TRX[.000802], USDT[0.18968110] | | |
| 05104878 | | USD[0.86] | | |
| 05104885 | | AGLD-PERP[0], ATOM-PERP[0], BTC[.00000006], BTC-PERP[0], DODO-PERP[0], ETH[.0000002], ETH-PERP[0], ETHW[.0424828], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC[0.00283051], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.708], TRX-PERP[0], USD[0.01], USDT[486.32596545], WAVES-PERP[0], YFII-PERP[0] | | |
| 05104888 | | EUR[0.45], USD[0.00], USDT[21.31] | | |
| 05104889 | Contingent | LUNA2[0.04598346], LUNA2_LOCKED[0.10729475], LUNC[10012.997], USD[1.40], USDT[.726258] | | |
| 05104891 | | LTC[0], SOL[0], USD[0.00], USDT[0.00000037] | | |
| 05104902 | | ETH[.00123437], ETHW[.00122068], USDT[0.00000328] | Yes | |
| 05104905 | | USDT[77362.96] | | |
| 05104914 | | GAL-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.22] | | |
| 05104918 | Contingent | BNB[.05219037], GBP[0.00], LUNA2[0.00013661], LUNA2_LOCKED[0.00031876], LUNC[29.74785843], USD[0.00] | | |
| 05104929 | Contingent, Disputed | LUNA2_LOCKED[95.51991818], LUNC[8914141.41], USD[0.00], USDT[0] | | |
| 05104934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USDI-0.02], USDT[.05100999], XMR-PERP[0] | | |
| 05105035 | | USDT[0.00000076] | | |
| 05104948 | | USD[0.00], USDT[0] | Yes | |
| 05104949 | | BAO[7], ETH[.04824009], ETHW[.04763773], KIN[7], RSR[1], SOL[3.87173439], UBXT[1], USD[12.77] | Yes | |
| 05104950 | | USD[0.00], USTC[0.00000001] | Yes | |
| 05104961 | | USDT[103.98654292] | Yes | |
| 05104963 | | APT[.01], MATIC[.001], NFT (439754465294692639/The Hill by FTX #15443)[1] | | |
| 05104969 | | TRX[.000274], USDT[0] | | |
| 05104973 | | BNB[0], USD[0.00], USDT[0] | | |
| 05104984 | | USDT[40] | | |
| 05104994 | | ETH[.00000001], ETHW[.00000001] | | |
| 05104999 | | SAND[.80313595], USD[0.38] | | |
| 05105022 | | TRX[0.03341500], USDT[1.00000233] | | |
| 05105031 | | BTC[.00861249], CVX[.093], ETHW[.0004824], ETHW-PERP[0], FTT[11.9], SOL-PERP[0], USD[1.59] | | |
| 05105054 | | 0 | | |
| 05105057 | | TRX[.548862], USDT[0.22076541] | | |
| 05105068 | | 0 | | |
| 05105081 | | SOL[0] | | |
| 05105082 | | BRZ[.9794], TRX[.000777], USDT[0] | | |
| 05105084 | | AKRO[2], BAO[1], FIDA[1], HXRO[2], TONCOIN[2760.22420159], UBXT[1], USD[2.11] | Yes | |
| 05105085 | | AKRO[1], BAO[17], DENT[5], DOGE[1], KIN[27], SOL[2.58773788], USD[0.00], USDT[0.00000020] | Yes | |
| 05105087 | | BTC-0930[0], BTC-PERP[0], ETH[0.00099988], ETH-PERP[0], ETHW[0.00099988], PEOPLE-PERP[0], USD[8.75], USDT[1.77974001] | | |
| 05105088 | | TRX[.017872], USDT[1] | | |
| 05105097 | | BTC[.01255933], TRX[1], USD[0.04] | | |
| 05105119 | | ETH[0.00007229], ETHW[0.00007229], USDT[0.00000065] | | |
| 05105122 | Contingent | LTC[0.01445861], LUNA2[0.37129090], LUNA2_LOCKED[0.86634543], LUNC[80849.3756994], USD[4.50000158] | | |
| 05105123 | | BAO[1], CHZ[4], DENT[1], GMT[0], KIN[3], RSR[1], SOL[0], UBXT[2], USD[0.00], USDT[.044505] | | |
| 05105126 | | TRX[.0195], USDT[0] | | |
| 05105132 | | USD[0.02] | | |
| 05105137 | | BTC[0.00003184], TONCOIN[.00000001] | | |
| 05105139 | | USDT[22.30010944] | Yes | |
| 05105143 | Contingent, Disputed | BNB[.01000001], ENS[900], ETHW[.01276826], FTT-PERP[0], GAL-PERP[0], HT[.1], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC-PERP[0], TRX[.000807], USD[908.72], USDT[1.19228567] | | |
| 05105147 | | ALICE-PERP[0], DOGE[.98195], DOGE-PERP[0], FTM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.06], USDT[0] | | |
| 05105154 | | TRX[.001558], USDT[0] | Yes | |
| 05105160 | | USDT[.4449] | | |
| 05105173 | | GBP[0.00] | | |
| 05105178 | | APE-PERP[0], TRX[.000779], USD[0.00], USDT[2151.8], XRP[.981] | | |
| 05105182 | | NFT (359483987545484108/FTX Crypto Cup 2022 Key #19231)[1], NFT (419515341278176228/The Hill by FTX #9309)[1] | | |
| 05105183 | Contingent, Disputed | 0 | | |
| 05105184 | | UBXT[1], USDT[0.00000028] | | |

Customer Schedule F - Nonpriority Claims Based on Customer Filings

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05105188 | | 0 | | |
| 05105200 | | GST-PERP[0], NFT (517002697347644555/Baku Ticket Stub #1281)[1], TRX[.000167], USD[-2.85], USDT[3.353744] | | |
| 05105202 | | AKRO[15], ALPHA[1], APE[0], BAO[28], BTC[.00008894], CHZ[1], DENT[11], DOGE[1], ETH[.00000038], ETHW[.00000038], FIDA[2.01387438], FRONT[1], FTT[0.04197291], GMT[0.00209522], HXRO[1], KIN[28], MATIC[0.00076784], NFT (354647323318272925/Japan Ticket Stub #186)[1], NFT (492791678917466991/Netherlands Ticket Stub #436)[1], NFT (554062672878323429/Monza Ticket Stub #1093)[1], NFT (556546893451327897/Belgium Ticket Stub #55)[1], NFT (557607188561895514/Singapore Ticket Stub #44)[1], RSR[5], SHIB[0], SNX[0], SOL[0.00015896], SXP[1], TOMO[1], TRU[1], UBXT[14], USD[0.00], USDT[0], VGX[0.00556273] | Yes | |
| 05105209 | Contingent | BNB[0.01775216], FTT[0], LUNA2[0.57368216], LUNA2_LOCKED[1.33859170], LUNC[124920.49818317], USD[0.00], USDT[0.00000001] | | |
| 05105214 | | USDT[103.02707229] | Yes | |
| 05105236 | | USD[0.06] | | |
| 05105245 | | SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05105246 | Contingent, Disputed | USD[2.45] | Yes | |
| 05105256 | | USDT[0.00001121] | | |
| 05105263 | | BTC[0], BTC-MOVE-0612[0], BTC-PERP[0], ETH[0.00007309], ETH-PERP[0.00098632], FTT[0.00370080], GBP[0.00], USD[0.00] | | |
| 05105275 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ[.038405], TRX[.000813], TRX-PERP[0], USD[0.10], USDT[0.00143901], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05105276 | | TRX[.368224], USD[0] | | |
| 05105282 | Contingent | ETH[.5], FTT[49.99], LUNA2[0.47117799], LUNA2_LOCKED[1.09941531], LUNC[102600], SOL[257.20760102], USD[0.00], USDT[860.01922752] | | |
| 05105301 | | ATOM[0.12473979], TRX[.000006], USD[0.00], USDT[318.9879572] | | |
| 05105311 | | DOGE[14.999], FTM[200.47892941], TRX[.000066], USD[0.43], USDT[0.03349260] | | |
| 05105320 | | USDT[0.00000083] | | |
| 05105322 | | ETH[.00044572], ETHW[.00044572], USDT[0.00000323] | | |
| 05105328 | | CEL[60.1], USD[0.07] | | |
| 05105331 | | BTC[.51282805], NFT (320412432282755663/Monza Ticket Stub #1065)[1], NFT (336976350320576726/Singapore Ticket Stub #821)[1], NFT (444488680412615720/Austin Ticket Stub #169)[1], NFT (502874367872148651/Japan Ticket Stub #1459)[1], NFT (555354279619279641/Mexico Ticket Stub #653)[1] | Yes | |
| 05105332 | | USDT[1.15195477], XRP[0] | | |
| 05105333 | | AVAX.03238706], AVAX-PERP[0], BNB[.0045905], DOGE[15.23638899], ETH[.00058765], ETH-PERP[0], ETHW[.00058765], KIN[1], SOL[.00929201], TONCOIN[609.92873946], TONCOIN-PERP[0], USD[0.11], USDT[0.72849658] | Yes | |
| 05105339 | Contingent | 1INCH-PERP[0], BNB[0], BRZ[0], BSV-0624[0], BTC[0], BTC-PERP[0], ETH[0.00000988], ETH-PERP[0], ETHW[0.00000988], LUNA2_LOCKED[0.00000001], LUNC[.001636], TRX[0], USD[-0.01], USDT[0.00000050], USTC-PERP[0] | | |
| 05105344 | | 1INCH-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.11], WAVES-PERP[0], XRP-PERP[0] | | |
| 05105347 | | BAO[1], BTC[.00000001], DENT[1], KIN[1], RSR[1], USD[34.83], USDT[0] | Yes | |
| 05105371 | | FTT[0], NFT (474644637330426399/The Hill by FTX #34362)[1], SOL[0], USD[0.00], USDT[0] | | |
| 05105375 | | TRX[.001559], USD[0.00], USDT[7.99131188] | | |
| 05105386 | | GMT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 05105411 | | USD[521.51] | Yes | |
| 05105412 | | TONCOIN[.05275], USD[0.00] | | |
| 05105429 | | SOL[.03171113], TRX[.000131], USDT[0.00000012] | | |
| 05105431 | | GBP[0.00] | | |
| 05105434 | | TRX[.000777], USD[0.00], USDT[.01] | | |
| 05105436 | | BTC-0930[0], ETH-0930[0], USD[0.61] | | |
| 05105437 | | TRX[.000218], USDT[.00000002] | | |
| 05105451 | | BTC[.0000019], DENT[1], SOL[0], USDT[0] | Yes | |
| 05105453 | | LUNC[0], USD[0.02], USTC[0], USTC-PERP[0] | | |
| 05105459 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05105460 | | BTC[.00009], TRX[55.000013], USD[2132.23] | | |
| 05105469 | | ALCX-PERP[0], BIT-PERP[0], IOTA-PERP[0], USD[-523.99], USDT[936.42] | | |
| 05105479 | | APE[17.1101685], BTC[.00639384], SOL[14.1], USD[599.35] | | |
| 05105495 | | DENT[1], TRX[10.000001], UBXT[1] | | |
| 05105501 | | SOL[0] | | |
| 05105502 | | ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNT-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT[29.99449], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], IP-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.001039], USD[0.01], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05105507 | | BNB[0], USD[0.00] | | |
| 05105509 | | USDT[33.10455067] | Yes | |
| 05105519 | | USDT[0.00002032] | | |
| 05105524 | Contingent | LUNA2[0.19073880], LUNA2_LOCKED[0.44505721], USD[0.00], USDT[5.51134131], USTC[17] | | |
| 05105527 | | TONCOIN[101.9] | | |
| 05105533 | | AUD[0.00], BTC[.44985843], USD[0.66] | | |
| 05105536 | | USD[6.29] | | |
| 05105552 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[218], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GAL-PERP[0], GOG[212], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[24.82], WAVES-PERP[0] | | |
| 05105561 | Contingent, Disputed | 1INCH-PERP[0], BTC-PERP[0], ENS-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.35], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05105562 | | BAO[1], SHIB[2564677.3918298], USD[52.11] | Yes | |
| 05105565 | Contingent | ETH[0], ETHW[0.61987538], LUNA2[0.00657614], LUNA2_LOCKED[0.01534434], LUNC[0.00049082], MATIC[0], USD[0.00], USDT[0.00000001], USTC[0.93088501], XRP[0] | | |
| 05105575 | | TRX[.206896], USDT[0.85733583] | | |
| 05105579 | | GST-PERP[0], USD[0.63] | | |
| 05105595 | | SOL[.0075181], USD[0.00], USDT[562.86055878] | Yes | |
| 05105604 | | GBP[1.00] | | |
| 05105610 | | USDT[48009] | | |
| 05105613 | | BTC-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 05105620 | | GALA[0] | Yes | |
| 05105632 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003274], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[1.39157305], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05105633 | | TONCOIN[1] | | |
| 05105638 | | DENT[1], UBXT[1], USD[0.00], XRP[2293.66672667] | Yes | |
| 05105639 | | USD[0.00], USDT[0] | | |
| 05105643 | | ETH[.00000001], ETH-PERP[0], ETHW[.00079999], USD[1.04], USDT[.00199331] | | |
| 05105649 | | BAO[1], USD[0.00] | Yes | |
| 05105650 | Contingent | BTC[.00008694], DOGE[.945], ETH[.0009718], ETHW[.0609718], LTC[1.4997], LUNA2[0.00000491], LUNA2_LOCKED[0.00001146], LUNC[1.069786], USD[0.06] | | |
| 05105652 | | BTC[.00008398], ETH[.00156373], ETHW[.00155004] | Yes | |
| 05105664 | | ETHW[.82760543], TONCOIN[.09], USD[0.39], USDT[0.13358506], XRP[.99844] | | |
| 05105675 | | 0 | | |
| 05105684 | | USD[.07], USDT[8.99983162] | | |
| 05105692 | | SOL[.97] | | |
| 05105700 | | BTC[.00001763] | | |
| 05105701 | | DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[1.28], USDT[0] | | |
| 05105705 | Contingent | LUNA2[0.03333602], LUNA2_LOCKED[0.07778406], LUNC[.2014285], USTC[4.718745] | | |
| 05105712 | | USD[3.71] | | |
| 05105717 | | USD[0.20] | | |
| 05105718 | | BTC[.00000024], KIN[1], USD[0.00] | Yes | |
| 05105722 | | 0 | | |
| 05105733 | | TRX[.000778], USDT[1.85786765] | | |
| 05105736 | | MATIC[0] | | |
| 05105752 | | USDT[0.00005320] | | |
| 05105758 | | USDT[.872037] | Yes | |
| 05105760 | | GST[.11000597], USDT[0] | | |
| 05105769 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 05105773 | | BNB[33.91083647], BTC[0.09007655], ETH[1.54236584], ETHW[1.54236584], FTT[38.47454811], MANA[743.89037875], SHIB[1894720], SOL[249.51845481], USDT[0] | | BTC[.089284] |
| 05105778 | | BTC[0], TRX[.000013] | | |
| 05105786 | | TRX[.000008], USD[100.14], USDT[0] | | |
| 05105792 | | USD[0.00] | | |
| 05105801 | | BRZ[0.00918140], USD[0.00], USDT[0.00000001] | | |
| 05105805 | | BTC[.14344249], ETH[1.08932132], ETHW[1.08932132], TRX[40404.30565546], USD[0.00] | Yes | |
| 05105806 | | USD[0.00], USDT[0.00010335] | | |
| 05105812 | | BNB[.0000001], ETH[0] | | |
| 05105820 | | APE-PERP[0], USD[-6.78], USDT[9.57991848] | | |
| 05105827 | | NFT (354618626492045248/FTX Crypto Cup 2022 Key #13677)[1], NFT (448744812237068341/The Hill by FTX #25521)[1] | | |
| 05105844 | | ETHW[.116] | | |
| 05105856 | | ETHW[.113] | | |
| 05105857 | Contingent | LUNA2[0.00000058], LUNA2_LOCKED[0.00000135], LUNC[.12659254], SOL[0], USD[43.72] | | |
| 05105859 | Contingent | GMT[151.76820964], GST[1115.31337003], LUNA2[5.28855773], LUNA2_LOCKED[12.33996804], LUNC[1151594.5800681], USD[1.28], USDT[.00558] | | |
| 05105861 | | USD[0.14] | Yes | |
| 05105863 | | DAI[49.01202844], EUR[0.00], USDT[50.00876017] | Yes | |
| 05105866 | | USD[1.31] | Yes | |
| 05105869 | | BAT[1], CHF[0.00], ETH[0], KIN[3], SUSHI[1] | | |
| 05105871 | | BTC[.05798802], ETH[.02176223], ETHW[.02148843] | Yes | |
| 05105873 | | AKRO[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05105874 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGEBEAR2021[.96561], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCHBULL[0.00009766], EXCH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[11.29], USDT[0.00446], VET-PERP[0], ZRX-PERP[0] | | |
| 05105879 | | BTC[.00938341], DENT[1], USD[0.05] | Yes | |
| 05105880 | | GST[.03197672], USD[0.00], USDT[0] | | |
| 05105881 | | APE-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 05105883 | | USD[0.00], USDT[0], XRP[0.04654542] | | |
| 05105886 | | ETH[0.00000001], ETHW[0.00000001], TRX[0] | | |
| 05105887 | | USD[0.00] | | |
| 05105903 | | BTC[.00008449], CEL-PERP[0], GST[.06252773], KSM-PERP[0], TRX[.000158], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05105907 | | BAO[1], USDT[0.05972257] | | |
| 05105922 | Contingent | LUNA2[0.00290871], LUNA2_LOCKED[0.00678700], LUNC[633.37877903], USD[0.12] | Yes | |
| 05105930 | | BTC[.19568565] | Yes | |
| 05105944 | | 0 | | |
| 05105949 | | 0 | | |
| 05105954 | Contingent | BAO[1], BTC[.0001391], CUSDT[45.23325204], DENT[1], ETH[.00186203], ETHW[.00186203], KIN[1], LUNA2[0.00000071], LUNA2_LOCKED[0.00000166], LUNC[.15504495], SOL[.12286703], TSLA[.07668956], USD[13.29] | | |
| 05105963 | | GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05105973 | | CEL-PERP[0], FLM-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 05105976 | | 0 | | |
| 05105986 | | BTC[.00556256], BTC-PERP[0], KIN[1], USD[14.20] | | |
| 05106011 | | USDT[0] | | |
| 05106014 | Contingent | LUNA2[0], LUNA2_LOCKED[9.35930242], USD[0.67], USDT[1.42228615] | | |
| 05106016 | | SHIB[7.23488602], USDT[0] | | |
| 05106022 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05106029 | | SOL[0], TRX[.000793], USDT[0.70523197] | | |
| 05106036 | | USDT[0.00014909] | | |
| 05106040 | | GMT[.65816258], SOL[.00046122], USD[0.00], USDT[0.17817989] | Yes | |
| 05106041 | | USD[0.00], USDT[51.65184321] | | |
| 05106043 | | USD[1.05] | | |
| 05106056 | | 0 | | |
| 05106081 | | DOGE[.00000001], MATIC[0], USDT[0] | | |
| 05106087 | | BAO[2], KIN[1], RUNE[40.10263301], SHIB[9780457.95842289], USD[0.00] | Yes | |
| 05106092 | | BAO[1], KIN[1], TONCOIN[23.02400096], TRX[3.56475619], USDT[0] | Yes | |
| 05106093 | Contingent | AKRO[2], AXS[2.70737055], BAO[6], DENT[1], ETH[.06459459], ETHW[.06379147], GALA[864.27219399], GMT[44.82539943], KIN[3], LUNA2[0.00499461], LUNA2_LOCKED[0.01165409], LUNC[1087.58700696], TONCOIN[8.16718853], TRX[2.000779], UBXT[1], USDT[312.77054486] | Yes | |
| 05106101 | | TRX[.000179], USDT[.59390126] | | |
| 05106110 | | USD[0.00] | | |
| 05106114 | | BRZ[.9982], USD[0.01], USDT[0] | | |
| 05106117 | | BAO[2], BTC[0.00288893], ETH[0.02099603], ETHW[0.02073592], KIN[5], RSR[1], TONCOIN[7.50683907], UBXT[1], USD[0.00], USDT[1.60868507] | Yes | |
| 05106120 | | 0 | | |
| 05106121 | | TRX[.048798] | | |
| 05106132 | | GMT[5.01], GST[.05079853], GST-PERP[0], SOL[12.59], USD[0.01], USDT[414.39949174] | | |
| 05106134 | | BTC[.00001488], BTC-PERP[0], USD[0.00] | Yes | |
| 05106136 | | NFT (430542721710137552/Monza Ticket Stub #979)[1], USD[0.01], USDT[479.7230051] | Yes | |
| 05106146 | | 0 | | |
| 05106149 | | GBP[0.00], USD[7108.40] | | |
| 05106153 | Contingent, Disputed | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[485.01], USDT[0] | | |
| 05106163 | Contingent | LUNA2[0.72837647], LUNA2_LOCKED[1.63931501], USD[0.95], USTC[102.81653036] | Yes | |
| 05106166 | Contingent | GST[.07000425], LUNA2[1.17011532], LUNA2_LOCKED[2.73026909], LUNC[254795.0756166], USDT[0] | | |
| 05106181 | | USD[0.00] | | |
| 05106195 | | ETHBULL[1.848], TRX[.000066], USD[0.04], USDT[0.00000001] | | |
| 05106199 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], ONT-PERP[0], TRX[12.995584], USD[-128.97], USDT[160.55362977] | | |
| 05106203 | | GST[270.62], USD[0.00] | | |
| 05106204 | Contingent | LUNA2[0.50764404], LUNA2_LOCKED[1.18450277], USD[0.00], USDT[0.85380542] | | |
| 05106215 | | 0 | | |
| 05106222 | | SOL[0], USDT[0.00000031] | | |
| 05106227 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[673], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LTC[7.72812239], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[72.97], USDT[220.00000003], USDT-PERP[0], VET-PERP[5473], XAUT[.0293] | | |
| 05106234 | | AKRO[1], BAO[3], BTC[0], KIN[3], LTC[0], TRX[1], UBXT[1], USD[0.00] | | |
| 05106236 | | USD[0.07], USDT[.00269031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05106242 | | TRX[.000002], USDT[2.04667461] | | |
| 05106243 | Contingent | BTC[0], LUNA2[0.01181051], LUNA2_LOCKED[0.02755787], LUNC[1199.6120304], USDT[0.00159822], USTC[.892], XRP[.4] | | |
| 05106261 | | USD[0.00], USDT[.414925], XRP[.62143] | | |
| 05106265 | | AKRO[1], BTC[0], BTC-PERP[0], ETH[.00000001], ETHW[.00000001], USD[2.28] | | |
| 05106266 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[0.00], GALA[0], GALA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[5822.98030000], USD[0.00], USDT[1.37543188], XRP[0], XRP-PERP[0] | | |
| 05106271 | | ARS[0.32], SHIB[1], TRX[.000014], USD[9.00], USDT[1.05922643] | | |
| 05106274 | | BAO[1], BTC[0.00002370], ETH[.00010086], ETHW[1.12410086], MATIC[450.44696715], RSR[1], RVN-PERP[127250], TRX[.971675], USD[-2152.64], USDT[0.00005315] | | |
| 05106275 | | AKRO[5], ATOM[0.00003108], BAO[0], BNB[0], BTC[.00000009], CHR[0], CHZ[258.66276332], DENT[2], DOGE[0], ETHW[.14230193], GBP[0.00], KIN[12], PAXG[0], SOL[0], TOMO[1], TRX[3], UBXT[3], USD[0.00], USDT[154.54071901], WFLOW[11.80133848] | Yes | |
| 05106276 | | EUR[0.00], USD[0.00] | | |
| 05106279 | | ASD[0], GST[420.55592181], TOMO[0], USD[0.00] | | |
| 05106280 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.56298988], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.49], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05106281 | | USD[0.25], USDT[0.22863526] | | |
| 05106282 | | AUD[0.85], BTC[0], SOL[13.54], USD[1771.69] | | |
| 05106293 | | TONCOIN[.02967083] | Yes | |
| 05106302 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00486901], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[50], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.010904], TRX-PERP[0], USDt-1583.00], USDT[0.00000003], XMR-PERP[0], XRP-PERP[5718] | | |
| 05106303 | Contingent | GMT[2.9094], GST-PERP[0], LUNA2[0.04590541], LUNA2_LOCKED[0.10711262], LUNC[9996], SOL-PERP[0], TRX[.001562], USD[53.50], USDT[221.40254874] | | |
| 05106316 | | BTC[.003102], ETH[.00039992], ETHW[.00039992], FTT[0.06922407], KIN[1], USDT[0.20279027] | | |
| 05106317 | | MEDIA-PERP[0], TRX[.001554], USD[0.00], USDT[24] | | |
| 05106320 | | EUR[0.00] | | |
| 05106322 | | 0 | | |
| 05106332 | | GST-PERP[0], USD[0.37], USDT[.50376388] | | |
| 05106351 | | BAO[1], BTC[.05340185], KIN[2], RSR[2], SXP[1], USD[0.00] | Yes | |
| 05106359 | | USDT[992.58] | | |
| 05106367 | | BRZ[.00282034], USD[0.00] | | |
| 05106373 | | BTC[.00009988], ETH[.00051838], ETHW[.00050273], SOL[.00307], USD[0.00] | | |
| 05106378 | | USDT[0] | | |
| 05106380 | | AVAX[.0747145], BNB[.00847535], BTC[0.00008720], DENT[2], ETH[.00678574], ETHW[0.00086725], SOL[.00460636], UBXT[1], USD[-0.80] | Yes | |
| 05106381 | | ALGO[.0171468], ATOM[.00763266], AVAX[.00247678], BTC[0.00005988], DOT[0.00836532], ETH[0.00000647], ETHW[.77934302], MATIC[.01117903], SOL[.00587997], USD[0.21] | Yes | |
| 05106393 | | ARS[0.00], USDT[0.00873500] | | |
| 05106394 | | USD[77.16] | | |
| 05106397 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[9351.44967303], XRP-PERP[0] | | |
| 05106416 | | BTC[0] | | |
| 05106417 | | BTC[.00198572], KIN[1], TRX[1], USD[0.00] | | |
| 05106423 | | BNB[0], SOL[0.00015354], SOL-PERP[0], USD[47.00], USDT[0] | | |
| 05106429 | | USD[0.00] | | |
| 05106439 | | BTC[.00350966] | | |
| 05106440 | | BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], TRX[.000001], USD[77.31], USDT[0] | | |
| 05106442 | | AKRO[1], BAO[12], DENT[5], GDXJ[1.31270501], KIN[6], RSR[1], TRX[3], USD[0.00], USDT[202.24448632] | Yes | |
| 05106446 | | USD[0.00], USDT[2.34500278] | | |
| 05106452 | | AGLD-PERP[0], ANC-PERP[0], AXS-PERP[0], BAND[0.01853329], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], ETHW-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (3065980738206081008/FTX Crypto Cup 2022 Key #3155)[1], NFT (3590099583917522249/The Hill by FTX #9623)[1], RAY-PERP[0], SRM-PERP[0], TRX[.613053], TRX-PERP[0], USD[0.00], USDT[1.00341906], USTC-PERP[0], XRP[.284787], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 05106459 | | AKRO[2], BAO[4], KIN[3], RSR[1], USD[0.00], USDT[0] | | |
| 05106465 | | ETH[.00027582], ETHW[.00027582] | | |
| 05106523 | Contingent | 1INCH[1], AKRO[15], ALPHA[1], AMZNPRE[0], APT[0], ATOM[0], AUDIO[9], BAO[11], BAT[2], BTC[1.00124866], CEL[0], CHZ[7], DAI[0], DENT[14], DOGE[0], ETH[0], ETHW[0], FIDA[5], FRONT[2], FTM[0], GRT[2], HOLY[3], HXRO[3], KIN[19], LINK[0], LUNA2[0.00459373], LUNA2_LOCKED[0.01071872], LUNC[1000.29625278], MATH[4], MATIC[1], RSR[12], RUNE[1], SECO[3], SOL[0], SRM[1], SUSHI[1], SXP[5], TOMO[4], TRU[4], TRX[12], TSLA[0.00000002], TSLAPRE[0], UBXT[9], USD[0.00], USDT[0.00000026], USTC[0] | | |
| 05106524 | | SOL[0], USDT[0.00000024] | | |
| 05106536 | | 0 | | |
| 05106546 | Contingent | LUNA2[0.09194335], LUNA2_LOCKED[0.21453450], LUNC[20020.86], USDT[0.00000221] | | |
| 05106554 | | ETH[0], TRX[.000001], USD[0.00] | | |
| 05106569 | | USD[0.00] | | |
| 05106586 | | USD[35.00] | | |
| 05106593 | Contingent | AVAX[.00000172], BAO[5], DOGE[.00075846], ETH[.00000004], ETHW[.00000004], EUR[0.00], GALA[.00069968], KIN[5], LUNA2[0.68368468], LUNA2_LOCKED[1.53873014], LUNC[148899.00480505], MANA[.00006863], SHIB[15.78493403], SOL[.0000012], USD[0.00] | Yes | |
| 05106603 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0008], BTC-PERP[0], CAKE-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.87] | | |
| 05106617 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[550.25] | | |
| 05106631 | | APE-PERP[0], ASD-PERP[0], CEL-PERP[0], CRO-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[38.61], USDT[0], USTC-PERP[0] | | |
| 05106633 | | BRZ[140] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1748 Exhibit A Schedule A/B Nonpriority Claims Schedule Customer Holdings   Filed 06/27/23   Page 149 of 1380

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05106640 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.65], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 05106648 | | BCH-PERP[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], NEO-PERP[0], SHIT-PERP[0], USD[6.30], XEM-PERP[0], XLM-PERP[0] | | |
| 05106657 | | 0 | | |
| 05106661 | Contingent | GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003354], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05106665 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 05106670 | | TRX[.000777], USDT[0] | | |
| 05106696 | | 0 | | |
| 05106698 | | GST-PERP[0], TRX[.000778], USD[0.00] | | |
| 05106700 | | TONCOIN[28.3], USD[50.02] | | |
| 05106704 | | ETH[0], SAND[0], USDT[0.00000001] | | |
| 05106709 | | TRX[0.00000001] | | |
| 05106714 | | USDT[8.92210995] | | |
| 05106735 | | ADABULL[35], ALTBULL[117.3], ASDBULL[3640], ATOMBULL[1777200], BNBBULL[1.7068], DOGEBULL[481], DRGNBULL[408], EOSBULL[7500000], ETCBULL[2447], LINKBULL[90660], LTCBULL[327900], MATICBULL[15740], TOMOBULL[7200000], TRXBULL[8811], XRPBULL[2673000], XTZBULL[645000] | | |
| 05106738 | | BTC[.00000459], TRX[.000377], USD[0.00], USDT[0.10519455] | Yes | |
| 05106754 | | USD[0.00] | | |
| 05106757 | | ADA-PERP[0], ALCX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[460], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], KBTT-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[86.40497191], SUSHI-1230[0], SUSHI-PERP[0], TRX-1230[0], USD[-171.82] | | |
| 05106762 | Contingent | AKRO[2], APE[0], BCH[0], BTC[0], CRO[0], DOGE[0.00069420], ETH[.00000003], ETHW[.00000003], GBP[0.00], GMT[0.00005216], GST[.00090724], LUNA2_LOCKED[30.1868856], LUNC[25.74795573], SHIB[4.49730219], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 05106769 | Contingent, Disputed | ETH[.0006581], ETHW[0.00065810] | | |
| 05106774 | | USD[0.00] | | |
| 05106808 | | SOS[12097701], TRX[.001556], USD[0.02], USDT[0] | | |
| 05106831 | | USD[0.97] | | |
| 05106834 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SOL-PERP[155.07], USD[-1639.36], USDT[1967.516034], XRP-PERP[0] | | |
| 05106838 | | USDT[0] | | |
| 05106841 | | USD[0.23] | | |
| 05106855 | | TRX[.013423] | | |
| 05106898 | | USDT[0.01789279] | | |
| 05106907 | | BTC[.00005198], ETH-PERP[0], FTT[25], USD[6611.93], XRP-PERP[0] | | |
| 05106916 | | AKRO[1], BAO[6], BNB[0.00000001], DENT[2], ETH[0.00881752], ETHW[0], KIN[10], RSR[1], SOL[0], UBXT[2], USDT[0] | | |
| 05106919 | | USD[200.01] | | |
| 05106925 | | BTC[0] | | |
| 05106931 | | FTM[.26865], USD[0.00] | | |
| 05106934 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00132031], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 05106941 | | 0 | | |
| 05106975 | | BAO[1], USDT[0.01642367] | | |
| 05106980 | | SOL[.0084344], TRX[.000777], USDT[1.96447275] | | |
| 05106984 | | AKRO[1], BAO[1], GBP[0.00], KIN[2], SOL[.1588595], USD[0.00] | Yes | |
| 05106989 | | USD[0.15] | | |
| 05106996 | | COIN[1.809638], FTT[6.59948], HOOD[3.689262], TRX[.000794], USD[8.08], USDT[0.00328280] | | |
| 05106998 | | SNX-PERP[0], SOL-PERP[0], USD[22.61] | | |
| 05106999 | | TRX[.00017], USDT[23.0057] | | |
| 05107014 | Contingent | ATLAS[11317.736], BAO[1], BTC[.040192], DOT[28.4943], LUNA2[0.00368432], LUNA2_LOCKED[0.00859674], LUNC[802.268572], TRX[.00079], USD[363.34], USDT[0.77615434] | | |
| 05107028 | | BRZ[.0038188], GMT-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05107032 | | ALGO-PERP[0], ATOM-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], TOMO-PERP[0], USD[530.85], USDT[2000.01000000] | | |
| 05107033 | | BTC[.00545708], TRX[.000066], USDT[799.00004984] | | |
| 05107038 | | 0 | | |
| 05107044 | | BNB[.009604], GST[1.03], SOL[.40792072], TRX[.600001], USDT[0] | | |
| 05107049 | | BAO[1], DENT[1], ENJ[121.67375285], ETH[.03644983], ETHW[.03599806], KIN[1], USD[0.00] | Yes | |
| 05107064 | | AKRO[4], AUDIO[1], BAT[1], DENT[1], FRONT[1], KIN[2], SOL[.00027015], SXP[1], TOMO[1], TRX[1.001056], UBXT[1], USDT[0.00000013] | Yes | |
| 05107068 | | ETH[.00022] | Yes | |
| 05107077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000007], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05107080 | | TONCOIN[.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05107082 | | AAVE[0], BAO[4], BNB[0.00725374], BTC[0.00399376], DENT[1], ETH[.06060494], ETHW[.01585199], GMT[.2687707], GST[.03432713], KIN[4], SOL[3.03891644], USD[39.20], USDT[20.66538468] | Yes | |
| 05107104 | | BAO[3], GHS[0.00], KIN[2], USDT[20.12247808] | Yes | |
| 05107112 | Contingent | BOLSONARO2022[0], BRZ[597.34530326], BTC[0], BTC-PERP[0], LUNA2[1.98884281], LUNA2_LOCKED[4.64063323], SOL-PERP[0], USD[0.09] | | |
| 05107114 | | ETH[.00345652], ETHW[.00345652], TRX[.001502], USDT[25.11619931] | | |
| 05107127 | | BAO[1], GBP[0.00], KIN[1] | | |
| 05107135 | | BTC[0.00129994], ETH[.005], ETHW[.005], USD[0.19] | | |
| 05107139 | | BTC[0.03259421], DOT[5.898879], ETH[.06198822], ETHW[.05398974], USDT[0.39332688] | | |
| 05107144 | | BTC[.00424933], TRX[606.24426575], USDT[44150.94240220] | | |
| 05107152 | | ETH[.02], ETHW[.02], LTC[.014], USD[0.00], USDT[1.01110299] | | |
| 05107156 | | ATOM[.13994061], BTC[0], ETH[.00318154], TRX[2], USD[0.00], XRP[10.86334949] | | |
| 05107163 | | TRX[.001566] | | |
| 05107170 | | AKRO[1], KIN[1], TRU[1], TRX[2], USDT[0.31779240] | Yes | |
| 05107175 | | BRZ[883.22404360], USD[0.00], USDT[0.00007121], USTC[0] | | |
| 05107176 | Contingent | LUNA2[0.00017071], LUNA2_LOCKED[0.00039832], LUNC[37.172568], USD[0.00], USDT[141.33429981] | | |
| 05107179 | | TRX[6.00000001] | | |
| 05107182 | | NFT (546561107846585494/Monaco Ticket Stub #645)[1] | | |
| 05107185 | | TRX[0] | | |
| 05107189 | | BRZ[.0045], BTC[0] | | |
| 05107197 | | TRX[.000786] | | |
| 05107206 | | ETH-PERP[0], KIN[1], USD[0.04], USDT[0] | | |
| 05107222 | | USD[0.00] | | |
| 05107239 | | TRX[.001609] | | |
| 05107266 | | BNB[0], USDT[0.35896102] | | |
| 05107276 | | AAVE[4.289486], AAVE-PERP[-87.4], ADA-PERP[232], BCH[.919], BCH-PERP[0], SOL[13.43], SOL-PERP[53.47], USD[7923.72], USDT[.07044398] | | |
| 05107281 | | BNB[0], GMT[0], GST[0], SOL[0], USDT[0.00000048] | | |
| 05107282 | | AVAX-PERP[0], AXS-PERP[0], BNB[.17163538], BTC[.00674585], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], USD[117.15], USDT[234.376998], WAVES-PERP[0] | | |
| 05107284 | | 0 | | |
| 05107286 | | BAO[3], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 05107312 | | TRX[.000983], USDT[416.45] | | |
| 05107316 | | GMT[9.80636295], GST-PERP[0], SOL[1.71658499], USD[0.00], USDT[0] | | |
| 05107320 | Contingent, Disputed | BTC[0], LUNA2[0.19114561], LUNA2_LOCKED[0.44600643], LUNC[.00000001], USD[0.01] | Yes | |
| 05107323 | | ANC[0], SOL[0], TRX[0.00405007], USD[0.00] | Yes | |
| 05107335 | | BAO[1], BTC[.01322204], DENT[1], KIN[1], USD[0.02] | Yes | |
| 05107336 | Contingent | BAO[1], BNB[0], DENT[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00761296], TRX[1], USDT[0] | Yes | |
| 05107356 | | BTC[0.00260835], ETH[.01405535], ETHW[.01399802], USD[0.07] | Yes | |
| 05107364 | Contingent | BAO[1], ETH[0], KIN[1], LUNA2[0.13385891], LUNA2_LOCKED[0.31233746], LUNC[29346.24450436], USD[0.00], XRP[0.00663538] | Yes | |
| 05107369 | Contingent, Disputed | AAVE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00090462], ETH-PERP[0], ETHW[.00090462], OXY-PERP[0], SNX-PERP[0], USD[-0.97], YFII-PERP[0] | | |
| 05107385 | | NFT (546011366725556494/FTX Crypto Cup 2022 Key #10297)[1] | | |
| 05107392 | | USD[0.00] | | |
| 05107393 | | USDT[0] | | |
| 05107403 | | EUR[1.88], TRX[.003115], USDT[0] | | |
| 05107410 | | 0 | | |
| 05107416 | | BTC[0], BTC-PERP[0], ETH[0], GBP[0.00], LUNC[0], SOL[0], USD[0.12], XRP[0], XRP-0624[0], XRP-PERP[0] | | |
| 05107418 | | USD[0.00] | Yes | |
| 05107423 | | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[3000], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000036], TRX-PERP[0], USD[68.98], USDT[0], USDT-0624[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05107426 | | FTT[1], HT[14.5892], TRX[.020192], USD[2.58], USDT[0.40000000] | | |
| 05107444 | Contingent, Disputed | BTC[.0128166], USDT[0] | | |
| 05107466 | | TRX[.416196], USD[0.18], USDT[.4229086] | Yes | |
| 05107483 | | AKRO[1], USDT[0.00536601] | | |
| 05107484 | Contingent, Disputed | USD[0.13] | | |
| 05107488 | | SOL[0] | | |
| 05107492 | | BTC[.00002511], USD[0.00] | Yes | |
| 05107498 | | AUD[0.00], BTC[.00587155] | | |
| 05107499 | | USD[2.14] | | |
| 05107500 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03452965], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH[.001081], ETH-PERP[0], ETHW[.069931], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.19803266], LUNA2_LOCKED[0.46207622], LUNC[43122.03], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[59.43], USDT[0.00012995], XMR-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05107506 | | GAL[82.0962], USD[0.40] | | |
| 05107507 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 05107521 | | BAO[1], BTC[.00042794], GBP[2.76], KIN[1] | Yes | |
| 05107522 | | 0 | | |
| 05107524 | | USD[0.00], USDT[0] | | |
| 05107531 | | BTC[.00240426], USDT[0.00014142] | | |
| 05107538 | Contingent | AVAX[3.4], BNB[1.27], BTC[.00009646], BTC-PERP[0], ETH[.0009818], ETHW[.0009818], GBP[0.00], LUNA2[5.07062651], LUNA2_LOCKED[11.83146188], MATIC[5], USD[19.56], USDT[645.97927672] | | |
| 05107550 | | EUR[0.00], TRX[1], UBXT[1], USD[0.00], USDT.68434274] | | |
| 05107552 | | BTC[0], USDT[1.9522] | | |
| 05107568 | | TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 05107573 | | USDT[205.91989908] | Yes | |
| 05107581 | | GBP[4.96], USD[0] | Yes | |
| 05107589 | | EUR[281915.67], GBP[128793.83], USD[139819.52] | | |
| 05107592 | | ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00009865], BTC-PERP[0], CEL-PERP[0], CRV[.99297], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO-PERP[0], LRC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.61262695] | | |
| 05107598 | | USD[0.11], USDT[0] | | |
| 05107599 | | ETH[0.00467792], ETHW[0.00467792], USDT[.8816] | | |
| 05107613 | | AKRO[1], AUD[0.32], DENT[1], GRT[1], KIN[2], TOMO[1], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 05107616 | | BTC[0], TRX[0], USD[0.00], USDT[0.04579219] | | |
| 05107618 | | 0 | | |
| 05107620 | | TRX[.001724], USDT[0.00000016] | | |
| 05107633 | | TRX[.000021], USDT[0.67093366] | | |
| 05107634 | | USDT[2.503761] | | |
| 05107641 | | TRX[.000777], USDT[.004996] | | |
| 05107642 | | BTC-PERP[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 05107644 | | TRX[.117484], USDT[304.63] | | |
| 05107646 | | BTC[.00139682], BTC-PERP[0], USD[-13.34] | | |
| 05107651 | | TRX[.001557], USDT[.00017188] | | |
| 05107653 | | BTC-PERP[0], SOL-PERP[0], USD[0.99], USDT[0], ZIL-PERP[0] | | |
| 05107654 | Contingent | BAO[1], BICD[0], DOGE[192.60914724], ETH[.9248258], ETHW[.9248258], FTT[0.00089202], GODS[0], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00249693], SHIB[1299740.33333333], SOS[68090000], TRX[1], USD[1.92] | | |
| 05107660 | | USDT[0] | | |
| 05107668 | | USDT[.661309] | | |
| 05107682 | | 0 | | |
| 05107687 | | STG[717.8564], USD[1.10] | | |
| 05107688 | Contingent | AVAX[27.47110749], BAO[2], DOGE[1614.58569502], FTT[4.48416199], GST[.0001096], LUNA2[2.16951002], LUNA2_LOCKED[4.94354382], LUNC[472415.37980292], USD[0.00], USDT[0.00002911] | Yes | |
| 05107702 | | BNB[.00000001], SOL[0] | | |
| 05107703 | | BTC[0], ETH[0], TRX[0.82869999], USDT[0] | | |
| 05107705 | | BTC[.00000001] | | |
| 05107706 | | ETH[0.00000006], ETHW[0.00000006], TRX[.001554] | Yes | |
| 05107715 | | USDT[0.00003796] | | |
| 05107729 | | APE[.00000808], BAO[1], BNB[0], DENT[1], ETH[.00000003], ETHW[.00000003], SOL[.00000138], TRX[1], USD[0.00] | Yes | |
| 05107742 | | KIN[1], SOL[3.1681614], USD[0.15] | Yes | |
| 05107750 | Contingent | ALGO-PERP[0], APE[16], APE-PERP[0], BTC[.0006], LRC-PERP[0], LUNA2[1.92427094], LUNA2_LOCKED[4.48996553], LUNC[5214.57], LUNC-PERP[0], USD[0.75], USTC[269], USTC-PERP[0] | | |
| 05107764 | | KIN[2], RSR[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05107783 | | AKRO[8], BAO[38], DENT[7], KIN[27], RSR[5], TRX[.000014], UBXT[8], USD[0.00], USDT[0.00000001] | | |
| 05107785 | | KIN[1], RSR[1], SOL[.81404389], TRX-PERP[0], USD[0.00], USDT[0.17858393] | Yes | |
| 05107797 | | BTC[0], SOL[.00992], USDT[0] | | |
| 05107801 | | BRZ[10.11730513], TRX[.000777], USDT[12] | | |
| 05107805 | | TRX[.001554], USDT[2.803005] | | |
| 05107809 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], TRX[.000015], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05107822 | | TRX[82.992867], USD[5453.23] | | |
| 05107823 | Contingent | BAO[1], BTC[.00000001], ETH[.00000013], ETHW[.00000013], GBP[0.00], KIN[1], LUNA2[0.01435261], LUNA2_LOCKED[0.03348943], LUNC[3132.39856261], SOL[.00362115], USD[0.58] | Yes | |
| 05107829 | | ETH[0] | | |
| 05107831 | | BAO[6], DOGE[259.26986386], GBP[0.00], KIN[6], TRX[1], USD[0.00] | Yes | |
| 05107832 | | BAO[6], DENT[1], KIN[9], TONCOIN[5.47745774], TRX[2], USDT[0] | | |
| 05107843 | | TRX[.000779], USD[0.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05107845 | Contingent | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.03], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004864], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001059], USD[1.10], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05107851 | | TRX[.000001], USD[602.67], USDT[0.00000006] | | |
| 05107856 | | 0 | | |
| 05107901 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.002093], USD[00.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05107910 | Contingent | BAO[4], BTC[0], KIN[1], LUNA2[0.00049041], LUNA2_LOCKED[0.00114430], LUNC[106.78957251] | | |
| 05107916 | | USD[0.20] | | |
| 05107928 | | TRX[.00178], USDT[2.184] | | |
| 05107930 | | BAO[1], BTC[.00000002], GBP[82.40] | Yes | |
| 05107932 | | USD[0.91] | Yes | |
| 05107936 | | FTT[0.04642086], USD[0.00] | | |
| 05107945 | | 0 | | |
| 05107964 | | ETH[.00000001], ETHW[.00000001], SOL[0] | Yes | |
| 05107969 | | TRX[.000127], USD[1.03], USDT[0] | | |
| 05107982 | | GOG[1057], USD[0.08] | | |
| 05108027 | | UBXT[1], USD[0.03], XRP[127.34774418] | Yes | |
| 05108028 | | BTC[.00009193], USDT[0] | | |
| 05108029 | | 0 | | |
| 05108041 | | BAO[1], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05108045 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.37619542], LUNA2_LOCKED[0.87778931], LUNC[81917.3451403], LUNC-PERP[0], USD[-14.28], USDT[19.99619983] | | |
| 05108058 | | GBP[1.00], USDT[0] | | |
| 05108062 | | TRX[.001191], USDT[0.48142016] | | |
| 05108064 | | TRX[.000777], USDT[0] | | |
| 05108067 | | USD[5.63], XRP[.278269] | | |
| 05108070 | Contingent | ADABULL[21.42], APE[2.4], BCHBULL[150000], BSVBEAR[2720000], BTC[.0000962], DOGEBULL[160.6], ETCBULL[1000], GRTBULL[100000], LUNA2[1.03558893], LUNA2_LOCKED[2.41637417], LUNC[225501.67], TRUMP2024[0], TRXBULL[50], USD[1056.16], XRPBEAR[96000000] | | |
| 05108113 | | BTC[.00103648], USD[0.00] | | |
| 05108115 | | APE[17.796618], BTC[.03499335], DOT[39.492495], ETH[.27694737], ETHW[.27694737], USD[0.84] | | |
| 05108127 | | TRX[.000777] | | |
| 05108140 | | BAO[1], DENT[1], ETH[.00005204], ETHW[.0711535], NFT [440790664970512229/The Hill by FTX #13807][1], NFT [475012894085546763/FTX Crypto Cup 2022 Key #18700][1], UBXT[1], USD[0.80] | | |
| 05108146 | | SOL[.06321895], USD[26.28], XRP-PERP[-36] | | |
| 05108155 | | 0 | | |
| 05108159 | | BTC[0.00014676], ETH[.00000001], ETH-PERP[0], GAL[.00772], NFT [538372941289419732/The Hill by FTX #25987][1], USD[7.70], USDT[0.00000001] | | |
| 05108163 | Contingent | AXS[14.3691521], BAO[4], BNB[.17298686], BTC[.01375759], CVX[9.27170148], DENT[1], ETH[.70393486], ETHW[.17559349], FTM[72.35171874], GBP[0.00], KIN[4], LUNA2[0.75126673], LUNA2_LOCKED[1.69083303], RSR[1080.12779661], SAND[38.74832123], SPV[.00314502], TRX[2], USD[83.59], XRP[588.19097927] | Yes | |
| 05108164 | | TRX[.000862], USDT[0.20000050] | | |
| 05108165 | | SOL[0] | | |
| 05108171 | | USD[72.37], USDT[.00496994] | | |
| 05108181 | | AKRO[1], BAO[1], BRZ[0], DENT[1], KIN[2], USDT[0] | | |
| 05108184 | | 0 | | |
| 05108185 | Contingent | BOLSONARO2022[0], GAL[.085], GMT[.4712], LUNA2[6.44182533], LUNA2_LOCKED[15.03092578], RSR[5.449], TRX[.000001], USD[428.72] | | |
| 05108187 | | BTC[0], LTC[.0086] | | |
| 05108189 | | 0 | | |
| 05108190 | | XRP[18.25744] | | |
| 05108214 | Contingent, Disputed | ETH[0], PAXG[0], UBXT[1], USD[0.00] | | |
| 05108218 | | BNB[0], FTT[1.81348545], USD[5.34], USDT[0.00000262] | | |
| 05108226 | | BTC[.00000042], USD[0] | | |
| 05108227 | | BTC[.0469], USDT[3147.57201641] | | |
| 05108244 | | BAO[1], FTT[15.99518601], USD[50.15] | Yes | |
| 05108252 | | BNB[.01620964] | Yes | |
| 05108299 | | GMT[277.95948508], USD[0.26] | | |
| 05108301 | | ETC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.04], USDT[-0.00595722], XRP[.17051821] | | |
| 05108310 | Contingent | FTT[0.00000001], LUNA2[1.1706516], LUNA2_LOCKED[2.63471854], LUNC[0], USD[0.00], USDT[0] | Yes | |
| 05108314 | | BTC[.001617], BTC-PERP[0], DOGE[165.0865], USD[51.73] | | |
| 05108321 | | USDT[0] | | |
| 05108332 | | ETH[.004124], ETHW[.004124], USDT[0.84219042] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05108334 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DODO-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.03239127], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.25], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], XAUT-0624[0], XAUT-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05108335 | | ETH[0.00000011], ETHW[0.00000011] | | |
| 05108338 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05108339 | | AKRO[1], BAO[5], ETH[.00000003], ETHW[.00000003], EUR[0.00], FTT[.00001963], KIN[6], TRX[.006066], USD[0.00], USDT[0.99731646] | Yes | |
| 05108346 | | ADA-0624[0], ADA-PERP[0], USD[0.00], USDT[0] | | |
| 05108350 | | TRX[.006264] | | |
| 05108353 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[1], USD[0.00], USDT[3194.87803608], USTC-PERP[0] | | |
| 05108355 | Contingent | BTC-PERP[0], DOT-PERP[0], LUNA2[1.15064223], LUNA2_LOCKED[2.68483189], LUNC[250554.77], MANA-PERP[0], SOL-PERP[0], USD[-4.15], USDT[0.00421231] | | |
| 05108356 | Contingent | GMT[3.07163004], GST[.06002569], LUNA2[5.13730534], LUNA2_LOCKED[11.9870458], LUNC[1118659.054618], SOL[7.8785028], USD[0.11] | | |
| 05108359 | | USD[0.00], USDT[0] | | |
| 05108366 | | ANC-PERP[0], GAL-PERP[0], USD[0.00], USDT[0] | | |
| 05108367 | | 1INCH[1.90858], 1INCH-PERP[-2], AAVE[.0693509], AAVE-PERP[-0.07000000], AGLD[.165024], AGLD-PERP[-0.20000000], ALCX[.01299558], ALCX-PERP[-0.01300000], ALGO[1902.89036], ALGO-PERP[-1932], ALICE[.2999169], ALICE-PERP[-0.29999999], ALPHA[193.95002], ALPHA-PERP[-194], APE[.176231], APE-PERP[-0.20000000], APT[17], APT-PERP[-17], ASD[.141346], ASD-PERP[-64.39999999], ATLAS[7916.3437], ATLAS-PERP[-7920], ATOM[25.99484], ATOM-PERP[-25.9], AUDIO[208.6934], AUDIO-PERP[-209], AVAX[.198586], AVAX-PERP[-0.19999999], AXS[.293042], AXS-PERP[-4.7], BADGER[.01], BADGER-PERP[-0.01000000], BAL[.98], BAL-PERP[-0.98], BAND[.176547], BAND-PERP[-0.20000000], BAT[1.99972], BAT-PERP[-2], BCH[0.02586290], BCH-PERP[02.01999999], BIT[1.86877], BIT-PERP[-2], BNB[1.899535], BNB-PERP[-1.8], BNT[.119752], BNT-PERP[-0.20000000], BOBA[5.117052], BOBA-PERP[-5.10000000], BRZ[755.96976], BRZ-PERP[-756], BTC[0.01007447], BTC-PERP[0.00300000], C98[1.91075], C98-PERP[-2], CEL[203.755623], CEL-PERP[-203.8], CHR[1.95424], CHR-PERP[-4], CHZ[18.8267], CHZ-PERP[-20], CLV[.132561], CLV-PERP[-0.20000000], COMP[.0001], COMP-PERP[-0.00010000], CREAM[5.3083561], CREAM-PERP[-5.29999999], CRO[19.2322], CRO-PERP[-2], CRV[1], CRV-PERP[-1], CVC[226.99986], CVC-PERP[-227], CVX[28.2], CVX-PERP[-28.20000000], DAWN[70.734984], DAWN-PERP[-70.70000000], DENT[286154.724], DENT-PERP[-286200], DODO[.127458], DODO-PERP[-0.10000000], DOGE[3798.91164], DOGE-PERP[-3808], DOT[1.1], DOT-PERP[-0.10000000], DYDX[.1], DYDX-PERP[-0.09999999], EDEN[.6], EDEN-PERP[-0.80000000], ENJ[232], ENJ-PERP[-232], ENS[.0197116], ENS-PERP[-0.02], ETH[.00203276], ETH-PERP[-0.002], ETHW[26.40002], ETHW-PERP[-26.4], FIDA[6.93265], FIDA-PERP[-7], FTM[1.92818], FTM-PERP[-2], FTT[14359.45028548], FTT-PERP[830.5], FXS[8.185496], FXS-PERP[-8.19999999], GAL[1.780903], GALA[3358.3928], GALA-PERP[-3360], GAL-PERP[-1.79999999], GMT[1.71805], GMT-PERP[-2], GRT[319791.88885], GRT-PERP[-319792], GST[931.852549], GST-PERP[-931.89999999], HNT[.19921], HNT-PERP[-12.2], HOLY[77.688968], HOLY-PERP[-87.99999999], HT[.176523], HT-PERP[-0.20000000], IMX[1196.014847], IMX-PERP[-1196], KBTT[2000], KBTT-PERP[-2000], KNC[192.599928], KNC-PERP[-192.6], KSHIB[21786.7481], KSHIB-PERP[-21788], KSOS[298.628], KSOS-PERP[-300], LDO[1.87606], LDO-PERP[-2], LEO[24.898306], LEO-PERP[-25], LINA[9519.9986], LINA-PERP[-9520], LINK[.191713], LINK-PERP[-0.20000000], LOOKS[89.765915], LOOKS-PERP[-90], LRC[1.77712], LRC-PERP[-2], LTC[2.21910307], LTC-PERP[-2.22], MANA[96.98464], MANA-PERP[-97], MAPS[1.00348], MAPS-PERP[-1], MASK[3.97606], MASK-PERP[-6], MATIC[413.7879], MATIC-PERP[-414], MEDIA[11.27783122], MEDIA-PERP[-14.2], MKR[.001], MKR-PERP[-0.00099999], MNGO[17.9588], MNGO-PERP[-20], MOB[217.93378], MOB-PERP[-218], MTL[.172567], MTL-PERP[-0.10000000], NEAR[1.09083], NEAR-PERP[-1.09999999], OKB[.197676], OKB-PERP[-0.19999999], OMG[73], OMG-PERP[-73], OXY[4.05212], OXY-PERP[2520], PAXG[.01], PAXG-PERP[-0.01000000], PEOPLE[28.341], PEOPLE-PERP[-30], POLIS[.168105], POLIS-PERP[-0.19999999], PROM[.0193224], PROM-PERP[-0.01999999], PUNDIX[.049], PUNDIX-PERP[-0.09999999], RAY[67.881], RAY-PERP[-68], REEF[920.8642], REEF-PERP[-800], REN[3220.51364], REN-PERP[-3221], RNDR[2698.925416], RNDR-PERP[-2699], RSR[11522.1362], RSR-PERP[-11530], SAND[39.067703], SOL-PERP[-2], SAND-PERP[-40], SECO[39.98762], SECO-PERP[-41], SHIB-PERP[0], SKL[372.99303], SKL-PERP[-567], SLP[12.7316], SLP-PERP[-10], SNX[.157664], SNX-PERP[-0.19999999], SOL[10.67500703], SOL-PERP[-10.68], SPELL[38366.316], SPELL-PERP[-76100], SRM[2333.5604], SRM-PERP[-2334], STEP[1.180924], STEP-PERP[72.99999999], STG[1], STG-PERP[24], STMX[66.0688], STMX-PERP[-70], STORJ[5.999916], STORJ-PERP[-6], SUSHI[1.24001], SUSHI-PERP[-1], SXP[9.319192], SXP-PERP[-9.29999999], TLM[1.27046], TLM-PERP[-1], TOMO[442], TOMO-PERP[-42], TONCOIN[.045774], TONCOIN-PERP[0], TRU[6.71056], TRU-PERP[-750], TRX[.000036], TRYB[1], TRYB-PERP[-1], UNI[.177888], UNI-PERP[-3.7], USD[9422.53], USDT[-1.10141815], USDT-PERP[-1], WAVES[.5], WAVES-PERP[-0.5], XAUT[.01], XAUT-PERP[-0.01000000], XRP[1.93648], XRP-PERP[-2], YFI[.001], YFII[.001], YFII-PERP[-0.00100000], YFI-PERP[-0.001], ZRX[9], ZRX-PERP[-9] | | |
| 05108382 | Contingent | LUNA2[0.30271546], LUNA2_LOCKED[0.70633608], LUNC[65916.93], USD[0.13] | | |
| 05108385 | | GST[.0673166], SOL[0.00986751], USD[0.00], USDT[.003525] | Yes | |
| 05108388 | | AUD[20.00], BTC[.01443179], DOGE[963.79169531] | | |
| 05108397 | | SHIB[235640.64801178], USDT[0] | | |
| 05108400 | | BNB[0], ROOK-PERP[0], USD[0.00], USDT[.04986504] | | |
| 05108404 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], NEO-PERP[0], TRX[.000834], USD[0.00], USDT[1.43409723] | | |
| 05108418 | | USD[0.37], USDT[-0.31923739] | | |
| 05108423 | | BTC[.000073], SOL[0.00248397], USDT[0.20579294] | | |
| 05108440 | Contingent | LUNA2[0.40857671], LUNA2_LOCKED[0.94156035], LUNC[91141.91119164], USD[4.25] | Yes | |
| 05108452 | | USDT[.2231] | | |
| 05108461 | | ETH[.00000001], ETHW[.00000001], USD[0.11], USDT[0.00126897] | | |
| 05108463 | | NFT (371539038747600516/Mexico Ticket Stub #1668)[1] | | |
| 05108474 | | BTC[.00362401], GBP[0.00], KIN[1], TRX[378.70860281] | Yes | |
| 05108494 | | BAO[2], EUR[219619], ETH[.05034375], ETHW[.03143633], KIN[1], TRX[1], USD[40.33] | Yes | |
| 05108498 | | FLOW-PERP[0], USD[5.00], USDT[.74720928] | | |
| 05108504 | | BTC[.00009249], ETH[.0022572], USD[8418.84], XRP[2.5554] | | |
| 05108537 | | ADA-PERP[0], APE-PERP[0], AUD[363.11], BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], MKR-PERP[0], SOL[4.09], USD[0.00] | | |
| 05108547 | | USDT[8.71239337] | | |
| 05108548 | | GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.001558], USD[0.00], USDT[0] | | |
| 05108552 | | AUD[0.00], BAO[2], BTC[.03793846], KIN[2], UBXT[1] | Yes | |
| 05108556 | | BTC[.02507084], USD[0.00], USDT[260.34875580] | | |
| 05108569 | | BNB[.009], GST-PERP[0], USD[0.01], USDT[0] | | |
| 05108592 | | TRX[.0026], USDT[0.21728484] | | |
| 05108596 | | ETH[.00563254] | Yes | |
| 05108608 | | APE[1.30310574], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GBP[0.00], KIN[1], LINK-PERP[0], NEAR[0], USD[0.00], USDT[0.00000002] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05108610 | | KIN[1], STG[2122.82559119], USD[0.08], WRX[69932.32697106] | Yes | |
| 05108614 | | 0 | | |
| 05108634 | | ETHW[.06763286], USD[0.00] | | |
| 05108637 | | BAO[2], BNB[.02519331], DENT[2], GMT[10], KIN[3], SOL[.1], SXP[1], TRU[1], TRX[1], USD[0.00] | | |
| 05108639 | Contingent | LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USD[0.00], USDT[3.62424806], USTC[8] | | |
| 05108645 | | BTC[0], USD[0.00], USDT[0.00000149] | | |
| 05108650 | | ETH-PERP[0], USD[0.01], USDT[0.00000188], XRP[0] | | |
| 05108658 | | BTC[0], CEL[0], DOGE-PERP[0], EUR[0.01], NFT (464995686837175945/Activity Reward Coin)[1], SOL[0.25169966], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 05108674 | | DENT[1], HXRO[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00230227] | Yes | |
| 05108680 | | APE[.40496], ETH[.500805], ETHW[.4878422], USD[71.48] | | |
| 05108702 | | LUNC[.00000001] | | |
| 05108724 | | GENE[1.7] | | |
| 05108738 | Contingent | FTT[0.00000016], LUNA2[0.00465916], LUNA2_LOCKED[0.01087139], USDT[0], USTC[.659528] | | |
| 05108744 | | BAO[1], DENT[1], GST[628.89791375], KIN[1], SOL[0.47995662], TRX[2], UBXT[1], USD[64.96794469] | Yes | |
| 05108745 | | AVAX[1.58712939], BAO[3], BNB[.06667887], BRZ[.00183043], DENT[1.14159988], ETH[0], ETHW[0.00812858], KIN[3], MATIC[21.87654035], SOL[.00000062], UNI[3.99192791], USD[0.00] | Yes | |
| 05108747 | | BRZ[0.46170701], BTC[.00113565], DOGE[.00000578], DOT[.45854293], MATIC[.00001665], SHIB[.00642224], UBXT[1], USD[0.08], USDT[0], XRP[0.07058041] | | |
| 05108754 | Contingent | HOLY[2.0785938], LUNA2[0.00340139], LUNA2_LOCKED[0.00793659], LUNC[740.66144805], RSR[1], USD[0.00], USDT[0] | Yes | |
| 05108756 | | ETH[0] | | |
| 05108759 | | USD[0.00], USDT[0] | | |
| 05108762 | | AAVE-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], MTL-PERP[0], NEAR-PERP[0], SRN-PERP[0], TRX[262.453178], TRX-PERP[0], USDI-6.98], USDT[0.96406568], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05108766 | | SOL[.5], USD[0.11] | | |
| 05108769 | | USD[0.03] | | |
| 05108775 | | AKRO[1], BAO[1], CHZ[1], DENT[1], ETH[.5], ETHW[.5], GRT[1], RSR[2], SOL[195.597802], SXP[1], TONCOIN[533.60229165], USD[38954.75], USDT[0] | Yes | |
| 05108777 | | TRX[.000785], USD[0.00], USDT[2.51549500] | | |
| 05108778 | | AKRO[1], AVAX[4.97504078], BAO[9], BTC[.0227074], CHF[0.00], DENT[2], ETH[.2386991], ETHW[.23854531], FB[.65092361], KIN[6], RSR[1], TOMO[1], TRX[3], TSLA[.39239142], USD[123.72] | Yes | |
| 05108780 | | RSR[1], USD[0.00], USDT[0.00000061] | | |
| 05108782 | | SOL[0], TRX[0], USD[0.00] | | |
| 05108795 | | BNB[0], DOGE[0], ETH[0], LTC[0], MATIC[0], TRX[0.00000700], USD[0.00], USDT[0.00001338] | | |
| 05108799 | Contingent | AUD[0.00], BAO[3], BTC[.00282866], ETH[.03547246], ETHW[.03547246], KIN[1], LUNA2[0.00007265], LUNA2_LOCKED[0.00016952], LUNC[15.82078928], SOL[.85179935] | | |
| 05108800 | | USD[3.99], USDT[0.98940943] | | |
| 05108807 | | ETH[1.6156728], ETHW[1.37534128], FRONT[1], KIN[1], TONCOIN[10.32056671], USD[293.67] | Yes | |
| 05108826 | | TRX[0] | | |
| 05108829 | | MTA[4.52978671], TRX[0], USD[0.00] | | |
| 05108847 | Contingent | GMT[3.9526], GST[2.8516], LUNA2[0.27546002], LUNA2_LOCKED[0.64274005], LUNC[59982], NFT (333407857015493030/Official Solana NFT)[1], SOL[.01558], SOL-PERP[0], TRX[.000797], USD[318.78], USDT[51.45758150] | | |
| 05108849 | | GMT[.0012], SOL[0], TRX[.000959], USD[0.14], USDT[0] | | |
| 05108857 | Contingent | ETH-PERP[0], ETHW[.02045912], NFT (539781067916287221/The Hill by FTX #34628)[1], OP-PERP[0], SRM[.78072844], SRM_LOCKED[11.33927156], TRX[1], USD[0.00] | Yes | |
| 05108859 | | BTC[0], USD[0.00], XRP[.00000001] | | |
| 05108866 | | BTC[0], USD[0.00], XRP[.329982] | | |
| 05108871 | | GMT-PERP[0], USD[0.00] | | |
| 05108876 | | TRX[.000067] | | |
| 05108877 | | AAPL[.0], BAO[1975.18744128], BTC[0.00004324], ETH[0], GRT[1], KIN[20003], PYPL[0], RSR[1], TRX[2], TSLA[.00000001], TSLAPRE[0], UBXT[2], USD[0.33] | Yes | |
| 05108888 | | 0 | | |
| 05108892 | | BTC[.01741029] | | |
| 05108897 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0.08826184], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], USD[0.04], USDT-PERP[0] | | |
| 05108898 | | USD[0.05] | Yes | |
| 05108899 | Contingent | AVAX[15.30471945], DOGE[122.9281308], FTT[15.03541719], GMT[1.00441089], GST[103.89957115], LUNA2[1.09914479], LUNA2_LOCKED[2.47378231], SHIB[103088.7345481], SOL[3.19138301], TRX[142.34335369], USD[509.39], USDT[1.23842972], USTC[155.63331342] | Yes | |
| 05108920 | | ETH[.01493405], ETHW[.01493405] | | |
| 05108922 | Contingent | LUNA2[0.15123774], LUNA2_LOCKED[0.35288807], LUNC[32932.337378], TRX[.000004], USDT[0.00149419] | | |
| 05108926 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[100], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000600], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[214.310978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDT[0.00000011], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05108928 | | USD[0.01], USDT[0] | Yes | |
| 05108932 | | ETH[.01199772], ETHW[.01199772], USD[1.95], XRP[1], XRP-PERP[0] | | |
| 05108944 | | ATOM[0], BTC[0.00028520], COMP[0], DOGE[0], ETH[0], FTT[0], JPY[0.02], USD[0.00], USDT[0] | | |
| 05108947 | | BTC[0.02511812], ETH[.11], ETHW[.11], KIN[1], USDT[0.00018519] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05108952 | | APE[0], BTC[0], XRP[0] | Yes | |
| 05108953 | Contingent | BTC[.00000008], ETH[.00001192], LUNA2[0.00370237], LUNA2_LOCKED[0.00863886], USD[0.00], USDT[0.05849145] | Yes | |
| 05108964 | | ETH[.00000001] | | |
| 05108967 | | SOL[112.39637957] | | |
| 05108977 | | BTC[.00555868], USD[0.00] | | |
| 05108981 | | USD[1.01] | | |
| 05108984 | | AKRO[1380.41079154], APE[0], AUD[94.56], AVAX[0], BAO[1], BNB[0], BTC[0], CAD[0.00], ETH[0.00000036], ETHW[0.00000036], GBP[0.00], KIN[9], LTC[.00000088], MANA[0], SOL[0], UBXT[1330.78388722], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05108986 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0085830], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[2.1839905], GMT-PERP[0], GRT-PERP[0], GST[.08637255], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00106], TRX-PERP[0], USD[278.82], USDT[.0013356], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 05108987 | | TRX[.000009], USDT[35.975955] | | |
| 05108996 | | TRX[.000777], USD[0.00], USDT[0.29660001] | | |
| 05108997 | | BNB[.00132544] | | |
| 05109008 | | GST-PERP[0], USD[19.27], USDT[.0008] | | |
| 05109012 | | AUD[0.00], BTC[.03611596], RSR[1] | | |
| 05109031 | | BTC[.00870008], XRP[7041] | | |
| 05109033 | | USDT[21525.28994147] | Yes | |
| 05109038 | | USD[0.01], USDT[.0075] | | |
| 05109044 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05109047 | Contingent, Disputed | USD[0.02] | | |
| 05109065 | | C98[.89759], GMT[.962], GST[.02], GST-PERP[0], SOL[.00943786], USD[0.72], USDT[.0037958] | | |
| 05109079 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[.00002911], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.28209739], LUNA2_LOCKED[0.65806471], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | Yes | |
| 05109090 | Contingent, Disputed | AKRO[1], AUD[0.00], KIN[1], TRX[1], UBXT[1] | | |
| 05109093 | | BTC[.005315], USD[0.00] | | |
| 05109098 | | BNB[.00383492], ETH[.00100419], ETHW[.0009905], FTT[25.09817936], NFT [446184064164301826/The Hill by FTX #20865][1], NFT [493035746922551021/Netherlands Ticket Stub #1305][1], SOL[100.02393208], SOL-PERP[0], USD[0.07], USDT[260.92020591] | Yes | |
| 05109100 | | BTT[.5264734], XRP[.39426614] | Yes | |
| 05109103 | | 1INCH[1], AKRO[1], BAO[3], BAT[1], BNB[6.71674302], CHZ[10516.89101591], DENT[1], ETH[1.67904744], KIN[1], OMG[1.005061], RSR[1], TRX[.000024], USD[0.00], USDT[2000.14709498], XRP[5596.07367737] | Yes | |
| 05109119 | | BAO[2], BTC[.00000453], USD[0.00] | Yes | |
| 05109127 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000008], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.19], USDT[.71709346], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05109131 | | USD[0.08], USDT[.0042359] | Yes | |
| 05109135 | | ETH-PERP[0], USD[0.00] | | |
| 05109140 | | USD[0.23] | | |
| 05109142 | | USD[0.35] | | |
| 05109146 | | TRX[.000029], USDT[6771.20772174] | Yes | |
| 05109153 | | USDT[0] | | |
| 05109157 | | BAO[9], ETH[0], FIDA[1], FTT[496.76950364], KIN[10], TOMO[.00001827], UBXT[2] | Yes | |
| 05109164 | | BTC[0], USD[1.25], USDT[1.6013] | | |
| 05109171 | | TRX[.006287] | | |
| 05109183 | | GST[.07183004], TRX[.000011], USDT[524.28821840] | Yes | |
| 05109193 | | SOL[0], TRX[.000777] | | |
| 05109202 | Contingent, Disputed | AUD[0.00] | | |
| 05109203 | | KIN[1], USD[0.70], USDT[0] | | |
| 05109207 | | BTC[.00823353], USD[0.00] | | |
| 05109208 | | AKRO[2], BAO[4], DENT[1], KIN[2], MATIC[1055.0707521], RSR[1], SXP[1], TRX[1.000862], USD[2987.55], USDT[.00000001] | | |
| 05109212 | | SOL[39.40740902], USD[6.29] | Yes | |
| 05109216 | | TRX[.000217], USDT[1269.52713507] | Yes | |
| 05109222 | | FTT[.01283], USDT[955.618398] | | |
| 05109245 | Contingent | AAPL[0], ADABULL[0], APE[0], BABA[0.03025800], BNB[0], BTC[0.00007467], BTC-MOVE-WK-0520[0], BTC-PERP[0], DOGE[0], ETH[0], GMT[0], GOOGL[.00000003], GOOGLPRE[0], LINK[0], LTC[0], LUNA2[0.15081397], LUNA2_LOCKED[0.35189926], MANA[0], MSTR[0], SOL[0], SPY[0], TSLA[.00000003], TSLAPRE[0], USD[-1.32], USDT[0.00000001], USTC[21.34844677] | | |
| 05109253 | | BAO[2], USD[0.01], XRP[0.01905396] | Yes | |
| 05109260 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL[.0028306], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000945], TRX-PERP[0], USD[-0.16], USDT[0.24851500], WAVES-PERP[0], XRP-PERP[0] | | |
| 05109261 | | ETH[0], TRX[.000068] | | |
| 05109267 | | BNB[.29655511], USD[0.00] | | |
| 05109269 | | AKRO[1], AVAX[240.54264246], BAO[1], ETH[7.57866075], ETHW[8.82736219], FRONT[1], KIN[1], SOL[150.77228524], TOMO[1], TRX[3], UBXT[2], USDT[0.00000003] | Yes | |
| 05109275 | | USD[0.18], USDT[0.00834011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05109277 | | MATH[1], RSR[1], USD[0.00], USDT[0.00000013] | | |
| 05109283 | | APT-PERP[0], USD[1.00] | | |
| 05109289 | | ETH[.001], ETHW[.001] | | |
| 05109298 | | DOT-PERP[0], USD[0.00], USDT[.00348064] | | |
| 05109304 | | USD[0.00], XRP[199.20888394] | Yes | |
| 05109315 | | APT[1.18733019], BAO[1], BNB[0.00079872], BTC[0.00000464], DOGE[.2493166], ETH[6.17679031], ETHW[0.00009099], HT[.03175605], KIN[1], OP-PERP[0], USD[0.18], USDT[0.00407157] | Yes | |
| 05109326 | | 0 | | |
| 05109327 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.03043478], ETH[0.10446252], ETH-PERP[0], ETHW[0.10419450], EUR[0.00], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI[60], USD[0.04], USTC-PERP[0] | | ETH[.104] |
| 05109328 | | BNB[0], SOL[0], TRX[0.00077700], XRP[0] | | |
| 05109338 | | DENT[1], KIN[1], MATIC[1], SOL[0] | | |
| 05109346 | | TRX[.000777], UBXT[1], USD[33.52], USDT[4996.47827222] | | |
| 05109352 | Contingent | BTC[0], BTC-PERP[0], CRO[524.44], DOGE[29.99800000], ETC-PERP[0], KSHIB[100], LINK[13.3], LUNA2[2.19763655], LUNA2_LOCKED[5.12781861], LUNC[700079.52933964], LUNC-PERP[0], MATIC[80], NEAR-PERP[0], SHIB[7700000], USD[0.06], USTC[12], XRP[55] | | |
| 05109371 | | TRX[.000777], USDT[0] | | |
| 05109380 | Contingent | ETH[0], LUNA2[0.25751383], LUNA2_LOCKED[0.60086561], LUNC[56074.1797029], USD[0.89], USDT[7.16828257] | | |
| 05109394 | | SOL[0], TRX[0], USD[0.00] | | |
| 05109397 | | BNB[.0095], GMT-PERP[0], GST-PERP[0], USD[-1.59], USDT[.00037987] | | |
| 05109406 | | FTT[0], USD[0.00], USDT[0] | | |
| 05109412 | Contingent, Disputed | AUD[0.00] | | |
| 05109414 | | BTC[.00852936], ETH[.23121297], LINK[.0000796], SOL[1.14304163], USD[101.19] | Yes | |
| 05109416 | | BTC[0.00509903], SOL[0], USD[1.87] | | |
| 05109424 | | USDT[1.04739435] | Yes | |
| 05109432 | Contingent, Disputed | AUD[0.00] | | |
| 05109434 | | BTC[0], USD[0.00] | | |
| 05109446 | Contingent | BTC[0.10415974], BTC-PERP[0], LUNA2[0.13657745], LUNA2_LOCKED[0.31868072], LUNC[29740.0283208], USD[0.00] | | |
| 05109461 | | BTC[.00003774] | | |
| 05109465 | | AKRO[1], BAO[1], USD[0.63] | Yes | |
| 05109466 | | BNB[0], ETH-PERP[0], TRX[.192115], USD[3971.96] | | |
| 05109468 | | NFT (547018467493032454/The Hill by FTX #32659)[1], USD[0.00] | | |
| 05109469 | | ANC[9.40822103], BAO[152975.6779345], BTC[.00141806], ETH[.00375806], ETHW[.00371699], KIN[1], USD[0.01] | Yes | |
| 05109481 | | AUD[0.10] | | |
| 05109502 | | AKRO[1], KIN[1], MATIC[0], RSR[1], USD[485.73] | Yes | |
| 05109512 | | NFT (412954075332692878/FTX Crypto Cup 2022 Key #14231)[1], NFT (567837430890506989/The Hill by FTX #17009)[1], USDT[1.40500000] | | |
| 05109523 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[0.65348637], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 05109532 | | AKRO[24], BAO[63], BTC[0.00000025], DENT[23], ETH[0.00000158], FRONT[1], KIN[59], RSR[9], TRU[1], TRX[.000013], UBXT[18], USD[0.00] | Yes | |
| 05109537 | | USDT[0.00000035] | | |
| 05109544 | | BNB[0.00000001] | | |
| 05109546 | | ETH[.00000001], ETHW[.00000001] | | |
| 05109549 | | KIN[1], USD[0.01] | Yes | |
| 05109559 | | SUN[5977.7529767], TRX[.000002], USD[0.00], USDT[.0125376] | Yes | |
| 05109565 | | BNB[0], TONCOIN[.08], USD[0.00] | | |
| 05109567 | Contingent, Disputed | AUD[0.00] | | |
| 05109573 | | AUD[0.00], BAO[2], BTC[0.00000009], KIN[2], SOL[0.00782699], TRX[1], UBXT[1], USD[0.06], USDT[0.04485971] | Yes | |
| 05109591 | | BEAR[15.665], BTC[0], BULL[0], MATICBEAR2021[62.019], MATICBULL[877.06], USD[0.00], USDT[.89] | | |
| 05109592 | Contingent | DOGE[99.98], DOT[1.20633577], ETH[.003565], ETHW[.003565], LUNA2[0], LUNA2_LOCKED[5.98967995], USD[1.00] | | |
| 05109593 | | AGLD-PERP[0], CEL-PERP[0], GST-PERP[0], NFT (330530779983582915/The Hill by FTX #9435)[1], TRX[.000256], USD[1.29], USDT[0], YFII-PERP[0] | | |
| 05109594 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05109597 | | GBP[0.00], USD[0.00] | | |
| 05109599 | | BAL[3.29621878], GBP[0.00], GST-0930[0], SOL[0], TRX[.00008], USD[0.00], USDT[0.00000001] | | |
| 05109603 | | BNB [0499905], ETH[.00099772], ETHW[.01199772], GST[203.583055], NFT (343422336608460691/The Hill by FTX #21456)[1], NFT (350506280254441451/FTX Crypto Cup 2022 Key #9709)[1], USD[0.33], USDT[16.92873490] | | |
| 05109604 | | AUD[0.02] | | |
| 05109608 | | USD[0.06], USDT[0] | | |
| 05109621 | | GST[.09001497], USDT[0] | | |
| 05109629 | | ATOM-PERP[0], BAO[2], BTC[.00000001], BTC-PERP[0], DENT[1], ETH-PERP[0], KIN[5], TRX[1], USD[38.25], XRP-PERP[0] | Yes | |
| 05109675 | | SOL[0] | | |
| 05109683 | | BTC[.0217], USD[1.92], USDT[0] | | |
| 05109685 | | 0 | | |
| 05109694 | | APT-PERP[0], AVAX[0.04952353], BNB[0.00288173], ETH[0.00000014], ETH-PERP[0], ETHW[0.00045633], FTT-PERP[0], GMT-PERP[0], MATIC[0.00000001], TRX[.00001], USD[2.31], USDT[0.00227750] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05109711 | | SOL[7.33667554], USDT[0.00000060] | | |
| 05109715 | | FTT[22.50019104] | | |
| 05109717 | | ETH[1.49736468], ETHW[1.49736468], USD[975.26], USDT[0] | | |
| 05109718 | | GST[454.7], TRX[.000003], USDT[.24434785] | | |
| 05109731 | | TRX[.000066], USD[48.94] | | |
| 05109732 | | AKRO[1], BTC[0.00892899], DENT[1], ETH[.13619986], ETHW[.13514041], KIN[2], MXN[0.00], TRX[1], XRP[3.94865716] | Yes | |
| 05109737 | | USDT[0.00001943] | | |
| 05109741 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05109749 | | ETH[.09905738], ETHW[.09905738], SOL[.00001], USD[0.08], USDT[0.00000001] | | |
| 05109757 | | BAO[1], BTC[.00177019], DENT[1], ETH[.07917718], ETHW[.07819575], TRX[1], USD[0.00] | Yes | |
| 05109761 | | SOL[0], TRX[0], USD[0.00] | | |
| 05109779 | | 0 | | |
| 05109787 | | NFT (476715414497400954/The Hill by FTX #17625)[1], NFT (555460305982100052/FTX Crypto Cup 2022 Key #10199)[1] | | |
| 05109790 | Contingent | LUNA2[0.14492316], LUNA2_LOCKED[0.33805549], LUNC[32723.365588], TRX[.001554], USD[9789.79], USDT[0.00735687] | Yes | |
| 05109794 | | BTC[0.00127602] | | |
| 05109798 | | TRX[.000908], USDT[13789.76360527] | Yes | |
| 05109803 | Contingent, Disputed | BNB[0], USDT[0.00000294] | | |
| 05109821 | | BTC[0.08831041], KIN[1], USD[1.02], XRP[3500.32400888] | Yes | |
| 05109826 | | TRX[.008561] | | |
| 05109828 | | SOL[14.16000000], USD[0.00] | | |
| 05109843 | Contingent | AAVE[5], BIT[7500], CEL-PERP[300], COMP[9], FTT[25.095231], LOOKS[3086.64832587], LUNA2[11.53457022], LUNA2_LOCKED[26.91399718], MKR[.65], NEXO[200], TRX-PERP[0], USD[-86.77], USDT[.0067] | | LOOKS[3008.19054] |
| 05109849 | | CEL[.0991], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], OP-PERP[0], SHIB[99960], SHIB-PERP[0], USD[0.31], USDT[0] | | |
| 05109852 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 05109853 | | USD[2.13] | Yes | |
| 05109859 | Contingent | BTC[0.00081725], DOGE[220], GMT[0], GST[400], LUNA2[0], LUNA2_LOCKED[0.75009420], SHIB[0], SOL[3], SOL-PERP[0.06000000], USD[-1.61], USDT[0.00002736], XRP[0] | | |
| 05109868 | | BAO[1], TRX[88.51113541], USDT[20506.53391160] | Yes | |
| 05109870 | | USDT[0.97781345] | | |
| 05109883 | | USDT[0.00000467] | | |
| 05109889 | | ETH[0], USD[0.00] | | |
| 05109892 | | 1INCH[0], ALPHA[0], ASD[0], AUD[0.00], AXS[0], MATIC[0], TRYB[0], USD[10723.03], USDT[-53.28174660] | | |
| 05109896 | | BAO[1], BNB[.02275384], TRX[1], USDT[0.00000183] | | |
| 05109904 | | BTC[0], TRX[.000012] | | |
| 05109908 | | BAO[1], BTC[0.17860502], ETH[1.02737848], ETHW[1.02723778], KIN[1], USDT[.00017686] | Yes | |
| 05109923 | | BTC[.00070362], EUR[0.00] | | |
| 05109929 | | APT-PERP[0], ETH[0], ETH-PERP[0], USD[1.45], USDT[49.5] | | |
| 05109930 | | GST[.90124955], TRX[.000777], USDT[227.76392439] | Yes | |
| 05109939 | | BAO[1], TSLA[.05811954], USDT[0.00000138] | | |
| 05109953 | | 0 | | |
| 05109960 | | KIN[1], SOL[0] | | |
| 05109963 | | 0 | | |
| 05109981 | | NFT (409155357516138957/The Hill by FTX #11499)[1] | | |
| 05109982 | | BTC[0], ETHW[.02684919], RAY[16.49291958], USD[0.00] | | |
| 05109984 | | BTC[.00314965] | | |
| 05109991 | | ETH[0], XRP[.00000001] | | |
| 05110006 | | BNB[.1540725] | | |
| 05110007 | | ETH[.00000008], ETHW[.03000002], FTT[0.06540088], NFT (50802776592434074/The Hill by FTX #16788)[1], TRX[.000029], USD[0.19], USDT[45.34484416] | | |
| 05110010 | | BTC[.07783226] | Yes | |
| 05110018 | Contingent, Disputed | AUD[300.00] | | |
| 05110026 | | USD[0.00] | | |
| 05110029 | | TRX[.01287] | | |
| 05110033 | | ETH[.20845692], ETHW[.20824412] | Yes | |
| 05110035 | | BAO[1], DENT[2], ETH[.6705168], ETHW[.67060248], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 05110039 | | BAO[1], BTC[.00114831], GBP[0.00], KIN[2], SHIB[0], SOL[.00386216], SOS[213142900.93833504], USD[0.00] | Yes | |
| 05110042 | | ETH[24.20885195], USDT[0.00000618] | Yes | |
| 05110051 | | BTC[0.00001408], EUR[1.46], SOL[0], SOL-PERP[0], USD[0.02] | | |
| 05110066 | | KIN[1], USDT[0.00001468] | Yes | |
| 05110073 | Contingent, Disputed | AUD[0.02] | | |
| 05110075 | | AKRO[2], BAO[4], BTC[.01384304], GBP[0.00], KIN[4], SOL[.00013897], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05110081 | | USDT[0] | | |
| 05110084 | Contingent | LUNA2[0.00664901], LUNA2_LOCKED[0.01551436], USD[24.80] | | |
| 05110086 | | XRP[.00000001] | | |
| 05110094 | | TRX[.000777] | | |
| 05110101 | | HOLY[1], KIN[1], TRX[.000805], USDT[0.00000397] | | |
| 05110124 | | BAO[10], DAI[15.79979719], DENT[2], HXRO[1], KIN[8], TRX[156.31017336], UBXT[2], USD[29460.00], USDT[0.14713969] | Yes | |
| 05110127 | | AUDIO[1], BAO[2], DENT[1], ETH[0], KIN[2], SOL[1.30456678], UBXT[2], USDT[18.91994330] | | |
| 05110134 | | SOL[0], USDT[0.61076149] | | |
| 05110154 | | BNB[.00000001], SOL[0] | | |
| 05110158 | | DOT[4.999], ETH[.9998], ETHW[.9998], HKD[500.00], USD[433.22] | | |
| 05110160 | | 0 | | |
| 05110162 | | ETHW[.46615519] | | |
| 05110163 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05110164 | | BNB[0] | Yes | |
| 05110168 | | BTC[.01326606], ETH[1.2183156], ETHW[1.21799659], USD[0.01], USDT[231.57770564] | Yes | |
| 05110186 | | NFT (290100158710374554/Japan Ticket Stub #40)[1], NFT (291203690334342648/Belgium Ticket Stub #201)[1], NFT (293419906411549427/Monza Ticket Stub #1847)[1], NFT (293872021046031571/France Ticket Stub #696)[1], NFT (308019608249977613/Singapore Ticket Stub #179)[1], NFT (359088465290996108/Hungary Ticket Stub #245)[1], NFT (382425501169386378/Netherlands Ticket Stub #189)[1], NFT (410554889395018752/Monaco Ticket Stub #1038)[1], NFT (437642434037523463/Montreal Ticket Stub #1708)[1], NFT (438016806463683604/Austria Ticket Stub #136)[1], NFT (439702148176382856/Silverstone Ticket Stub #541)[1], NFT (489264583590688606/Austin Ticket Stub #534)[1], SOL[.71982109], USD[0.00] | | |
| 05110187 | | AKRO[2], BAO[5], DENT[2], KIN[5], NEAR[0], TRX[2.001556], USD[0.00], USDT[0.00000011] | Yes | |
| 05110190 | | BNB[0], USD[0.72], USDT[0.00000001] | | |
| 05110191 | | LTC[.00914], USDT[471.54931462] | | USDT[465.391703] |
| 05110206 | | BAO[1], ETH[.00000047], ETHW[.00000466], KIN[1], SOL[0], USD[0.00] | Yes | |
| 05110209 | | TONCOIN[54.5], USD[0.07] | | |
| 05110211 | | USDT[.1227], XAUT[0.05278996] | | |
| 05110219 | | BTC[0.00008267], ETH[.13264756], ETHW[.13264755] | | |
| 05110246 | | 0 | | |
| 05110250 | | AUD[1.98] | | |
| 05110252 | | USD[0.00] | | |
| 05110254 | | TONCOIN[.1] | | |
| 05110262 | Contingent, Disputed | 1INCH[1], AKRO[20], ALPHA[9], APE[0], AUDIO[8], BAO[25], BAT[10], CEL[2], CHZ[7], DENT[15], DOGE[1.8329048], ETH[0], ETHW[10.7731389], FIDA[5], FRONT[9], GRT[3], GST[.51002033], HOLY[2], HXRO[4], KIN[26], LINK[1], LUNA2[8.25427987], LUNA2_LOCKED[19.25998637], LUNC[1797386.820726], MATH[1], MATIC[4], OMG[1], RSR[13], SECO[1], SOL[0], SRM[1], SUSHI[2], SXP[5], TOMO[4], TONCOIN[0], TRU[4], TRX[28.18403621], UBXT[15], USD[0.00], USDT[200], XRP[.9995] | | |
| 05110269 | | USD[0.03] | | |
| 05110279 | | BTC[.01719711], BTC-PERP[.002], ETH[.17832761], ETHW[.14056895], FXS[2.27995206], KIN[1], LOOKS[53.33141723], USD[-39.75] | | |
| 05110282 | | 0 | | |
| 05110295 | | GST[.00304064], SOL[.00907532], USD[0.01], USDT[0] | | |
| 05110297 | | ANC-PERP[0], APT[0], APT-PERP[0], AVAX[0], BCH[0], BNB[0], CEL[0], CEL-PERP[0], ETH[0], FTT[0.08594703], GST-PERP[0], MATIC[0], SOL[0], TRX[0], USD[0.12], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 05110301 | | 0 | | |
| 05110315 | | SOL-PERP[0], TRX[.000777], USD[3.92], USDT[0.06103624] | Yes | |
| 05110316 | Contingent | ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], ENS[.005288], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08852409], GAL-PERP[0], GMT[.96351256], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[1.46367924], LUNA2_LOCKED[3.29421913], LUNC[318856.49569388], LUNC-PERP[0], NEAR-PERP[0], NFT (288441366417399225/FTX Crypto Cup 2022 Key #1383)[1], NFT (327664686385614039/Montreal Ticket Stub #1198)[1], NFT (376892024246550682/The Hill by FTX #1832)[1], NFT (509587916212737768/Baku Ticket Stub #2178)[1], OP-PERP[0], SAND-PERP[0], SOL[.00109173], USD[2.51], ZIL-PERP[0] | Yes | |
| 05110319 | | USD[73.79] | | |
| 05110333 | | BAO[1], TRX[.000032], USDT[42404.05875931] | | |
| 05110334 | | USD[100.00] | | |
| 05110338 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AXS-PERP[0], BAL-0624[0], BAO-PERP[0], BNB-0624[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-0624[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0624[0], THETA-0624[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05110339 | | AKRO[1], BAO[2], USD[0.00] | | |
| 05110359 | | BAO[3], DENT[1], ETH[.00000102], KIN[4], TRX[1], UBXT[1], USD[227.93] | Yes | |
| 05110365 | Contingent | LUNA2[0.00000509], LUNA2_LOCKED[0.00001189], LUNC[1.1097891], TONCOIN[18.37968062], USD[213.16] | | |
| 05110370 | | 1INCH[0], ETH[0], FTT[0.01425237], GMT-PERP[0], GST[.44], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05110393 | | BNB[0], BTC[0], DOGE[0], MATIC[0], TRX[0.00000600], USD[0.00], USDT[0.00000039] | | |
| 05110396 | | 0 | | |
| 05110397 | Contingent | APE-PERP[0], BTC-PERP[0], ETHW[.115], LUNA2[1.20053832], LUNA2_LOCKED[2.80125608], LUNC-PERP[0], USD[0.12], USDT[.18388137] | | |
| 05110408 | | TRX[.018731], USD[0.00], USDT[0] | | |
| 05110416 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05110429 | | ETH[.00000001], ETHW[.00000001], USDT[0.00000062] | | |
| 05110430 | | BTC-PERP[0], TRX[.001558], USD[0.00] | Yes | |
| 05110431 | | BULL[.0009656], ETHBULL[119.96869], ETHHEDGE[.007], FTT[4.99959353], USD[460.81], USDT[0.07583682] | Yes | |
| 05110433 | | TRX[.000001] | | |
| 05110447 | | ETH[.01489995], ETHW[.01489995], GBP[0.00], USD[0.00] | | |
| 05110448 | | BTC[.00299731] | Yes | |
| 05110456 | | SOL[.001] | | |
| 05110458 | | USDT[0.00001576] | | |
| 05110465 | | DYDX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05110466 | Contingent | BCH-PERP[0], BTC[0.00038894], BTC-PERP[0], ETH[0.00538871], ETH-PERP[0], ETHW[0.00538871], FTT[0.00140221], LUNA2[0.00343799], LUNA2_LOCKED[0.00802199], SOL[0], USD[0.00], USDT[2.39521658], USDT-PERP[0], USTC[0.48666538], USTC-PERP[0] | Yes | |
| 05110467 | | USD[0.00] | | |
| 05110471 | | ETH[.05], ETHW[.05] | | |
| 05110477 | | TRX[.00078] | Yes | |
| 05110483 | Contingent, Disputed | AUD[0.00] | | |
| 05110487 | Contingent | BTC-PERP[0], ETH[0], FTT[0], LUNA2[0.76664687], LUNA2_LOCKED[1.78884271], LUNC[100000], USD[0.00] | | |
| 05110497 | Contingent | AVAX-PERP[0], BRZ[0.15969691], BTC[0.00005769], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00521458], LUNA2_LOCKED[0.01216736], LUNC[174], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.04], USTC[.3], USTC-PERP[0] | | |
| 05110500 | Contingent, Disputed | AUD[0.00] | | |
| 05110504 | | USD[5562.39] | Yes | |
| 05110507 | Contingent | APE-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2[2.14102467], LUNA2_LOCKED[4.99572423], MATIC-PERP[0], MVDA25-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-42.25], USDT[45.49908932], XRP-PERP[0] | | |
| 05110510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[305], BNB-0930[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09800267], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[2.90021187], HNT-PERP[0], ICP-PERP[0], KBTT-PERP[14000], KSM-PERP[0], LDO-PERP[0], LEO[15.9], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[0.0829874], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[236.50], USDT[0.00690043], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 05110515 | | ETH[.001], ETHW[.001], USD[2.00], USDT[107.63996326] | | |
| 05110517 | | USD[53.36] | | |
| 05110519 | | ETH[.74818098], ETHW[.74818098] | | |
| 05110527 | | AUD[0.01], USD[0.00] | Yes | |
| 05110538 | | 0 | | |
| 05110543 | | USD[18.01], USDT[1.34760207] | | |
| 05110548 | | AUD[0.00], USDT[0] | | |
| 05110555 | Contingent, Disputed | AUD[0.00] | | |
| 05110560 | | TRX[.001554], USDT[0.53055506] | | |
| 05110562 | Contingent, Disputed | EUR[0.00] | | |
| 05110564 | | AAPL-1230[0], ANC-PERP[0], ETH-PERP[0], FTT[.00000007], GMT-PERP[0], LINK[0], LUNC-PERP[0], OP-PERP[0], TRX[.000976], USD[0.00], USDT[0] | | |
| 05110567 | | ALGO[.378811], USD[0.62], XRP[.692153] | | |
| 05110580 | | AKRO[3], AVAX[0], BAO[8], BNB[0], DENT[2], GMT[0], KIN[5], RSR[1], TRX[2], UBXT[1], USDT[0.00000004] | | |
| 05110584 | | SOL[0], TRX[0], XRP[.00000001] | | |
| 05110589 | | LUNC-PERP[0], USD[-0.21], XRP[.887899] | | |
| 05110609 | | USDT[.79433897] | | |
| 05110614 | | BTC[.0351], ETH[.824], ETHW[.424], FTT[25.02821853], USD[1121.10], USDT[0.00000001] | | |
| 05110617 | | USD[0.00] | | |
| 05110619 | | USDT[0.00008293] | | |
| 05110620 | | GST[74.62] | | |
| 05110621 | | 0 | | |
| 05110625 | | BNB[0], DOT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05110632 | | 0 | | |
| 05110641 | | AUD[0.00], BTC[0], SOL[0], USD[0.02] | Yes | |
| 05110652 | | LTC[.00000001] | | |
| 05110653 | | EUR[0.00], USD[0.00], USDT[0.00075588], USDT-PERP[0] | Yes | |
| 05110657 | | BAO[1], BTC[.00001003], BTC-PERP[0], ETC-PERP[0], ETH[-0.00040247], ETH-PERP[0], MATIC-PERP[0], TOMO[1], TRX[11590.01308099], USD[0.00], USDT[0.13434980], XRP-PERP[0] | | |
| 05110672 | Contingent, Disputed | USD[0.00], USDT[.31] | | |
| 05110673 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[2], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05110686 | Contingent | APE-PERP[0], AR-PERP[0], CEL-PERP[0], DOT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[.0148], SNX-PERP[0], SRM-PERP[0], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 05110689 | | APE[.00020086], BAO[4], BTC[0], BTC-PERP[0], DENT[1], DOGE[.9981], ETH[.00000721], ETH-PERP[0], ETHW[.00000721], GAL[.00071462], GBP[0.06], GMT[.00295317], KIN[3], SHIB[15.52624846], SHIT-0624[0], SOL[.00585417], SOL-PERP[0], UBXT[1], USD[0.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05110691 | | GMT[.08], GST[.04542724], SOL[55.13667233], USD[501.72] | | |
| 05110695 | | AUD[0.00], BTC[0.01275364], KIN[2], USD[0.00] | | |
| 05110710 | | TRX[.000028], USD[0.02], USDT[0.00000563] | Yes | |
| 05110719 | | BTC[0], DOGE[0], FTT[0.03540136], USD[0.00], USDT[0] | | |
| 05110726 | | TRX[.001556], USDT[3.2] | | |
| 05110729 | | 0 | | |
| 05110752 | | BAO[6], NFT (4075653171360011867/Magic Eden Plus)[1], SOL[.00000123], TONCOIN[.00019303], TRX-0624[0], USD[0.00] | Yes | |
| 05110753 | | ETH[0], TRX[.000006] | | |
| 05110765 | Contingent, Disputed | AUD[0.01] | | |
| 05110768 | | ATOM[.098], BTC-PERP[0], DOT[.09578], DYDX[.09528], IMX[.09382], USD[0.00] | | |
| 05110777 | | ETH[.01852507], ETHW[.01852507], USD[0.00] | | |
| 05110779 | | APE[11.4615737], GBP[0.00], KIN[2], SOL[4.61052841], USD[0.00] | Yes | |
| 05110782 | | ADA-PERP[0], BNB-PERP[0], BTC[1.43567614], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], OP-PERP[0], QTUM-PERP[0], USD[35109.93], USDT[0] | | |
| 05110783 | | GST[.07017487], SOL-0624[0], TRX[.633707], USD[3.00], XRP[.383715], XRP-PERP[0] | | |
| 05110791 | | USDT[0] | | |
| 05110803 | Contingent | ETH[0], LUNA2[0.20575171], LUNA2_LOCKED[0.48008734], USD[0.00], USDT[10.56000000] | | |
| 05110806 | | USD[0.00], USDT[0.00479218] | | |
| 05110807 | Contingent, Disputed | XRP[.00000001] | | |
| 05110822 | | REN[59993.76063646], SUSHI[.48682506], USD[0.05] | | |
| 05110834 | | USD[0.00], USDT[0] | | |
| 05110839 | Contingent, Disputed | USD[0.00] | | |
| 05110859 | | AVAX-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05110860 | | SOL[0] | | |
| 05110870 | | TONCOIN[1] | | |
| 05110872 | | BAO[2], ETH[.00000012], GBP[18.21], TRX[1], TSLA[.14214414], USD[0.00] | Yes | |
| 05110874 | | AMPL-PERP[0], DOGE-PERP[5], GMT-PERP[0], TRY[0.00], USD[45.03], USDT[0] | | |
| 05110877 | | BTC[.0670994], ETH[1.8196446], ETHW[1.81888037], FTT[22.16311257], SOL[3.71454828] | Yes | |
| 05110881 | | BTC[.00002757], USD[0.00] | Yes | |
| 05110887 | | MANA[22.9946], USD[0.01] | | |
| 05110891 | | USDT[0.00010906] | | |
| 05110892 | | DAI[1], ETH[.00000851], ETHW[.00000851], MATIC[0], SOL[0], TONCOIN[.06704676], TRX[.79336162], USD[0.81], USDT[0] | | |
| 05110898 | | ETH[0], ETHW[15.23093372], GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 05110899 | | AKRO[3.52222076], DFL[33416.32331202], KIN[4], USD[0.00] | Yes | |
| 05110900 | | UBXT[1], USDT[0.00000033] | | |
| 05110924 | | USDT[.86925588] | | |
| 05110935 | | ETH[.09984789], ETHW[.09984789], USD[0.00], USDT[1154.00703952], XRP[.984112] | | |
| 05110950 | Contingent, Disputed | AUD[0.00] | | |
| 05110956 | | USD[40599.30], USDT[11431.81242833] | | |
| 05110963 | | GBP[7.30], LOOKS[.00677], USD[0.03] | | |
| 05110965 | | TRX[.458648], USDT[0.15749913] | | |
| 05110984 | | BTC-PERP[0], ETH-PERP[0], USD[1.20], USDT[.00594661] | | |
| 05111007 | | ETHBULL[.4734] | | |
| 05111008 | | USD[0.00] | | |
| 05111009 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001554], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 05111011 | | TRX[.004696], USDT[0.00004718] | | |
| 05111012 | | XRP[0] | | |
| 05111014 | | MOB[6], USDT[.74062151] | | |
| 05111017 | | BTC[.00199982], DOGE[0], ETH[.0029994], ETHW[.0029994], GAL[.1], SOL[.01644968], TRX[62.98086763], USD[0.57], USDT[.00000079] | | |
| 05111024 | | NFT (291440428500381164/The Hill by FTX #22565)[1], USD[0.00], USDT[0] | | |
| 05111026 | | BAO[1], DOT[2.39836572], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 05111033 | | BNB[0], BTC[.0000991], ETHW[.11793538], USD[204.13], USDT[0.00000247] | | |
| 05111034 | Contingent | ALGO[1002.39960770], BAO[6], DENT[1], DOGE[543.83477982], FIDA[1], LUNA2[1.29203480], LUNA2_LOCKED[2.90790886], LUNC[0], RSR[1], USD[0.08], USTC[104.47841544] | Yes | |
| 05111042 | | USD[1.09], USDT[0] | | |
| 05111046 | Contingent | 1INCH[3.03217579], BTC[0.00154806], GMT-PERP[0], LUNA2[0.00029239], LUNA2_LOCKED[0.00068225], LUNC[63.66987996], USD[183.85], USDT[0.00489550], USDT-PERP[0] | | USD[183.68], USDT[.004893] |
| 05111051 | | TRX[.001614] | Yes | |
| 05111055 | | USD[0.00] | | |
| 05111056 | | XRPBULL[9832] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05111059 | | TRX[.000777], USDT[0] | | |
| 05111062 | | USDT[0.67769411] | | |
| 05111065 | | AKRO[1], BAO[4], ETH[0.00000047], ETHW[0.00000047], GBP[0.00], KIN[4], SOL[0], TRX[1], USD[0.00] | Yes | |
| 05111079 | | TONCOIN[.03], USD[2.71], USDT[0] | | |
| 05111092 | | AKRO[2], AUDIO[1], BAO[5], CHZ[1], DENT[2], ETHW[.31462873], FIDA[1], HOLY[1.022098 61], KIN[2], RSR[1], SOL[.00402315], SXP[2.00056304], TRX[8.61595049], UBXT[6], USD[0.89], USDT[0.00000001] | Yes | |
| 05111093 | | SOL[18.92772701], USD[0.01], USDT[5.13436874] | Yes | |
| 05111096 | | TRX[.000001], USDT[.547] | | |
| 05111108 | | BNB[0], TRX[.00506], USD[0.02], USDT[0.00011160] | | |
| 05111115 | | BAO[2], DENT[1], HXRO[1], KIN[1], LUNC[.00008397], SXP[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05111122 | | BTC[0.00009849], USD[0.00], USDT[0] | | |
| 05111129 | | BNB[.00000001], ETH[0], MATIC[0], USDT[0.00000628] | | |
| 05111139 | | SOL[0], TRX[0], USD[0] | | |
| 05111145 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BTC[0.00003658], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05111151 | | AKRO[6], BAO[75], DENT[7], ETH[.00000008], ETHW[.00000008], KIN[71], TRX[1], UBXT[3], USD[0.00], USDT[0.00151331] | Yes | |
| 05111154 | | BTC-PERP[0], USD[0.01] | | |
| 05111165 | | GST-PERP[0], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05111174 | | BTC[.00015948], ETH[.12992559], ETHW[.12885982] | Yes | |
| 05111188 | | GBP[51.63] | | |
| 05111190 | Contingent | BTC[.00000152], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00688], TRX[1.00001600], USD[8.05], USDT[0.00000587] | | |
| 05111198 | Contingent | GBP[0.00], LUNA2[0.34442339], LUNA2_LOCKED[0.80365459], LUNC[74998.92], USD[0.00], USDT[0.00002201] | | |
| 05111203 | Contingent | GST[245.78298], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006734], USDT[0] | | |
| 05111208 | | BAO[1], USD[0.00] | Yes | |
| 05111212 | | TRX[.000002] | | |
| 05111215 | | TRX[.00147], USDT[.343] | | |
| 05111238 | | USDT[.48104493] | | |
| 05111239 | Contingent | BTC[0.00120084], COMP[0], DOGE[0], FTT[1.72170526], GMT[0], LUNA2[0.33352526], LUNA2_LOCKED[0.77535943], RAY[.00004166], SOL[0.00001005], USD[0.00], USDT[0] | Yes | |
| 05111240 | | ETH[.02269528], ETHW[.02269528], USD[2.31] | | |
| 05111241 | | KIN[1], SOL[0], TRX[.000002], UBXT[1], USDT[0.00000016] | | |
| 05111246 | | BTC[.0000061], USD[17.58], XRP[.01] | | |
| 05111251 | | USD[0.00] | | |
| 05111254 | Contingent | 1INCH[.9704], ATLAS[1049.79], BAO[76984.8], BTT[8000000], DENT[10700], DOGE[155], GMT[9.998], GST[42.39152], KIN[400000], KSOS[93.2], LINA[1340], LOOKS[18], LRC[28.9942], LUNA2[0.01734859], LUNA2_LOCKED[0.04048005], LUNC[3777.692948], MTA[36], PEOPLE[409.892], PRISM[1150], REEF[2130], SHIB[8896540], SPELL[6798.64], STG[22], TONCOIN[10.6], TRX[.5762], USD[117.76], XRP[44.991] | | |
| 05111260 | | USDT[0.00000001] | | |
| 05111266 | | ETH[.0005], ETHW[.05] | | |
| 05111267 | | 1INCH-PERP[0], AAPL[.12780493], AMZN[.18419343], ARKK[.53230645], BAO[2], DENT[1], DOGE[1000], FIDA-PERP[0], GLD[.12090792], GOOGL[.20099585], KIN[1], MSTR[.07216873], ONE-PERP[0], SLV[1.02670265], SOL[0], SPY[.05121137], SRM-PERP[0], TRX[2], TSLA[.08618689], USD[0.89], USDT[177.09291879], USO[.26717338] | | |
| 05111271 | Contingent | LUNA2[0.79802571], LUNA2_LOCKED[1.86205999], LUNC[173771.778692], SOL[.00317224], USD[0.00], USDT[0] | | |
| 05111279 | | EUR[0.00] | | |
| 05111282 | | SOL[2], USD[10.00] | | |
| 05111285 | Contingent | 1INCH-PERP[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0707[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], LUNA2[0.06973360], LUNA2_LOCKED[0.16271175], LUNC[15184.64], TRX[.000014], USD[0.07], USDT[15.12000001], USTC-PERP[0] | | |
| 05111293 | | BTC[.00373326] | Yes | |
| 05111295 | | BNB[0.00002855], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.00067], USD[0.10], USDT[0.00546850] | | |
| 05111300 | | TRX[.000247], USD[0.10], USDT[0.00000097] | | |
| 05111309 | | SOL[0], USDT[0.00000062] | | |
| 05111333 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.37887785], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 05111337 | | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[64.65] | | |
| 05111341 | | AVAX-PERP[0], ETH-PERP[0], GBP[2711.62], SOL-PERP[0], USD[0.00] | | |
| 05111349 | | AKRO[1], BAO[1], BTC[.00232359], KIN[1], USD[60.16] | Yes | |
| 05111352 | | APE-PERP[0], GST-PERP[0], USD[0.26] | Yes | |
| 05111355 | | BRZ[520.77541468], BTC[0] | | |
| 05111361 | | EUR[0.00] | | |
| 05111368 | | USD[0.00] | | |
| 05111371 | | BTC[.00217], ETH-0930[0], TRX[.306319], TRX-PERP[0], USD[0.00] | | |
| 05111373 | | AAPL[93.87745626], AAPL-0624[0], BABA[112.070526], PFE[4.659068], USD[-12549.09], USDT[0.00000002] | | |
| 05111381 | | USD[1.34] | | |
| 05111389 | Contingent | BTC[.0189], LUNA2[4.66799128], LUNA2_LOCKED[10.89197966], LUNC[1016464.93], USDT[2.27690986] | | |
| 05111390 | | USDT[0] | | |
| 05111403 | | BAO[1], BNB[0], ETH[.00000001], ETHW[.00000001], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05111406 | | BTC[.00039788], DENT[1], ETH[.0008352], ETHW[.0768352], TRX[185632.112], USD[0.99], USDT[0.61352595] | Yes | |
| 05111413 | | BTC[.00125872], ETH[.01250214], ETHW[.01250214], XRP[55.28758] | | |
| 05111419 | | USD[0.00] | | |
| 05111420 | | BTC[0] | | |
| 05111430 | | AKRO[1], APE[1.91948699], BAO[3], BNB[.03525579], BTC[.21303535], ENJ[22.22289708], ETH[.16901758], ETHW[.01147339], KIN[1], MANA[14.34014251], SHIB[897989.53880533], SOL[.3013749], UBXT[1], UNI[1.46949581], USD[0.00], XRP[19.31621532] | Yes | |
| 05111431 | | DENT[1], ETH[.00000084], GBP[7.55], KIN[2], LOOKS[0.10711401], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05111440 | | TRX[0], USD[0.00], USDT[0.00002036] | | |
| 05111450 | | USD[0.03], USDT[0.38623678] | Yes | |
| 05111454 | Contingent | AAVE[.20153498], APE[25.07898912], ATOM[11.30884807], AVAX[3.54537605], BNB[6.30993183], BTC[.1497157], COMP[.52877662], DOGE[254.68723326], DYDX[17.85526703], ENS[2.0395572], ETH[.26611909], ETHW[.14199336], FTT[5.62251274], GRT[102.12359242], LINK[3.03070307], LUNA2[2.39298451], LUNA2_LOCKED[5.38575340], LUNC[521334.45682086], MANA[30.531591], MKR[.04076849], NEAR[3.04707767], SAND[50.43602385], SHIB[1018341.60015933], SOL[5.81417146], STG[20.20635323], USD[27.60] | Yes | |
| 05111455 | | BAO[1], BTC[0], DENT[1], DOGE[0], GBP[0.00], TRX[1], USD[0.00], XRP[94.12013723] | Yes | |
| 05111456 | | ANC-PERP[0], AXS-PERP[0], ROSE-PERP[0], USD[0.02] | | |
| 05111459 | | GENE[1.4], USD[0.40] | | |
| 05111463 | | 0 | | |
| 05111468 | | BTC-MOVE-1013[0], USD[49.08], USDT[16.92017933] | | |
| 05111472 | | APT[0], BNB[0], ETH[0], ETHW[0], MATIC[0], USD[0.00], USDT[0] | | |
| 05111477 | | ETH[0], GST[0] | | |
| 05111478 | | GST[.03000014] | | |
| 05111479 | | USD[0.00], USDT[0] | | |
| 05111489 | | AKRO[1], NFT (379904153597390274/The Hill by FTX #13208)[1], NFT (438188280561228165/FTX Crypto Cup 2022 Key #10862)[1], USD[0.00], USDT[0.00000025] | Yes | |
| 05111490 | | TRX[.851855], USD[0.16], USDT[1.0889078] | | |
| 05111501 | | TRX[.000002], USDT[0.00000027] | | |
| 05111503 | | TRX[.001558], USDT[.596879] | | |
| 05111504 | | AKRO[1], BAO[5], BTC[.00012471], FTT[5.60215335], KIN[4], RSR[1], TOMO[1], UBXT[1], USD[1.04] | Yes | |
| 05111513 | | ETH[0], KIN[1], UBXT[1] | | |
| 05111518 | | TRX[.000002], USD[0.00], USDT[0.00000783] | | |
| 05111524 | | BTC[.02939412], CRV[215.9568], ETH[.5088982], ETHW[.5088982], FTT[0.08368865], SAND[239.952], USD[0.78] | | |
| 05111528 | | USD[1.78], USDT[0] | | |
| 05111529 | Contingent, Disputed | TRX[.010261], USDT[101.53863898] | | |
| 05111557 | | TRX[.800003], USDT[0.03506672] | | |
| 05111558 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], CEL-0624[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.00000011], USD[130.62], WAVES-PERP[0], XRP[0], YFII-PERP[0] | | |
| 05111562 | | NFT (330066551288844408/FTX Crypto Cup 2022 Key #17499)[1], USDT[0.78785373], XRP[.229344] | | |
| 05111579 | | USD[12519.98] | | |
| 05111587 | | BRZ[.46406907], USD[0.00] | | |
| 05111589 | | BRZ[2.89655065], BTC[.0004071] | | |
| 05111610 | | TRX[.000777], USD[318.14], USDT[168.92066708] | | USD[313.62], USDT[166] |
| 05111612 | | 1INCH[0], DAI[0], KIN[3], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 05111621 | | FTM[.93664], USD[0.00] | | |
| 05111623 | | TRX[.000002], USDT[0.00020832] | | |
| 05111625 | | USD[0.00], XRP-PERP[0] | | |
| 05111635 | | 0 | | |
| 05111637 | | AKRO[1], BAO[1], FB[.00000189], KIN[1], USD[0.01], USDT[102.14562817] | Yes | |
| 05111643 | | ETH[.0009986], ETHW[.0009986], REN[5], USD[0.21] | | |
| 05111662 | | BTC[.0436958], USDT[1.04005672] | | |
| 05111663 | | AKRO[1947.49822656], ALGO[191.37262402], BAO[6], BNB[.00002308], BTC[.0375354], BTT[59402786.86922692], DENT[1], ETH[.6187421], ETHW[.6184822], GBP[0.00], KIN[5], LTC[2.93921147], RSR[1], SOL[1.48701633], TRX[3], UBXT[145.06482702], USD[0.00] | Yes | |
| 05111709 | | FTT[.08639009], USD[0.34], USDT[0.00228749], XRP[.962756] | | |
| 05111724 | | ETH[0], KIN[1] | | |
| 05111727 | | APT[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[143.57566183] | | |
| 05111744 | | DENT[1], USD[0.00], USDT[.093882] | | |
| 05111751 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02623150], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00167147], LUNA2_LOCKED[0.00390011], LUNC[.008414], LUNC-PERP[0], MATIC-PERP[0], NFT (528165108199892579/The Hill by FTX #21637)[1], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.11], USDT[0], USTC[.2366], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 05111755 | | TRX[.000777], USDT[48] | | |
| 05111759 | | TRX[.727273], USDT[0.07994819] | | |
| 05111777 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MBS[124.97942233], SOL-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 05111783 | | USD[0.00], USDT[0] | | |
| 05111786 | | BTC[.0037], FTT[.8], GMT[0.97538749], GST[0.07155840], SOL[.00191489], USD[72.69], USDT[0.00976295] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05111789 | Contingent, Disputed | GBP[0.00], USD[0.01] | | |
| 05111793 | | APE-PERP[0], USD[0.00] | | |
| 05111804 | | APT[0], BNB[0.02164533], BRZ[0], CTX[0], ETH[0.00005117], FTT[0.00399232], MATIC[0], SOL[0], USDT[0] | | |
| 05111806 | | BTC[0, FTT[0.02531008], TRX[0], USD[0.00], USDT[0] | | |
| 05111808 | | USD[0.00] | | |
| 05111810 | | USD[0.00] | | |
| 05111813 | | USDT[1] | | |
| 05111817 | | AUD[14.36], BTC-PERP[0], LUNC-PERP[0], USD[0.07] | | |
| 05111821 | | GBP[0.00] | | |
| 05111826 | | USD[0.00], USDT[9.46363995] | | |
| 05111830 | | CHZ[1], USD[0.00] | Yes | |
| 05111839 | | BTC[0], ETH[0.00000004], ETHW[0.00000004], FTT[0.46705273], USD[0.00] | | |
| 05111843 | | USD[0.00] | | |
| 05111848 | | 0 | | |
| 05111852 | | BTC[.03124092], ETH[1.43832784], ETHW[1.43772584] | Yes | |
| 05111853 | Contingent | LUNA2[0.04520305], LUNA2_LOCKED[0.10547379], LUNC[9843.06], TRX[.000777], USDT[0] | | |
| 05111857 | | ETHW[6.28523594], NEAR[.00271666], NFT (288527074422358527/Baku Ticket Stub #2372)[1], NFT (43914865443718186 9/France Ticket Stub #1641)[1], NFT (48842211099714254/Austin Ticket Stub #1088)[1], USD[0.00], USDT[0.0005821] | Yes | |
| 05111868 | Contingent | BIT[16.14331012], KIN[1], LUNA2[0.00115020], LUNC[250.459898], USD[0.00], USDT[0.07072520] | Yes | |
| 05111878 | | BAO[1], ETH[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 05111884 | | BCH[.3462631], SOL[0], USD[4096.93], XRP[11] | Yes | |
| 05111886 | | BTC[.00001113], USD[288.83] | | |
| 05111889 | | TRX[.000028] | | |
| 05111897 | | AGLD-PERP[0], ANC-PERP[0], APT[0], APT-PERP[0], AVAX[0], BAND[0.08126672], BAND-PERP[0], BNB[0], CEL[0], CEL-PERP[0], DOGE[0.73995081], DOGE-PERP[0], ETH[0], ETHW[0], FTT[0], GST-PERP[0], KNC-PERP[0], MASK-PERP[0], MATIC[0], NEAR-PERP[0], NFT (299514846075495870/FTX Crypto Cup 2022 Key #4244)[1], NFT (408368301461566351/Medallion of Memoria)[1], OP-PERP[0], RAY[0], SOL[0.00753430], SOL-PERP[0], SRM-PERP[0], TRX[0.01008600], USD[0.00], USDT[0], XRP[0.00100000], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 05111905 | | SOL[.009505], USD[0.01] | | |
| 05111907 | Contingent | ETH[.0035059], ETHW[.00729998], GARI[104], LUNA2[11.0037363], LUNA2_LOCKED[25.67538469], MATIC[8.5981], NFT (313512078975531538/FTX Crypto Cup 2022 Key #4692)[1], NFT (515320080579049052/The Hill by FTX #4989)[1], USD[4.48], USDT[0.00365072] | | |
| 05111927 | | APT[.49981], APT-PERP[0], ATOM[0.08688844], BNB[0.00980157], BNB-PERP[0], BTC[0.00007465], BTC-PERP[0], ETH[0.00002397], ETHW[0.24505281], GST[.01279], GST-PERP[0], SOL[0.00637747], SOL-PERP[0], USD[0.00], USDT[0.00629999] | | |
| 05111934 | | GBP[0.00], USD[0.00] | | |
| 05111947 | | SOL[0], TRX[0] | | |
| 05111952 | | SOL[.015858], USDT[0.49814714] | | |
| 05111953 | Contingent | BNB-PERP[0], BTC[0.01107746], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNA2[9.26646781], LUNA2_LOCKED[21.62175823], LUNC-PERP[0], MATIC-PERP[0], SOL[28.90702533], SOL-PERP[0], USD[0.00], USDT[0.00007503] | | |
| 05111954 | | USD[0.07] | | |
| 05111956 | | USDT[0.55219678] | | |
| 05111965 | | 0 | | |
| 05111966 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000395], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 05111967 | | USDT[0] | | |
| 05111969 | | FTT[12.59699363] | | |
| 05111970 | | USD[0.01], USDT[0] | | |
| 05111972 | | BTC[0.00169906], BTC-PERP[0], SOL[1.0398024], USD[93.26] | | |
| 05112001 | | GST[.07], TRX[.000001], USD[65.45], USDT[179.49261844] | | |
| 05112004 | | USDT[1.74921016] | | |
| 05112012 | Contingent | ETH[.00599886], GST[687.54337033], LUNA2[0.01843103], LUNA2_LOCKED[0.04300575], LUNC[4013.3973096], LUNC-PERP[0], NFT (371510266740253891/FTX Crypto Cup 2022 Key #10098)[1], NFT (410744510484624883/The Hill by FTX #21477)[1], SOL[.0098537], TRX[.000777], USD[0.00], USDT[0.66253576] | | |
| 05112014 | | USDT[.13869] | | |
| 05112021 | | BAO[1], FTT[0.00037531], KIN[1], TRX[1.000784], USDT[0.00000001] | Yes | |
| 05112032 | | BTC[.00000788], USD[0.73] | | |
| 05112036 | Contingent | ETH[.39803037], ETHW[.39792873], GALA[921.04490785], GST-PERP[0], LUNA2[0.61243991], LUNA2_LOCKED[1.39844209], LUNC[132052.84875546], LUNC-PERP[0], MATIC[266.07963963], USD[1.04], USTC[.9558] | Yes | |
| 05112038 | | AKRO[1], BTC[.00318636], DENT[1], GBP[0.07], USD[0.00] | Yes | |
| 05112071 | Contingent | ATOM-PERP[0], BNB-PERP[0], BRZ[2426.22096874], BTC-PERP[0.16549999], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FIDA-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.6746697], LUNA2_LOCKED[1.57305628], LUNA2-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], RVN-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000379], TRX-PERP[0], USD[-2682.59], USDT[2754.27111506], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05112077 | | ALPHA[1], HOLY[1.00095025], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 05112079 | | BNB[.06510735], BTC[0], DOGE[3.5], ETH[0.00000125], ETHW[1.06707252], FTT[0.48819115], TRX[.00019] | Yes | |
| 05112087 | | USD[0.00], USDT[0.00956950] | Yes | |
| 05112098 | | NFT (302828923604981161/The Hill by FTX #28879)[1] | | |
| 05112107 | Contingent | CRV-PERP[0], ETHBEAR[6000000], GMT-PERP[0], LUNA2[15.98136761], LUNA2_LOCKED[37.28985777], USD[0.08], USDT[0] | | |
| 05112114 | | BTC-PERP[0], USD[-0.76], USDT[1.24507707] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05112129 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.46], USDT[0.00066888], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05112135 | | BAO[1], KIN[1], USD[0.00] | | |
| 05112142 | | AKRO[2], ALPHA[1], BAO[2], DENT[3], GHS[0.10], KIN[4], RSR[1], TOMO[1], TRX[1] | Yes | |
| 05112145 | | TONCOIN[478.93962187], USD[0.01], USDT[0.00131125] | Yes | |
| 05112155 | | SHIB[0], TRX[0] | | |
| 05112185 | | APE[0], EUR[0.00], TRX[0.00000800], USD[0.00], USDT[0.00001187] | Yes | |
| 05112186 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05112192 | | ETH[.00011679], ETHW[.00011679], USD[0.00], USDT[0] | | |
| 05112235 | | APE-PERP[0], AVAX[.02664399], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.37219235], FTT-PERP[0], IMX-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], USD[-0.11] | | |
| 05112254 | | SOL-PERP[0], USD[-0.02], USDT[.02645297], USDT-PERP[0] | | |
| 05112258 | | ADA-PERP[0], BTC-PERP[0], USD[-3061.60], USDT[0], XRP[50008.03908516], XRP-PERP[0] | | |
| 05112278 | | TRX[1], USD[0.00] | | |
| 05112303 | | KIN[1], USD[0.01] | | |
| 05112325 | | DOGE[-0.94999330], ETH[.0009834], ETHW[.0009834], USD[-110.01], USDT[143.90844853] | | |
| 05112327 | | AKRO[1], GBP[0.00], SECO[.00000913], UBXT[2], USD[0.00] | Yes | |
| 05112339 | | AGLD-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GAL-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[1.23], USDT[0] | | |
| 05112358 | | FTM[.96868367], USD[0.00] | Yes | |
| 05112368 | | USD[0.00] | | |
| 05112381 | | 0 | | |
| 05112410 | | BRZ[0.04833360], USD[0.00], USDT[0] | | |
| 05112491 | Contingent | LUNA2[1.19895389], LUNA2_LOCKED[2.79755909], USD[0.00], USTC[.852386], XRP-PERP[0] | | |
| 05112505 | | APE[.00306604], MATIC[0], TRX[.955], USD[46.02] | | |
| 05112509 | | GMT[0], SOL[0], USD[0.00], USDT[0.01682871] | | |
| 05112530 | | USD[2.02], USDT[5.90549148] | | |
| 05112531 | | USD[0.07] | Yes | |
| 05112555 | | BTC[0.03490000], TRX[.000028], USDT[0.13103191] | | |
| 05112560 | | RAY-PERP[0], USD[0.00], USDT[52.3092408] | | |
| 05112570 | | 0 | | |
| 05112577 | | DOT[.095], TRX[.058096], USD[0.12], USDT[0.00748414] | | |
| 05112595 | | NFT (462729139467383550/FTX Crypto Cup 2022 Key #11484)[1] | | |
| 05112614 | | BTC[0.00000598] | | |
| 05112622 | | TRX[.000777], USDT[.359292] | | |
| 05112634 | | AMD[.009286], TRX[.001666], TSLA[.004808], USD[4946.38] | | |
| 05112660 | | USD[0.61] | | |
| 05112673 | | UBXT[1] | | |
| 05112679 | | TONCOIN[216.08591894] | Yes | |
| 05112686 | | BAO[2], USDT[0] | | |
| 05112691 | | 0 | | |
| 05112704 | | SOL[0], USD[0.00] | | |
| 05112707 | | ETH[.00000001], ETHW[.00000001], SOL[0], USD[0.00] | | |
| 05112725 | | TRX[.000001], USD[0.00], XRP[0] | | |
| 05112731 | | GAL[.07], USD[0.48] | | |
| 05112737 | | USD[0.00] | | |
| 05112749 | | BAO[2], KIN[1], USD[0.00], USDT[0] | | |
| 05112756 | | TRX[.001812], USD[0.01] | | |
| 05112759 | | BTC[.0184], ETH[.40210758], ETHW[10.41133294], USD[0.00] | | |
| 05112762 | | NFT (440232745556874200/FTX Crypto Cup 2022 Key #6504)[1] | | |
| 05112771 | | BTC[0], GBP[5.13], USD[0.00] | | |
| 05112773 | | USDT[0.40103205] | | |
| 05112778 | | USD[2144.32] | | |
| 05112780 | Contingent, Disputed | USDT[.1] | | |
| 05112782 | | AKRO[18], AUDIO[1], BAO[25], BAT[1], BNB[3.42127308], DENT[17], ETH[0], FIDA[1], FRONT[2], GRT[2], HXRO[2], KIN[26], MATIC[2], RSR[9], SECO[2], SOL[0], TRX[17.000001], UBXT[13], USD[0.00], USDT[0.00000009] | | |
| 05112789 | | TRX[0], USD[0.00], USDT[0.06035790], XRP[.9] | | |
| 05112796 | | FTT[.00021141], USD[0.02], USDT[0] | Yes | |
| 05112803 | | ETH[.01570137], USDT[0.00000191] | | |
| 05112805 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05112843 | | AUD[0.00], BTC[0], NFT (376775237032966335/The Hill by FTX #34554)[1], USD[0.00], USDT[0.00000001] | | |
| 05112847 | | AKRO[1], KIN[1], USDT[0.00001002] | | |
| 05112867 | Contingent | BTC[.00050778], GBP[0.00], LUNA2[0.29757636], LUNA2_LOCKED[0.69434484], LUNC[64797.8793241], USD[0.00] | | |
| 05112868 | Contingent, Disputed | BTC[0.00001775], USD[0.01], USDT[0] | | |
| 05112869 | | ETH[.0089], ETHW[.0089], NFT (337463868303803465/The Hill by FTX #4987)[1], NFT (379049988062234868/FTX Crypto Cup 2022 Key #4690)[1], USD[4.98] | | |
| 05112877 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.05546976], GST-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (399276667366795962/FTX Crypto Cup 2022 Key #2008)[1], NFT (509003576017582567/Japan Ticket Stub #721)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000044], USD[0.00], USDT[0] | | |
| 05112888 | | GST[.07250746], TRX[.000777], USD[0.00], USDT[24.41113459] | | |
| 05112893 | | TRX[.000001], USDT[3.35125] | | |
| 05112900 | | USD[0.31], USDT[2.07811656] | | |
| 05112917 | | BTC[.00008897], USD[0.78], USDT[0.00287216] | | |
| 05112923 | | BTC[.00000172], TRX[.000327], USDT[1.62784] | | |
| 05112958 | | USDT[0.00000017] | | |
| 05112971 | | 0 | | |
| 05113007 | | SOL[0] | | |
| 05113032 | | DENT[1], TRX[.000777], USDT[0.00001773] | | |
| 05113035 | | SOL[.00935434], SOL-0624[0], USD[0.00], USDT[0] | | |
| 05113045 | | NFT (571696738299713948/FTX Crypto Cup 2022 Key #8597)[1] | | |
| 05113046 | | USDT[0.25851022] | | |
| 05113051 | | ETH[0], SOL[0], TRX[.000003], USDT[0] | | |
| 05113058 | | BTC[.00003952], KIN[1] | | |
| 05113059 | | USDT[5866.51526657] | Yes | |
| 05113064 | | ETH[.05994136], ETHW[.05994136] | | |
| 05113069 | | ATOM[38.5], ETH[.00038324], ETHW[.00038324], GST-PERP[0], SOL[.45], TRX[.000002], USD[0.00], USDT[170.99888902] | | |
| 05113071 | | NEAR[.00041038], USDT[0] | | |
| 05113074 | | BCH[.51074082] | | |
| 05113076 | | BRZ[.3223234], BTC[0], ETH[0], TRX[.000333], USD[0.00], USDT[0.00001245] | | |
| 05113114 | | ETH[.00000009], ETH-PERP[0], LUNA2-PERP[0], STEP-PERP[0], USD[5.70], USDT[0] | | |
| 05113123 | | TRX[.000777] | | |
| 05113127 | | BAO[1], USDT[0.00000106] | | |
| 05113129 | | BNB[0.00905634], BNB-PERP[0], BTC-PERP[0], GMT[.90283167], GMT-PERP[0], GST[3063.73575512], GST-PERP[0], SOL[.00043592], SOL-PERP[0], TRX[.000777], USD[2132.38], USDT[5369.31862793] | Yes | |
| 05113131 | | BTC[0.00009263], BTC-PERP[0], GBP[6.85], USD[0.81] | | |
| 05113145 | | SOL[.02340699], USD[10.21], USDT[10.25290663] | Yes | |
| 05113154 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.86696457] | | |
| 05113155 | | NFT (326797318110698500/Austria Ticket Stub #597)[1], NFT (329600269421434378/France Ticket Stub #401)[1], NFT (335364743958270474/Japan Ticket Stub #969)[1], NFT (340481889644041861/Baku Ticket Stub #1727)[1], NFT (359084785696441218/Monaco Ticket Stub #23)[1], NFT (364572115841051791/Belgium Ticket Stub #161)[1], NFT (375606971108633653/Hungary Ticket Stub #85)[1], NFT (416040590390048737/Mexico Ticket Stub #1672)[1], NFT (462104400334527686/Singapore Ticket Stub #1875)[1], NFT (492546775110637367/Austin Ticket Stub #1383)[1], NFT (545000035145688551/Monza Ticket Stub #1218)[1], NFT (550931013731112462/Silverstone Ticket Stub #279)[1], NFT (557165144358286352/MF1 X Artists #2)[1] | | |
| 05113198 | | GST[.01], SOL[.00590049], TRX[.000783], USD[0.70], USDT[0] | | |
| 05113222 | Contingent | AKRO[1], BAO[5], GBP[0.00], KIN[4], LUNA2[0.61404650], LUNA2_LOCKED[1.43277518], UBXT[1], USD[0.00], XRP[84.63777455] | | |
| 05113225 | | ETH[.0003086], ETH-PERP[0], ETHW[.0003086], FTT[.02582], TRX[.000779], USD[1729.51] | | |
| 05113244 | | BTC[0], GAL[.02], USD[0.00], USDT[0] | | |
| 05113281 | | BTC[.00043] | Yes | |
| 05113312 | | TRX[.001803] | | |
| 05113335 | | BTC[.0813], USDT[.14506802] | | |
| 05113343 | | NFT (387044056742144108/FTX Crypto Cup 2022 Key #6229)[1] | | |
| 05113358 | | ETH[.0000001], ETHW[.0000001], TRX[1], USD[0.00] | Yes | |
| 05113376 | | ETH[.00000003] | | |
| 05113392 | | USD[0.07], USDT[0.22163110] | | |
| 05113395 | | BNB[0], BRZ[0], BTC[0], USDT[0.00000046] | | |
| 05113402 | | USD[0.52], YFII[.18599601] | | |
| 05113406 | | AKRO[1], AURY[1.0118782], BAO[2], BTC[.00000003], CAD[29.07], DENT[1], DOGE[1], KIN[2], USD[0.00] | Yes | |
| 05113413 | | SOL[.009784], TRX[.001554], USD[0.15], USDT[.211858] | | |
| 05113448 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], CEL-PERP[0], FLOW-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.21], USDT[0] | | |
| 05113463 | | EUR[0.00] | | |
| 05113479 | Contingent | LUNA2[0.00478186], LUNA2_LOCKED[0.01115769], LUNC[1041.2621226], USD[0.01] | | |
| 05113481 | Contingent | ALPHA[1], ETH-PERP[0], KIN[1], LUNA2[13.84071064], LUNA2_LOCKED[31.69977261], SOL-PERP[0], SXP[1], USD[4953.74], USDT[0.10152889], USTC[1960.18591461] | Yes | |
| 05113524 | | NFT (351021049634413577/The Hill by FTX #14173)[1] | | |
| 05113528 | | DENT[1], ETH[0], SAND[0.29194623], USD[0.00], USDT[0.00001151] | Yes | |

FTX Trading Ltd.

Redacted Schedule AB 31 Nonpriority Customer Claims of Customer Change

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05113547 | | KIN[1], USDT[0.00002035] | | |
| 05113551 | | SOL[0], TRX[0] | | |
| 05113555 | | TRX[.000777], USDT[0.31507627] | | |
| 05113568 | | APE[8.77260133], DENT[1], DOGE[978.24815846], UBXT[1], USD[0.00] | Yes | |
| 05113599 | | NFT (3454432591008594439/The Hill by FTX #14446)[1], NFT (3691590333349260404/FTX Crypto Cup Key #13376)[1] | | |
| 05113621 | | AKRO[1], BAO[3], BTC[.00566107], BTC-PERP[0], KIN[3], SOL[2.05153826], USD[48.81] | Yes | |
| 05113636 | | NFT (3567833277988424401/The Hill by FTX #12191)[1] | | |
| 05113650 | | GST[.06994493], GST-PERP[0], SOL[.00091], USD[0.01], USDT[4.95277563] | | |
| 05113655 | | NFT (4499298082465126731/FTX Crypto Cup 2022 Key #8755)[1] | | |
| 05113656 | | BTC[0.00133086], TWTR[0], USD[0.00] | | |
| 05113663 | | NFT (3110956167591301009/The Hill by FTX #15588)[1], NFT (4806018159011896654/FTX Crypto Cup 2022 Key #17566)[1], TRX[.000003] | | |
| 05113698 | | ATOM[.019181], BTC-PERP[0], ETH-PERP[0], NFT (3765395300701122568/The Hill by FTX #34653)[1], NFT (4916388660018107541/FTX Crypto Cup 2022 Key #6175)[1], USD[0.00], USDT[.03918109] | | |
| 05113699 | | USDT[0.00030749] | | |
| 05113703 | Contingent, Disputed | NFT (3090844952893412871/FTX Crypto Cup 2022 Key #6408)[1] | | |
| 05113715 | | TRX[47.04054881], USDT[811.41381025] | | |
| 05113729 | | TRX[.000777], USD[61.61], USDT[62.10002154] | | USD[60.73], USDT[61] |
| 05113744 | | BTC[0.00000449], ETH[0.00002037], ETHW[0.00697720], SOL[.00005003], TRX[0.01193117], USD[0.00], USDT[0.00005117] | Yes | |
| 05113759 | | TONCOIN[.02] | | |
| 05113761 | Contingent, Disputed | CEL[0.00365733], NFT (4235611640450044300/The Hill by FTX #17431)[1], USD[0.00] | | |
| 05113773 | | TRX[.001554] | | |
| 05113775 | | NFT (3082471596370114647/FTX Crypto Cup 2022 Key #10613)[1], NFT (5074733827245961440/The Hill by FTX #12993)[1] | | |
| 05113784 | | TRX[.003109], USD[0.00], USDT[0.03390696] | | |
| 05113790 | | NFT (3061103533690133797/The Hill by FTX #13612)[1], NFT (5256668937671385847/FTX Crypto Cup 2022 Key #8014)[1] | | |
| 05113802 | | BNB[.0045], TRX[4.19471193] | | |
| 05113803 | | BTC[.00079017], DOGE[87.9337718], ETH[.0038933], ETHW[.0038933], KIN[1], USD[6.01] | | |
| 05113806 | | NFT (3512079521361322684/FTX Crypto Cup 2022 Key #8309)[1], USD[0.97] | | |
| 05113813 | | BTC[.0000885], ETH[.0021536], USD[8833.19], XRP[2.0966] | | |
| 05113838 | | NFT (4281539002239116687/The Hill by FTX #18181)[1] | | |
| 05113839 | | NFT (2894396978025649817/FTX Crypto Cup 2022 Key #6600)[1] | | |
| 05113891 | Contingent | BRZ[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], JPY[0.00], LUNA2_LOCKED[30.09223985], LUNC[0], SPY[0], STETH[0], TRY[0.00], USD[0.00], USDT[0], USTC[0.00000009] | Yes | |
| 05113919 | | BNB[.003], ETH[.0004], NFT (4309032034708872071/The Hill by FTX #10361)[1], NFT (5337026393008201267/FTX Crypto Cup 2022 Key #7054)[1], SOL[.00625348], USD[0.00], USDT[8.91714451] | Yes | |
| 05113962 | | NFT (3792782935101355847/FTX Crypto Cup 2022 Key #16767)[1], NFT (4532361175293228257/The Hill by FTX #15800)[1] | | |
| 05113968 | | NFT (2988193066721319407/FTX Crypto Cup 2022 Key #14483)[1] | | |
| 05113990 | | NFT (3975050372191603237/The Hill by FTX #19035)[1], NFT (4463632066262725893/FTX Crypto Cup 2022 Key #15032)[1] | | |
| 05113992 | | NFT (4381612244206497537/The Hill by FTX #12856)[1] | | |
| 05113999 | | USDT[0.00795967] | | |
| 05114010 | | TRX[.000777], USDT[700] | | |
| 05114014 | | SOL[0.01333342], USD[0.00] | | |
| 05114061 | Contingent | BTC[0], ETH[0.12759959], FTT[0], LUNA2[0.56176270], LUNA2_LOCKED[1.31077963], LUNC[1.8096561], USD[0.00], USDT[0] | | |
| 05114063 | | TRX[.00078], USDT[0.17007800] | | |
| 05114095 | | USD[0.49], USDT[0.73241838] | Yes | |
| 05114113 | | DENT[1], ETH[.00000001], ETHW[.00000001], KIN[4], RSR[1], USD[0.00] | | |
| 05114115 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.010097], TRX-PERP[0], USD[0.01], USD[T0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 05114129 | | GST[.07302251], SOL[.00032755], TRX[.000777], USDT[0] | Yes | |
| 05114136 | | GMT[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 05114145 | | AAPL[.009832], AAPL-0930[0], AAPL-1230[0], ABNB-1230[0], AMZN-1230[0], BTC-0930[0], BTC-PERP[0], BYND-1230[0], ETH[.00003324], ETH-PERP[0], ETHW[.0002306], FB-1230[0], GALA-PERP[0], GOOGL-0930[0], MATIC-PERP[0], MNGO-PERP[0], MSTR-1230[0], NFLX-1230[0], NIO-1230[0], NVDAI.0025], SPY-0930[0], UBER-1230[0], USD[68.64], USDT[0] | | |
| 05114169 | | USDT[0.17694898] | | |
| 05114181 | | NFT (3303774617206837021/The Hill by FTX #12745)[1], NFT (4935107065295008171/FTX Crypto Cup 2022 Key #17571)[1] | | |
| 05114203 | | USDT[0] | | |
| 05114232 | Contingent | AKRO[1], BAO[3], DENT[1], KIN[2], LUNA2[24.49932235], LUNA2_LOCKED[55.13922279], LUNC[5337410.49790929], SHIB[105944530.44325684], TONCOIN[1109.56136347], TRX[.871189], USD[34.16], USDT[0] | Yes | |
| 05114357 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05114375 | | EUR[0.03], USD[37.50], USDT[.01] | | |
| 05114376 | Contingent | DENT[3], GBP[0.00], KIN[2], LUNA2[39.20228222], LUNA2_LOCKED[88.23033316], LUNC[8510018.12219781], UBXT[1], USDT[0] | Yes | |
| 05114400 | | NFT (5332241250252021177/The Hill by FTX #23260)[1] | | |
| 05114402 | | BAO[3], USD[13.60], USDT[0.06605624] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05114410 | | BTC[.10059214], USD[0.00], USDT[0.00010871] | | |
| 05114416 | | NFT (453774768979623836/The Hill by FTX #22739)[1] | | |
| 05114420 | Contingent, Disputed | TRX[.000779] | | |
| 05114422 | | ETH[0], NFT (330161387902094522/The Hill by FTX #20740)[1], NFT (367556444628269266/FTX Crypto Cup 2022 Key #15219)[1], TRX[.000006], USD[0.50], USDT[0.00000035] | | |
| 05114436 | | USD[0.40] | | |
| 05114472 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 05114492 | | NFT (357223123900347078/The Hill by FTX #12214)[1] | | |
| 05114556 | | NFT (334351522573788898/The Hill by FTX #13016)[1] | | |
| 05114599 | | GBP[0.77], USD[146.12] | | |
| 05114603 | | ETH[0], USD[0.00], USDT[1.19887585] | | |
| 05114649 | | AKRO[2], AVAX[4.89651236], BAO[3], CHZ[1], DENT[1], ETHW[.53481882], GMT[74.45405503], HOLY[1], KIN[2], RSR[1], SOL[4.88002686], UBXT[3], USD[1244.36], XRP[871.26850944] | | |
| 05114668 | | ETH[0.00000052], ETHW[0.00000052], GBP[0.27], SOL[0], USD[0.12] | Yes | |
| 05114694 | | BTC[.05], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[15], USD[1353.58] | | |
| 05114698 | | BTC[3.71057678], FTT[33.70482936], USDT[0] | Yes | |
| 05114808 | | NFT (462662076246004646/The Hill by FTX #11973)[1], NFT (528607929011186822/FTX Crypto Cup 2022 Key #8685)[1] | | |
| 05114813 | | GMT[0], SOL[0], USDT[0.00000024] | | |
| 05114862 | | BTC-PERP[0], ETH-PERP[0], USD[-4.34], USDT[10.63015056] | | |
| 05114868 | | USDT[.01872128] | | |
| 05114900 | | BTC[.00005743], BTC-PERP[0], USD[-0.10] | | |
| 05114906 | | GST[.01000001], USDT[0] | | |
| 05114942 | | NFT (417109981805595783/FTX Crypto Cup 2022 Key #15966)[1] | | |
| 05114978 | | USD[0.00], USDT[0] | | |
| 05115008 | | KIN[1], TRX[.001555], USD[0.03], USDT[0.00000001] | | |
| 05115043 | Contingent | BAO[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00758107], USD[1476.12] | Yes | |
| 05115049 | | TRX[.000277] | | |
| 05115051 | | NFT (300896723258383170/The Hill by FTX #12922)[1] | | |
| 05115061 | | BAO[2], KIN[1], USDT[0.17118033] | | |
| 05115121 | | NFT (320999092345700054/FTX Crypto Cup 2022 Key #10554)[1], NFT (526437150584011657/The Hill by FTX #11663)[1] | | |
| 05115135 | | ARS[0.00], USD[1.01] | | |
| 05115145 | | NFT (329389696951596349/The Hill by FTX #22100)[1], NFT (457352220351130674/FTX Crypto Cup 2022 Key #12194)[1] | | |
| 05115156 | | AXS-PERP[0], BTC[0.00034334], BTC-PERP[-0.001], SOL-PERP[0], USD[21.91] | | |
| 05115205 | | SOL[.01], USDT[0.12152539] | | |
| 05115212 | | USD[0.00], USDT[0] | | |
| 05115226 | | USDT[0.00000001] | | |
| 05115238 | | TRX[.001737], USDT[0.00000146] | | |
| 05115250 | | NFT (516337347418045737/FTX Crypto Cup 2022 Key #6949)[1] | | |
| 05115254 | | NFT (471598074281305532/FTX Crypto Cup 2022 Key #10396)[1] | Yes | |
| 05115255 | | TRX[.001555], USD[1.21], USDT[0] | | |
| 05115284 | | USDT[0.61880752] | | |
| 05115285 | | USD[0.00] | | |
| 05115286 | | ETH[.0001], ETHW[.0001] | | |
| 05115293 | | BAO[4], DENT[2], KIN[4], USD[0.00] | Yes | |
| 05115300 | Contingent | GST-PERP[0], LUNA2[0.00704038], LUNA2_LOCKED[0.01642755], LUNC-PERP[0], USD[0.00], USDT[4.30125810], USTC[.9966], USTC-PERP[0] | | |
| 05115359 | | XPLA[1.3947] | | |
| 05115403 | | BCH[35.0373276], BTC[.0002535], DOT[202.96644], ETH[.014263], ETHW[3.4667226], LTC[3.73539], TRX[541.268554], USDT[10861.26060049], XRP[2595.9246] | | |
| 05115426 | | NFT (381178646409464664/FTX Crypto Cup 2022 Key #12238)[1] | | |
| 05115427 | Contingent | LUNA2[0.00003607], LUNA2_LOCKED[0.00008418], LUNC[7.85591505], TRX[103.36946562], USDT[0] | Yes | |
| 05115442 | | NFT (416298533581671539/FTX Crypto Cup 2022 Key #10824)[1] | Yes | |
| 05115522 | | BAO[7], BTC[.00275926], GARI[.00004633], GBP[0.55], KIN[4], TRX[1], USD[0.00] | | |
| 05115539 | | USD[0.00] | | |
| 05115547 | | ETH[.269164], SOL[.01] | | |
| 05115553 | | BAO[3], DENT[1], KIN[1], NFT (570714675514449879/The Hill by FTX #14176)[1], USD[0.00], USDT[0] | Yes | |
| 05115555 | | BCH[.0000772], BRZ[4.49570013], BTC[0.00004198], BTC-PERP[0], CHZ-PERP[0], ETH[.0009896], ETH-PERP[0], ETHW[.0009896], GST-PERP[0], LTC[.00974], NEAR[.09604], NEXO[.9894], RNDR[.0706], SOL[.00984], STEP[.04162], STEP-PERP[0], USD[141.45], USD[0], XRP-PERP[0], YFII[.0009808] | | |
| 05115574 | | USD[0.10] | | |
| 05115576 | | LUNC[0], USD[0.00] | | |
| 05115578 | | AKRO[1], BAO[4], ETH[.0000035], ETHW[.30388862], HT[164.69400549], KIN[4], RSR[1], TRX[36], TRX-PERP[0], UBXT[1], USD[10835.12] | Yes | |
| 05115580 | | TRX[.001554], USD[0.00], USDT[0.00000310] | | |
| 05115621 | | AAVE[.00896632], BAO[4], DENT[1], DOGE[134.80811821], DOT[1.11676759], FTT[25.03163157], KIN[3], LINK[3.48583615], SOL[22.53123545], TRX[.12161445], UBXT[3], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05115660 | | USDT[0.15438818] | | |
| 05115663 | | NFT (421195660117925617/The Hill by FTX #27455)[1] | | |
| 05115681 | | BAO[6], KIN[60465.11627906], KSHIB[835.75423476], LRC[27.03775443], PEOPLE[1129.36261484], RSR[6556.29957138], SHIB[1638627.73414877], STEP[358.64259186], UBXT[1], UNI[3.63752152], USD[0.00], XRP[35.31831104] | | |
| 05115685 | Contingent | BTC[0], GBP[0.00], LUNA2[0.00002842], LUNA2_LOCKED[0.00006632], LUNC[6.19], STETH[0], USD[0.00] | | |
| 05115694 | | NFT (422060841704493225/FTX Crypto Cup 2022 Key #6581)[1] | Yes | |
| 05115696 | | NFT (463194238780061735/FTX Crypto Cup 2022 Key #5957)[1], NFT (514347285723154979/The Hill by FTX #11200)[1] | Yes | |
| 05115724 | | APE[0], FTT[.06372898], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 05115749 | | ETH[0], NFT (292186290976843271/The Hill by FTX #17000)[1], USD[0.00], USDT[1.13334536] | | |
| 05115751 | | GBP[4.30], KIN[3], USD[0.00], USDT[0.00000081] | | |
| 05115758 | | AKRO[2], ALPHA[1], ETH[0], TRU[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05115771 | | BTC-PERP[0], LUNC-PERP[0], USD[14.56] | | |
| 05115833 | | TRX[.000004], USD[0.01], USDT[0.00610202] | | |
| 05115857 | | EUR[0.00], KIN[3], LTC[0], TRX[2] | | |
| 05115872 | | BTC[0.00019348], ETH[0.00100592], ETHW[0.00100344], USD[-1.28] | | ETH[.000453] |
| 05115888 | | GMT[305.07879961], SOL[.06853337], TRX[.001555], USD[0.67], USDT[0.00611400] | Yes | |
| 05115890 | | DOGE[436], EUR[0.02], HT[.023578], KIN[1], TRX[.970001], USD[0.00], USDT[29.48727265] | Yes | |
| 05115920 | | USDT[0.00014093] | | |
| 05115945 | | BTC-PERP[0], ETH[0.00006588], ETH-PERP[0], ETHW[0.00006588], LTC[.006544], LUNC-PERP[0], USD[-0.39], USTC-PERP[0] | | |
| 05115964 | | TRX[.001104], USDT[.001913] | | |
| 05116001 | | NFT (324370535430242083/The Hill by FTX #17050)[1] | | |
| 05116026 | | AKRO[1], BAO[2], FTT[0], KIN[4], PAXG[.00000002], SAND[0], TRX[.000164], USD[0.00], USDT[0.00033954] | Yes | |
| 05116037 | | ALGO-PERP[0], APE-PERP[0], USD[0.00] | | |
| 05116054 | | USD[0.00], USDT[0.00000017] | | |
| 05116073 | | BTC[.02472047], DENT[1], KIN[1], SOL[3.05038096], USD[0.00], USDT[9.97001786] | | |
| 05116080 | | SOL[.2] | | |
| 05116091 | | NFT (447863991314533998/The Hill by FTX #15291)[1], NFT (523901010213750295/FTX Crypto Cup 2022 Key #19894)[1] | | |
| 05116104 | | BTC[.00000025], BTC-PERP[0], TRX[.000002], USD[16.92], USDT[0.70990580] | Yes | |
| 05116110 | | USD[0.00] | | |
| 05116139 | | SOL[.01] | | |
| 05116142 | | BTC-PERP[0], PAXG-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 05116147 | | USD[0.00] | | |
| 05116152 | | FTT[.5], FTT-PERP[0], NEAR-PERP[0], NFT (331289900778488411/FTX Crypto Cup 2022 Key #17143)[1], SOL[.01], USD[0.02], USDT[.0587298] | | |
| 05116188 | | AKRO[4], BAO[4], DENT[4], KIN[6], USD[0.00] | Yes | |
| 05116209 | | TRX[.000903] | | |
| 05116221 | | NFT (398697060650561039/The Hill by FTX #25686)[1], NFT (446680689966260936/FTX Crypto Cup 2022 Key #10424)[1] | | |
| 05116228 | | USDT[0] | | |
| 05116237 | | AKRO[1], USD[0.00] | | |
| 05116271 | | NFT (301361164507218864/The Hill by FTX #20597)[1] | | |
| 05116287 | | NFT (562046082888176312/FTX Crypto Cup 2022 Key #6996)[1] | | |
| 05116296 | | ETH[.00923198], KIN[1], SOL[1.07430818], USD[0.00] | Yes | |
| 05116310 | | GBP[0.00], USD[0.00] | Yes | |
| 05116358 | | APE[14.26793145], DOGE[1281.49630891], SHIB[21203205.80280868] | | |
| 05116370 | | BAO[1], MATH[1], TRX[1], UBXT[1] | | |
| 05116397 | | BRZ[.00024177], USD[0.00] | | |
| 05116415 | | BTC[.0034], BTC-PERP[0], ETH[.017], ETHW[.017], SOL[1.599696], USD[1.54], USDT[118.59385381] | | |
| 05116417 | | USD[16.36] | | |
| 05116431 | | USD[0.01] | | |
| 05116436 | Contingent | BRZ[0], BTC[.0025], CEL[0], DOGE-PERP[0], LUNA2[0.23205589], LUNA2_LOCKED[0.54146376], LUNC-PERP[0], SOL[0], USD[0.83] | | |
| 05116441 | | SOL[0], USDT[0.00000396] | | |
| 05116460 | | AURY[6], GENE[1.6], GOG[76], USD[0.03] | | |
| 05116480 | | BTT[913400], FTT-PERP[0], TRX[94437.4858], TRX-PERP[0], USD[27185.17], USDT[100.05225729] | | |
| 05116482 | | LTC[0.09506417], TONCOIN[22.13146446] | | |
| 05116484 | | ETH[.0002], USD[1.00] | | |
| 05116485 | | USDT[0.61337508] | | |
| 05116486 | | BTC[.00619876], POLIS-PERP[0], SOL[1.0221516], USD[0.63] | | |
| 05116530 | | NFT (332486280859941287/The Hill by FTX #11418)[1], NFT (562499201768593242/FTX Crypto Cup 2022 Key #9609)[1] | | |
| 05116532 | | TRX[.001554], USD[0.01], USDT[.00412177] | Yes | |
| 05116545 | | BAO[2], BTC[0], CAD[0.10], DENT[1], FTT[0], MATIC[0], UBXT[1], USD[1.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05116547 | | BRZ[0], ETH[0], SOL[0], USDT[0.36313835] | | |
| 05116564 | | USD[0.00], USDT[0] | | |
| 05116574 | | USD[1.00] | | |
| 05116576 | | AKRO[1], BTC[0], KIN[1], SOL[0.13119551] | | |
| 05116581 | | BTC[0.08122602], USD[0.00], USDT[0] | | |
| 05116600 | | 0 | | |
| 05116602 | | TRX[.226672], USDT[0] | | |
| 05116606 | Contingent, Disputed | BTC[.00175245], TRX[.000938], USDT[0.96049044] | | |
| 05116610 | | BAO[1], CAD[40.74], KIN[4], RSR[1], UBXT[1] | | |
| 05116612 | | NEAR[.096356], USDT[0.00927582] | | |
| 05116628 | | RSR[1], USDT[0.00000001] | | |
| 05116642 | | USD[0.01] | | |
| 05116649 | | AKRO[1], BAO[2], BTC[0], KIN[1], RSR[1], USD[0.00], USDT[0.00000017] | Yes | |
| 05116685 | | BTC[.00017853], BTC-PERP[0], USD[0.04] | | |
| 05116693 | Contingent | LUNA2[0.32334220], LUNA2_LOCKED[0.75446514], LUNC[70408.445494] | | |
| 05116718 | | GST[.05], SOL[7.6134906], TRX[.000001], USD[0.01], USDT[0.50175049] | | |
| 05116734 | | BTC[0], XRP[.00070788] | Yes | |
| 05116744 | | BTC[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 05116749 | | TRX[.000778], USDT[.20155389] | | |
| 05116784 | | SECO[1], USDT[0.00000010] | | |
| 05116799 | | USD[10.36] | Yes | |
| 05116845 | | BTC-PERP[0], USD[11.04] | Yes | |
| 05116851 | | AKRO[1], ETH[.00000164], ETHW[.00000164], USDT[0] | Yes | |
| 05116887 | | USD[0.00] | | |
| 05116895 | | TRX[.000028], USDT[0] | | |
| 05116909 | | LTC[.00000001] | | |
| 05116914 | | TRX[.001471] | | |
| 05116921 | | USD[0.00], USDT[21.50506035], USTC-PERP[0] | | |
| 05116938 | Contingent | FTT[0.08792060], LUNA2[0.05358687], LUNA2_LOCKED[0.12503605], LUNC[11668.655802], USD[0.01], USDT[0] | | |
| 05116954 | | FTT[0.00165801], GST[0], SOL[0] | | |
| 05116965 | Contingent | BAO[1], BTC[0], EUR[0.00], FTT[0], GBP[0.00], GODS[176.57498394], KIN[1], LUNA2[0.81455914], LUNA2_LOCKED[1.83328124], ORBS[0], SOL[0], SXP[0], USD[0.00], USDT[0] | Yes | |
| 05116968 | | BNB[0.02017300], USD[200.45], USDT[-184.97592600] | | |
| 05116972 | Contingent | AVAX-PERP[0], BTC[0.00520001], LUNA2_LOCKED[0.00000001], LUNC[.0013176], LUNC-PERP[0], SOL-PERP[0], TRX[.000945], USD[-73.63], USDT[151.47279192], WAVES-PERP[0] | | |
| 05116989 | | BAO[2], USDT[0.00031220] | | |
| 05117004 | | FTT[.09962], GMT[.99791], GST[.00910305], LTC[.0048043], SOL[.00019546], TONCOIN[.08841], TRX[.00005], USD[3.57], USDT[455.04449860] | | |
| 05117008 | Contingent, Disputed | BNB[0], BTC[0], LTC[0], TRX[0.00000400], USD[0.00], USDT[0.00013537] | | |
| 05117061 | | USDT[0.21238173] | | |
| 05117068 | | BRZ[0.00908142], MATIC[0], USD[0.00] | | |
| 05117079 | | NFT (574332863287649771/The Hill by FTX #16814)[1] | | |
| 05117096 | | BTC[0] | | |
| 05117131 | Contingent | BAO[2], BTC[0.00000006], ETH[.00000002], ETHW[.00000002], KIN[3], LUNA2[0.00002330], LUNA2_LOCKED[0.00005436], LUNC[5.07368635], XRP[0] | Yes | |
| 05117133 | | BTC[.00003087], ETH-PERP[0], ETHW[.00094961], SOL[.05322448], SOL-PERP[0], USD[-1.20] | Yes | |
| 05117141 | | BAO[1], BRZ[1.08], ETH[.08838232], ETHW[.08838232] | | |
| 05117144 | | USDT[.00584646] | Yes | |
| 05117148 | | NFT (429115629296629900/The Hill by FTX #34291)[1] | Yes | |
| 05117205 | | USD[25.32], USDT[0] | | |
| 05117218 | | NFT (395973372272130312/FTX Crypto Cup 2022 Key #7022)[1] | | |
| 05117225 | | GST[580.2097576], SOL[0], TRX[.000777], USDT[0.00000052] | | |
| 05117240 | | NFT (439002988224331471/The Hill by FTX #32219)[1], NFT (514243983771144801/FTX Crypto Cup 2022 Key #16734)[1] | | |
| 05117244 | | USDT[.01303] | | |
| 05117248 | | TRX[.000777], USDT[100] | | |
| 05117269 | | NFT (340330684756952280/FTX Crypto Cup 2022 Key #7311)[1] | | |
| 05117279 | | ETH[.00000021], ETHW[.00000021] | | |
| 05117282 | | USDT[1.16875] | | |
| 05117306 | | EUR[0.00], FTT[0.00127907], USD[0.01] | Yes | |
| 05117310 | | DOGE[.9656], DOGE-PERP[0], ETH-PERP[0], USD[-0.22], USDT[99.68760028] | | |
| 05117331 | | 1INCH-PERP[0], BNB[0.00000001], BNB-0930[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.10057109], ETH-0930[0], ETH-1230[0], ETHBEAR[1000000], ETH-PERP[0], ETHW[0.00000971], FTT[25.02392557], FTT-PERP[0], GBTC[.01], GST-0930[0], GST-PERP[0], MATIC[.01751812], OP-PERP[0], SHIB-PERP[0], STETH[0.29557506], TONCOIN[.0666575], TONCOIN-PERP[0], TRX[.001002], USD[0.75], USDT[9.24147280] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05117333 | | AKRO[2], BAO[2], DENT[1], KIN[3], TRX[.000778], USD[0.00], USDT[0] | | |
| 05117364 | Contingent | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AKRO[1], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[5], BTC-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0.98110364], FTM-PERP[0], GBP[7.66], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[3], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008946], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[1], TRX-PERP[0], USD[-0.60], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 05117387 | | USD[0.43], USDT[.55945] | | |
| 05117396 | Contingent, Disputed | 0 | | |
| 05117409 | | BTC[0] | | |
| 05117414 | | NFT (491390895523164111/The Hill by FTX #27892)[1] | | |
| 05117459 | | NFT (375646697940636448/The Hill by FTX #12657)[1], NFT (485004710039333443/FTX Crypto Cup 2022 Key #9204)[1] | | |
| 05117464 | | CAKE-PERP[0], GAL-PERP[0], LUNC-PERP[0], USD[0.66], USDT[0] | | |
| 05117495 | | USD[0.00], USDT[0] | | |
| 05117539 | | FTT[2.24635165], TRX[0.00089000], USD[0.43], USDT[330.79263662] | | |
| 05117542 | | BTC[0], ETH[0.70721429], SOL[-0.06250721], USD[0.00], USDT[0.00000207], USTC[0] | | |
| 05117544 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05117569 | | NFT (313535073977653388/The Hill by FTX #12318)[1] | | |
| 05117592 | | USD[0.00], USDT[0], USTC[0] | | |
| 05117596 | | BTC[0], ETH[.18335816], USDT[1.54893039] | Yes | |
| 05117602 | | KIN[1], USDT[0.02230134] | | |
| 05117616 | | BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.15], USDT[2.22184401] | | |
| 05117804 | | SOL[0], TRX[.000777], USDT[0.00000006] | | |
| 05117817 | | TRX[.001554] | | |
| 05117834 | | BAO[0], USD[0.00], USDT[0.00012039] | | |
| 05117879 | | TRY[0.00], USD[0.00] | | |
| 05117897 | Contingent, Disputed | AKRO[6], BAO[18], CHZ[3], DENT[5], FRONT[.99995608], KIN[25], RSR[3], SHIB[0.86869547], TRX[3.003136], UBXT[5], USDT[0] | | |
| 05117926 | | AAVE[.30004138], AVAX[1.4998383], BAL[4.34028133], BAO[1], BTC[.0030916], ETH[.06845924], LINK[6.00483425], SOL[.20147961], SUSHI[19.49789749], USDT[140.72051874] | Yes | |
| 05117964 | Contingent | CEL-PERP[0], ETH[.00034321], LTC[.00785894], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[0.01], USDT[1050.04937673] | | |
| 05117998 | | KIN[1], USD[0.00], USDT[0] | | |
| 05118004 | | GMT[0], SOL[0] | | |
| 05118021 | | GRT[84], LINK[2.3], USD[0.29] | | |
| 05118035 | Contingent | AAVE-PERP[0], AR-PERP[0], BNB[.26], CRV[.9998], ETH-PERP[0], LUNA2[0.00337907], LUNA2_LOCKED[0.00788450], LUNC[735.8], RON-PERP[0], SCRT-PERP[0], SNX-PERP[0], UNI[.09998], USD[3.41] | | |
| 05118053 | | GBP[17.45], UBXT[1], USD[0.00] | Yes | |
| 05118064 | | NFT (306221815131790839/The Hill by FTX #12304)[1] | | |
| 05118082 | | USDT[0.00033563] | | |
| 05118113 | | 0 | | |
| 05118182 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 05118184 | | AVAX[0.03913606], LOOKS[14.07976464], USD[47.60] | | USD[47.34] |
| 05118212 | | EUR[0.00], USD[0.00] | | |
| 05118214 | | ANC-PERP[0], FTT[0.01206308], LTC[0.06177996], SRN-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 05118224 | | GBP[6.43], USD[0.00] | | |
| 05118269 | | TRX[.000777], USDT[0.00003990] | | |
| 05118284 | | USD[0.02] | | |
| 05118326 | | 0 | | |
| 05118362 | | ANC-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], SOL[0], SOL-PERP[0], USD[0.54], USDT[0.00000170] | | |
| 05118414 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 05118456 | | TRX[.3176], USDT[.03292112] | | |
| 05118502 | | USD[2.50], USDT[0] | | |
| 05118507 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000792], USD[97.89], USDT[8361.716], XRP-PERP[0] | | |
| 05118536 | Contingent | AVAX[0], BTC[0], FTT[0.11778689], LUNA2[0], LUNA2_LOCKED[10.72174543], USD[1.61], USDT[0] | | |
| 05118571 | | AUD[0.00], KIN[1], USD[0.00] | Yes | |
| 05118576 | | 0 | | |
| 05118594 | | BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], PAXG-PERP[0], TRX[.000006], USD[1.28], USDT[0] | | |
| 05118617 | | NFT (336604188884858569/Mexico Ticket Stub #241)[1], NFT (348424610169317741/Montreal Ticket Stub #1243)[1], NFT (408276608453283880/Monaco Ticket Stub #33)[1], NFT (487086653753203950/Austria Ticket Stub #683)[1], NFT (518317475958145086/Netherlands Ticket Stub #797)[1], NFT (535383941351707880/Japan Ticket Stub #43)[1], NFT (544747167976022561/Singapore Ticket Stub #287)[1], NFT (568810582363010159/Austin Ticket Stub #531)[1] | Yes | |
| 05118630 | | USDT[0] | | |
| 05118658 | | BAO[1], USD[0.00007563], GRT[1], USD[0.29] | Yes | |
| 05118661 | | NFT (499552605451857258/The Hill by FTX #15120)[1] | Yes | |
| 05118669 | | NFT (545227446129861099/The Hill by FTX #15478)[1] | | |
| 05118756 | | LUNC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05118833 | | BRZ[.15859217], BTC[.00309938], ETH[.02139718], FTT[1.14524389], USD[0.00], USDT[.02025642] | | |
| 05118840 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0016105], TRX[.00079], USD[0.01], USDT[0.38921876] | | |
| 05118886 | | BTC[0.00022652], ETH[0.00038936], ETHW[0.00038936], GBP[0.00], LTC[0.01050156], USD[0.00] | Yes | |
| 05118936 | | BTC[.00001054], ETH[.00094292], ETHW[.00094292], TRX[.001559], USD[0.01], USDT[0] | | |
| 05118964 | | USD[0.01] | | |
| 05118977 | | USDT[.15079498] | | |
| 05118993 | | APE[.0998], APE-PERP[0], BRZ[1], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05119040 | | TRX[.010037], USDT[.000095] | | |
| 05119083 | | USD[0.00] | | |
| 05119091 | | USD[0.00] | | |
| 05119143 | Contingent, Disputed | KIN[2], UBXT[1], USDT[0.00000035] | | |
| 05119147 | | BTC[.0027], BTC-PERP[0], ETH-PERP[0], LOOKS[77], MATIC[10], SOL-PERP[0], USD[0.01], USDT[1644.96] | | |
| 05119152 | | NFT (342094591866676453/NFT)[1] | Yes | |
| 05119189 | Contingent, Disputed | AUD[0.00] | | |
| 05119247 | | AAVE[.007568], BTC[0], COMP[0.00001372], CRV[.75072], ETH[.00096108], ETHW[.00096108], GALA[8.2418], MKR[.0006447], SAND[.89436], USD[0.75] | | |
| 05119294 | | USDT[0] | | |
| 05119297 | | SOL[.28998], USD[0.19] | | |
| 05119302 | | USDT[0.10449852] | | |
| 05119314 | | BTC[.00109966], UBXT[1], USD[0.00] | Yes | |
| 05119323 | Contingent | GST-PERP[0], LUNA2[0.76456843], LUNA2_LOCKED[1.78399302], LUNC[5923.93089894], LUNC-PERP[0], USD[0.00], USDT[.30631869] | | |
| 05119328 | | 0 | | |
| 05119370 | Contingent | 1INCH-0624[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], DOT-PERP[33.8], ENS-PERP[0], GMT-PERP[0], LUNA2[0.06978684], LUNA2_LOCKED[0.16283597], LUNC[15196.233056], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-177.90], USDT[28.65583128], WAVES-PERP[0], XMR-PERP[0] | | |
| 05119372 | | ETH[.001], ETHW[.001] | | |
| 05119383 | Contingent, Disputed | AUD[0.00] | | |
| 05119387 | | BAO[1], USD[0.00] | | |
| 05119399 | Contingent | APE[0.07399418], BRZ[0.95951518], ETH[0], ETHW[0.05813984], FTT[2.6], LUNA2[0.09481781], LUNA2_LOCKED[0.22124157], LUNC[20646.779818], SOL[2.47775986], USD[187.75], USDT[1.17857339] | | |
| 05119434 | | TRX[.000782], USDT[0.89475708] | | |
| 05119436 | | TRX[.012065], USD[5.46], USDT[0] | | |
| 05119494 | | ANC[31], USD[0.25], USDT[0] | | |
| 05119495 | | BRZ[0.21516019], ETHW[.69638644] | | |
| 05119501 | | BAO[1], DENT[1], GBP[13.14], KIN[2], SOL[.00000378], USD[0.00] | Yes | |
| 05119502 | | SOL[0], TRX[.000785] | | |
| 05119550 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.59747973], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6769.54], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05119579 | | BOLSONARO2022[0], BRZ[.0103531], BTC[0.00000003], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], USD[-0.50], USDT[.60321297] | | |
| 05119582 | | BNB[.00002456], MATIC[.0001], TRX[2.80020826], USD[0.00], USDT[0.59796079], XRP[.5] | Yes | |
| 05119605 | | BNB[0] | | |
| 05119616 | | LTC[0], TRY[0.00], TRYB[0], USD[0.00] | | |
| 05119628 | | ETH[0], SOL[0], TRX[.001554], USDT[0.00000045] | | |
| 05119658 | | BRZ-PERP[0], FTT[0], LUNC-PERP[0], USD[0.05] | Yes | |
| 05119703 | | ETH[.00004632], USD[0.00] | Yes | |
| 05119706 | | CAKE-PERP[-250], USD[2315.24], USDT[.00520639] | | |
| 05119730 | | ATOM[0], BTC[0.30728108], DOT[0], ETH[2.07254553], USD[0.00], USDT[0] | Yes | |
| 05119741 | | GST[.06000033], USD[1.88] | | |
| 05119812 | | USDT[0] | | |
| 05119849 | | AVAX-PERP[0], USD[-0.03], USDT[0.02991289] | | |
| 05119854 | | NFT (47373040736896757527/The Hill by FTX #23907)[1] | | |
| 05119887 | Contingent | ETHW[1.42331472], LUNA2[0], LUNA2_LOCKED[0.73125869], NFT (36553998679261912S/The Hill by FTX #2911)[1], NFT (381480057967060601/FTX Crypto Cup 2022 Key #278)[1], NFT (386662398742840143/Netherlands Ticket Stub #441)[1], NFT (386945006632391422/Austin Ticket Stub #333)[1], NFT (416069351702573595/Singapore Ticket Stub #860)[1], NFT (506851014841698658/France Ticket Stub #23)[1], NFT (530838142897326235/Japan Ticket Stub #774)[1], NFT (562642661322167607/Belgium Ticket Stub #592)[1], NFT (571980997718374002/Monza Ticket Stub #260)[1], USDT[0.00000001] | Yes | |
| 05119892 | Contingent | LUNA2[1.47198796], LUNA2_LOCKED[3.43463858], LUNC[320528.4780159], SOL[5.5697986], TRX[.000778], USDT[0.89617768] | | |
| 05119923 | | GALA[71.1777208], USD[0.00] | | |
| 05119963 | | BTC[.06671641], ETH[.27095916], ETHW[.27092211], SHIB[20424667.15025931], TRX[.000777], USD[244.96], USDT[0] | Yes | |
| 05120009 | | BAO[6986210.12051546], WRX[13844.60283661] | Yes | |
| 05120023 | | USD[0.00], USDT[0.00000001] | | |
| 05120051 | | BTC[.17738994], ETH[2.86567101], ETHW[2.86446742], USD[4.85] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05120066 | | ARS[0.00], DENT[1], KIN[1], USD[0.00] | | |
| 05120104 | | USD[0.00] | | |
| 05120126 | | BAND[5.46224388], BTC[0.00675537], BTC-PERP[0], BULL[.01919616], ETH[0.08699880], ETHW[0], EUR[227.05], USD[83.79], USDT[96.38036831], XRP[0] | | BAND[5.07981], EUR[226.65], USD[39.63] |
| 05120249 | | GMT[.44244672], TRX[.00017], USD[54.63] | | |
| 05120260 | | FTT[0], MATIC[0], USD[0.00] | Yes | |
| 05120288 | | DOT[0], ETH[.02208178], ETHW[1.06568825], GBP[0.00], LRC[36.18500206], USD[0.00] | Yes | |
| 05120291 | | AAVE[119.52713823], BIT-PERP[469], BNB[.1], BTC[0.02798306], CEL[9266.3], CEL-PERP[0.10000000], CHZ[82310.56], COMP[349.1577], DAI[1001.8], DOGE[200], DOT[509.39], ETH[0.60263518], ETHW[.80263518], FTT[.00005], LINK[879.87], LUNC-PERP[162680000], MKR[7.1915], PAXG[16.168153], SOL[669.88], SRM[430.31], SUSHI[.32], UNI[1473.58], USD[-8672.82], USDT[44711.78805280], WBTC[0], XRP[462.96], YFI[1.16718] | | |
| 05120301 | | BTC[1.00447657], BTC-PERP[0], CRV[.7365], ETH[.0030666], ETHW[.0030666], USD[1.64], USDT[.3737643] | | |
| 05120342 | | BAO[1], BNB[0], FTT[0], KIN[3], LTC[0], MATIC[0.00000061], TRX[.000013], USD[0.00], USDT[0] | | |
| 05120355 | | BCH[.00579857], BCH-0930[0], TRX[.00864], USD[0.14], USDT[0.00773789] | | |
| 05120367 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], ETHW-PERP[0], GST-PERP[0], LUNA2[1.30889669], LUNA2_LOCKED[3.05409227], LUNC[.00000001], MANA-PERP[0], SOL[33.00576909], TRX-0624[0], TRYB-PERP[0], USDI-28.28], USDT[24.06131679], XRP-PERP[0] | | |
| 05120424 | | LUNC[0.00029793], USD[0.43] | | |
| 05120429 | | NFT [314323585265226669/FTX Crypto Cup 2022 Key #11701][1], NFT [487693186788364857/The Hill by FTX #27432][1] | Yes | |
| 05120432 | | ETH[.00000015] | | |
| 05120445 | | USD[0.00] | | |
| 05120450 | | 0 | | |
| 05120454 | | BTC[.00078545], USD[0.00] | | |
| 05120478 | | AUD[0.78], BAO[1] | | |
| 05120486 | | ALICE[5.8], DAI[.02641686], ENJ[31], ETH[0.00125553], ETHW[0.00068299], GALA[220], SRM[12], USD[1141.78], USDT[0.56442785] | | |
| 05120488 | | ANC-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[2.3274], FTM-PERP[0], GAL-PERP[0], LUNC[65768.532], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[9620], SOL-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 05120490 | | SOL-PERP[0], USD[0.04] | Yes | |
| 05120495 | | USD[0.23] | Yes | |
| 05120496 | Contingent | BTC[0.00644187], BTT[9036484.54461509], DENT[9839.72761519], DOGE[1183.36668923], EOS-PERP[25], GALA-PERP[1230], LTC[2.23729558], LTCBEAR[150100], LUNA2[15.55852191], LUNA2_LOCKED[36.27239814], LUNC[33388572.05196779], LUNC-PERP[681000], MAPS[21.08513059], MATIC[212.12045688], MATIC-PERP[3.1], MTA[88.275661], MTL[7.42999839], PEOPLE-PERP[0], PRISM[2389.64813515], SHIB[8307204.00492017], SLP-PERP[18260], SOS[69969255.84387191], SUSHI[62.71348366], TRX[220.08562204], TRX-PERP[500], UBXT[1176.75109845], USDI-1390.81], USDT[0.01588954], XRP[4048.55309955] | Yes | XRP[100.002854] |
| 05120497 | | USD[0.00], USDT[0.28375407] | | |
| 05120502 | | BTC[.00376787], ETH[.10215658], ETHW[.10110948], FTT[.00000513], MATIC[1.21030958], RSR[1], USD[0.07] | Yes | |
| 05120510 | Contingent | ALGO[51.20773419], BTC[.00000001], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.33698938], LUNC[.29378905], MATIC[0.00084406], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 05120513 | | ETH[.18467981], USD[29.77], USDT[0.00000814] | | |
| 05120515 | | AKRO[4], BAO[2], BNB[.00950571], DENT[1], FIDA[1], GST[5.652025], KIN[4], MATIC[1.00042927], RSR[4], SOL[.10404065], TRX[1.000003], UBXT[6], USD[0.01], USDT[20.96395142] | Yes | |
| 05120551 | Contingent | AAVE-PERP[0], APE[10.12112], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0009356], ETH-PERP[0], ETHW[1.0007356], FTT-PERP[0], GAL-PERP[0], GMT[.999], GMT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA[1509.698], LUNA2[0.00286966], LUNA2_LOCKED[0.00669587], LUNA2-PERP[0], LUNC[624.875], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[43.9912], SOL-PERP[0], SXP-PERP[0], USD[880.43], USDT[2.99999999] | | |
| 05120556 | | AKRO[1], BAO[2], BTC[.04513104], DENT[1], ETH[1.07539904], ETHW[.87328245], FRONT[1], FTT[14.8662561], GRT[1], KIN[4], RSR[1], TRX[2], USD[0.08], USDT[0.10178420] | Yes | |
| 05120559 | | ETHW[1.232], USD[1.36], USDT[.07012837] | | |
| 05120565 | | ETH[.00197518], ETHW[.00197518] | | |
| 05120569 | | SOL[0], SOL-PERP[0], TRX[.8586374], TRX-PERP[0], USD[0.03] | | |
| 05120577 | | ETH[.00000003], ETHW[.39000003] | | |
| 05120589 | | AUD[0.00] | | |
| 05120592 | | USDT[0.54608233] | | |
| 05120593 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00041426], KNC-PERP[0], KSHIB-PERP[0], LINK-0930[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 05120618 | | ETH[.0098], ETHW[.0098] | | |
| 05120637 | | NFT [309374399885532882/Belgium Ticket Stub #982][1], NFT [322454370315170340/Netherlands Ticket Stub #127][1], NFT [366202639974202726/Japan Ticket Stub #29][1], NFT [417105808418663622/Singapore Ticket Stub #1888][1], NFT [427412530384800433/Monza Ticket Stub #360][1], NFT [428104594005071843/Austin Ticket Stub #59][1], NFT [466873701739626772/Mexico Ticket Stub #160][1] | Yes | |
| 05120647 | | FTT[1.00399161], KIN[1], USD[0.00] | Yes | |
| 05120670 | | AKRO[3], BAO[1], CHZ[1], ETH[2.02646681], ETHW[2.02561576], FIDA[1], FRONT[1], KIN[2], LTC[.18405333], OMG[1.20263481], SUSHI[1.03462741], SXP[1], TRX[1], UBXT[1], USD[6882.77] | Yes | |
| 05120673 | | GMT[.46775163], GST[2381.65148487], SOL[21.47872685], TRX[.000777], USD[0.31], USDT[0.38706288] | Yes | |
| 05120681 | | TRX[.000777] | | |
| 05120690 | | BAO[1], BTC[0.00651735], ETH[.09952165], ETHW[.09849189], KIN[1], TRX[.001555], USDT[1.03853494] | Yes | |
| 05120698 | | AUD[0.01], BTC[.00000018], SECO[.00000919] | Yes | |
| 05120701 | | ETH[.00000002], ETHW[.00000001], FTT[0.21289910], USD[0.01], USDT[0] | | |
| 05120705 | | LTC[0], TRX[97.99194800], USDT[0] | | |
| 05120707 | | BTC[.05287048], TRX[.000777], USD[171.23], USDT[858.75178273] | Yes | |
| 05120717 | | USD[0.07] | | |
| 05120728 | | BAO[1], BYND[.00003732], GMT[.0058828], GMT-PERP[0], GOOGL[.007383], KIN[1], USD[0.32] | | |
| 05120734 | | NFT [481834384732849867/The Hill by FTX #25233][1], SOL[.18], USD[1.01] | | |
| 05120737 | | ANC[0], AVAX[0.01245097], BNB[0], BTC[0], GALA[0], SOL[0], USD[0.00] | | |

Consolidated Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05120744 | | TRX[.001572], USDT[91.64436739] | Yes | |
| 05120747 | | GST[.5], GST-PERP[500], SOL[.1], USD[-2.88], USDT[0.0055484] | | |
| 05120769 | | DENT[1], GMT[266.16905966], TRX[2], USD[667.81] | | |
| 05120772 | | TRX[.601193], USD[0.00] | | |
| 05120784 | | ETH[.00061103], ETHW[.00061103], USD[0.00], USDT[0.00251286] | | |
| 05120786 | | USDT[.6] | | |
| 05120796 | | TRX[.001557], USD[0.00], USDT[0] | | |
| 05120802 | | TRX[.001554], USDT[0.00000042] | | |
| 05120814 | | ALCX-PERP[0], CLV-PERP[0], DODO-PERP[0], DYDX-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[43.96474913], RAMP-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[93.94] | | |
| 05120829 | | USDT[0.00000064] | | |
| 05120831 | | LTC[.00325017], USD[837.05] | | |
| 05120852 | | USD[0.00], USDT[0] | | |
| 05120863 | | ETH[.1879981], ETH-PERP[-0.019], ETHW[.158], USD[264.85], USDT[0] | | |
| 05120866 | | USD[0.00] | | |
| 05120871 | | GST[.09], USD[0.01], USDT[0] | | |
| 05120878 | | GST[.90274103], NFT (324523872252998850/Monza Ticket Stub #1665)[1], NFT (369267852082000915/Hungary Ticket Stub #1616)[1], NFT (401992985420485745/The Hill by FTX #4038)[1], NFT (462698294288750306/Austin Ticket Stub #1043)[1], NFT (485059353552281920/Belgium Ticket Stub #269)[1], NFT (485840669222260603/Austria Ticket Stub #741)[1] | Yes | |
| 05120884 | | SOL[.0082] | | |
| 05120904 | Contingent | FTT[.0888], LUNA2_LOCKED[24.92669941], USD[983.25], USDT[0.00000019] | | |
| 05120908 | Contingent | BNB[0], ETH[0], LUNA2[4.76644608], LUNA2_LOCKED[10.72756991], SOL[0], UBXT[1], UNI[.00308913], USD[176.02], USDT[0] | Yes | |
| 05120916 | Contingent | BNB[.00033885], BTC[0.21971480], CHZ[.29402623], CRO[6094.22082274], DOGE[89.0705502], ETH[1.22450036], ETHW[26.24455197], FTT[276.92755939], GST[.0996314], GST-PERP[0], IP3[6.42383612], JPY[3090.44], LTC[17.15874422], LUNA2[0.04594124], LUNA2_LOCKED[0.10719624], NEAR[10.54137873], NFT (289160828817889232/France Ticket Stub #629)[1], NFT (299456608221406365/Monaco Ticket Stub #777)[1], NFT (329336671041610788/FTX Crypto Cup 2022 Key #1552)[1], NFT (334131344547300764/Mexico Ticket Stub #169)[1], NFT (334802215975578098/Montreal Ticket Stub #783)[1], NFT (390811337015826908/Silverstone Ticket Stub #616)[1], NFT (392837123008823797/Austin Ticket Stub #434)[1], NFT (410412715726616082/Baku Ticket Stub #1307)[1], NFT (415694543600208795/The Hill by FTX #2586)[1], NFT (419047614257629167/Singapore Ticket Stub #1225)[1], NFT (423837031237904796/Netherlands Ticket Stub #829)[1], NFT (453802631626920663/Hungary Ticket Stub #373)[1], NFT (467648896158906015/Belgium Ticket Stub #258)[1], NFT (521988606796650607/Japan Ticket Stub #290)[1], NFT (560383203503820711/Monza Ticket Stub #1266)[1], NFT (561286274629528333/Austria Ticket Stub #149)[1], OP-PERP[0], SOL[4.02872000], USD[1312.55], USDT[0.79463678] | Yes | |
| 05120923 | | BAO[1], BTC[.00139121], ETH[.01863932], ETHW[.01863932], KIN[1], USD[0.00] | | |
| 05120931 | | AKRO[1], TRX[.000001], UBXT[1], USD[0.00] | | |
| 05120932 | | USDT[0.10940803] | | |
| 05120934 | | 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[16], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[1110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0.49999999], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[104], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[3250], BRZ-PERP[35], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[33], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[31], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0.09570000], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[56], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[14.6], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[11.7], ETC-PERP[7.89999999], ETH-PERP[0.013], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.00016445], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[98], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDI-501.98], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05120945 | Contingent | GST[648.659487], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065111], SOL[.00603606], USD[0.00], USDT[0.11099318] | | |
| 05120962 | | BTC[.00000011] | | |
| 05120978 | Contingent | BTC[.00131581], FTT[.00311398], GST[.07759262], GST-PERP[0], LUNA2[0.37690878], LUNA2_LOCKED[0.87390574], LUNC[84593.02618781], USD[234.80] | Yes | |
| 05121000 | | TONCOIN[.17507516], USD[0.00], USDT[.42193728] | | |
| 05121035 | | USD[15.00] | | |
| 05121038 | | BTC[.00000434], GMT-PERP[0], GST[.04281055], GST-PERP[0], SOL[.00003604], USD[0.01], USDT[0] | Yes | |
| 05121050 | | SOL[.003] | | |
| 05121052 | | AUD[3.00], USD[0.32] | | |
| 05121062 | Contingent | LUNA2[0.06398800], LUNA2_LOCKED[0.14930535], LUNC[88.931607], LUNC-PERP[0], SOL[0.16], USTC[9] | | |
| 05121064 | | TRX[.002395], USDT[1956.82930000] | | |
| 05121091 | | USD[1000.00] | | |
| 05121108 | | GMT[.00498747], SOL[.14], USD[0.04], USDT[0] | | |
| 05121121 | | 0 | | |
| 05121130 | | TONCOIN[.1] | | |
| 05121140 | | BTC[20], SOL[.00546864], USD[0.88] | | |
| 05121146 | | ETH[.04168943] | | |
| 05121149 | | FTT[3653.43288265], SOL[0], USD[0.15], XRP[.638174] | | |
| 05121151 | | BTC[.0198623] | | |
| 05121168 | | APE[.99995769], APE-PERP[0], ETH-PERP[0], GRT[1], USD[583.19], USTC-PERP[0] | | |
| 05121186 | | USDT[0] | | |
| 05121191 | | TONCOIN[.01], USD[0.05] | | |
| 05121205 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], TRX[0] | Yes | |
| 05121219 | | APE[.092], USD[0.00] | | |
| 05121220 | | USD[0.73], USDT[0.00000126] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05121231 | Contingent | APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ETHW[.000999], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00381478], LUNA2_LOCKED[0.00890116], LUNC[.001839], LUNC-PERP[0], PAXG-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.33438], USD[0.33], USDT[0.00800759], USTC[.54], ZEC-PERP[0] | | |
| 05121233 | | GST[.02954897], NFT (380201112369617594/Baku Ticket Stub #1312)[1], NFT (382228778037847242/Monaco Ticket Stub #1143)[1], NFT (396672986616277573/Monza Ticket Stub #1572)[1], NFT (404790243798271475/The Hill by FTX #4485)[1], NFT (405589889384325006/Mexico Ticket Stub #985)[1], NFT (414237181978382205/Silverstone Ticket Stub #864)[1], NFT (449120054755039132/FTX Crypto Cup 2022 Key #21320)[1], NFT (470476215673172854/Austria Ticket Stub #768)[1], NFT (493847899520115943/Japan Ticket Stub #647)[1], NFT (507756087519578785/France Ticket Stub #1301)[1], NFT (559103705577757868/Belgium Ticket Stub #1906)[1], SOL[0.00315063], TRX[.000777], USD[0.24], USDT[851.00920251] | Yes | |
| 05121236 | | USD[50.01] | | |
| 05121239 | | BTC[3.02475739], ETH[22.04484519], ETHW[13.02919675], TRX[.001766], USD[0.45], USDT[295.44097207] | Yes | |
| 05121262 | | MATIC[0], USD[0.00], USDT[0] | | |
| 05121268 | | BTC[.00098743] | | |
| 05121270 | | DAI[.09384343], NFT (327097241077186145/The Hill by FTX #13522)[1], NFT (466931579175078953/FTX Crypto Cup 2022 Key #14314)[1], TRX[.00017], USD[0.00], USDT[0] | | |
| 05121290 | Contingent | BAO[3], BTC[0], DENT[1], KIN[3], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00967414], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000046] | Yes | |
| 05121323 | | USD[0.01] | | |
| 05121361 | | AKRO[1], APE[0], AUD[47.11], BAO[2], BCH[0], BTC[0], CRO[0.00030683], DOGE[0], ETH[0.00000003], ETHW[0.00000003], FTM[0], FTT[0], GBP[0.00], GMT[0], HKD[0.00], KIN[1], KSHIB[0], LTC[0], MATIC[0.00009350], NEAR[0], SHIB[6.79312865], STEP[0], TRX[0], USD[0.00], XRP[.0001387] | Yes | |
| 05121377 | | ETH[.00026917], ETHW[.00026917], USDT[0.00004555] | | |
| 05121378 | | AUD[0.00], BTC[.0012075], DENT[1] | Yes | |
| 05121386 | | ANC-PERP[0], BABA[.00148], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL[.00510507], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000777], USD[0.83], USDT[0.00000010], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05121389 | | GMT[.03731894], GST[.0701206], KIN[3], SOL[.0081664], USD[0.01], USDT[0] | | |
| 05121415 | | APT[0], TRX[.00002], USD[0.00], USDT[0.00000560] | | |
| 05121422 | | BNB[0], TRX[.000784] | | |
| 05121433 | | USDT[1.04000045] | | |
| 05121452 | | USDT[0] | | |
| 05121454 | | TRX[.001298], USD[0.00], USDT[469] | | |
| 05121458 | | TRX[.000001], USD[3.65] | | |
| 05121468 | | ASD-PERP[0], BTC-PERP[0], KNC-PERP[0], NEAR-PERP[0], USD[0.37], USDT[0] | | |
| 05121480 | | BNB[0], ETH[0.33900000], ETHW[0], MATIC[0.38304582], USD[0.00], USDT[0.88016639] | | |
| 05121489 | | SOL[0] | | |
| 05121495 | | BTC[1.78898951] | Yes | |
| 05121500 | | BOBA[.05945163], USD[0.00] | | |
| 05121512 | | SOL[0], USD[0.00] | | |
| 05121514 | | BTC[0], ETH[0.00000002], ETHW[0.00000002], USD[4.55] | Yes | |
| 05121531 | | BAO[1], USDT[0.00003050] | Yes | |
| 05121564 | | NFT (423332166484187801/FTX Crypto Cup 2022 Key #13820)[1] | | |
| 05121570 | Contingent | LUNA2[0.49034493], LUNA2_LOCKED[1.14413817], LUNC[106773.641], TONCOIN[22], USD[0.00], USDT[.06908943] | | |
| 05121574 | Contingent, Disputed | BNB[0], GST[0], TRX[.000043], USD[0.00], USDT[0.00003472] | | |
| 05121582 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[22.04], XRP[14.240555], ZEC-PERP[0] | | |
| 05121589 | | USDT[0.24212586] | | |
| 05121592 | | NFT (304613219024183700/The Hill by FTX #15746)[1], NFT (321663191633953597/FTX Crypto Cup 2022 Key #14161)[1] | | |
| 05121608 | | BTC[.00019826], USDT[0.00014306] | | |
| 05121612 | | GST[.01000048], USD[67.27] | | |
| 05121638 | | ATOM[.06323002], BTC[0.00003318], USD[0.62], USDT[1.51461414] | | |
| 05121691 | | BAO[1], BTC[0], KIN[1], USD[0.00] | | |
| 05121692 | Contingent | BTC[.0048], ETH[0.32621653], LUNA2[0.37832228], LUNA2_LOCKED[0.88275199], LUNC[82380.474132], SLP[2510], USD[2.08] | | |
| 05121703 | | BAO[1], KIN[1], SOL[.00000128], USD[0.00] | Yes | |
| 05121728 | | FTT[0.00520875], USDT[0] | | |
| 05121737 | | USDT[0] | Yes | |
| 05121761 | | BTC[107.45254673] | | |
| 05121782 | | USD[0.08], USDT[0.00000001], XRPBULL[1450000] | | |
| 05121788 | | APT-PERP[0], ATOM-PERP[0], BTC[.00003922], BTC-PERP[0], CEL-PERP[0], CHZ[.03732995], CHZ-PERP[0], CRO-PERP[0], DOGE[.01867445], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0001488], ETHW-PERP[0], FLM-PERP[0], FTT[.0998], FTT-PERP[-6.80000000], GMT[.16801376], GMT-PERP[0], GST[.05496143], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO[.01164636], LDO-PERP[0], LUNC-PERP[0], SOL[.02421531], SOL-PERP[0], TONCOIN-PERP[0], USD[48.47], USDT[0.00270618], XRP-PERP[0] | Yes | |
| 05121790 | | FTT[1.71775406] | | |
| 05121791 | | TRX[.001554] | | |
| 05121801 | | 0 | Yes | |
| 05121813 | | BTC-PERP[0], ETH-PERP[0], USD[99.75] | | |
| 05121814 | | SOL-PERP[0], TRX[.001556], USD[0.00], USDT[0.00000024] | | |
| 05121816 | | 0 | | |
| 05121834 | | BTC[0.00008335], USD[-1.23] | | |
| 05121835 | | 0 | | |
| 05121857 | | GST[1] | | |
| 05121874 | | FTT[0], TONCOIN[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05121879 | | SOL[0], USD[0.00], USDT[0] | | |
| 05121896 | | TONCOIN[4], USD[1.83] | | |
| 05121902 | Contingent, Disputed | 0 | | |
| 05121903 | Contingent | ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00311876], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.01905077], LUNA2_LOCKED[0.04445180], LUNA2-PERP[0], LUNC[2648.33969540], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OXY-PERP[0], RSR[-0.18051836], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], USD[4.22], USDT[0], USTC[0.97511414], USTC-PERP[0], XRP[0], YFI-PERP[0] | | |
| 05121924 | | AKRO[1], BTC[.00009728], BTC-PERP[0], DENT[1], RAY[157.1917805], TRX[.00077?], TSLA[.00000001], UBXT[1], USD[9.71], USD[0] | Yes | |
| 05121974 | | GST[.09000011], USDT[0] | | |
| 05121990 | | C98[.96622], CEL[4.093034], DOGE[3.99928], USD[0.00] | | |
| 05121997 | | USDT[0.63597676] | | |
| 05122008 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09590915], LUNA2_LOCKED[0.22378802], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[178.64], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05122018 | Contingent | BNB[.299903], BTC[.02005189], CEL-PERP[0], CVX[16.990688], ETH[0.23769824], ETH-PERP[0], ETHW[0.23769824], FTT[9.998], GMT-PERP[0], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], MATIC[4.498], MATIC-PERP[0], SOL[10.26068262], UNI[57.988748], USD[28.35], USDT[435.93485000] | | SOL[10] |
| 05122065 | | ETH[.00000001], GAL[.0025641], NFT [4148920642320274990/The Hill by FTX #36519][1], USD[1.00], USDT[0.00002625] | | |
| 05122085 | | NFT [424434043764683061/2/The Hill by FTX #17044][1] | | |
| 05122092 | Contingent | GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.29183939], SOL[0], TRX-0624[0], USD[0.00], USDT[0] | | |
| 05122096 | | USD[0.01], USDT[1.7962536] | | |
| 05122101 | | BAO[1], BNB[0], FTT[0], GMT[0], GST[0], GST-PERP[0], KIN[1], RSR[1], SOL[0], USD[265.79], USDT[0] | Yes | |
| 05122106 | | BNB[0], BTC[0], MATIC[0.17192834], USD[0.00] | | |
| 05122108 | | NFT [326971274056272704/FTX Crypto Cup 2022 Key #15944][1] | Yes | |
| 05122125 | | MATIC[1], TRX[10], USD[7.02], USDT[1.15641797] | | |
| 05122216 | | TRX[.866072], USDT[1.23327878] | | |
| 05122219 | | KIN[1], TRX[.001556], UBXT[1], USD[0.00], USDT[2.35493828] | | |
| 05122226 | | NFT [441699613529176264/France Ticket Stub #644][1], NFT [476988618325020811/Baku Ticket Stub #1433][1], NFT [553173835453575207/The Hill by FTX #8876][1], TRX[.001319], USD[4.46], USDT[9897.65218311] | Yes | |
| 05122242 | | ETH-PERP[0], LUNC-PERP[0], TRX[.00016], USD[-769.36], USDT[858.58884901] | | |
| 05122331 | Contingent | BTC[0], LUNA2[0.00008142], LUNA2_LOCKED[0.00018998], USD[0.00] | | |
| 05122333 | | AKRO[1], AUD[0.00], BAO[6], BTC[.16031162], KIN[4], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 05122441 | | SUN[.0006], USD[175276.83] | | |
| 05122457 | | BTC[0], JPY[0.02], SOL[0], TRX[.00847], USDT[0.00000142] | | |
| 05122501 | | TONCOIN[.08], USD[0.00], USDT[0] | | |
| 05122521 | | ETH[1.1], ETHW[1.1], FTT[175.99506], USD[7331.28] | | |
| 05122533 | | NFT [455069100859569272/The Hill by FTX #18361][1] | | |
| 05122563 | | BTC[0], DOGE[82.32144376], ETH[0.00016676], ETHW[0.00016676], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05122564 | | TRX[.001751], USDT[0.00000576] | | |
| 05122597 | | SOL[0], USDT[0.00000001] | | |
| 05122609 | | USD[0.58] | | |
| 05122628 | | BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[1669.33], USDT[.0049] | | |
| 05122631 | | USDT[0.00000008] | | |
| 05122633 | | USD[0.34], USDT[0.41932153] | | |
| 05122635 | Contingent | FTT[.03529435], NFT [403892409424498219/Austria Ticket Stub #1358][1], SRM[1.85658609], SRM_LOCKED[49.14341391], USD[0.05] | | |
| 05122638 | | ANC-PERP[0], TRX[.001563], USD[0.01], USDT[0] | | |
| 05122661 | | 0 | | |
| 05122686 | | DOGE[.67966], FTT[1.02561625], GALA[9.2096], LINK[.098651], MATIC[9.9753], RAY[.9886], SOL[10.2973305], SRM[.981], UNI[.097682], USD[66.73] | | |
| 05122692 | | BTC[.00956157], BTC-PERP[0], USD[1.99] | | |
| 05122696 | | NFT [430982315327475952/FTX Crypto Cup 2022 Key #16436][1], NFT [542645944151203799/The Hill by FTX #32322][1] | | |
| 05122701 | | TRX[.00672] | | |
| 05122719 | | ETH[.0008831], ETHW[.0008831], USD[0.00] | | |
| 05122720 | | TRX[.463697], USD[0.49] | | |
| 05122738 | | TONCOIN[5.65304993], USDT[0.40000002] | | |
| 05122746 | | USD[0.28] | | |
| 05122750 | | BNB[0.00000002], ETH[0], USD[1.31] | | |
| 05122752 | | AUD[0.00] | | |
| 05122812 | | BNB[0], GMT[0], GST[953.80000000], SOL[3.10000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05122827 | | SOL[0], TRX[0.00002500], USD[5.24], USDT[0.00000001] | | |
| 05122831 | Contingent | LUNA2[0], LUNA2_LOCKED[0.03724460], USD[0.00], USDT[0.00016789] | | |
| 05122870 | Contingent | ETH[.003], ETH-PERP[-0.013], ETHW[.003], LUNA2[4.65579298], LUNA2_LOCKED[10.86351696], LUNC[1012808.724614], LUNC-PERP[0], USD[23.00], USTC-PERP[0] | | |
| 05122904 | | FTT[0.00372430], USDT[0] | | |
| 05122935 | | KIN[1], USDT[0.00000453] | | |
| 05122936 | | ETH[.20235082], ETHW[.16616614], USD[0.00], USDT[0.00044177] | Yes | |
| 05122937 | Contingent | ETH[.834975], ETH-PERP[0], ETHW[.000975], GMT[.0000008], GST-PERP[0], LUNA2[0.00023250], LUNA2_LOCKED[0.00054251], LUNC[50.628384], SOL[.00900858], TRX[.000785], USD[0.00], USDT[3.59310121] | | |
| 05122944 | | TONCOIN[.02] | | |
| 05122958 | | BAO[1], DENT[1], GBP[0.00], XRP[.22514777] | Yes | |
| 05122968 | | BAO[1], TRX[1.000778], USDT[0] | Yes | |
| 05122970 | | NFT (383645459534085796/Raydium Alpha Tester Invitation)[1], NFT (444595447616510286/Raydium Alpha Tester Invitation)[1], SOL[0], USD[0.00], USDT[0] | | |
| 05122982 | Contingent | BTC[.0000183], BTC-PERP[0], ETH[.0001909], ETH-PERP[0], ETHW[.0001909], GALA-PERP[0], GMT-PERP[0], LTC[0], LUNA2[0.00530196], LUNA2_LOCKED[0.01237124], LUNC[1154.51325809], NFT (415123871957622379/The Hill by FTX #36253)[1], SOL-PERP[0], USD[1.58] | Yes | |
| 05122995 | | USD[0.00], USDT[30.64173699] | | |
| 05123049 | | USDT[1.05414678] | | |
| 05123070 | | AUD[145.00] | | |
| 05123086 | | GBP[0.00], RSR[1], USD[1.19], USDT[0] | | |
| 05123104 | | BTC[0.00000008], USD[0.00], XRP-PERP[0] | | |
| 05123114 | | GALA[.26486366] | Yes | |
| 05123120 | | 0 | | |
| 05123129 | | USDT[.99970126] | | |
| 05123132 | | ETH[.05], ETHW[.05], TRX[.408304], USD[0.26], USDT[0.50024890] | | |
| 05123138 | | DOGE[.00068971], MATIC[.00003005], USD[0.00] | | |
| 05123139 | | BAO[2], DENT[2], ETH[0], GST[0], KIN[11], MATIC[4.75088415], RSR[1], SOL[0.00000311], TRX[1], UBXT[1], USD[0.00], USDT[0.00000011] | Yes | |
| 05123155 | | USD[160.00] | | |
| 05123159 | Contingent | LUNA2[0.00002966], LUNA2_LOCKED[0.00006922], LUNC[6.46], USDT[0.00000012] | | |
| 05123173 | | NFT (444056877222467507/FTX Crypto Cup 2022 Key #18363)[1], NFT (533173677478053182/The Hill by FTX #12147)[1] | | |
| 05123176 | | BTC[3.00002263], USD[69704.90] | | |
| 05123191 | | NFT (398054947457579248/Austin Ticket Stub #944)[1], NFT (401367230660396995/Japan Ticket Stub #1682)[1], NFT (432889856488547168/Monza Ticket Stub #1201)[1], NFT (528250791866060314/The Hill by FTX #11629)[1], NFT (529933173442856947/FTX Crypto Cup 2022 Key #8042)[1] | Yes | |
| 05123211 | | USDT[.13651114] | | |
| 05123217 | | GRT[41.42949075], IMX[8.5823346], KIN[2], USD[0.00] | Yes | |
| 05123224 | | TRX[.000001], USD[0.00], USDT[0], XRP[.1] | | |
| 05123248 | | GLMR-PERP[0], TRX[.000001], USD[1080.90], USDT[0] | | |
| 05123261 | | NFT (481607185158275734/FTX Crypto Cup 2022 Key #10384)[1], TRX[40.79078] | | |
| 05123272 | | USD[620.15] | Yes | |
| 05123273 | | USDT[0] | Yes | |
| 05123283 | | GST[0], SLP-PERP[0], TRX[.000786], USD[0.00], USDT[0.00000047] | | |
| 05123293 | | AUD[0.10], BTC[.00007862], ETH[.00058867], ETHW[.00058867], GMT[.986], USD[0.00], USDT[0] | | |
| 05123297 | | ETH-PERP[0], USD[0.00] | | |
| 05123312 | | NFT (428240591568041278/The Hill by FTX #26693)[1] | | |
| 05123314 | | ETH[0], GBP[0.00], USD[1.26] | | |
| 05123324 | | BTC[0.00006843], FTT[.06791138], SOL[.01306397], TRX[.001559], USD[0.00], USDT[0] | | |
| 05123325 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1012.89], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05123347 | Contingent | LUNA2[0.02093293], LUNA2_LOCKED[0.04884350], LUNC[4558.19], USD[0.23], USDT[0] | | |
| 05123347 | | TONCOIN[.00068], USD[0.13] | | |
| 05123358 | | BAO[4], DENT[1], ETH[0], KIN[0], RSR[2], UBXT[1], USDT[0.64533047] | | |
| 05123377 | | 0 | | |
| 05123378 | | USD[0.11] | | |
| 05123387 | | ETH[0], NEAR[0], SOL[0.20183674], TRX[.001557], USDT[0.00000005] | | |
| 05123396 | | ETH[0.13043895] | | ETH[.1] |
| 05123400 | | TRX[.000777], USD[0.06], USDT[0] | Yes | |
| 05123412 | | BNB[.00000001], CRO[0], TONCOIN[43.5], USD[0.00] | | |
| 05123423 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.252756], TRX-PERP[0], USD[-4.05], USDT[4.52623885], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05123425 | Contingent | AMPL[0], ATOM[.8], BTC[0.00232547], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], SOL[.7598632], USD[87.01], USDT[0] | | |
| 05123429 | | ATOM[10.1], DOT[11.4], NEAR[22], TRX[.0009], USDT[.50575319] | | |

Consolidated Schedule 457 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05123432 | | BTC[.00178193], CHF[0.00], KIN[2] | Yes | |
| 05123460 | Contingent | AKRO[5], ATOM[.00002907], AUD[0.00], BAO[22], CEL[0.00037246], DENT[7], DOGE[.00259734], ETH[0], FRONT[1], KIN[26], LUNA2[0.00114129], LUNA2_LOCKED[0.00266302], LUNC[248.52], MATIC[2.20494438], RSR[2], SHIB[912575.56125712], SNX[0], TRX[8], UBXT[4], USD[0.04] | | |
| 05123474 | | ANC[21.49714077], BAO[1], DENT[1], GBP[0.00], SUSHI[4.56705134], USD[0.00] | Yes | |
| 05123475 | | TRX[.000809], USDT[3758.1766828] | Yes | |
| 05123486 | Contingent | BTC[.00009582], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[7.72476981], LUNA2_LOCKED[18.02446289], LUNC[882084.89], LUNC-PERP[0], SOL-PERP[0], USD[-211.40], USTC-PERP[0], XRP[1.781878] | | |
| 05123487 | | BTC[.00303262], TRX[1], USD[0.00] | Yes | |
| 05123530 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (526726521508095931/The Hill by FTX #44394)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.54000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05123538 | Contingent | AUD[81.07], BAO[18], BTC[.01489294], DENT[4], ETH[.14432642], ETHW[.11225287], KIN[21], LUNA2[0.00000194], LUNA2_LOCKED[0.00000454], LUNC[.42430975], UBXT[3] | Yes | |
| 05123541 | | ETH[.00000024], ETH-PERP[0], ETHW[.00000024], GRT-PERP[0], LTC[0.02463585], LTC-PERP[0], ONE-PERP[0], USD[-1.43] | | |
| 05123550 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.13950488], LUNA2_LOCKED[0.32551138], LUNC[30377.4815361], PEOPLE-PERP[0], USD[-240.97], USDT[377.81841508] | | |
| 05123557 | | TRX[.00081], USD[5338.21], USDT[9061.96396713] | Yes | |
| 05123563 | Contingent | BTC[0.01140000], BTT[71051406.91246777], DOGE[-6570.04694145], ETH[-0.21211769], ETHW[0.11.06023096], LUNA2[1.00104364], LUNA2_LOCKED[2.31138706], LUNC[218077.37050673], NFT (392300286797329433/The Hill by FTX #38565)[1], SOL[0], SUSHI[0], UNI[0], USD[1522.07], USDT[0.00000001] | | |
| 05123565 | | BTC[.009998], USD[1.23] | | |
| 05123608 | | USDT[0.23912978] | | |
| 05123619 | | BNB[0], ETH[0], ETHW[0], SOL[0], SOL-PERP[0], USD[1.01], USDT[0], XRP[0.64966340] | Yes | |
| 05123639 | | NFT (441248114544229933/The Hill by FTX #12686)[1], NFT (502222277956119409/FTX Crypto Cup 2022 Key #8638)[1] | | |
| 05123642 | | NFT (442314650969661413/FTX Crypto Cup 2022 Key #18649)[1], USD[0.57] | | |
| 05123668 | | BNB[0], ETH[0], SOL[0], TRX[.000006], USDT[0.00000271] | | |
| 05123672 | | NFT (315669441065710450/The Hill by FTX #15635)[1], NFT (563535603245685496/FTX Crypto Cup 2022 Key #11512)[1] | | |
| 05123674 | | ETH[.00000042], ETHW[.00000001] | | |
| 05123675 | | ETH[.4999], ETHW[1.47074722], ETHW-PERP[0], GMT[49.99], LINK[108.398], LINK-PERP[0], SOL[10.004574], TONCOIN[568.25], TONCOIN-PERP[0], USD[-15.04], USDT[33.93400331] | | |
| 05123678 | | ETH[0], GENE[0], USDT[0.00001655] | | |
| 05123688 | | APE[0.1.54] | | |
| 05123690 | | BTC[.00000175], BTC-PERP[0], USD[1.54], USDT[0.00032084] | | |
| 05123718 | | ETH[.00052898] | Yes | |
| 05123724 | Contingent | FTT[0.03243990], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], USD[1.89], USDT[0] | | |
| 05123730 | | USD[99.10] | | |
| 05123738 | | KIN[2], TRX[.53765], USD[1.26] | | |
| 05123742 | | TRX[.690602], USDT[0] | | |
| 05123767 | | DOGE[147.09380173], ETH[.00010956], ETHW[.00010956], FRONT[1], FTT[1035.26512103], LTC[3.19178195], SOL[.06393688], SOL-PERP[0], USD[7528.49], USDT[.40045077] | Yes | |
| 05123809 | | AVAX-PERP[0], BTC[.0000999], LTC-PERP[0], SOL[.00859], SRM-PERP[0], TRX[.000777], USD[-0.73], USDT[21.47798486] | | |
| 05123814 | | BTC[0], TRX[.000051], XRP[0.00000001] | | |
| 05123826 | | SOL[.0103658], USDT[0.00000010] | | |
| 05123870 | | USD[0.51] | | |
| 05123877 | Contingent | LUNA2[6.12938877], LUNA2_LOCKED[14.30190713], LUNC[1334687.30935] | | |
| 05123893 | | BAO[5], BTC[1.58716919], DENT[1], ETH[19.76385948], KIN[10], LINK[105.54498394], MATH[1], RSR[1], UBXT[1], UNI[100.75123624], USD[-0.18], USDT[0], XRP[.01781209] | Yes | |
| 05123917 | | BNB[.01257518], SOL[0] | | |
| 05123919 | | USD[0.00], USDT[0] | | |
| 05123927 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT[338.50137995], GMT-PERP[0], GST-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL[5.76479148], SOL-PERP[0], USD[1038.86], USDT[0.00483305] | Yes | |
| 05123937 | | BTC[.2611], FTT[29.9943], FTT-PERP[0], USD[6752.34] | | USD[6736.77] |
| 05123962 | | TRX[.000001] | | |
| 05123970 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00029835], LUNC-PERP[0], PUNDIX-PERP[0], SOS-PERP[0], TRX[9.998], USD[0.16] | | |
| 05123972 | | ETHW[.1650642], SWEAT[.483], USD[0.00] | | |
| 05123991 | | TRX[.000777], USD[165.46], USDT[166.26632542] | | |
| 05124010 | | AKRO[1], BAO[3], DENT[1], ETH[.00000011], ETHW[.00000001], GBP[0.00], KIN[4], MATIC[.0000093], RSR[1], USD[0.00], USDT[0.00000001], XRP[.00015536] | Yes | |
| 05124017 | | AR-PERP[0], ETH[.0011586], ETHW[.0011586], GMT-PERP[0], SOL[0], USD[4.44], USTC-PERP[0] | | |
| 05124027 | | TRX[1.000001] | | |
| 05124044 | | BAO[1], BTC[.0001362], GBP[0.00], KIN[2], SHIB[970097.97153205], UBXT[1], USD[0.39], USDT[0.03081008], XRP[0.30699481] | | |
| 05124056 | | TONCOIN[11.22744845] | Yes | |
| 05124066 | | GBP[12.00] | | |
| 05124086 | | TRX[.000777] | Yes | |
| 05124126 | | AAVE-PERP[0], BNB[.1], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00018503], ETH-PERP[0], ETHW[0.00049078], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], NEAR-PERP[0], SOL-PERP[0], USDI-0.18], USDT[0] | | |
| 05124139 | | SOL[.00006024], TRX[.000781], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05124147 | | TRX[.001554], USD[860.05], USDT[.008452] | | |
| 05124148 | | TRX[.000777], USDT[0] | | |
| 05124156 | | ETH[.001], ETHW[.001], USD[0.88] | | |
| 05124171 | | USD[0.00] | | |
| 05124185 | | NFT [321189984691433910/FTX Crypto Cup 2022 Key #19335][1] | | |
| 05124186 | | AUD[100.00] | | |
| 05124251 | | TRX[.013008], USDT[0] | | |
| 05124258 | Contingent | BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNA2[1.59937939], LUNA2_LOCKED[3.73188524], MATIC-PERP[0], SOL-PERP[0], USD[11611.69], USDT[0] | | |
| 05124260 | Contingent | AKRO[2], APE-PERP[0], BAO[4], BTC-PERP[0], DENT[1], DOGE[1], FTT[0.00219129], FTT-PERP[0], GBP[0.00], KIN[1], LUNA2[0.00020514], LUNA2_LOCKED[0.00047866], LUNA2-PERP[0], LUNC[44.67026273], LUNC-PERP[0], MANA-PERP[0], MATH[1], RSR[1], SAND-PERP[0], SECO[.00018769], TRU[1], UBXT[1], USD[-0.10] | Yes | |
| 05124268 | | USD[0.02] | | |
| 05124294 | | SOL[0], TRX[.062791] | | |
| 05124304 | | BTC[.00072666], BTC-PERP[0], ETH[.00188722], ETH-PERP[0], ETHW[.00000026], KIN[2], LTC[.0150732], TRX[24.15499177], USD[0.00] | Yes | |
| 05124320 | | BNB[0], BTC[0], FTT[0], LTC[.00003711], LUNC[.000302], NFT [480307587449102449/The Hill by FTX #14424][1], USD[0.00], USDT[0] | | |
| 05124346 | | BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[1], USD[18.97], XRP-PERP[0] | Yes | |
| 05124351 | | ETH[3.7282081], ETHW[3.72559013] | Yes | |
| 05124360 | | 0 | | |
| 05124367 | Contingent | ETH-PERP[0], LUNA2[2.36427537], LUNA2_LOCKED[5.51664253], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05124368 | | AKRO[1], DENT[1], ETHW[.00002108], KIN[1], TRX[1], USD[3050.16] | Yes | |
| 05124374 | | SOL[.00202673], USD[0.00] | | |
| 05124436 | | BTC[0.05728911], FTT[0], GALA[8.5905], USD[1.09], USDT[0] | | |
| 05124439 | | NFT [457159031999561362/France Ticket Stub #1357][1], SOL[.05167064], USD[0.05] | Yes | |
| 05124441 | Contingent | LUNA2[0.23715564], LUNA2_LOCKED[0.55336316], LUNA2-PERP[0], LUNC[51641.14], LUNC-PERP[11000], TRX[5], USD[-2.40], USDT[0.03390935] | | |
| 05124447 | | ETH[.00024793], ETHW[.00024793], USD[0.00] | | |
| 05124453 | | TRX[.000777], USDT[0.00000030] | | |
| 05124470 | | BAO[2], ETH[.00000064], ETHW[.00000064], GBP[0.00], KIN[5], SECO[1.03986045], TRX[.000777], UBXT[1], USD[0.00], USDT[0.00000036] | Yes | |
| 05124501 | | APE[16.161262], BAO[3], BTC[.02662686], DOGE[479.93086176], ETH[.45063707], ETHW[.45044791], GBP[0.13], KIN[2], LINK[4.83180783], MATIC[129.94067587], USD[0.01] | Yes | |
| 05124523 | | BTC[.00000071], ETH[.00006904] | Yes | |
| 05124565 | | SOL[2.50757606], USD[0.00] | Yes | |
| 05124576 | | ETH[.00000026], ETHW[.00000008] | | |
| 05124580 | | USD[5174.92] | | |
| 05124605 | | GMT[32.68044497], GST[572.09634772], SOL[6.12763946], USDT[.72536] | Yes | |
| 05124628 | | ETH[.03899753], ETHW[.03899753], USDT[91.84562326] | | |
| 05124631 | | ETHW[75.267166], SOL[.00564572], TRX[.001554], USD[0.28], USDT[.008791] | | |
| 05124666 | | BTC[0.00237458], SOL[0] | Yes | |
| 05124670 | | TRX[.000777], USDT[0.43509877] | | |
| 05124699 | | BAO[1], GBP[0.00], USD[0.14], XRP[316.06724013] | Yes | |
| 05124729 | | AKRO[1], AUD[3700.00], FTT[1.12554869], SXP[1], UBXT[1], USD[101.33] | Yes | |
| 05124741 | | USDT[0] | | |
| 05124747 | | USD[500.00] | | |
| 05124753 | | BAO[1], NFT [405510772683666406/FTX Crypto Cup 2022 Key #8267][1], NFT [410209432538929420/The Hill by FTX #11600][1], TRX[.004053], USDT[0.00001763] | Yes | |
| 05124758 | | USD[109.15], USDT[339.52337601] | Yes | |
| 05124764 | | USD[0.00] | | |
| 05124794 | | SOL[0], TRX[.000777], USD[0.00], USDT[0.00280989] | | |
| 05124810 | | BTC[.00262771], DOT[.7], ETH[0.01451669], ETHW[0.00291456], MATIC[8.37381022], SOL[.66707068], USD[6.07], USDT[0.00000002] | | |
| 05124812 | | TRX[.000777], USDT[0.00073163] | Yes | |
| 05124818 | | DOGE[1125.2831221], TRX[.000777], USDT[0] | | |
| 05124826 | | NFT [376480936005899191/Monza Ticket Stub #215][1], NFT [575380990287439129/Belgium Ticket Stub #197][1] | | |
| 05124835 | | USD[0.00] | | |
| 05124844 | | AKRO[6], AUD[1.63], AUDIO[1], AVAX[.00000692], BAO[11], BTC[.00000704], CEL[1.01172342], CHZ[1], DENT[2], DOGE[.11420737], ETH[.00009609], ETHW[3.89867674], KIN[5], MATIC[.00001827], RSR[3], TOMO[2.00560464], TRX[3], UBXT[5] | Yes | |
| 05124846 | | USD[0.00] | | |
| 05124860 | | USD[0.00] | | |
| 05124863 | | BTC[.0003302], ETH[.00482365], ETHW[.00482365], SOL[.19381062], TRX[1], USD[0.00], USDT[24.90725712], XRP[11.19964018] | | |
| 05124885 | | USDT[0.00000008] | | |
| 05124925 | | SOL[.009995] | | |
| 05124926 | | AUD[0.00], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00004072], LRC-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 05124939 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06056596], GBTC[12235.2711486], TRX[.49740135], USD[287941.11], USDT[0] | Yes | |

Customer Names Redacted Schedule 1748 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05124950 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[00000003], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.31597658], ETH-0331[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.09997920], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[3.81307254], LUNA2_LOCKED[8.58186419], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[03466595], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NFT (295397228268313660/Singapore Ticket Stub #1241)[1], NFT (308405962935511352/Austin Ticket Stub #151)[1], NFT (372507049176487396/Mexico Ticket Stub #1842)[1], NFT (517875699289675396/The Hill by FTX #7913)[1], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB[65285587.29593281], SHIB-PERP[0], SOL[.00711138], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[109.88], USDT[771.65335800], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 05124963 | | AKRO[1], BAO[3], CAD[151.24], DOGE[.01152004], KIN[6], SOL[0], SPY[0], USD[-0.63] | Yes | |
| 05124965 | | EUR[0.00] | | |
| 05124967 | | USD[0.00] | | |
| 05124975 | | BTC[.00041511], ETH[.07444629], GBP[0.53], LINK[2.88159629], USD[0.00] | Yes | |
| 05124976 | | EUR[0.00] | | |
| 05124993 | | AKRO[7], AUD[1306.68], BAO[16], DENT[4], KIN[18], RSR[1], SXP[1], TRU[1], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 05124994 | | BAO[2], BTC[0.01200474], HOLY[.00000915], USD[0.00], USDT[0.00017871] | Yes | |
| 05124999 | | BTC[.01545794], ETH[.18471898], ETHW[.17935195], SOL[5.55590252], XRP[487.38427928] | Yes | |
| 05125013 | | TRX[.000777] | | |
| 05125017 | | USDT[1.69023686] | | |
| 05125024 | | 0 | | |
| 05125025 | | BTC[0.00977220], FTT[41.3917318], USD[1430.42] | | BTC[.009685], USD[1300.00] |
| 05125033 | | SOL[0] | | |
| 05125035 | | USD[0.89] | | |
| 05125049 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], USDT-0624[0], XRP[0] | | |
| 05125050 | | AKRO[2], BAO[11], DENT[3], ETH[0], KIN[18], RSR[3], SOL[0], TRX[0], UBXT[2], USDT[1.81246890] | | |
| 05125053 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BALBEAR[20000], BAL-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[1.42517386], LUNA2_LOCKED[3.32540568], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-0930[0], SOL-PERP[0], USD[0.00], XRP[.00079234] | | |
| 05125069 | | TRX[0] | | |
| 05125073 | | BTC-0930[0], TRX[.000777], USD[-6.51], USDT[53.22] | | |
| 05125074 | | TRX[.001554], USDT[0.00000050] | | |
| 05125076 | | AUD[0.00] | | AUD[0.00] |
| 05125083 | | XRP[9.36104971] | Yes | |
| 05125095 | | ETH[.000223], LTC[.01257861], TRX[1.140437], USDT[31.72222866] | | |
| 05125102 | | AVAX[0], BAO[1], BNB[0], BTC-PERP[0], ETH-PERP[0], FTM[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00080310] | Yes | |
| 05125116 | | AUD[0.00], BAO[1], ETH[.06123809], ETHW[.06047683], KIN[1], RSR[1], USD[0.00] | Yes | |
| 05125122 | Contingent | BTC[0], DAI[.01166543], DOT[0], DOT-PERP[0], LUNA2[0.67211693], LUNA2_LOCKED[1.56827284], LUNC[146354.8772889], TRX[.000777], USD[0.00], USDT[0] | | |
| 05125129 | | BTC-MOVE-0611[0], BTC-MOVE-0618[0], TRX[.001565], USD[0.01], USDT[0] | | |
| 05125132 | | NFT (369477566384115629/The Hill by FTX #0043)[1], USD[70.45] | | |
| 05125157 | | ETH[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 05125166 | | ATOM[0], AXS[0], BNB[0], ETH[0], GST[0], SOL[1.24941045], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 05125176 | | DOGE[1330.30908268], DOT[40.82641962], ETH[0.96044216], ETHW[0.96003874], KIN[1], MATIC[.00449558], XRP[87.92112003] | Yes | |
| 05125194 | | 0 | | |
| 05125229 | | ETH[1.4999], ETHW[.0009], USD[1206.21], USDT[.00858279] | | |
| 05125237 | | TRX[.000777] | | |
| 05125254 | | USDT[.9790833] | | |
| 05125256 | | NFT (428126604974440263/Baku Ticket Stub #1889)[1] | Yes | |
| 05125260 | | TRX[.00078] | | |
| 05125262 | Contingent | BTC-PERP[0], LUNA2[0.64732526], LUNA2_LOCKED[1.51042562], LUNC[140956.44], TRX[.000034], USD[0.01], USDT[0] | | |
| 05125264 | | ETH[.58312502], ETHW[.00300887], UBXT[1], USD[0.00] | Yes | |
| 05125272 | | GBP[100.00], KIN[1], SHIB-PERP[0], TRX[.000866], UNI-PERP[0], USD[442.50], USDT[393.52875724] | | |
| 05125280 | | BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.783503], TRX-PERP[0], USD[2.71], USDT[0] | | |
| 05125283 | | SOL[0], USDT[0.74569862] | | |
| 05125290 | | 0 | | |
| 05125309 | Contingent, Disputed | BNB[.00153587] | | |
| 05125316 | | TRX[.000779], USDT[0.00000248] | | |
| 05125328 | | SOL[10.95603774] | | |
| 05125340 | | TRX[-12.21264790], USD[328.44], USDT[100.96569223] | | |
| 05125350 | | USD[0.01] | Yes | |
| 05125365 | | GBP[0.96] | | |
| 05125367 | | EUR[0.00], GOOGL[.0142988], USD[0.00] | Yes | |
| 05125373 | Contingent | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BVOL[0], CEL-PERP[.5], DODO-PERP[0], DOGE-PERP[478], DOT[-0.00047076], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13560686], GMT-PERP[-12], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000063], LUNA2_LOCKED[0.00000147], LUNC[.1372824], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], USDt-105.51], USDT[93.80030107], WAVES-PERP[0], XRP-PERP[0] | | |
| 05125377 | | KIN[1], TRX[.000781], USDT[61.84796097] | | |
| 05125380 | | ETH[.001], ETHW[.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05125381 | | REAL[.072], USD[0.00] | | |
| 05125395 | Contingent, Disputed | ETH[.00000008] | | |
| 05125414 | | NFT (305398061028236813/Hungary Ticket Stub #1152)[1], NFT (376267183398916903/Netherlands Ticket Stub #703)[1], USDT[91.92444436] | Yes | |
| 05125415 | | BTC[0], DOGE[0], LTC[0.00331945], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05125426 | | DOT[58.3], USD[0.48], USDT[0.19748582], XRP[.88426] | | |
| 05125437 | | USDT[.32145915] | | |
| 05125438 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.13], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 05125444 | | GMT[0.84071517], GST[0], SOL[0.08286655], SOL-PERP[0], TRX[.000779], USD[0.39], USDT[0.00000001] | | |
| 05125479 | Contingent | ETH-PERP[0], FTT[25.02438279], LUNA2[27.93853859], LUNA2_LOCKED[65.18992338], LUNC-PERP[0], RAY[3146.62876097], SOL[51.72882310], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05125482 | | BAO[2], GBP[0.48], KIN[1], USD[0.00] | | |
| 05125486 | | BTC[.0179781], ETH[.08355028], ETHW[.08355028], TRX[.000974], USDT[223.60571927] | | |
| 05125498 | | TRX[336.004862] | | |
| 05125514 | | AKRO[1], BTC[.00000668], DENT[1], TRX[1.000777], USDT[0.00004502] | | |
| 05125516 | | USD[2.30] | | |
| 05125533 | | 0 | | |
| 05125538 | | BTC-PERP[0], TRX[.00078], USD[0.88], USDT[0] | | |
| 05125546 | | AUD[10.00] | | |
| 05125555 | | KIN[1], TRX[.000778], USD[0.03], USDT[0.00000001] | Yes | |
| 05125566 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00673079], USD[0.01], USDT[-0.00802579] | | |
| 05125573 | | BAO[2], TRX[.001556], USDT[0.00048560] | Yes | |
| 05125582 | | BNB[.41900291], GBP[0.00], KIN[1], USD[0.11] | Yes | |
| 05125590 | | MATIC[1] | | |
| 05125594 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST[0], NFT (372040704688542294/France Ticket Stub #1451)[1], SOL[0.00012140], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05125598 | | USDT[0], XRP[.00000001] | | |
| 05125606 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.00003219], TRX-PERP[0], USD[0.57], USDT-PERP[0] | | |
| 05125617 | | USD[0.00] | | |
| 05125621 | | KIN[2], RSR[1], TRX[2.001555], USDT[0.00000002] | Yes | |
| 05125634 | | 1INCH[.29479753], AKRO[.30968095], BAO[732.67464266], BTC[0.00002870], ETH[.00049476], ETHW[.00109476], KIN[1637.16615353], USD[0.40], USDT[0.00687998] | Yes | |
| 05125635 | | TRX[.000777], USDT[0.00000024] | | |
| 05125639 | | NFT (310020212477343970/Austin Ticket Stub #42)[1], NFT (339887567407125363/Singapore Ticket Stub #1147)[1], NFT (381882168717204882/Mexico Ticket Stub #15)[1], NFT (388688326530937532/France Ticket Stub #996)[1], NFT (429030494666155355/Belgium Ticket Stub #1061)[1], NFT (445754858563086240/Japan Ticket Stub #1278)[1], NFT (478191950545860167/Hungary Ticket Stub #956)[1], NFT (563182084727016120/Silverstone Ticket Stub #951)[1], USD[50.01] | | |
| 05125640 | | BAO[1], BNB[0.00000070], DENT[1], KIN[5], MATIC[0], SHIB[17.78239883], TRX[1], USD[0.00], USDT[0.00000128] | Yes | |
| 05125646 | Contingent | BTC[0], ETH[.00032961], ETHW[.00032961], GBP[0.00], LUNA2_LOCKED[7.00440925], LUNC[.000397], SOL[.0020823], USD[459.92], USDT[0.00007266] | | |
| 05125660 | | USDT[88.11424758] | | |
| 05125674 | | ETH[.00089854], ETHBULL[.0085361], ETH-PERP[0], USD[15.64] | | |
| 05125675 | | TRX[.000777], USDT[17] | | |
| 05125676 | | USDT[0.00000001] | | |
| 05125681 | | AUD[0.00], ETH[.2288088], ETHW[.1923998], USDT[487.0589831] | | |
| 05125689 | | BRZ[.041], ETH[.0004999], ETHW[.0004999] | | |
| 05125697 | | USD[0.00] | | |
| 05125704 | | BAO[1], BAT[1], TRX[.000947], USDT[0.00018125] | | |
| 05125732 | | SOL[0], TRY[0.00], USD[0.00] | | |
| 05125735 | Contingent | AKRO[1], BAO[3], GBP[0.00], KIN[1], LUNA2[0.00139762], LUNA2_LOCKED[0.00326111], LUNC[304.3352098], USD[0.14], USDT[.00160991] | Yes | |
| 05125744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05125746 | | BTC-PERP[0], ETH-PERP[0], USD[966.39] | | |
| 05125747 | | APE[11.198898], USD[120.54] | | |
| 05125758 | | BAO[4], BTC[0], ETH[0.00521785], FTT[0.78714049], GST[90.2221906], KIN[2], RSR[1], TRX[1], USD[10.53] | Yes | |
| 05125770 | | AKRO[2], BAO[2], BTC-PERP[0], DENT[1], ETH[.00034385], ETHW[.00034385], KIN[1], TRX[2], UBXT[1], USD[46.37], XRP[.00001] | | |
| 05125772 | | SOL[0], USD[13765.00], USDT[0.28864054] | | |
| 05125784 | | TRX[.020039], USDT[0.37125030] | | |
| 05125786 | Contingent, Disputed | GST-PERP[0], OP-PERP[0], USD[0.00], USDT[.03651559] | | |
| 05125790 | | BTC[.01086729], ETH[0.18683260], ETHW[0.18664481], TRX[.00001] | Yes | |
| 05125793 | | BTC[0], FTT[0.78330675], USD[0.00], USDT[125.46019619] | | |
| 05125802 | | GST[.00000889], GST-PERP[0], NFT (320585448767346369/FTX Crypto Cup 2022 Key #626)[1], NFT (353162448366368090/The Hill by FTX #2190)[1], NFT (375541930390035543/Monza Ticket Stub #536)[1], NFT (391585885080907025/Netherlands Ticket Stub #425)[1], NFT (392969117826879118/Mexico Ticket Stub #1320)[1], NFT (411121985522787769/Belgium Ticket Stub #376)[1], NFT (439819206614236409/Austria Ticket Stub #809)[1], NFT (440886688029256203/Singapore Ticket Stub #761)[1], NFT (472846110222328132/Hungary Ticket Stub #194)[1], NFT (539492690701786195/France Ticket Stub #77)[1], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05125817 | Contingent | BNB[0.00000003], ETHW[.794948], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[0.00], USDT[0.00000001], USTC[10] | | |
| 05125818 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[366.10696583] | | |
| 05125827 | | TRX[.000777], USDT[2.8] | | |
| 05125843 | | AUD[1.00] | | |
| 05125854 | | FTT[0], USD[0.00], USDT[0] | | |
| 05125856 | | BTC[0.07880000], TRX[1.99751], USD[0.00], USDT[764.76452165] | | |
| 05125860 | | ETH[.0021562], ETHW[.0021562], MATIC[1.35008381], USDT[1] | | |
| 05125868 | | ETH[.00001003], ETHW[.00001003] | Yes | |
| 05125887 | | AUD[0.00], BTC[0.01346689], DOGE[0], USD[0.00], XRP[0.00000001] | Yes | |
| 05125888 | | BTC-PERP[0], ETH-PERP[0], USD[132.11], XRP[.00000001] | | |
| 05125908 | Contingent, Disputed | BTC[0], TRX[.000156], USDT[0.00014173] | | |
| 05125910 | | AAPL[.05], ADA-PERP[0], BTC[0.01092248], ETH[0], GMT[0.00142813], GST[1065.91518303], SOL[.00050837], USD[473.99], USDT[494.60969522] | Yes | |
| 05125913 | | GBP[4157.87], USD[0.07] | Yes | |
| 05125918 | Contingent | ANC-PERP[0], BTC-0930[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068846], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05125923 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 05125939 | | USDT[.32800056] | | |
| 05125956 | | TRX[1], USD[0.00] | | |
| 05125963 | Contingent | LUNA2[0], LUNA2_LOCKED[0.47577260], NFT (324428839307548195/FTX Crypto Cup 2022 Key #9906)[1], NFT (416483191156109797/The Hill by FTX #11495)[1], TRX[0.03137825], USD[0.00], USDT[0.01016576] | | |
| 05125999 | | 0 | | |
| 05126002 | | AKRO[1], BAO[3], KIN[6], TRX[.001556], USD[0.00], USDT[0] | | |
| 05126006 | Contingent | BTC[0.00540486], ETH[0.00404029], ETHW[0.00402386], LUNA2[0.03599654], LUNA2_LOCKED[0.08399194], USD[0.11] | | ETH[.004032], USD[0.11] |
| 05126014 | | TRX[.121641], USD[0.09] | | |
| 05126028 | | USDT[5] | | |
| 05126046 | | TONCOIN[0], USDT[0.00000001] | Yes | |
| 05126064 | | 0 | | |
| 05126080 | | NFT (437871849596274682/The Hill by FTX #27528)[1] | | |
| 05126100 | | USDT[0.00000018] | | |
| 05126105 | | BTC[.02793356] | Yes | |
| 05126122 | | BAND[0], BAO[1], BCH[0.09836628], DENT[1], ETHW[4.13900982], KIN[7604.86378097], LTC[0] | Yes | |
| 05126129 | | ASD-PERP[0], BTC[.14198206], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], HOLY-PERP[0], ICP-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], USD[-121.80] | | |
| 05126149 | | KIN[1], RSR[1], USD[0.00] | Yes | |
| 05126151 | | AXS[0], DOT[0], ETH-PERP[0], FTT[0], GMT[0], USD[0.10], USDT[0.00996643] | | |
| 05126154 | Contingent | ALPHA[1], BAO[2], GBP[0.00], KIN[5], LINK[.62235386], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.01322562], RSR[1], USD[0.00], XRP[0] | Yes | |
| 05126159 | | AKRO[1], BAO[2], KIN[1], USD[0.00] | | |
| 05126164 | | SOL[9.83181124], SOL-PERP[0], TRX[.000777], USD[0.52], USDT[0.51573629] | | |
| 05126173 | | BAO[4], BTC[.000469], KIN[8], MXN[0.00] | Yes | |
| 05126183 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[88.07], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05126187 | Contingent | LUNA2[1.40092886], LUNA2_LOCKED[3.26883402], LUNC[305055.21], USD[0.00] | | |
| 05126202 | | TRX[.001556], USD[1.99], USDT[0] | | |
| 05126222 | | USDT[.00000001] | | |
| 05126232 | | GMT[.36000093], GST[.08], SOL[.005], USD[0.01], USDT[859.52] | | |
| 05126237 | | AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETC-PERP[0], ETH[0.00220702], ETH-PERP[0], ETHW[0.00220702], FIL-PERP[0], FTM-1230[0], HNT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.18], XRP-PERP[0] | | |
| 05126271 | | LTC[.02187354] | | |
| 05126275 | | TRX[.001554] | | |
| 05126307 | | BTC[.07150537], ETH[1], ETHW[0], EUR[0.00], FTT[18.52255189], LINK[517.11526041], USD[0.94], USDT[2274.38215161] | | |
| 05126331 | | AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], ROSE-PERP[0], SOS-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05126365 | | NFT (319331368702714465/The Hill by FTX #15308)[1] | | |
| 05126367 | | BNB[0.00000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05126371 | Contingent | LUNA2[0.00005570], LUNA2_LOCKED[0.00012997], LUNC[12.13], USDT[.13056511] | | |
| 05126396 | | STG[2.9996], USD[0.13], USDT[2.29820024] | | |
| 05126398 | | NFT (331398782130670227/The Hill by FTX #8505)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05126404 | | USD[0.00] | | |
| 05126450 | | ETH[0], XRP[1.781898] | | |
| 05126452 | | BTC[.01574189], ETH[1.57716923], ETHW[1.59453056] | | |
| 05126457 | | BAO[1], KIN[1], USD[0.00] | | |
| 05126462 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05126467 | | BNB[0], SOL[0], XRP[0] | | |
| 05126479 | | BTC[0.00001111], TRX[.480114] | | |
| 05126486 | | AAVE[0], AKRO[1], AVAX[0], BAO[1], BNB[0], ETH[.00000044], ETHW[.00000044], GBP[0.00], KIN[0], MBS[0], RUNE[0], SOL[0], USDT[0.00000124] | Yes | |
| 05126508 | | TRX[.003544] | | |
| 05126518 | | BTC[.0000095], FTT[0.00681078], NEXO[.85], USD[0.76], USDT[0.34571576] | | |
| 05126523 | | BRZ[0], BTC[0] | | |
| 05126532 | | BAO[8], BNB[.00000305], BTC[0.00111569], DENT[3], ETH[.0000004], ETHW[.0000004], KIN[11], LTC[.00000594], RSR[1], SOL[.00005399], UBXT[1], USD[0.00], USDT[0.00025002] | Yes | |
| 05126538 | | SOL[.02], USD[0.36] | | |
| 05126541 | | USDT[0.28883859] | | |
| 05126555 | | USDT[0] | | |
| 05126561 | | TRX[.000777] | | |
| 05126574 | | 1INCH[0.01216142], BTC[0.00000036], ETH[0.00002045], ETHW[0.00000513], FTT[0.00008877], NEAR[0.02012361], RAY[0.31177401], SOL[0.35913254], TONCOIN[0.00489464] | | |
| 05126606 | | AKRO[1], USDT[0.00000884] | Yes | |
| 05126661 | | AKRO[.0612], BNB[.00916], BTC[0.00001286], ETH[.0009962], ETHW[.0009962], FTT[0.01269062], GST[.09], TRX[.638331], TRY[0.00], USD[1.35], USDT[0.00445526] | | |
| 05126694 | | TONCOIN[34], USDT[2.84538843] | | |
| 05126697 | | USDT[0.00000435] | Yes | |
| 05126743 | | DENT[1], EUR[0.00] | | |
| 05126744 | | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[-0.85], USDT[1.03428916], XRP-PERP[0], YFII-PERP[0] | | |
| 05126751 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 05126765 | | AKRO[1] | | |
| 05126772 | | KIN[1], TRX[.000777], USD[0.00], USDT[0], XRP[2446.32629274] | Yes | |
| 05126789 | | NFT (429439032004405286/The Hill by FTX #10730)[1], SOL[0], TRX[0], TRX-0930[0], USD[0.04], USDT[0.04478005] | | |
| 05126796 | | NFT (446410654516860362/The Hill by FTX #11707)[1], NFT (479403977998520077/FTX Crypto Cup 2022 Key #19177)[1], TONCOIN[.00018265], USD[0.00] | Yes | |
| 05126800 | | GST[26] | | |
| 05126815 | | AKRO[1], AVAX[.00002152], BAO[8], BTC[0.00000000], DENT[1], DOT[.00007423], ETH[0.00008888], ETHW[0.00008888], GBP[0.03], GMT[.00003367], GST[.00691815], KIN[9], LOOKS[.00550536], RUNE[.00236672], SHIB[.0000216], TRX[2], UBXT[1], USD[0.06], XPLA[.00000463], XRP[3.09722799] | Yes | |
| 05126823 | | AKRO[1], BAO[5], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05126855 | | BNB[3.08], ETH[0], ETHW[0], FTT[0], GRT[0], PAXG[0], USD[13907.17] | Yes | |
| 05126859 | | USDT[.42287968] | | |
| 05126872 | | AKRO[1], TRX[1], USD[35.02] | | |
| 05126884 | Contingent, Disputed | BTC[0], DAI[0] | | |
| 05126887 | | KIN[1], LUNC-PERP[0], USD[0.00], USDT[0.00000067] | | |
| 05126905 | | BAO[7], DENT[2], EUR[0.00], FTT[2.19510987], GLD[.00993802], KIN[7], SHIB[72486.60046506], TRX[1], TSM[.00019102], USD[138.68] | Yes | |
| 05126924 | | ETH[.0000843], ETHW[.0000843], USDT[0] | | |
| 05126930 | | USDT[47.67265079] | Yes | |
| 05126955 | | USD[0.00], USDT[0.00000001] | | |
| 05126961 | | XRP[3] | | |
| 05127022 | | USD[10.02] | | |
| 05127035 | | USD[0.00] | | |
| 05127041 | | BNB[.00253389] | | |
| 05127050 | | AKRO[1], GBP[0.00], USD[0.00] | | |
| 05127064 | | AKRO[1], BTC[.0373339], ETH[.8953647], KIN[1], USD[22.93] | Yes | |
| 05127068 | | LTC[.24894042] | | |
| 05127070 | | USDT[0.00000066] | | |
| 05127115 | | FTT[.59988], TRX[.000777], USDT[.15] | | |
| 05127117 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05127134 | | USD[0.01] | | |
| 05127139 | | USD[0.97], USDT[0] | Yes | |
| 05127154 | | BTC[0] | | |
| 05127186 | Contingent | LUNA2[0.46823730], LUNA2_LOCKED[1.09255372], SHIB[1920175.43859649], USD[0.15], USDT[0.00188901], XRP[52] | | |
| 05127197 | | USD[1.00], USDT[1] | | |
| 05127310 | Contingent | ETH[0.00000001], ETHW[0.00076800], FTT[0], GOOGL-1230[0], LUNA2[0.00004164], LUNA2_LOCKED[0.00009716], LUNC[9.06738], MATIC[0.00076121], SOL[0.00000917], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 05127316 | | KIN[1], USD[0.00], USDT[0.00000003] | | |
| 05127319 | | DASH-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], SOL-PERP[0], UBXT[1], USD[0.39], USDT[0], WAVES-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05127321 | | BTC[0] | | |
| 05127327 | Contingent | BAO[2], GBP[0.00], KIN[24366.11063526], LUNA2[0.00000491], LUNA2_LOCKED[0.00001146], LUNC[1.06974492], USDT[0] | Yes | |
| 05127329 | | APE-PERP[0], ATOM-PERP[0], CEL-PERP[0], EUR[37027.85], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.7468], USD[0.00] | | |
| 05127336 | | USD[0.33] | | |
| 05127339 | | GENE[28.3], GOG[1406.7404], IMX[92], USD[0.31] | | |
| 05127355 | | USD[0.81] | | |
| 05127387 | | BRZ[.00375943], USD[0] | | |
| 05127408 | | LTC[.12936924] | | |
| 05127460 | | USDT[1.40576101] | | |
| 05127487 | | ETH[.00000001], USD[0.00], USDT[0.00001438] | | |
| 05127553 | | APE-PERP[0], AVAX-PERP[0], BCH[.00045484], BTC[0.00000196], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LEO-PERP[0], PROM-PERP[0], USD[-0.06], USDT[0], XRP-PERP[0] | | |
| 05127609 | | GOG[126], USD[0.01], USDT[.00845265] | | |
| 05127612 | | TRX[.000777], USDT[0.02566128] | | |
| 05127619 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00048177], ETH-PERP[0], ETHW[.00048177], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[21032.01933833], USTC-PERP[0] | | |
| 05127621 | | NFT [504453519543811210/FTX Crypto Cup 2022 Key #13944], USD[0] | | |
| 05127622 | | BNB[.00000081], FTT[1.38415007], GST[668.03942493], GST-0930[0], SOL[.98985699], USD[0.00], USDT[1100.29432643] | Yes | |
| 05127623 | Contingent | LUNA2[0.13083998], LUNA2_LOCKED[0.30529330], TRX[.001583], USD[0.00], USDT[8.90236830], USTC[.71140984] | | |
| 05127626 | | BTC-PERP[0], FTT[25.094889], USD[7996.29] | | |
| 05127641 | | ADA-PERP[0], BTC[0.02243349], MATIC[284.07844652], MATIC-PERP[0], USD[0.47], USDT[0.00000001] | | |
| 05127651 | | ETHW[.00062601], HT[.077998], TRX[.530596], USD[5109.32], USDT[0.00386411] | | |
| 05127666 | | MOB[.4999], USD[0.38], USDT[0] | | |
| 05127671 | | USDT[0.08508884] | | |
| 05127672 | Contingent | LUNA2[0.24366625], LUNA2_LOCKED[0.56855459], USD[0.04], USDT[0] | | |
| 05127677 | | ALPHA-PERP[0], USD[0.00] | | |
| 05127699 | | AKRO[7], ALGO[2844.83868054], ATOM[11.94865297], BAO[75], BTC[.43460536], DENT[3], DOT[21.99725675], ETH[4.72306097], ETHW[2.5602731], KIN[102], MATIC[323.01759968], RSR[2], SOL[43.14061853], TRX[14], UBXT[10], USD[0.06] | Yes | |
| 05127706 | | 0 | | |
| 05127712 | | AXS-PERP[0], BTC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[1.85], USDT[19.50006482] | | |
| 05127759 | Contingent | ALCX-PERP[0], AR-PERP[0], FTT-PERP[0], GAL-PERP[0], LOOKS-PERP[0], LUNA2[0.00000254], LUNA2_LOCKED[0.00000594], LUNC[.5546168], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05127762 | | BAO[1], FTT[1.9], NFT [323199461209830239/The Hill by FTX #15973][1], USDT[1.26501113] | | |
| 05127808 | | GBP[0.01], SOL[0] | Yes | |
| 05127810 | | 1INCH[.962], AAVE[.56925558], AGLD[.07611798], AKRO[34292.5157211], ALCX[0.00068190], ALEPH[482.2499457], ALGO[.7475679], ALICE[.089436], ALPHA[.83413], AMPL[0.06051916], ANC[466.99384], APE[10.77070504], APT[.9921625], ASD[780.01533218], ATLAS[0.350993], ATOM[5.28618947], AUDIO[88.76098], AURY[.96029], AVAX[.09711409], AXS[.09694309], BADGER[5.97407822], BAL[.0086893], BAND[.06452673], BAR[.087593], BAT[.83356], BCH[.00089569], BICO[148.6233383], BIT[98.486278], BLT[951.3199725], BNB[0.05974779], BNT[.098695], BOBA[83.608374], BRZ[.84021], BTC[0.00009910], BTT[961240], C98[156.7632714], CAD[9.97], CEL[.01305577], CHR[358.71956], CHZ[9.459127], CITY[.096523], CLV[.05465763], COMP[1.01044622], CONV[2.368995], COPE[1321.1794572], CQT[100.8318359], CREAM[0.72719], CRV[.95934], CUSDT[.78302], CVC[.97606], CVX[.07598457], DAI[20.356376], DAWN[.06257], DENT[13.911], DFL[4.315863], DMG[.06192494], DODO[.0509386], DOGE[.489802], DOT[.091944], DYDX[.06562045], EDEN[.002461], EMB[7.937227], ENJ[36.65439], ENS[.0064128], ETH[0.00090579], ETHW[0.00074308], EUL[.04647909], EUR[0.93], FIDA[1.4656018], FRONT[.5567167], FTM[.2909922], FTT[0.99981], FXS[.07582478], GAL[.0139946], GALA[7.305382], GALFAN[.04402543], GARI[.4313937], GBP[0.94], GENE[.01652198], GMT[69.96466], GMX[.0093977], GODS[105.36742358], GOG[93.6484973], GRT[.8106], GST[.03062318], GT[.06908643], HBB[.7902761], HGET[83.54902654], HMT[1081.31619], HNT[.033196], HOLY[.197834], HT[4.2605693], HUM[9.795427], HXRO[.83926], IMX[520.73010405], INTER[.06495754], IP3[.6487], JOE[.2044263], JST[9.1127], KBT[963.71], KIN[12531512.7], KNC[.0682833], KSHIB[3602.022713], KSOS[10113.337], LDO[.54704], LEO[.088106], LINA[2112.511378], LINK[.092552], LOOKS[.7065009], LRC[5777877], LTC[1.1090177], LUA[.04847263], MAGIC[.831337], MANA[.85503], MAPS[.4678195], MASK[.8489956], MATH[.00748953], MATIC[33.822635], MBS[.57497], MCB[.0099271], MEDIA[5.51335812], MER[.3293936], MKR[.00099924], MNGO[3702.479047], MOB[.45808695], MPLX[.9649009], MSOL[.0867338], MTA[.7336393], MTL[.07776179], MYC[6.893899], NEAR[.05843993], NEXO[.79936], OKB[.09673333], OMG[.491545], ORBS[8.380801], ORCA[78.98955], OXY[1.5162078], PAXG[0.00009365], PEOPLE[.361186], PERP[208.30595838], POLIS[.08620432], PORT[864.60529533], PRISM[5.786119], PROM[0035372], PSG[.08915195], PXY[.33424], PTU[.74768], PUNDIX[.0776144], QI[2.474309], RAMP[491.15566], RAY[580.4340831], REAL[.00757932], REEF[2.671619], REN[.1282933], RNDR[.0946762], ROOK[0.00069513], RSR[3.196377], SAND[31.8605324], SECO[5.8288385], SHIB[91081.97], SKL[.2611599], SLND[.03400653], SLP[19830.1396], SLRS[.6073302], SNX[10.57362325], SNY[.6967569], SOL[2.693141], SPA[1.343846], SPELL[78.90394], SRM[106.9046694], STARS[.29795], STEP[.072684], STETH[0.00009366], STG[.79293], STMX[405.5217], STORJ[.073875], STSOL[0.00687742], SUN[4737.1283256], SUSHI[4.2971995], SWEAT[794.1237], SYN[159.8194639], TAPT[.099582], TLM[.40663], TOMO[82.840001], TONCOIN[31.12094347], TRU[2516.2388446], TRX[.40875], TRYB[396.490468], TULIP[.092096], UBXT[3136.1243206], UMEE[7.976899], UNI[.09245206], USD[3313.68], VGX[.8888731], WAVES[.4962], WAXL[.76369], WBTC[0.00009650], WFLOW[1.157421], WRX[339.42791], XAUT[0.00007877], XPLA[71.13688937], XRP[.05787], YFI[0.00093211], YFII[.00099756], XYZ[2529768], ZRX[.7853267] | | |
| 05127819 | | ALGO[22] | | |
| 05127827 | | USDT[30] | | |
| 05127834 | | AKRO[1], DYDX[.03908924], GBP[0.58], KIN[1], SAND[.9608], SOL[.00762], TRU[.1398], USD[230.65], YFII[.000962], YGG[.968] | | |
| 05127860 | | BAO[1], BNB[.00000001], SOL[0] | | |
| 05127867 | Contingent | AVAX[.096884], BTC[0.00019870], DOGE[.17863], ETH[.00372811], ETHW[.00372811], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041001], USD[0.01], USDT[0.00123703] | | |
| 05127869 | | MATIC[2] | | |
| 05127877 | | HXRO[1], USD[0.09], USDT[0.00000012] | | |
| 05127903 | Contingent | AKRO[2], AVAX[2.05291162], BTC[.00296768], DENT[1], ETH[.01594072], ETHW[.01574485], KIN[3], LUNA2[0.00000338], LUNA2_LOCKED[0.00000790], LUNC[.73736418], USD[12.52], XRP[181.467511] | Yes | |
| 05127905 | | USD[19.06] | | |
| 05127945 | | BNB[.00260934], TRX[.9] | | |
| 05127978 | | AAPL[0], BEAR[1632.8005], BTC[0], BTC-PERP[0], BULL[0], ETCHEDGE[.0099178], ETHHEDGE[0], FTT[0.36287776], HEDGE[0.00052636], LEO-PERP[0], NFLX[0], NVDA[.00196], TSLA[0], TSLAPRE[0], USD[4813.10], USDT[0] | | |
| 05127979 | | BAO[4], KIN[2], TRX[.000787], USD[0.00], USDT[0] | | |
| 05127988 | | USDT[0.00001481] | | |
| 05128002 | | BTC[.02587884], ETH[.43316094], ETHW[.43297902] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05128004 | | BTC[.02968458], ETH[1.316522], ETH-PERP[0], ETHW[1.316522], GMT[.8926], GOG[1168], USD[1.61] | | |
| 05128013 | | BTC[0], GST[0], SOL[0], USDT[0] | | |
| 05128033 | | USD[0.01] | | |
| 05128103 | | DENT[1], KIN[3], SOL[0], TRX[.000019] | | |
| 05128105 | | BNB-PERP[0], BTC-PERP[0], ETH[.00060811], ETH-PERP[0], ETHW[.57160811], FTT[6.08595386], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 05128116 | | ALGO[.99], TRX[.007156], USDT[0.00000001] | | |
| 05128138 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00786], USD[0.13] | | |
| 05128139 | | ATLAS[620], POLIS[9.1], TRX[.000777], USD[0.03], USDT[.003501] | | |
| 05128159 | | BTC[.00009722], DOGE[.3928], TRX[.000777], USD[996.70], USDT[547.25227401] | | |
| 05128162 | | BAO[1], RSR[1], TRX[.001555], USDT[0] | | |
| 05128175 | Contingent | LUNA2[0.00004033], LUNA2_LOCKED[0.00009412], LUNC[8.783548], TRX[.735], USDT[0.03444259] | | |
| 05128182 | | BAO[1], TONCOIN[89.21556581], USD[0.00] | Yes | |
| 05128185 | | LTC-PERP[0], USD[0.23], USDT[0.61818508] | | |
| 05128206 | Contingent, Disputed | NFT (296364065590109643/FTX Crypto Cup 2022 Key #6661)[1] | | |
| 05128270 | | BTC[.00185] | | |
| 05128291 | | 0 | | |
| 05128322 | | GMT[0], TRX[.000784], USD[0.00] | | |
| 05128326 | | USD[0.13], USDT[0.00791402] | | |
| 05128394 | | NFT (427452912518544495/FTX Crypto Cup 2022 Key #10808)[1] | | |
| 05128397 | | ETH[.00127627], ETHW[.00126258] | Yes | |
| 05128399 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], USD[0.00] | Yes | |
| 05128403 | | USD[0.01] | | |
| 05128411 | Contingent | BAO[.27111489], DOGE[60.66075973], LUNA2[6.33618577], LUNA2_LOCKED[14.26049077], LUNC[1380398.36760457], SHIB[4217136.89756232], SOS[24160980.43521342], STARS[579.09947296], TRX[2.25207583], USD[0.02], USDT[0] | Yes | |
| 05128412 | Contingent | APE[0.05294316], BTC[0], ETH[0.00000615], ETHW[0.00000615], GBP[0.00], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.5], RNDR[.40746353], SOL[.00005205], USD[0.24] | | |
| 05128463 | | 0 | | |
| 05128466 | | DENT[1], KIN[1], SOL[0] | | |
| 05128475 | | USD[0.05] | | |
| 05128489 | Contingent | LUNA2[0.00000188], LUNA2_LOCKED[0.00000439], LUNC[.41], USD[0.00], USDT[0.00999398] | | |
| 05128525 | | NFT (567219201740747521/The Hill by FTX #35925)[1] | | |
| 05128530 | | AAPL[.039996], ABNB[.0843464], AMD[.079984], AMZN[.0439922], BNTX[.0591909], BTC[.00031697], FTT[0.33004718], GLD[.03], LTC[.04572792], NFLX[.05146426], NVDA[.05446449], PFE[.18315604], PYPL[.11828532], SLV[.2], SOL[.16], SQI.11334468], TSMI.015], USD[20.18], USOI.11719635] | Yes | |
| 05128565 | | NFT (311199892026267229/CORE 22 #517)[1] | | |
| 05128568 | | LTC[0] | | |
| 05128573 | | TONCOIN[.0952], USD[0.01], USDT[0] | | |
| 05128609 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.10] | | |
| 05128618 | Contingent | LUNA2[3.29670481], LUNA2_LOCKED[0.69231122], USD[0.45], USTC[42] | | |
| 05128622 | | BAO[1], BNB[.00000001], KIN[1], USDT[0.00001454] | | |
| 05128635 | | ETH[.03688151], ETHW[.03688151], FTT[3.87], NFT (56171574152925550/The Hill by FTX #31412)[1], USDT[.85688035] | | |
| 05128660 | | NFT (434755985187634812/The Hill by FTX #18055)[1], NFT (537798489776918716/FTX Crypto Cup 2022 Key #8373)[1] | | |
| 05128677 | | BAO[3], DENT[1], KIN[2], TOMO[1], TRX[1.001792], USDT[0.00000308] | Yes | |
| 05128747 | | USDT[1.869216] | | |
| 05128757 | | BAO[1], CHZ[1], TRX[1], USD[0.00], USDT[0.00014487] | Yes | |
| 05128792 | | BTC[.00029994], TRX[.000777], USDT[1.766] | | |
| 05128794 | Contingent, Disputed | NFT (460809032854218903/The Hill by FTX #33484)[1] | | |
| 05128798 | | NEAR[.2] | | |
| 05128859 | | 1INCH[.00191721], BCH[0], BRZ[0], BTC[0.00006101], DOGE[0.02764494], ETH[0.00001000], ETHW[0], TRX[5.88300021], USD[0.00] | | 1INCH[.001916], BTC[.000061], ETH[.00001] |
| 05128860 | | TRX[.000777] | | |
| 05128882 | | USDT[.81] | | |
| 05129004 | | BTC[.0002], BTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.35], WAVES-0624[0], YFI-0624[0] | | |
| 05129909 | | TRX[.000133], USDT[8.24398238] | | |
| 05128962 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00000026], BTC-PERP[0], DOGE-PERP[0], ETH[0.00033787], ETH-PERP[0], ETHW[0.00008676], LDO-PERP[0], SOL[.00670456], SOL-PERP[0], USD[0.02], XEM-PERP[0] | Yes | |
| 05128981 | | FTT[0], USD[0.00], USDT[2.84743125] | Yes | |
| 05129006 | | ETH[.00000001], ETHW[.00000001] | | |
| 05129020 | | TRX[.003885], USDT[0.00702600] | | |
| 05129031 | | ETH-PERP[0], USD[0.01], USDT[183.13006850] | | |
| 05129060 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 05129069 | | USD[50.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05129074 | | APE-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-1230[175], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.0001], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[-1.69], USDT[444.50302001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05129077 | | 0 | | |
| 05129093 | | BRZ[0.00846377], BTC[.001932], ETH[.019], ETHW[.019], SOL[0.30000000], USD[0.00] | | |
| 05129120 | | ETH[0], ETHW[0.00000001] | | |
| 05129127 | | BTC[0.02692697], ETHW[.097], USD[2.49] | | |
| 05129155 | | BNB[0], BTC[0], HT[0], LTC[0.00000001] | | |
| 05129169 | | BTC[-0.00000221], USD[0.00], USDT[43.92270282] | | |
| 05129188 | | BTC[.0001], BTC-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 05129220 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05129297 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[4.9982], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05129303 | | AKRO[.1704], ANC-PERP[0], CEL-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], TRX[.000806], TRY[0.00], USD[0.00], USDT[0.04952649], XTZ-PERP[0] | | |
| 05129332 | | LOOKS[.21887085], USD[0.35] | | |
| 05129357 | | TRX[.000777], USD[0.13], USDT[0.13000000] | | |
| 05129366 | Contingent, Disputed | BTC[0.00009704], USDT[0] | | |
| 05129380 | | GBP[4.18], USD[0.00] | Yes | |
| 05129410 | | BAO[1], TONCOIN[.00002283], USDT[0] | Yes | |
| 05129415 | | USD[0.00] | | |
| 05129465 | | AXS-PERP[0], BTC-PERP[0], GST-PERP[0], SOL-PERP[0], USD[-0.05], USDT[4.68356661] | | |
| 05129503 | | BNB[31.3614189], USD[0.00], USDT[0.00000116] | | |
| 05129528 | | DYDX-PERP[0], FTT[0.03421876], SOL[8.62], USD[0.00], USDT[0] | | |
| 05129529 | | BTC[0.00001923], ETH[.00157998], TRX[1], USD[1.46] | Yes | |
| 05129535 | | TRX[.000973], USDT[1.5] | | |
| 05129544 | | BNB[0] | | |
| 05129550 | | AKRO[2], AVAX[11.74376478], MATIC[632.78873837], SOL[5.23698576], UBXT[1] | Yes | |
| 05129620 | | BTC-PERP[.004], CHF[50.00], USD[-87.48] | | |
| 05129636 | | CHZ[1202.00733631], TRX[.000777], USD[0.00], USDT[13.37406434] | | |
| 05129637 | | USD[0.00] | | |
| 05129640 | | BRZ[7.41502039], USD[0.00], USDT[.73509214] | | |
| 05129644 | | BNB[0], MATIC[0], TOMO[0.75693933] | | |
| 05129658 | | TRX[.000777] | | |
| 05129681 | | SLP[9.92], SLP-PERP[0], TONCOIN[.0458734], USD[-0.20], USDT[5.05796424] | | |
| 05129691 | | APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], MASK-PERP[0], MATIC-1230[0], NFT (570245484417667404B/FTX Crypto Cup 2022 Key #2599)[1], RNDR-PERP[0], SOL-PERP[0], TRX[.810313], USD[0.09], USDT[0.93076106] | Yes | |
| 05129718 | | SHIB[38827.31471058], USD[0.00], USDT[0] | | |
| 05129735 | | TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05129739 | | BTC[0.00018072], LUNC-PERP[0], USD[0.00] | | |
| 05129779 | Contingent | BTC[0.00008715], DOGE-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[437.20] | | |
| 05129792 | | ALGO-PERP[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05129816 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000042], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05129824 | | USD[20.00] | | |
| 05129852 | | BTC[.00072974], TRX[.000778], USD[0.00], USDT[0.00007856] | | |
| 05129867 | | BAO[3], BRZ[71.15691518], FTT[0], KIN[5], USD[0.00] | Yes | |
| 05129880 | | BTC[.02], USD[0.00] | | |
| 05130030 | Contingent | AUD[0.00], KIN[1], LUNA2[2.50029753], LUNA2_LOCKED[5.83402756], USD[0.19], USTC[353.9292] | | |
| 05130067 | | USDT[132.31382860] | | |
| 05130087 | | 1INCH-PERP[0], AAPL[523.6414682], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[1], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14862239], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FB[1448.0870051], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.098], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[1365.9718292?], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], 27050], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[100.0005], SRMS-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[200.001], UNI-PERP[0], USD[4498802.38], USDT[111178.555895], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05130103 | | AKRO[1], BAO[5], BNB[.01219798], BTC[.00000002], DENT[1], DOGE[71.9862646], ETH[.00000018], ETHW[.00000018], FTM[6.04077544], GBP[0.00], KIN[2], MATIC[.00003872], SHIB[383000.80766488], UBXT[1], USD[0.00], XRP[.00019653] | Yes | |
| 05130109 | Contingent, Disputed | DOGE[3993], USD[0.03] | | |
| 05130123 | | LTC[.00000001], USDT[0] | | |
| 05130190 | | ATOM[109.07721572], BAT[1], FTT[17.93262706], KIN[2], NEAR[85.40748984], UBXT[1], USD[0.00] | Yes | |
| 05130209 | | SXP[27.39452], USDT[.0254] | | |
| 05130225 | | TRX[.001556], TRYB[.0100548] | Yes | |
| 05130239 | | BRZ[.7966], USD[0.00], USDT[0.10907758] | | |
| 05130248 | | BRZ[22.45645006], TRX[.000786], USDT[41.46057900] | | |
| 05130257 | | GMT[.02640129], SOL[.009998], USDT[1.01151575] | | |
| 05130277 | | AKRO[1], USD[0.00] | | |
| 05130291 | | USD[100.91] | | |
| 05130309 | | BNB[0], SOL[0], USD[0.00] | | |
| 05130319 | | ATOM[.71547843], BAO[1], USDT[0.00000006] | | |
| 05130347 | | ETH[.00000008], ETHW[.00000008] | | |
| 05130360 | | BRZ[10] | | |
| 05130366 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], SOL-PERP[0], USD[9.74], USDT[38.05517653] | | |
| 05130370 | | ETH[0], FTT[0.10154179], SLP[0], TRY[0.00], USD[0.00] | | |
| 05130396 | | TRX[.000777] | | |
| 05130426 | | BNB[0], LTC[0], NFT (432832703659914963/The Hill by FTX #32406)[1], USDT[0.00000023] | | |
| 05130434 | | BNB[12.43045095], BTC[.18178928], DOGE[23591.8112974], ETH[1.40384322], GARI[1373.25019422], LTC[2.91916774], USDT[.00136723], XRP[1407.66963018] | Yes | |
| 05130447 | | GOG[1662], USD[0.01] | | |
| 05130449 | | BRZ[0.00843832], BTC[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.18882857], FTT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05130462 | | CRO[2369.782], GRT[2343], HNT-PERP[0], USD[31.41] | | |
| 05130464 | | SOL[.00904769], TRX[.615386], USD[1.95], XRP[0] | | |
| 05130481 | | EUR[-0.02], TRX[0.00882814], USD[1.73], USDT[0.00531089], XRP[503.83243452] | | TRX[.008666], USD[1.72], USDT[.005262], XRP[503.415352] |
| 05130527 | | USD[0.12] | | |
| 05130548 | | BOLSONARO2022[0], BTC[0], USD[0.00], USDT[357.19695933] | | |
| 05130693 | | BAO[0], GST[0.00032734], KIN[1], SOL[0], UBXT[1], USDT[0.00000022] | Yes | |
| 05130794 | | USDT[.78961187] | | |
| 05130795 | | BTC[.00009573], USDT[18.10048953] | | |
| 05130809 | | BTC[.34754472], USD[0.00] | | |
| 05130855 | | ETH[.00000001] | | |
| 05130874 | | TRX[.81717], USD[0.01] | | |
| 05130917 | | USD[0.00] | | |
| 05130953 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0], FTT[0.00075742], FTT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[375.0442115], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0], USTC[20], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 05130960 | | BTC[0], USDT[0] | | |
| 05131105 | | USDT[0] | | |
| 05131123 | | BTC[.00894895] | | |
| 05131143 | | 0 | | |
| 05131145 | | GBP[88.90], USD[0.00] | | |
| 05131214 | | BTC[0], TRX[.000017] | | |
| 05131233 | | BTC[.00009267], BTC-PERP[0], USD[1.70], USDT[0.00000001] | | |
| 05131237 | | FTT[25], TRX[3856], USD[9017.97] | Yes | |
| 05131341 | | DAI[0], USDT[0] | | |
| 05131362 | | KIN[1], TRX[.000009], USDT[656.81621525] | Yes | |
| 05131394 | | BAO[1], ETH[0] | | |
| 05131417 | Contingent | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[21.45991326], SOL-PERP[0], USD[294.44], USDT[222.68670560], USDT-PERP[0] | Yes | |
| 05131418 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (533087780436658374/The Hill by FTX #39993)[1], TRX[.00012], USD[0.80], USDT[1141.18793904], XRP-PERP[0] | | |
| 05131474 | | BTC[0], BTC-PERP[0], RUNE[33.41215182], USD[0.00], USDT[0.00000001] | | |
| 05131481 | | BTC[.0003], USD[0.22] | | |
| 05131539 | Contingent | BAO[1], BTC[.0012315], ETH[.00523195], ETHW[.0051635], LUNA2[0.05867755], LUNA2_LOCKED[0.13691428], LUNC[13194.44662016], USD[0.00] | Yes | |
| 05131590 | | USDT[0.01399368], XPLA[.1] | | |
| 05131607 | Contingent | BAO[6.00401869], DENT[1], GBP[0.00], KIN[5], LUNA2[0.28239822], LUNA2_LOCKED[0.65699435], LUNC[485.81988907], SOL[.00000087], TRX[1], USD[0.00], USDT[0], USTC[40.68449996], XRP[102.85564465] | Yes | |
| 05131641 | | NFT (305397445172275389/The Hill by FTX #37012)[1], NFT (318708936743470343/FTX Crypto Cup 2022 Key #6469)[1] | | |
| 05131658 | | USD[150.01], USDT[.01265655] | Yes | |
| 05131661 | | TRX[.003109], USD[0.00], USDT[0] | | |
| 05131761 | | BRZ[.8547171], TRX[.000777], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05131783 | | USD[2084.46] | Yes | |
| 05131818 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[5454.55], AVAX-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 05131852 | | USDT[1.87315526], XRP[.310179] | | |
| 05131875 | | SOL[.00229721], TRX[1472.34677655], USD[0.00] | | |
| 05131890 | | BAO[1], TRX[.000779], USDT[0.00001071] | | |
| 05131933 | | AUD[.75], BAO[1], DENT[1], TRX[1] | | |
| 05131959 | | AVAX[.05099469], TRX[.000777], USDT[.07715148] | | |
| 05132011 | Contingent | AKRO[1], BAO[7], BTC[.00000031], DENT[1], DOGE[1], DOT[0.00093877], KIN[3], LUNA2[0.00042687], LUNA2_LOCKED[0.00099604], LUNC[92.95292013], MATH[1], RSR[2], SOL[.4267001], UBXT[4], USD[0.00], USDT[0.00000006] | Yes | |
| 05132042 | | AKRO[7], AUD[408.45], BAO[27], BTC[.05154347], DENT[5], DOT[6.85008416], ETHW[.09759494], KIN[23], SHIB[26.02759944], SOL[3.94976884], TRX[7], UBXT[2], USD[0.00] | Yes | |
| 05132056 | | ADA-0624[0], ADA-0930[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.00384], AXS-PERP[0], BTC[0.00000004], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-0624[0], DYDX-PERP[0], EOS-0930[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000805], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00195770], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05132074 | | ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.13], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |
| 05132118 | | USDT[2.23095349], XRP[.08012] | | |
| 05132129 | | NFT (396974092587338055/The Hill by FTX #4668)[1], NFT (509245959286300407/FTX Crypto Cup 2022 Key #17559)[1], TRX[10], USD[220.13], USDT[0 | Yes | |
| 05132233 | | 0 | | |
| 05132251 | | 0 | | |
| 05132274 | Contingent | ETH[.0009031], ETHW[.0009031], GMT[.1896], GST[.195658], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033787], SOL-PERP[0], TRX[.001556], USD[167.73], USDT[0 | | |
| 05132312 | | TRX[.996072], USDT[108.14249975], XRP[201.9596] | | |
| 05132346 | Contingent | BAO[1], LUNA2[0.00038453], LUNA2_LOCKED[0.00089725], RSR[1], USD[0.00], USDT[0 | Yes | |
| 05132351 | | BAO[2], KIN[1], TOMO[1], TRX[1], USD[0.00], USDT[107.90829754] | Yes | |
| 05132362 | | AUD[0.00], USD[0.00] | | |
| 05132391 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0014184], USDT[0.87469986] | | |
| 05132393 | | LTC[.01454652] | | |
| 05132403 | | USD[0.00], USDT[.00529041] | | |
| 05132446 | | TRX[.000815], USDT[15444.887531] | | |
| 05132479 | | USD[0.00], USDT[9.59524642] | | |
| 05132490 | | BTC-PERP[0], ETH-PERP[0], GMT[.32501713], GMT-PERP[0], GST[631.38434713], GST-PERP[0], SOL[.01527157], SOL-PERP[0], SRN-PERP[0], TRX[.001716], USD[204.84], USDT[0 | | |
| 05132491 | Contingent | AKRO[2], BAO[11], BTC[0], COPE[.9598], GBP[0.00], HNT-PERP[0], KIN[1], LUNA2[0], LUNA2_LOCKED[0.95685245], RSR[0], SKL-PERP[0], SLP[0], TRX[2], USD[0.00], USDT[0 | Yes | |
| 05132502 | | ETH[.00000001], ETHW[.00000001], KIN[1], USDT[0 | | |
| 05132556 | | FTT[.32628336], USDT[0.00000009] | | |
| 05132585 | | KIN[2], USD[0.00], USDT[0.00000001], XRP[106.93391724] | Yes | |
| 05132590 | | NFT (464722791335664133/FTX Crypto Cup 2022 Key #2479)[1], NFT (465074816291887290/Austria Ticket Stub #1517)[1], NFT (522210083608509827/The Hill by FTX #6645)[1] | | |
| 05132627 | | AKRO[1], BAO[7], BAT[1], BNB[.02455327], CHZ[1], DOGE[308.11539153], GMT[.00003767], GST[.80853116], KIN[4], SHIB[1620031.04611192], SOL[0.00000644], TRX[2.001555], UBXT[4], USD[0.00], USDT[0 | Yes | |
| 05132635 | | TRX[.001554], USD[0.00], USDT[0 | | |
| 05132639 | Contingent | LUNA2[0.00404078], LUNA2_LOCKED[0.00942850], LUNC[879.89], LUNC-PERP[0], USD[0.00] | | |
| 05132647 | | ETH[.30307471], FTT[0.07933444], GST[.07], NFT (300291074412561220/Austria Ticket Stub #823)[1], NFT (302609703713890538/Baku Ticket Stub #2088)[1], NFT (332042970859072983/Singapore Ticket Stub #1169)[1], NFT (362861937813665585/FTX Crypto Cup 2022 Key #3641)[1], NFT (369067689986106948/Netherlands Ticket Stub #575)[1], NFT (431786469771375513/Montreal Ticket Stub #1147)[1], NFT (439213102681694217/Belgium Ticket Stub #815)[1], NFT (458914040061476275/Hungary Ticket Stub #132)[1], NFT (476360114230178609/Monza Ticket Stub #503)[1], NFT (495074629780699428/The Hill by FTX #1969)[1], NFT (560497140545171285/France Ticket Stub #574)[1], SOL[1.72277186], USD[522.31], USDT[0.00866306] | Yes | |
| 05132679 | | TRX[.000049], USD[0.09], USDT[0 | | |
| 05132690 | | TRX[.000016], USDT[768.66810599] | Yes | |
| 05132706 | | ETH[.0009867], ETHW[.0009867], USD[0.00], USDT[0 | | |
| 05132710 | | NFT (324610738337393985/FTX Crypto Cup 2022 Key #14296)[1], NFT (346363186146797864/Hungary Ticket Stub #1353)[1], NFT (470165841909577129/The Hill by FTX #4707)[1] | Yes | |
| 05132716 | | BAO[1], BTC[0.00984626], FTT[.00803455] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05132730 | Contingent | 1INCH-PERP[0], AAVE-PERP[-13.04], ADA-PERP[1229], AGLD-PERP[0], ALGO-PERP[561], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0.52000000], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-130.4], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[83.21], AUDIO-PERP[0], AVAX-PERP[-30.40000000], AXS-1230[0], AXS-PERP[-61.70000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[12.518], BEAR[100], BIT-PERP[0], BNB-PERP[5], BOBA-PERP[0], BSV-PERP[-5.90999999], BTC-0624[0], BTC-PERP[-0.0258], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[5130], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[-6890], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[-332], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[-8213], DOT-PERP[-39.20000000], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[26.51], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[723.09999999], ETC-PERP[-31.7], ETH-PERP[-0.531], EXCH-PERP[214], FIDA-PERP[0], FIL-PERP[273.6], FLM-PERP[0], FLOW-PERP[-508], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[-9383], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[235.11], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[141532], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[107], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[21.86], LUNA2[5.79847702], LUNA2_LOCKED[13.52977972], LUNC-PERP[0], MANA-PERP[1260], MAPS-PERP[0], MATIC-PERP[1518], MCB-PERP[0], MER-PERP[0], MID-093[0], MID-PERP[0.55299999], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[-105.2], NEO-PERP[0], OKB-PERP[-33.74999999], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[1.67], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[1011], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[19.22999999], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[-99.5], SXP-PERP[0], THETA-PERP[1222.1], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[-345.5], TRU-PERP[0], TRYB-PERP[8479], UNI-PERP[0], UNISWAP-PERP[0], USD[22512.79], UST-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[-4800], XMR-PERP[5.17000000], XRP[.938195], XRP-PERP[1787], XTZ-PERP[-414.80100000], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05132745 | | USDT[.46099909] | | |
| 05132833 | | BNB[0.00000002], ETH[0.00000003], MATIC[0], NFT (303067771357510721/The Hill by FTX #24101)[1], USD[34.78], USDT[0.00002625] | | |
| 05132894 | | BTC-MOVE-0606[0], ETH-PERP[0], NFT (312335918056961821/Austria Ticket Stub #1040)[1], NFT (342356239526748049/The Hill by FTX #20759)[1], TRX[.001041], USD[0.00], USDT[0] | | |
| 05132908 | | SOL[.01], USDT[0.32090986] | | |
| 05132929 | | TRX[.000777], USDT[0] | | |
| 05132945 | | DAI[1.94011111], ETHW[.106], USDT[0.00000001] | | |
| 05133005 | | USD[9.50] | | |
| 05133122 | | BAO[1], BTC[.00393279], DOGE[13.53339016], GBP[0.00], SHIB[58637.89583747], UBXT[1], USD[0.00] | Yes | |
| 05133151 | | BAO[4], BTC[.00112818], ETH[.00991395], ETHW[.00991395], KIN[7], USD[0.00] | | |
| 05133194 | | RSR[1], TRX[1], USD[0.00] | | |
| 05133214 | | BAO[4], BTC[.00885412], ETH[.12140798], ETHW[.12024049], KIN[5], TRX[1], USD[104.51], XAUT[.02796128] | Yes | |
| 05133257 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETH-0930[0], FTM[0], FTT[0.20131572], LTC[0], USD[0.00], USDT[0] | | |
| 05133298 | | BTC[0], DENT[1], KIN[1], USDT[0] | | |
| 05133299 | | GST[104.7], USD[0.00] | | |
| 05133341 | | BTC[0.00007511], BTC-MOVE-0602[0], BTC-MOVE-0605[0], USD[37.18] | | |
| 05133394 | | CRO[47.8309768] | | |
| 05133402 | | AUD[0.00], BAO[2], DENT[1], KIN[2], SOL[.9511436], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05133403 | | GST[.07885323], SOL-PERP[0], TRX[.000002], USD[0.05], USDT[0] | | |
| 05133451 | | MATIC[0], SOL[1.63162817], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05133517 | | NFT (337665410751402414/FTX Crypto Cup 2022 Key #17701)[1], NFT (405809047463706631/The Hill by FTX #17078)[1] | | |
| 05133556 | | BTC[.00008722] | | |
| 05133567 | | USD[0.00], USDT[1.06927908] | | |
| 05133618 | | 1INCH[0], ATOM[2.54931870], AVAX[3.18786559], BAO[8], BCH[.4359378], BTC[0.02453706], DENT[1], ETH[1.69980022], ETHW[2.33329382], FTT[6.45708544], GAL[7.43924480], GALA[344.23393940], KIN[9], LINK[6.23999655], LTC[.66958251], MATIC[.00105023], SOL[0.00002417], TONCOIN[276.880402], TRX[764.84634519], UBXT[2], UNI[5.06051501], USD[0.73], USDT[0], XRP[145.69001212] | Yes | |
| 05133662 | | BTC-PERP[0], TRX[.000777], USD[-5.06], USDT[5.59236815] | | |
| 05133698 | | GST[.04500845], USD[2123.09] | Yes | |
| 05133714 | | BTC-PERP[0], ETH-PERP[0], USD[118.37], XRP[.00000001] | | |
| 05133744 | | SOL[0], TRX[0], USD[0.00] | | |
| 05133795 | Contingent | COMP-PERP[0], FTT[11.78107168], LUNA2[0.00833801], LUNA2_LOCKED[0.01945536], PAXG-PERP[0], RVN-PERP[0], TRX[.000009], USD[0.02], USDT[60.29500000] | | |
| 05133799 | | APE-PERP[0], TRX[.001554], USD[0.10] | | |
| 05133813 | | USD[0.00], USDT[0.78423925] | | |
| 05133837 | | BNB[.009], FTT[0.05880528], TRX-PERP[0], USD[0.14], USDT[0] | | |
| 05133868 | | USD[0.00], USDT[0] | | |
| 05133894 | | BTC-PERP[-0.00019999], FTT[31.4], USD[4.75], USDT[3.64000053] | | |
| 05133920 | | ALGO[.780798], TRX[406.469797], USD[0.00], USDT[0] | | |
| 05133932 | | BNB[-0.00029244], ETH[0.00017632], ETH-PERP[0], ETHW[0.03671179], HT-PERP[0], USD[55.79], USDT[2472.31604891] | | |
| 05133941 | | SOL[.00999], USD[0.00], USDT[0] | | |
| 05133962 | | APT[.7898], BTC-0624[0], USD[0.71], USDT[1.72] | | |
| 05133964 | | GST[.0900006], SOL[.00238917], USD[0.00], USDT[0] | | |
| 05134007 | | BTC[.120133] | Yes | |
| 05134009 | Contingent | LUNA2[0.00705097], LUNA2_LOCKED[0.01645228], TRX[.000777], TSM[0.09500735], USD[0.25], USD[.00305], USTC[.9981] | | |
| 05134035 | | AKRO[8], BAO[27], BNB[0], DENT[5], ETH[0], KIN[28], RSR[5], TRX[5.000904], UBXT[1], USD[0.00], USDT[0.00000273] | | |
| 05134036 | | AKRO[1], AUDIO[1], BAO[9], BNB[0], BTC[0], DAI[0], DENT[3], DOGE[1], FIDA[1], FTT[0.00618302], GMT[0], GST[0], GST-PERP[0], KIN[9], LUNC[25268.93156416], RSR[2], SOL[0.00013507], TOMO[1], TRU[1], TRX[7], UBXT[4], USD[0.00], USDT[0.00004009], USTC[0] | Yes | |
| 05134040 | | TRX[.861913], USDT[1.35081841] | | |
| 05134058 | | BNB[1.08820898], BTC[.43647915], TRX[1], USDT[0.00000858] | Yes | |
| 05134060 | | ATLAS[6.64207819], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[2.17512088], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USDt[-1.11], USDT[1.70892552] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05134062 | | DAI[4.93336022], TRX[.000841], USD[0.00], USDT[0] | | |
| 05134101 | | AKRO[1], BAO[2], BTC[0.01662105], ETH[0.15068563], ETHW[0.14990384], KIN[2], UBXT[1] | Yes | |
| 05134110 | Contingent | ANC[.8864], ANC-PERP[0], APE[.09788], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.0003279], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00864], LUNC-PERP[0], PROM-PERP[0], RSR-PERP[0], SOL[.009036], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00178159] | | |
| 05134168 | | BTC[.00007197] | | |
| 05134200 | | TRX[0], XRP[0] | | |
| 05134238 | | 1INCH[0.18263647], BAO[1], BRZ[0], BTC[0], FTT[0.00000748], USD[0.00] | Yes | |
| 05134320 | | ETH[0], TRX[.000002] | | |
| 05134328 | | USD[0.04] | | |
| 05134333 | | ETH[0.00050000], ETHW[0.00050000], UBXT[1] | | |
| 05134334 | Contingent | APE[13.197492], BTC[0.06468780], DOT[33.693597], ETH[0.97381093], ETHW[0.57788617], FTT[3.299373], LUNA2[0.00688588], LUNA2_LOCKED[.01606706], SOL[7.5085731], USD[0.13], USTC[.97473] | | |
| 05134388 | | NFT (547571300583622916/FTX Crypto Cup 2022 Key #12360)[1], TRX[.000001], USDT[4] | | |
| 05134467 | | BTC[0], USD[0.00], USDT[0.00013226] | | |
| 05134493 | | BNB[0], TONCOIN[.06705185], USD[0.27] | | |
| 05134521 | | NFT (498908803067365565/The Hill by FTX #2072)[1], SOL[0.53567447], USDT[0.00000028] | Yes | |
| 05134570 | Contingent | BTC[.52389801], DOGE[8118.15465728], FTT[32.42910004], LUNA2[229.73212439], LUNA2_LOCKED[67.69111937], LUNC[667.39785407], RSR[1], TRX[124026.30889286], USD[26672.45], USDT[596.95509049], USTC[4209.60255114] | Yes | |
| 05134615 | | BTC[.0000022], CAD[0.00], RSR[1], USD[0.01], XRP[533.18718856] | | |
| 05134661 | Contingent | APT[.00204484], BTC-PERP[0], FTT[0.04041050], LUNA2[0.00840741], LUNA2_LOCKED[.01961729], LUNC[699.881], LUNC-PERP[0], USD[1.53], USDT-PERP[0], USTC[.735136], USTC-PERP[0], XRP[60685.28421237] | | |
| 05134671 | | EUR[16816.38], GBP[0.00], USD[2.89] | Yes | |
| 05134680 | | USD[1.98] | Yes | |
| 05134688 | | USD[0.01] | | |
| 05134689 | | BTC-PERP[0], ETH[.05743246], ETHW[.05743246], SOL[0], SOL-PERP[0], USD[0.36] | | |
| 05134698 | | BTC-PERP[0], SOL[.16054642], USD[0.00] | | |
| 05134744 | | BNB-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT[1], GST[2.5372227], GST-PERP[0], SOL-PERP[0], USD[0.13] | | |
| 05134754 | | BTC[.00098306], TRX[.00078], USDT[0.00015921] | | |
| 05134783 | | BTC[0], ETHW[.00673992], TONCOIN[0], TRX[.000079], USD[0.00], USDT[0] | | |
| 05134805 | | BNB-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[155.694786], GST-PERP[0], USD[0.00] | | |
| 05134808 | | TRX[.00005], USDT[.04205], XRP[108000] | | |
| 05134818 | | DENT[1], KIN[2], NFT (542894986572387144/Japan Ticket Stub #643)[1], USD[0.00000017] | Yes | |
| 05134865 | Contingent | BNB[.00571975], FLOW-PERP[0], KSM-PERP[0], LUNA2[1.41449089], LUNA2_LOCKED[3.30047875], SOL[.0044], USD[0.00] | | |
| 05134893 | | USDT[0.32798469] | | |
| 05134975 | | ATLAS[5878.26207213], AVAX[1.59552367], FTT[0.22241915], LOOKS[45.02995716], TRY[0.00], USD[0.00], USDT[0] | | |
| 05134989 | | AUD[0.00], BTC[.00210971] | | |
| 05135020 | | TONCOIN[.435786] | | |
| 05135078 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000006], TRX-0930[0], USD[1.11], XRP[.00000001] | | |
| 05135142 | | SOL[0], USDT[0.00000041], XRP[0] | | |
| 05135174 | | FTT[31.43840896], TRX[.000825], USD[13543.50], USDT[3090.73470882] | | |
| 05135191 | | AUD[0.03], USD[0.00] | Yes | |
| 05135205 | | BAO[1], USDT[16.58111371] | Yes | |
| 05135317 | Contingent | LUNA2[0.46558999], LUNA2_LOCKED[1.06603259], LUNC[103190.67445365], TRX[.000777], USD[0.36595357] | Yes | |
| 05135387 | | SOL[.000006], TRX[.00078], USDT[0] | | |
| 05135452 | | AKRO[2], BAO[6], BTC[0], DENT[1], KIN[3], TRX[.000013], UBXT[2] | | |
| 05135453 | Contingent, Disputed | BTC[0], XRP[.00000001] | | |
| 05135469 | | BTC[.00450084], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.09912573], SOL-PERP[0], USD[142.61], WAVES-PERP[0] | | |
| 05135515 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNC[.00331143], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[1], USD[0.32], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 05135570 | | FTT[0.02716701], GAL-PERP[0], OKB-PERP[0], USD[0.00] | Yes | |
| 05135584 | | TRX[.002043], USDT[67.08929] | | |
| 05135691 | | ETH[0], TRX[.000023], USD[0.00], USDT[0.00000629] | | |
| 05135693 | | AUD[0.00], BTC[.00907023], USD[0.00] | | |
| 05135703 | | BAO[2], BTC[0.00000001], DOT[0], ETH[0], KIN[6], USD[0.00], USDT[0.00001156] | Yes | |
| 05135819 | Contingent | ALGO[0.00180183], LUNA2[0.00000926], LUNA2_LOCKED[2.29677934], LUNC[220985.43613971], USD[0.00], USDT[0] | Yes | |
| 05135838 | | TONCOIN[143.273001], TRX[.000028], USD[0.20], USDT[0.00000001] | | |
| 05135840 | | TRX[.000777] | | |
| 05135842 | Contingent, Disputed | ETH[0], TRX[.000777] | | |
| 05135859 | | BTC[0.00363326], KIN[1] | Yes | |
| 05135867 | | ARK[0.00021258], AVAX[0], BAO[4], BTC[0.03619501], DODO[0.83526018], DOT[.09902868], ENJ[0.00000323], ETH[.46230949], ETHW[.62315493], GBP[0.00], KIN[4], KSHIB[0], RSR[1], SHIB[1741318.54604555], TRX[1.00067942], UBXT[1], USD[127.43], XRP[0.61037590] | Yes | |
| 05135910 | | USD[1.37], USD[0] | | |
| 05135917 | | AKRO[2], BAO[9.00000001], DENT[2], GMT[0], GST[0.00004848], KIN[2], TRX[3], USD[0.00], XRP[117.48196703] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05135964 | | BCH[0], BNB[0], USDT[0] | | |
| 05135974 | | APT[0], SOL[0], USD[5.85], USD[0.00] | Yes | |
| 05136006 | | KIN[1], UBXT[1], USD[0.00] | | |
| 05136018 | | DOGE[3580.77889657], SHIB[24086965.28873022], USD[225.68] | Yes | |
| 05136023 | | USD[0.13] | Yes | |
| 05136024 | | TRX[.000775], USD[167.65], USDT[167.98043955] | | USD[165.00], USDT[165] |
| 05136100 | | AKRO[1], BTC[0.00000026], ETH[0.00000255], ETHW[5.06643765], GMT[0], XRP[0] | Yes | |
| 05136143 | | AKRO[1], ETH[1.46843408], ETHW[1.46781724], TRX[.000778], USDT[229.35683521] | Yes | |
| 05136145 | | USD[0.00], USDT[0] | | |
| 05136174 | | ETH[10.27496662], ETHW[10.27119865] | Yes | |
| 05136179 | Contingent | BTC[.00000022], BTC-PERP[0], ETC-PERP[0], ETH[.0000037], ETHW[.0000037], FTM-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00472509], OMG[.00575372], OP-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.01004758] | | |
| 05136293 | | BAO[1], KIN[1], NFT (381744377510844252/FTX Crypto Cup 2022 Key #8430)[1], USD[0.00], USDT[0.83136000] | | |
| 05136308 | | DENT[1], FTM[19996.2], KIN[1], LINK[903.751723], LINK-PERP[0], LTC[.00456067], RSR[1], SXP[1], USD[4.42] | | |
| 05136328 | | ETH[.17732007], ETHW[.17732005] | | |
| 05136342 | | TRX[.006736], USDT[.00395956] | | |
| 05136425 | Contingent | ETH[.00000001], ETHW[.00000001], LUNA2[1.54025362], LUNA2_LOCKED[3.59392512], LUNC[335393.47], USD[0.00] | | |
| 05136436 | | BAO[2], DENT[2], KIN[3], TRX[.000777], UBXT[1], USD[0.00] | | |
| 05136445 | Contingent | BTC[0.00240581], ETH[.000995], GMT[.4628478], GST[0], GST-PERP[0], LUNA2[0.00091829], LUNA2_LOCKED[0.00214268], LUNC[199.96], SOL[24.52052219], USD[0.49] | | |
| 05136466 | | NFT (471785454626794371/The Hill by FTX #17001)[1] | | |
| 05136493 | Contingent | GST[88.29740722], LUNA2[0.40961369], LUNA2_LOCKED[0.94359715], SOL[3.01116484] | Yes | |
| 05136520 | | USD[103.01], USDT[.99814338] | Yes | |
| 05136521 | Contingent | LUNA2[1.31362102], LUNA2_LOCKED[3.06511572], PAXG[0.00006733], USD[-55.18], USDT[98.166763], USTC[185.94940506], USTC-PERP[0] | | |
| 05136525 | | USD[0.00], USDT[0.20014392] | | |
| 05136573 | | USD[0.00] | | |
| 05136690 | | USD[0.01] | Yes | |
| 05136707 | | AAPL[0], AKRO[319.56507666], BAO[19346.61685538], BTC[0.00013298], DOGE[135.27441407], ETH[0.00161391], FTT[0.05101658], GST[28.87807470], KSHIB[400.00000068], MATIC[1.09112791], SHIB[120206.90737478], SOL[0.3950071], USD[0.00], XRP[4.96768583] | Yes | |
| 05136729 | Contingent | KIN[2], LUNA2[.73153047], LUNA2_LOCKED[1.70690443], LUNC[159292.3], USD[0.00], USDT[0] | | |
| 05136757 | | TRX[.000012], USDT[0] | | |
| 05136772 | | TRX[.000777] | | |
| 05136794 | Contingent | ANC[.0042375], BAO[1], BTC-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[.00061346], ETH-PERP[0], ETHW[.00061346], GALA-PERP[0], GAL-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00196286], OMG-PERP[0], RSR[9.574], RSR-PERP[0], SOL-PERP[0], USD[0.00], XEM-PERP[0], XRP[.00116899], XRP-0930[0], ZIL-PERP[0] | | |
| 05136795 | | ANC-PERP[0], BNB[.00180807], ETH-PERP[0], LINK[.0993], LINK-PERP[0], LUNC[.000798], NFT (371989917957334229/The Hill by FTX #18997)[1], SOL-PERP[0], USD[0.90], USDT[0] | | |
| 05136817 | Contingent, Disputed | BNB[.00723304], TRX[450.001985], USDT[1024662.19493341] | | |
| 05136859 | | ADAHEDGE[.0020298], USD[0.46] | | |
| 05136909 | | GBP[2000.00] | | |
| 05136912 | | BTC[0.00239954], ETH[.05921278], ETHW[.05921278], USD[1.96] | | |
| 05136921 | Contingent | GST[.02], LUNA2[1.32375780], LUNA2_LOCKED[3.08876822], USD[0.02], USDT[0.00000020] | | |
| 05136923 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0.00035124], ETH-0624[0], ETH-PERP[0], ETHW[0.00030349], ETHW-PERP[0], GST-PERP[0], HNT-PERP[0], MATIC[0], NFT (327273927787127708/The Hill by FTX #6208)[1], PEOPLE-PERP[0], PERP[0], RVN-PERP[0], SOL[0], USD[0.00], USDTI-0.10079560], USDT-PERP[0] | Yes | |
| 05136964 | | BTC[.01] | | |
| 05136994 | Contingent | FTT[0.02129486], LUNA2[0.19446335], LUNA2_LOCKED[0.45374783], LUNC[42344.8055843], USD[0.00] | | |
| 05137004 | Contingent | ATOM[.07834991], AVAX[5.88809711], BNB[.00011286], BTC[0.32450210], CRO[3123.60276361], DOT[8.19974322], ETH[1.45390506], ETHW[11.65416038], FTT[458.22052742], LINK[11.4506253], LUNA24.41329047], LUNA2_LOCKED[9.93274026], LUNC[8.52157667], NEAR[17.77079338], SOL[7.88033973], TRX[.000028], USD[0.28], USDT[4.28754794] | | |
| 05137019 | | ETHW[.00048663], USDT[0.00002038] | | |
| 05137065 | | BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.10], USDT[4], WAVES-PERP[0] | | |
| 05137069 | | USD[0.00] | | |
| 05137079 | | USDT[0.60974131] | | |
| 05137131 | | DENT[1], KIN[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 05137132 | | TRX[.000174], USD[0.01], USDT[6.44775875] | | |
| 05137144 | | ETH[.00054012], ETHW[.0054012] | | |
| 05137145 | | GST-0930[0], GST-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.20], USDT[0.00999999], XRP[.393398] | | |
| 05137164 | | TRX[.001643] | | |
| 05137227 | Contingent | BTC[0], BTC-PERP[0], ETH[0], LTC[0.00373626], LUNA2[0.18735405], LUNA2_LOCKED[0.43715946], LUNC[40796.74], LUNC-PERP[0], TRX[.000012], USD[-1.85], USDT[0.00000002] | | |
| 05137232 | | APT-PERP[0], FTT[0.00299692], KAVA-PERP[0], NEAR-PERP[0], NFT (501346746113019248/FTX Crypto Cup 2022 Key #3476)[1], NFT (544563826405145789/The Hill by FTX #6239)[1], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000073], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 05137244 | | LUNC-PERP[0], USD[0.00] | | |
| 05137248 | | ADA-PERP[0], BTC[0.00796578], DOT[0], ETH[0], FTT[0.00000037], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 05137276 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM[8.29834], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL[.0059], SOL-PERP[0], TRX-PERP[0], USD[0.28], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05137279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKS-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05137285 | | SOL[0] | | |
| 05137310 | | TRX[.000001] | | |
| 05137315 | | GST[.9], SOL[0], USD[0.00], USDT[0] | | |
| 05137354 | Contingent | LUNA2[0.15232223], LUNA2_LOCKED[0.35541854], LUNC[33168.4867899], USD[0.01] | | |
| 05137355 | | SOL[0] | | |
| 05137361 | | ETH[.00790445], ETHW[.00790445] | | |
| 05137363 | | NFT (356996841413909178/FTX Crypto Cup 2022 Key #5067)[1], NFT (362478072711111527/Netherlands Ticket Stub #1307)[1], NFT (511028874211540291/Austin Ticket Stub #1516)[1], NFT (561039448313240285/The Hill by FTX #10181)[1], NFT (565904584642004918/France Ticket Stub #1251)[1], USDT[0.09103755] | Yes | |
| 05137373 | | ETH[1.30457673], ETHW[1.14621867], FTT[25.2007607], NFT (369874569423348800/FTX Crypto Cup 2022 Key #1669)[1], NFT (475544061837325230/The Hill by FTX #5027)[1], NFT (485184047368510200/France Ticket Stub #1658)[1], TRX[.001594], USDT[48.82578674] | Yes | |
| 05137380 | | BNB-PERP[0], GST[.04001934], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05137381 | | TRX[.000777], USD[0.00], USDT[8.28269350] | | |
| 05137383 | | BAO[2], BAT[1], BTC[0.80361560], DENT[3], ETH[13.17335086], FIDA[1], KIN[3], UBXT[11], USD[0.00] | Yes | |
| 05137393 | | USD[28036.37], USDT[3586.90275474] | Yes | |
| 05137403 | | BRZ[.8964], TRX[.000056], UBXT[.4208], USDT[114.27591337] | | |
| 05137408 | | TRX[.012722], USDT[9.165085] | | |
| 05137410 | | SOL[.04] | | |
| 05137411 | Contingent | BTC-PERP[0], LUNA2[0.00502272], LUNA2_LOCKED[0.01171969], TRX[.002331], USD[0.00], USDT[0], USTC[.71099117] | | |
| 05137415 | | BTC[0.00224782], DOGE[.34223603], FTT[.06689032], FTT-PERP[0], USD[-0.19], USDT[0.00026192] | | |
| 05137423 | | CAKE-PERP[0], GMT-PERP[0], GST[.09000077], GST-PERP[0], NFT (352891855788597519/Baku Ticket Stub #1995)[1], NFT (527760166613979901/Monza Ticket Stub #583)[1], SOL-PERP[0], USD[0.15], USDT[0] | Yes | |
| 05137427 | | 0 | | |
| 05137440 | | NFT (297669602107041986/Mexico Ticket Stub #492)[1], NFT (312356572837835564/Belgium Ticket Stub #1141)[1], NFT (318706648090020931/Monza Ticket Stub #227)[1], NFT (346607577959768693/Netherlands Ticket Stub #1054)[1], NFT (427008763239837090/Austin Ticket Stub #247)[1], NFT (468074144156284770/Singapore Ticket Stub #1125)[1], NFT (472005986459322767/Montreal Ticket Stub #1589)[1], NFT (483638943022531703/FTX Crypto Cup 2022 Key #1938)[1], NFT (490124943283547847/The Hill by FTX #2417)[1], NFT (491136824610997671/Hungary Ticket Stub #1549)[1], NFT (499093884763751688/Japan Ticket Stub #1180)[1], USD[0.08] | Yes | |
| 05137446 | | BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[10.93], USDT[0], XRP-PERP[0] | | |
| 05137461 | | GMT[0.30659719], USD[0.00], USDT[0.04466273] | | |
| 05137467 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.56] | Yes | |
| 05137475 | Contingent | BNB-PERP[0], BTC[0.51205736], FTT[.02041586], FTT-PERP[0], NFT (567898322693843799/The Hill by FTX #4316)[1], SRM[3.58681045], SRM_LOCKED[68.80048551], USD[0.00] | Yes | |
| 05137480 | | CHF[0.00], USDT[97.86253926] | | |
| 05137493 | | BTC[0], ETH[0], USDT[0.00000040] | | |
| 05137500 | | USDT[1] | | |
| 05137502 | | APE-PERP[0], BTC[0.00009198], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GAL[.098879], KAVA-PERP[0], OP-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000843], USD[2275.20], WAVES-PERP[0] | | |
| 05137506 | | USDT[0.29703283] | | |
| 05137508 | | USD[0.014] | | |
| 05137513 | Contingent | DOGE[799.84], LUNA2[2.29572981], LUNA2_LOCKED[5.35670289], LUNC[499900], NFT (539983765782424297/FTX Crypto Cup 2022 Key #4634)[1], TRX[.000777], USD[6.78], USDT[.006044] | | |
| 05137525 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], SOL-PERP[0], USD[1135.44], USDT[0] | Yes | |
| 05137528 | Contingent | ETH-PERP[0], LUNA2[4.92513565], LUNA2_LOCKED[11.4919832], LUNC[1072458.659082], USD[1253.97] | | |
| 05137548 | | BTC[.00158943], BTC-PERP[0], ETH[.02598099], ETH-PERP[0], ETHW[.02570821], FTT[1.72534122], TRX[.001554], USD[6431.30], USDT[0.00000001] | Yes | |
| 05137553 | | TRX[.020017], USD[0.00], USDT[.12261436] | Yes | |
| 05137563 | | BTC[0.00100656], TRX[.000777], USDT[5.05268935] | | |
| 05137567 | Contingent | BAO[2], CVX-PERP[0], ETH[.0010168], ETHW[.00100311], GBP[0.00], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031567], MATIC[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], STGI.7119448], TRX[11, USD[0.00], USDT[.00363877] | Yes | |
| 05137578 | | AKRO[4], BAO[10], DENT[3], GMT[111.90648683], KIN[8], MANA[40.75382418], RSR[1], SHIB[13654974.63543827], TRX[864.70603166], UBXT[2], USD[0.22] | | |
| 05137579 | | AURY[28], GENE[15.5], GOG[2000], USD[66.34] | | |
| 05137580 | | USD[0.00] | | |
| 05137581 | | USD[0.00], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 05137585 | | TRX[124.001556] | | |
| 05137595 | | USDT[1.1491623] | Yes | |
| 05137596 | | USD[1.88], USDT[0] | | |
| 05137598 | | USD[0.00] | | |
| 05137602 | | BTC[.02996044], ETH[.43811836], ETHW[.43793436] | Yes | |
| 05137604 | | FTT[.095706], TRX[.000777], USD[0.01], USDT[0.07291160] | | |
| 05137606 | Contingent | FTT[.00485453], FTT-PERP[0], NFT (311236557863698770/Japan Ticket Stub #396)[1], NFT (334683517858382295/The Hill by FTX #2909)[1], NFT (348495868859667307/Netherlands Ticket Stub #382)[1], NFT (352355868728394631/Singapore Ticket Stub #681)[1], NFT (411291130028709354/Monza Ticket Stub #440)[1], NFT (440461936937792847/FTX Crypto Cup 2022 Key #701)[1], NFT (470420829905459589/Belgium Ticket Stub #434)[1], NFT (485294390034259687/Hungary Ticket Stub #259)[1], NFT (490392129438913519/Austin Ticket Stub #1059)[1], NFT (497031641671653252/Mexico Ticket Stub #532)[1], NFT (543791447575610468/Austria Ticket Stub #515)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[4000.01], USDT[3836.84757434] | Yes | |
| 05137609 | | ETH[.00001908] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05137612 | | ETH[.00577197], ETHW[.00570352] | Yes | |
| 05137613 | | BAO[3], CHZ[0], DENT[1], FRONT[1], GST[0], GST-PERP[0], KIN[1], SOL[0], SOL-PERP[0], TRX[0], UBXT[3], USD[0.00] | Yes | |
| 05137624 | | ETH[.00000008] | | |
| 05137625 | Contingent, Disputed | BTC[0.00000784], TRX[0.00010600], USDT[0.00002938] | | |
| 05137630 | | BNB[0.00040968], ETH[0.00000001], ETHW[0.00000001], MATIC[5.89144580], SOL[0.24719869], USD[0.00], USDT[5.83210487] | | |
| 05137642 | | TRX[.001554], USDT[0] | | |
| 05137643 | | SOL[.0247078], USDT[0.00000015] | | |
| 05137645 | Contingent | BNB[0], LUNA2[0.09199484], LUNA2_LOCKED[0.21465463], LUNC[20032.071036], STEP[0], TRX[36.704924], USD[0.00], USDT[84.10990834] | | |
| 05137647 | | BTC[0], SOL[0], TRX[0], USDT[32053.40766300] | | |
| 05137661 | | BTC[.02867609], ETH[2.44487597], ETHW[5.80820985], XRP[1054.7816897] | Yes | |
| 05137668 | | USD[0.00], USDT[0.71442324] | | |
| 05137669 | | AVAX[.05780404], BTC[0.10282284], ETH[.9604072], ETHW[.66609693], FTT[26.04746753], GMT[.54061867], GST[.07002385], MATIC[.86519681], NFT [360533234505339910/France Ticket Stub #331[1], NFT [508748555317927601/The Hill by FTX #2025[1], NFT [525587489964798997/FTX Crypto Cup 2022 Key #1236][1], SOL[.00050849], TRX[.003303], USD[343.19], USDT[0.00582651] | Yes | |
| 05137671 | | ETH-PERP[0], GMT-PERP[0], RAY[.78191778], USD[0.01], USDT[.000115] | | |
| 05137694 | | BAO[2], BTC[.03635582], ETH[.31939999], ETHW[.31935619], UBXT[1], USD[0.00] | | |
| 05137696 | Contingent | LUNA2[0.00008555], LUNA2_LOCKED[0.00019963], LUNC[18.63059565], SOL[0], USDT[0.00000017] | Yes | |
| 05137699 | Contingent | AKRO[7], BAO[39], DENT[12], EUR[0.00], GBP[0.00], KIN[29], LUNA2[0.68477836], LUNA2_LOCKED[1.54119166], RSR[2], TRU[1], TRX[2], UBXT[4], USD[0.00], USTC[96.63142046] | Yes | |
| 05137722 | Contingent, Disputed | GBP[0.00], USD[0.00], USDT[0] | | |
| 05137726 | | USDT[1.19546715], XRP[.865529] | | |
| 05137727 | | ETH[.50685516], ETHW[.50685516], TRX[2258.14381], USDT[1629.63398212] | | |
| 05137729 | | TRX[.000777], USD[0.00], USDT[1953.6787305] | Yes | |
| 05137738 | | ANC-PERP[0], AVAX-PERP[0], GST-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00281485], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.5076], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 05137745 | Contingent | BTC[0], LTC[0.03547457], LUNA2[0.00465403], LUNA2_LOCKED[0.01085941], LUNC[1013.42637938], TRX[0], USD[0.00], USDT[0.00005771] | | |
| 05137755 | | NFT [292677750270213090/Monza Ticket Stub #224][1], NFT [320236447444333991/Netherlands Ticket Stub #1057][1], NFT [342570534188867897/FTX Crypto Cup 2022 Key #1943][1], NFT [374169927530781618/Singapore Ticket Stub #1123][1], NFT [412633078174186812/Mexico Ticket Stub #491][1], NFT [431710649034758826/Montreal Ticket Stub #1590][1], NFT [433096417432856782/The Hill by FTX #2415][1], NFT [537545122756496257/Japan Ticket Stub #182][1], NFT [538186385322518907/Austin Ticket Stub #253][1], NFT [543849823799397461/Hungary Ticket Stub #1543][1], NFT [571401538909187970/Belgium Ticket Stub #1143][1], USD[0.08] | Yes | |
| 05137759 | | FTT[0.04520164], RAY[.87804056], SOL[.00394512], TRX[.001555], USD[0.00], USDT[0] | | |
| 05137760 | | USD[0.11] | | |
| 05137765 | | DENT[1], SECO[1.03950915], TRX[.000778], USD[0.02], USDT[0.00000001] | Yes | |
| 05137784 | | ETHW-PERP[0], USD[0.00], USDT[0] | | |
| 05137810 | | 0 | | |
| 05137814 | | SOL[5.1867774], USDT[0.00000010] | | |
| 05137837 | | TRX[.001554] | | |
| 05137860 | | ANC-PERP[0], TRX[.000777], USD[0.00], USDT[-0.00003113] | | |
| 05137873 | | CTX[0], KIN[1], TRX[.0078], USD[0.00], USDT[0], USTC[0] | | |
| 05137898 | | MATIC[.005] | | |
| 05137923 | | KIN[1], USD[0.06], USDT[0] | | |
| 05137959 | | SHIB[8611.59898162], USD[0.00], USDT[0] | Yes | |
| 05137960 | | ETH[.7404738], ETHW[.74017444], GMT[.34144709], GST-PERP[0], NFT [294057646215132201/Monza Ticket Stub #933][1], SOL[74.84968871], USD[246.67], USDT[7832.82143107] | Yes | |
| 05137970 | | SOL[.00000779], TRX[1], USDT[1.88938332] | Yes | |
| 05137977 | | USDT[0.00000019] | | |
| 05137986 | | BTC[.0909319], KIN[1], RSR[1], USD[0.00] | | |
| 05137995 | | ETH[.00000001] | | |
| 05138010 | Contingent, Disputed | AXS[.09968], BTC[0.00003554], BTC-PERP[0], FTT[0.05049091], GST[21], LTC[.009798], SOL[.00299708], TONCOIN[.09352417], USD[0.33], USDT[0], XRP[.9144] | | |
| 05138012 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00003001], ETH-PERP[0], ETHW[.00000301], FTXDXY-PERP[0], GMT[.31], GMT-PERP[0], GST[.05], SOL[.00239788], SOL-PERP[0], USD[2.71], XRP[.544292] | | |
| 05138035 | | BAO[1], KIN[1], SOL[9.95111234], USDT[0.00000002] | | |
| 05138052 | | 0 | | |
| 05138065 | | NFT [320557245776320954/The Hill by FTX #43084][1], NFT [517675596272937603/FTX Crypto Cup 2022 Key #26828][1], SOL-PERP[0], USD[0.00] | | |
| 05138068 | | USDT[0.00000033] | | |
| 05138071 | | USD[0.00], USDT[17.71311623] | | |
| 05138078 | | ETHW[.00000366], FTT[0], USD[0.55] | Yes | |
| 05138081 | Contingent | AKRO[1], BAO[1], DENT[1], ETH[.15259314], ETHW[.15182169], LUNA2[0.01504642], LUNA2_LOCKED[0.03510833], TRX[1], USD[136.65], USDT[5.19906505], USTC[2.12989451] | Yes | |
| 05138102 | | TONCOIN[67.96112651] | Yes | |
| 05138112 | | ETH[.00087702], EUR[0.00], FTT[25.99506], USD[7.94], USDT[0.19680462] | | |
| 05138117 | | BTC[0], ETH[.00009051], TRX[.010169], USDT[5.0695] | | |
| 05138119 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.41], USDT[0], WAVES-PERP[0] | | |
| 05138130 | | MATIC[20], MATICBULL[3500], USD[0.08] | | |
| 05138144 | Contingent | AKRO[1], ALGO[0], APE[0], BAO[2], GAL[0], GBP[0.00], KIN[3], LOOKS[0], LUNA2[0.00118980], LUNA2_LOCKED[0.00277622], LUNC[259.0835101], MATIC[0.00052036], TRX[1], USD[0.00] | Yes | |
| 05138153 | | AUD[307.75], ETH[.00000001], USDT[0.00023921] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05138160 | | BTC[.165281], ETH[2.90644767], ETHW[2.90644767], USD[1.40] | | |
| 05138167 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], USD[271.60], USDT[0], USTC-PERP[0] | | |
| 05138179 | | AKRO[1], BAO[5], BTC[.02301822], DENT[1], ETH[0.17218688], KIN[3], RSR[1], TRX[1], USD[539.00], USDT[0] | | |
| 05138184 | | ADA-PERP[0], APE-PERP[0], GMT-PERP[0], MATIC-PERP[0], USD[-3.71], USDT[10], USTC-PERP[0] | | |
| 05138194 | | USD[1.48], USDT[0] | | |
| 05138214 | | BTC-PERP[0], USD[13.47], USDT[0] | Yes | |
| 05138219 | | ALGO[8.36013365], KIN[1], USDT[0] | | |
| 05138230 | | USD[1.44] | | |
| 05138245 | | ETH[.04000001], ETHW[.04000001] | | |
| 05138247 | | ETH[.000931], ETHW[.000931], FTT[.4], USD[1.68] | | |
| 05138258 | | SOL[51.18035112] | Yes | |
| 05138260 | | BTC[.06668124], MATIC[1727.3534038], USD[1.38], USDT[1.25906327] | | |
| 05138271 | | BAO[4], KIN[5], LUNC[.0003922], SOL-PERP[0], TRX[.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05138292 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[1.39388712], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009944], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA[.94585], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LDO-PERP[0], LINK[.098879], MOB[.483755], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU[.66123], UNI[.04639], USDt[-12.83], USDT[49.99996297], XLM-PERP[0] | | |
| 05138318 | Contingent | LUNA2[0.07423249], LUNA2_LOCKED[0.17320914], USD[0.01], USDT[0] | | |
| 05138329 | | BAO[3], BNB[0], KIN[6], TRX[.000011], UBXT[2], USD[0.00], USDT[0.00793795] | | |
| 05138330 | Contingent | ANC-PERP[0], BNB[.005], BTC-PERP[0], ETH[.05479104], ETH-PERP[0], ETHW[.05479104], FTT-PERP[0], MATIC-PERP[0], NFT (382494567773999241/Austria Ticket Stub #1332)[1], SRM[.58643189], SRM_LOCKED[8.51526296], TRX[.000161], USD[0.01], USDT[100.70222954] | | |
| 05138331 | Contingent | LUNA2[3.72644686], LUNA2_LOCKED[8.69504268], LUNC[187498320.58239], USD[0.25], USDT[3.10201171], USTC[.9368] | | |
| 05138335 | | ETH[.00053483], ETHW[.00053483], SHIB[1200000], USD[0.00] | | |
| 05138336 | | GMT[41.19530514], GMT-PERP[0], GST[0], SOL[0], SOL-PERP[-1], TRX[9.000001], USD[56.63] | | |
| 05138355 | | LTC[.009994], USD[4.07] | | |
| 05138368 | | AVAX-PERP[0], BNB-PERP[0], DYDX-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.53] | | |
| 05138371 | | SOL-PERP[0], USD[0.70], USDT[.00017386] | | |
| 05138396 | | CHF[0.00], ETH[18.62993935], ETHW[9.55318455], USD[9.21], USDT[1.89868136] | | |
| 05138401 | | TRX[1], USD[0.00] | Yes | |
| 05138411 | | USDT[0.00001505] | | |
| 05138417 | | STARS[.00022083], USD[0.00], USDT[0] | Yes | |
| 05138426 | | BAO[1], BTC[.02950999], GBP[0.03], TRX[1], USD[100.00] | Yes | |
| 05138427 | | USD[1.00] | | |
| 05138432 | | TRX[.494871], USD[756.74], USDT[0.00000001] | | |
| 05138444 | | XRP[3.10707138] | Yes | |
| 05138446 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000172], USD[0.13], USDT[0.00000001], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05138449 | | AVAX[.02426501], BTC[.00009048], BTC-PERP[-0.058], ETH-PERP[-0.788], SOL-PERP[-31.16], TRX[.000806], USD[6087.71], USDT[1.40858390] | | |
| 05138450 | | TRX[.022031] | | |
| 05138452 | | ETH[.00000002] | | |
| 05138475 | | BRZ[0.37488015], USD[0.00] | | |
| 05138483 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 05138484 | | USD[0.00], USDT[179.63332152] | | |
| 05138488 | | BTC-PERP[0], ETH[.00057277], ETH-PERP[0], ETHW[.00057277], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.32], USDT[4.89745185] | | |
| 05138499 | | USD[0.00], USDT[.04602099] | Yes | |
| 05138502 | | TRX[.000777], USDT[0.47852616] | | |
| 05138510 | Contingent | APE[.04412109], APE-PERP[0], APT[.20336909], APT-PERP[0], BNB[.00025411], BNB-PERP[0], BTC-PERP[0], DOGE[.60306908], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05353513], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.00067942], LUNA2_LOCKED[0.00158531], LUNA2-PERP[0], LUNC[.0084894], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[.00230701], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000787], USD[4615.38], USDT[0.05872630], USTC[.09617] | Yes | |
| 05138514 | Contingent | BAO[1], BTC[.00006284], LUNA2[0.01257200], LUNA2_LOCKED[0.02933466], LUNC[2741.50740128], USD[0.01], USDT[0] | Yes | |
| 05138522 | Contingent | AKRO[1], BAO[5], BTC[0.07161006], DENT[1], ETH[1.1310721], ETHW[.78803298], KIN[3], LUNA2[1.52601564], LUNA2_LOCKED[3.43514343], LUNC[332293.11755781], RSR[1], SHIB[406650.47091603], SOL[3.03825546], TRX[1], UBXT[1], USD[0.02], USDT[0.00397549] | | |
| 05138526 | | AUD[0.00], BNB[0], BTC[0.00000030], CEL[0], DENT[0], ETH[0], LINK[0], SAND[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 05138530 | | USDT[0] | | |
| 05138533 | Contingent | ETH[.529], ETHW[.529], LUNA2[0.03214664], LUNA2_LOCKED[0.07500884], LUNC[7000], USD[0.01] | | |
| 05138542 | | 1INCH[0], AAPL[0], ALEPH[0], AMD[0], AMZN[0], AMZNPRE[0], ANC[0], AVAX[0], AXS[0], BAO[2], BNTX[0], BRZ[0], BTC[0], CRV[0], CVX[0], DENT[0], DFL[0], DOGE[0], DOT[0], ETH[0], FB[0], FTM[0], GALA[0], GBP[0.00], GMT[0], GOOGLPRE[0], GST[0], JST[0], KIN[2], LUA[0], MANA[0], MATIC[0], MTA[0], NVDA[0], PAXG[0], SOL[0], SPY[0], SQ[0], STEP[0], STMX[0], TRX[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], UBXT[0], USD[0.00], USDT[0], USO[0], XRP[0], ZM[0], ZRX[0] | Yes | |
| 05138548 | | AUD[0.00], BAO[1], KIN[1], UBXT[1] | | |
| 05138555 | | BAO[2], BTC[.00420986], ETH[.00000047], ETHW[.05121854], GMT-PERP[0], GST-PERP[0], KIN[1], SOL[.03133], TRX[.000845], USD[156.03], USDT[0.00001885] | Yes | |
| 05138570 | | USDT[0.05261618] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05138577 | | AKRO[1], BAO[2], BAT[1], BTC-PERP[0], DENT[3], DOGE[1], FTT[.00285667], GRT[1], HKD[0.11], KIN[4], MATH[1], RSR[1], SRM[1.00748196], SXP[1], TRX[3.000511], TSLA[.00196201], USDT[261.65], USDT[0.000000011] | Yes | |
| 05138588 | | 1INCH[0], AXS[0], FTT[.9809451], USD[0.00], USDT[0.52732325] | | |
| 05138603 | | BNB[0], COIN[0], GST[0], NFT (498450483181764605/Monaco Ticket Stub #585)[1], NFT (573761004275095009/Official Solana NFT)[1], SOL[0.00002898], USD[0.00], USDT[0.00000025] | Yes | |
| 05138615 | | USDT[0.44465163], XRP[.078291] | | |
| 05138622 | | GBP[0.00], USDT[595.28141694] | | |
| 05138624 | | USDT[4.92000030] | | |
| 05138628 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[37.87], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05138630 | | BAO[9], CRV[.00015268], FTT[.00000648], KIN[8], MATIC[29.25637637], RSR[1], SHIB[1198691.28027582], TRX[2], USD[0.00], USDT[99.96723511], XRP[67.11917412] | Yes | |
| 05138643 | | BAO[1], USD[0.00] | | |
| 05138651 | | NFT (472521329648092706/The Hill by FTX #25070)[1] | | |
| 05138663 | Contingent | BTC[7.48745197], DOGE[136070.0257], ETH[65.4551652], ETHW[65.4551652], LUNA2[4.87774227], LUNA2_LOCKED[11.38139863], LUNC[1062138.649024], SHIB[820748938.37721279], USDT[78.13571555] | | |
| 05138684 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.00], USDT[.00433741] | | |
| 05138688 | | NFT (291753012899203393/FTX Crypto Cup 2022 Key #9507)[1], TRX[.000778], USD[0.00], USDT[0] | | |
| 05138696 | | ETH[.0003582], ETHW[.0003582] | | |
| 05138699 | | NFT (360243847972986719/The Hill by FTX #13806)[1], NFT (469771808003411886/FTX Crypto Cup 2022 Key #11532)[1] | | |
| 05138717 | | BNB[0], BRZ[0.94995234], BTC[0], LTC[.0085913], SOL[0], TRX[.001575], USDT[0] | | |
| 05138719 | | USD[0.00] | | |
| 05138739 | | ETH[0] | | |
| 05138751 | | TRX[.000782], USDT[.03529255] | Yes | |
| 05138758 | | USDT[9.4] | | |
| 05138761 | | USDT[.722261] | | |
| 05138765 | | ETH[.00000004], USD[0.00] | | |
| 05138767 | | USD[54.07] | Yes | |
| 05138787 | | TRX[.001555], USD[0.00], USDT[.003134] | | |
| 05138789 | | GST[55] | | |
| 05138794 | | ALPHA[15], GENE[.1], GOG[21], USD[0.10] | | |
| 05138804 | | TRX[.00158], USDT[160.37] | | |
| 05138812 | Contingent, Disputed | LUNA2[0.00240189], LUNA2_LOCKED[0.00560442], USDT[0.04350383], USTC[.34] | | |
| 05138821 | | NFT (357079740219576793/FTX Crypto Cup 2022 Key #16804)[1] | | |
| 05138845 | | TRX[.001554], USD[55.54], USDT[55.72035131] | | USD[54.76], USDT[54.76] |
| 05138851 | | NFT (370075525409179543/The Hill by FTX #15607)[1] | | |
| 05138855 | | USD[0.01] | | |
| 05138857 | | ETH[.00049643], ETHW[.00049643], USD[0.00] | | |
| 05138871 | | GMT[30923.60925712] | Yes | |
| 05138876 | | USDT[0] | | |
| 05138877 | | FTM[.00004362], USD[0.00], USDT[4.08113271] | | |
| 05138886 | | TONCOIN[.08], USD[1.21] | | |
| 05138893 | | RSR[1], UMEE[2032.68599737], USDT[1.40000000] | | |
| 05139907 | | GBP[0.00], SHIB[8598333.58310602], USD[0.00] | | |
| 05139913 | | APT-PERP[0], BOLSONARO2022[0], LUNC-PERP[0], SOL[.008946], TRX[.000008], USD[184.73], USDT[0] | | |
| 05139934 | | AKRO[1], BAO[4], DENT[1], ETH[.09228239], TRX[.000777], USD[-47.26], USDT[0], ZIL-PERP[2200] | | |
| 05139935 | | BNBBULL[5.9399], BTC[0] | | |
| 05139936 | | BAO[2], ETH[.06731358], ETHW[.03864252], KIN[1], LINK[2.80118038], MATIC[264.96949907], USD[111.16] | Yes | |
| 05139938 | | CHF[25.00] | | |
| 05139939 | | TONCOIN[58.52914253], TRX[1.12223129], USD[0.00] | Yes | |
| 05139850 | | TRX[.000002], USD[151.01], USDT[183.67240767] | | USD[149.65], USDT[181.745859] |
| 05139956 | | TRX[.373354], USD[0.22], USDT[1.21642026] | | |
| 05139960 | | TRX[.001554], USDT[23.53694464] | Yes | |
| 05139962 | Contingent | LUNA2[0.00063379], LUNA2_LOCKED[0.00147885], LUNC[138.01], TONCOIN[39.16624], USD[15.86], USDT[0.00000002] | | |
| 05139968 | | BTC[.00007255], ETH[0.00000001], ETHW[.93402756], FTT[0.04386146], LTC[.00221615], MATIC[.9], MATIC-PERP[0], NFT (560447590297765943/Magic Eden Pass)[1], USD[0.61], USDT[0] | | |
| 05139978 | | GST[1.05], USDT[0] | | |
| 05139981 | Contingent | FTT[.00000001], SRM[.19881351], SRM_LOCKED[2.80118649] | | |
| 05139983 | | TRX[.000777] | | |
| 05139990 | | USDT[0.87657623] | | |
| 05139996 | | NFT (522434304665861904/FTX Crypto Cup 2022 Key #7817)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05138998 | | AUD[52.37], BAO[1], USD[3.46] | | |
| 05139018 | Contingent | ANC-PERP[0], CEL-PERP[0], EDEN-PERP[0], ETH-PERP[0], LUNA2_LOCKED[28.49749693], LUNC-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 05139025 | | 1INCH-PERP[0], BTC-PERP[0], TRX[.000777], USD[0.34], USDT[0] | | |
| 05139032 | | USD[19.06], USDT[2.60679131] | | |
| 05139033 | | USD[1.96] | Yes | |
| 05139038 | | BTC[.00129988], BTC-PERP[0], USD[-0.01], USDT[70.33868755] | | |
| 05139055 | | APE[0], AXS[0], BAO[4], BTC[0.00044050], ETH[.00572013], ETHW[.00565168], KIN[3], MXN[0.01], TRX[0] | Yes | |
| 05139058 | Contingent | LUNA2[0.01017462], LUNA2_LOCKED[0.02374080], LUNC[2215.546802], USDT[0.07767006] | | |
| 05139060 | | ETH[.00000001] | | |
| 05139065 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000066], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00099987], ETH-PERP[0], ETHW[0], FTT[150.09461137], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[1000.005], TRX-PERP[0], UNI-PERP[0], USD[6045.56], USDT[0], XRP-PERP[0] | | |
| 05139076 | | BNB[-7.26405960], BTC[1.2999904], ETH[56.94230403], ETHW[6.94242803] | Yes | |
| 05139082 | | TRX[.018656], USDT[9.75000002] | | |
| 05139091 | | DENT[0], DOGE[0], FTT[0], GBP[414.82], GRT[1], HT[0], KIN[2], REEF[0], RSR[0], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 05139101 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], REEF-PERP[0], TRX[.000777], USD[-0.01], USDT[.01549732] | | |
| 05139117 | Contingent, Disputed | AUD[0.00] | | |
| 05139119 | Contingent | BAO[1], ETH[.08220094], ETHW[.08220094], KIN[1], LUNA2[0.00010929], LUNA2_LOCKED[0.00025501], LUNC[23.79848919], TRX[1], USD[0.00] | | |
| 05139126 | | SOL[.00111765] | | |
| 05139153 | | BAO[1], KIN[3], RSR[1], TRX[.001564], USDT[0.00001102] | | |
| 05139156 | | BAO[3], KIN[4], NFT (387250244488255285/The Hill by FTX #17543)[1], USD[0.00], USDT[0.00000259] | | |
| 05139164 | | BTC[.00000105], USD[1.00], USDT[148.19000001] | | |
| 05139166 | | BAO[2], DENT[1], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 05139188 | | TRX[.000044], UBXT[1], USD[179.58], USDT[0.00000027] | Yes | |
| 05139200 | | DENT[1], KIN[1], TRX[1.000777], USD[0.00] | | |
| 05139209 | | TRX[.002616], USDT[0.42919600] | | |
| 05139211 | | TRX[.000777], USD[111.84], USDT[112.91355564] | | |
| 05139221 | Contingent | LUNA2[0.00694698], LUNA2_LOCKED[0.01620964], USDT[.02128633], USTC[.98338] | | |
| 05139224 | | NFT (481533294858407098/FTX Crypto Cup 2022 Key #6153)[1] | | |
| 05139227 | | USD[0.00] | | |
| 05139235 | | USD[0.00] | | |
| 05139248 | | TRX[.000042], USDT[0.00006997] | | |
| 05139261 | | ETH[1.125677], ETHW[1.125677], USD[1.77], USDT[0] | | |
| 05139279 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003108], USD[0.00], USDT[0] | | |
| 05139280 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.001556], USD[1272.95], USDT[225.45228], YFII-PERP[0], ZRX-PERP[0] | | |
| 05139302 | | USD[1.92], XRP[.503311] | | |
| 05139305 | Contingent | ADABULL[247.196946], LUNA2[0.00002235], LUNA2_LOCKED[0.00005216], LUNC[4.868002], TRX[.000777], USD[0.03], USDT[0.00492002] | | |
| 05139317 | | ATOM-0624[0], ATOM-PERP[0], CUSDT-PERP[0], MEDIA[.00369709], MEDIA-PERP[0], NFT (336095828182180099/Monza Ticket Stub #906)[1], NFT (364278632382290858/FTX Crypto Cup 2022 Key #553)[1], NFT (377687056682140483/The Hill by FTX #2228)[1], NFT (418779605001009754/France Ticket Stub #1284)[1], NFT (420772300066288308/Silverstone Ticket Stub #758)[1], NFT (514030142175911324/Netherlands Ticket Stub #235)[1], USD[0.09], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | Yes | |
| 05139320 | | NFT (537928431278735947/Singapore Ticket Stub #1226)[1], USD[0.98] | | |
| 05139331 | | ANC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 05139341 | | BAO[1], ETH[0], TRX[0], USDT[0] | Yes | |
| 05139344 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.00044216], ETH-PERP[0], ETHW[.00056604], LDO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.23] | | |
| 05139355 | | GST[.02], USD[0.03], USDT[0.00000001] | | |
| 05139357 | | AUD[0.00], BAO[1], SHIB[13278213.15346778], USD[0.00] | Yes | |
| 05139361 | | USD[0.00], USDT[0.00000001] | | |
| 05139367 | | BAO[1], ETH[2.01162032], FTT[9.96077213], TRX[1], USD[0.00] | Yes | |
| 05139375 | | USD[0.01] | | |
| 05139384 | | USD[0.00] | | |
| 05139389 | | BNB[2.71834064], BTC[0], ETH[1.05634230], USD[0.00] | Yes | |
| 05139422 | Contingent | GAL-PERP[0], LUNA2[6.64797680], LUNA2_LOCKED[15.51194587], LUNC[1447610.94523047], LUNC-PERP[0], USD[0.00], USDT[-0.65416742], USTC-PERP[0] | | |
| 05139423 | | BTC[0], FTT[0.00007862], TRX[.000001], USD[0.00], USDT[0.00000002] | Yes | |
| 05139426 | Contingent | BTC[.0041506], ETH[.08382577], ETHW[.0827975], GST[.05893259], LUNA2[0.02534927], LUNA2_LOCKED[0.05914830], LUNC[5606.42741609], SOL[2.80536758], USD[0.45289818] | Yes | |
| 05139438 | | XRP[.00000001] | | |
| 05139439 | | 0 | | |
| 05139442 | | BTC[0] | | |
| 05139445 | | TRX[3.336401] | | |
| 05139451 | | KIN[1], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05139462 | | BTC[0.02706632], BTC-PERP[0], ETH[.2], ETH-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[87669.72], USDT[1.11571600] | | |
| 05139467 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 05139477 | | BTC[.0013781], USD[0.00] | | |
| 05139499 | | TRX[.229359], USD[2.14] | | |
| 05139500 | | 0 | | |
| 05139516 | | 0 | | |
| 05139530 | | 0 | | |
| 05139536 | | XRP[1116.403904] | | |
| 05139537 | | GST[171.63000006] | | |
| 05139538 | | NFT (397286100628782739/Singapore Ticket Stub #1536)[1], NFT (443300875724849264/Austin Ticket Stub #1379)[1], NFT (473169515565321118/Japan Ticket Stub #903)[1], NFT (490012711699422491/Mexico Ticket Stub #19)[1] | | |
| 05139539 | | BTC[0], BTC-PERP[0], ETH-0930[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP[0.00356671], XRP-PERP[0] | | |
| 05139555 | | GST[.0200001], USD[0.01], USDT[1.43] | | |
| 05139567 | | KIN[1], USDT[0.00022536] | | |
| 05139580 | Contingent | BTC[4.55055173], FTT[.00365949], JPY[9.57], SRM[.0300852], SRM_LOCKED[17.379231], USD[6854.59], USDT[.00265971] | | |
| 05139592 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.00940537], FTT[231.65404944], LUNA2[0.00030369], LUNA2_LOCKED[0.00070861], RSR[1], TRX[0.43133600], UBXT[1], USD[1.07], USDT[0], USDT-PERP[0], XRP[.62266] | Yes | |
| 05139598 | | GBP[0.00], USD[0.00], USDT[15] | | |
| 05139601 | | AUDIO[1], BAO[4], BRZ[11.06782696], BTC[0.00000004], BULL[0], FTT[0], TRX[0.00719817], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05139608 | | 0 | | |
| 05139617 | | NFT (315700931290164370/The Hill by FTX #15092)[1], NFT (524245443701354348/FTX Crypto Cup 2022 Key #6780)[1] | | |
| 05139623 | | 0 | | |
| 05139624 | | USD[35.06], XRP[.928227], XRP-PERP[0] | | |
| 05139632 | Contingent, Disputed | TRX[.00018806], USDT[7.46193617] | | |
| 05139640 | Contingent | AUD[0.00], LUNA2[1.52216608], LUNA2_LOCKED[3.55172086], USD[0.00] | | |
| 05139651 | | FTT[0.01428341], GST-PERP[0], SOL[12.2376744], USD[4.94] | | |
| 05139656 | | 0 | | |
| 05139661 | | 0 | | |
| 05139666 | | BTC-PERP[0], TRX[.000007], USD[7.79], USDT[11.51450000] | | |
| 05139683 | | HT[65.29534446], USD[3422.64] | Yes | |
| 05139684 | | TRX[1.000777], USD[0.00], USDT[174.10208346] | | |
| 05139686 | | TRX[.001554] | | |
| 05139689 | Contingent | ANC-PERP[0], ATOM[0], GAL-PERP[0], LUNA2[0.00545945], LUNA2_LOCKED[0.01273872], PEOPLE-PERP[0], USD[-0.82], USDT[.92408055], USTC[.772812] | Yes | |
| 05139695 | | USD[10368.00] | Yes | |
| 05139699 | | 0 | | |
| 05139707 | Contingent | ADA-PERP[0], BTC[0.00001177], FTT[4.11592801], GMT-PERP[0], LUNA2_LOCKED[112.1100039], LUNC[0], SOL[0.00799838], TRX[.00036], USD[0.01], USDT[0.11722367], USTC[0.00000002] | Yes | |
| 05139708 | | USD[0.24], USDT[0] | | |
| 05139719 | | 0 | | |
| 05139762 | Contingent | LUNA2[3.69563218], LUNA2_LOCKED[8.62314176], LUNC[207.05], TRX[.000777], USDT[.07340064], USTC[523] | | |
| 05139778 | | 0 | | |
| 05139781 | | 0 | | |
| 05139791 | | BNB[.02], TONCOIN[0] | | |
| 05139795 | | ETHW[34.32773432] | Yes | |
| 05139808 | | BTC-PERP[0], USD[0.16] | | |
| 05139813 | | USD[45.00] | | |
| 05139834 | | SOL[0], USD[0.00] | | |
| 05139838 | | AUD[0.00], BTC[0.01029814], USD[0.06], USDT[2.9728] | | |
| 05139842 | | USD[0.00], USDT[.81] | | |
| 05139858 | | BTC[0.00000006], USD[0.00] | | |
| 05139877 | | AUD[0.22], MANA[0], SHIB[0], USD[0.00] | | |
| 05139880 | | USD[0.13] | Yes | |
| 05139884 | | BTC[0.00008407] | Yes | |
| 05139892 | Contingent | AVAX[2.90228359], BTC[.00476593], ETH[.12465485], ETHW[.09062729], FTT[1.44959397], LUNA2[0.52242452], LUNA2_LOCKED[1.21899055], MATIC[24.76196815], SOL[2.11321076], SUSHI[17.76201647], USD[20.01], USTC[73.9517163] | | |
| 05139913 | | BTC[0.00008808], BTC-PERP[0], GMT[.72368619], TRX[.000007], USD[0.00], USDT-PERP[0] | | |
| 05139917 | | 0 | | |
| 05139923 | | BTC[0.00000971], BTC-PERP[0], FTT[25], GBP[8919.00], USD[0.78] | | |
| 05139926 | | DENT[1], SOL[.01789575], TRX[.000777], USD[0.00], USDT[0] | | |
| 05139939 | | DENT[1], USD[0.00] | | |
| 05139940 | | BNB-PERP[0], CRO-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05139945 | | 1INCH[236.5158], ALGO[1316.988], ATOM[.57004], DOGE[2.8916], ETH[.04071349], ETHW[.04071349], EUR[0.00], FIDA[.0066], LTC[5.795832], MATIC[.0983095], USD[3490.31], USDT[837.746206880 | | |
| 05139962 | | SHIB[0], USDT[0.00000029] | | |
| 05139964 | | ETH[0], TRX[.000007] | | |
| 05139965 | | NFT (553192380416041580/FTX Crypto Cup 2022 Key #21411)[1], TRX[.001556], USD[0.00], USDT[334.03607002] | Yes | |
| 05139966 | | 0 | | |
| 05139969 | | USD[0.13] | Yes | |
| 05139973 | | TRX[.001554], USDT[.31566] | | |
| 05139979 | | NFT (349820691521332561/The Hill by FTX #14347)[1], TRX[.001643], USD[0.00], USDT[0.10034039] | | |
| 05139981 | | GST[.00460161], TRX[.000777], USDT[0] | | |
| 05139987 | | BTC[0.02692234], ETH[.34287885], ETHW[.3276222], SOL[.00154465], TRX[.000001], USD[38.23], USDT[1.74373888] | Yes | |
| 05139988 | | USD[1860.70] | | |
| 05139991 | | 0 | | |
| 05139992 | | USD[0.00], USDT[0] | | |
| 05139993 | | GMT[12.40345843], GST[51.38644469], SOL[.2566204], TRX[.000007], USDT[5.26537926] | Yes | |
| 05139994 | | TRX[.001352], USD[0.07], USDT[0.30901594] | | |
| 05139996 | | USDT[.885025] | | |
| 05140000 | | SOL[1.3297473], USDT[.084375] | | |
| 05140002 | | EUR[0.00], TRX[.0022265], USD[1322.16], USDT[0] | Yes | |
| 05140007 | | AKRO[1], AUD[0.05], BAO[2], DOGE[.22590054], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05140010 | | TRX[.013209] | | |
| 05140014 | | BTC[.0002395] | | |
| 05140027 | | USD[0.00] | | |
| 05140038 | | TRX[.03885] | | |
| 05140044 | | BAO[3], DENT[1], DOT[.00004456], ETH[0], KIN[4.00693481], RSR[1], SOL[.00001386], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 05140045 | | 0 | | |
| 05140052 | | BTC[.00388453], ETH[0], USDT[0.00043313] | | |
| 05140056 | | GMT[6.04267535], GST[0], SOL[0], USD[0.19], USDT[28.17603270] | | |
| 05140076 | | 0 | | |
| 05140082 | | USD[258.02] | | |
| 05140083 | | TRX[.000006], USDT[.04842892] | | |
| 05140088 | | ALPHA-PERP[0], ANC-PERP[0], ASD[.0772], ASD-PERP[0], C98-PERP[0], CEL-PERP[0], CVX-PERP[0], ETC-PERP[0], FIDA-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000002], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 05140090 | | ANC[.69577923], BAO[2], BNT[10.80261184], DENT[2], ETH[.03863265], ETHW[0], GBP[0.00], KIN[2.00000622], SOL[.6136248], USD[1.15] | Yes | |
| 05140102 | | BTC[.00127066] | | |
| 05140113 | | BAO[1], USDT[0.88000004] | | |
| 05140114 | | TRX[.000057], USDT[242.77822304] | Yes | |
| 05140120 | | ETH[.00014275], ETHW[.00014275], USD[30.30] | | |
| 05140121 | | TRX[.000777] | | |
| 05140129 | | 0 | | |
| 05140171 | | ETH[.0000832], ETHW[.0000832], NFT (383591062635932856/FTX Crypto Cup 2022 Key #18053)[1], SOL[.00729036], TRX[.000777], USDT[0.82407535] | | |
| 05140172 | | TRX[.000777], USD[1737.21], USDT[.001805] | Yes | |
| 05140173 | | BTC[.00004232], ETH[.0022514], USD[43449.61], XRP[3.4694] | | |
| 05140176 | | USDT[0.22160806] | | |
| 05140196 | | USDT[.985] | | |
| 05140197 | | ETH[0], LUNC[103289.702748] | | |
| 05140198 | | DOGE[1081.82557391], ETH[.04942749], ETHW[.04881144], TRX[.000777], USDT[.32117695] | Yes | |
| 05140208 | | NFT (353778294330618160/FTX Crypto Cup 2022 Key #6120)[1], SOL[0], USD[0.00] | | |
| 05140226 | | ONE-PERP[0], USD[0.00] | | |
| 05140239 | | HXRO[1], KIN[1], SOL[.00002537], TRX[.000777], USDT[0.00000005] | Yes | |
| 05140247 | | TRX[.00004], USD[2129.76], USDT[11496.86667631] | Yes | |
| 05140257 | | 0 | | |
| 05140262 | | 0 | | |
| 05140267 | Contingent | BTC[0.01194086], DOT[8.398461], ETH[.00067301], ETHW[.00067301], GST[.1], LUNA2[0.00055098], LUNA2_LOCKED[0.00128562], LUNC[119.9772], SOL[.00795], TRX[.33576], USD[0.60], USDT[0.48118924] | | |
| 05140287 | Contingent | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], CHZ-1230[0], ETC-PERP[0], ETH[.00042527], ETH-PERP[0], ETHW[.00042527], FTT[1418.9253768], FTT-PERP[0], GLMR-PERP[0], LUNA2[37.74059839], LUNA2_LOCKED[88.06139625], OP-1230[-4279], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000018], USD[4776.01], USDT[458.55071388], USTC-PERP[0] | | |
| 05140290 | | TRX[7.897078], USD[0] | | |
| 05140297 | Contingent | BTC[0.00000017], FTT[10], LUNA2[0], LUNA2_LOCKED[2.14868444], TRX[.000006], USD[0.06], USDT[0.00011864] | | |
| 05140314 | Contingent | BAO[4], BTC[.00036701], GBP[0.00], KIN[5], LUNA2[0.01468992], LUNA2_LOCKED[0.03427648], LUNC[3207.33202434], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05140321 | | TRX[.000777], USD[167.67], USDT[168.96168070] | | USD[165.45], USDT[166.194512] |
| 05140339 | | SOL[12.8574845] | | |
| 05140340 | | TRX[.001562], USD[204.76], USDT[23.07823246] | | |
| 05140347 | | KIN[1], SOL[.00796872], TRX[.000777], USDT[0.10000006] | | |
| 05140377 | | ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GENE[14.62814387], GMT[2.36129576], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SOL[.08185624], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[4.58] | | |
| 05140426 | | TRX[.000828], USDT[0.00006565] | | |
| 05140444 | | SOL[0], SOL-PERP[0], USD[0.00] | | |
| 05140457 | Contingent, Disputed | GARI[ 9094], TRX[0], USD[0.06], USDT[0.03750492] | | |
| 05140471 | | ADA-PERP[0], AVAX[1.39972], AVAX-PERP[0], ETH-0930[0], LUA[.09988], USD[0.01], USDT[.98493925] | | |
| 05140487 | | FTT[2.39952], SOL[1.51], USD[2.97] | | |
| 05140504 | | USDT[22.63043986] | | |
| 05140508 | Contingent | BTC-PERP[0], DOGE[3000], ETH-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.05], SOL-PERP[0], TRX-PERP[0], USD[147.51], USDT[0], XRP-PERP[0] | | |
| 05140509 | | USDT[147] | | |
| 05140519 | Contingent | BTC[.00359854], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091], USD[37.09] | | |
| 05140543 | | USD[0.06] | | |
| 05140549 | | USD[0.00], USDT[0] | | |
| 05140554 | Contingent | BTC[.00009289], LINK[.00002263], LUNA2_LOCKED[390.4853175], TRX[.000012], USD[0.33], USDT[0] | | |
| 05140556 | Contingent | GST[401.2], LUNA2[0.04305769], LUNA2_LOCKED[0.10446796], USDT[0.00976831] | | |
| 05140567 | Contingent | ALGO[0], ATOM[0], AUDIO[0.00076191], BTC[0.00196453], DENT[0], DOT[0], ENJ[0], ETH[0], GALA[0], LUNA2[0.00000302], LUNA2_LOCKED[0.00000704], LUNC[.65787377], MANA[0], MATIC[0], RUNE[0], USD[0.00] | Yes | |
| 05140571 | | ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], STG-PERP[0], TRX[.000362], USD[130.12], USDT[373.47074311], USTC-PERP[0], XRP-PERP[0] | | |
| 05140574 | | ETH[.00030883], ETHW[.00030883], USD[0.00] | | |
| 05140589 | | BAO[2], KIN[1], TRX[0], USD[0.00], USDT[0.00010073] | Yes | |
| 05140610 | | USD[13.61] | | |
| 05140618 | | 0 | | |
| 05140644 | | BTC[.00775568], USD[369.13], USDT[0.00922953] | Yes | |
| 05140647 | | TRX[.000777], USD[0.00], USDT[0.00123343] | Yes | |
| 05140655 | | ETH[0], TRX[.000779], XRP[.00000001] | | |
| 05140671 | | ALPHA[1], BTC-PERP[0], DOGE[1], ETH[.00000001], KIN[1], LUNC-PERP[0], MATIC[1], RSR[1], SECO[1], TRX[.010113], UBXT[1], USD[934.08], USDT[0.00000001], USTC-PERP[0] | | |
| 05140676 | | 0 | | |
| 05140703 | | AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[199.77], USDT[0.88904300] | | |
| 05140720 | | 0 | | |
| 05140725 | | BAO[4], KIN[3], TRX[.001554], UBXT[2], USD[0.00], USDT[0.00000015] | Yes | |
| 05140730 | | TRX[.000777], USD[167.40], USDT[168.74398700] | | USD[164.99], USDT[165.75] |
| 05140744 | | 0 | | |
| 05140747 | | 0 | | |
| 05140748 | | LUNC-PERP[0], USD[0.40] | | |
| 05140751 | | AUD[42.00], FTT[3.4333127], USD[0.00] | | |
| 05140762 | | FTT[0.01963839], USD[0.01], USDT[0] | Yes | |
| 05140776 | | USDT[0.15580930] | | |
| 05140788 | | 0 | | |
| 05140789 | | TRX[.290598], USDT[1.22491544] | | |
| 05140791 | | UBXT[1], USD[34.25] | | |
| 05140796 | | SOL[5.39255604] | Yes | |
| 05140868 | | APT[.93805604], ATOM-PERP[0], CEL-PERP[0], CHR[.3451], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], PUNDIX-PERP[0], USD[0.04], USDT[0], XRP[.01173] | | |
| 05140877 | | SOL[3.79246206], USDT[0.00000016] | | |
| 05140892 | | USD[2.50] | | |
| 05140894 | | NFT (459060283337430824/The Hill by FTX #36953)[1] | | |
| 05140899 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[439.8346672], FTT-PERP[200], GMT[103.38463256], GST[180.64311166], LUNA2[32.50204378], LUNA2_LOCKED[73.51094436], LUNC[5265601.88785508], SOL[5.56064357], USD[15353.41], USDT[10004.54399602], USTC[1171.95250066] | Yes | |
| 05140925 | | USD[83.32], USDT[.00548032] | | |
| 05140955 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.099874], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.05122], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HGET[.049802], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.31161083], UBXT[.55964], USD[302.60], USDT[170.09419016], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05140956 | | AKRO[1], BAO[2], DENT[2], KIN[2], SOL[.57259632], USD[0.07], USDT[7.48354700] | | |
| 05140965 | | BAO[1], ETH[.18370469], ETHW[.18346613], EUR[0.00], SOL[5.11529784], TRX[1] | Yes | |
| 05140975 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05140987 | | BAO[2], BTC[.00173074], BTC-PERP[.0016], DOGE[717.12975425], ETH[.0294214], ETHW[.0294214], KIN[2], USD[12.69] | | |
| 05140994 | | ADABULL[.00949044], ETHBULL[1059.09], TRX[.001675], USD[0.00], USDT[0.00068981] | | |
| 05140995 | | 0 | | |
| 05141005 | | ETH[.35131256], ETHW[.35131256] | | |
| 05141015 | | TRX[.012124], USD[5760.08], USDT[.00338025] | Yes | |
| 05141038 | | TRX[.552001], USDT[0.30682792] | | |
| 05141042 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05141067 | | 0 | | |
| 05141116 | | BTC[.00002852], ETH-PERP[0], USD[-7.16], USDT[7.96222609] | | |
| 05141154 | | 0 | | |
| 05141158 | Contingent | LUNA2[0.08366273], LUNA2_LOCKED[0.19521303], LUNC[18217.735724], USD[7.80] | | |
| 05141159 | | KIN[256842] | | |
| 05141211 | | APE-PERP[0], AXS-PERP[0], BAO[1], DOGE[.00003547], DYDX-PERP[0], MOB-PERP[0], SOS-PERP[0], STEP-PERP[0], TRX[0.14630706], TRX-PERP[0], USD[0.00] | | |
| 05141223 | | 1INCH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], USD[-0.10], USDT[25], USTC-PERP[0] | | |
| 05141241 | | CAKE-PERP[0], USD[0.00] | | |
| 05141266 | Contingent | LUNA2[0.00034070], LUNA2_LOCKED[0.00079498], LUNC[74.19], USD[0.00000077] | | |
| 05141281 | | BTC[.00025556] | | |
| 05141305 | | AKRO[1], BAO[3], GBP[0.00], TRX[1], USD[0.00] | Yes | |
| 05141328 | | 0 | | |
| 05141330 | | DOGE[.05187602], FTT[.0996], FTT-PERP[0], USD[0.00] | | |
| 05141331 | | BAO[1], HNT[3.40088295], SOL[.4450929], TRX[1], USD[0.00] | Yes | |
| 05141339 | | NFT (463891665773776051/The Hill by FTX #6319)[1], USD[0.00] | | |
| 05141342 | | 0 | | |
| 05141370 | | 0 | | |
| 05141383 | | 0 | | |
| 05141392 | | BTC[.02603244], CAD[0.01], KIN[1], SOL[8.43088958], USD[0.00], XRP[1726.84576760] | Yes | |
| 05141403 | | TRX[0.00000110], USD[0.01], USDT[0] | | TRX[.000001], USD[0.01] |
| 05141405 | | 0 | | |
| 05141406 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMT-PERP[0], OP-PERP[0], ORBS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05141407 | | 0 | | |
| 05141422 | | TRX[.000781], USD[0.01], USDT[.002] | | |
| 05141442 | | GST[271.48731679], USD[11.51] | Yes | |
| 05141500 | | 0 | | |
| 05141505 | | USDT[1.72292312] | | |
| 05141541 | Contingent | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.13], ETH-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.36535906], LUNA2_LOCKED[3.18583780], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.70], WAVES-PERP[0] | | |
| 05141544 | | ETH[.00000372], FTT[.00000013], SWEAT[.00074349], TRX[.000905], USD[0.00], USDT[0.00919352] | Yes | |
| 05141561 | | SOL[0] | | |
| 05141564 | | TRX[.000777], USDT[0.00000001] | | |
| 05141576 | | TRX[.001566], USDT[8129.61685933] | Yes | |
| 05141592 | | BTC[0.00008077], ETH[.01], ETHW[.01], EUR[0.00], TRX[.000032], XRP[.060788] | | |
| 05141663 | | BTC-MOVE-0520[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CEL-PERP[0], GST-PERP[0], STETH[0.00008507], TRX[.000777], USD[0.00], USDT[0.00001074] | Yes | |
| 05141676 | | SOL[.00999] | | |
| 05141682 | | LTC[0.00182224] | Yes | |
| 05141693 | | TRX[.00134959], USDT[0.01134642] | | |
| 05141696 | | LUNC-PERP[0], USD[2.99] | | |
| 05141717 | Contingent | LUNA2[0.02844114], LUNA2_LOCKED[0.06636268], LUNC[6193.12], USD[4.18], USDT[0.00034013] | | |
| 05141723 | | BTC[.00009986], ETH[.23749441], ETHW[.30731519], GMT[1.12592008], GST[.08090348], SOL[2.11022782], TRX[.000779], USD[812.50], USDT[138.85414165] | Yes | |
| 05141745 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05141760 | | BTC[0.02600435], USD[704.85] | | |
| 05141766 | | SOL[4.09643982], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 05141768 | | SOL[0] | | |
| 05141821 | | BTC[.00000009], TRX[.006474], USDT[0.00706402] | Yes | |
| 05141829 | | NFT (382661679284675469/The Hill by FTX #27164)[1], USD[0.18] | | |
| 05141835 | | BAO[4], ETH[0.00000030], ETH-PERP[0], ETHW[0.00000030], GBP[0.30], KIN[2], SOL[0], USD[0.00] | Yes | |

Unredacted Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05141943 | | NFT (5521742273011890063/FTX Crypto Cup 2022 Key #13363)[1], USD[0.00], USDT[0] | | |
| 05141947 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00879], USD[0.79] | | |
| 05141978 | | 0 | | |
| 05142002 | Contingent | ATOM[4.0870199], ATOM-PERP[0], BTC-PERP[0], ETHW[.042], GBP[0.05], HT-PERP[0], LUNA2[0.00793927], LUNA2_LOCKED[0.01852497], LUNC[1728.79428], TONCOIN-PERP[0], USD[156.65] | | |
| 05142003 | | BNB[.0000001], ETH[.000039], ETHW[.000039], KIN[1], SOL[0], SOL-PERP[0], USD[0.74], USDT[0] | | |
| 05142027 | Contingent | LUNA2[0.15154851], LUNA2_LOCKED[0.35361320], LUNC[33000.00861878], TRX[.000001], USD[0.00], USDT[0] | | |
| 05142068 | | TRX[.000777], USD[100114.35], USDT[0.41282962] | Yes | |
| 05142094 | | LOOKS[963.20934], USD[53.23] | | |
| 05142108 | | 1INCH[.40223942], AKRO[6], AVAX-PERP[0], AXS-PERP[0], BAO[21], BTC-PERP[0], CHF[0.00], CHZ[1], CHZ-PERP[0], DENT[8], EUR[0.00], HBAR-PERP[0], KIN[28], MATH[1], RSR[4], UBXT[12], USD[0.00], USDT[0.64906668] | Yes | |
| 05142111 | | USDT[2.76810044] | | |
| 05142116 | | TRX[.000018], USDT[1296.916642] | | |
| 05142123 | | USDT[0.00000041] | | |
| 05142158 | | USD[0.01], USDT[0.02470701] | | |
| 05142159 | | 0 | | |
| 05142170 | | BRZ[135.02635732], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.32] | | |
| 05142274 | Contingent | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00005204], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.008514], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], SOL[.00097], SOL-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.00], USDT[0.00074813] | Yes | |
| 05142277 | | DOGE[.75736], ETH[.0009757], ETHW[.0009757], USD[0.28], USDT[0] | | |
| 05142278 | | EUR[1.77], GBP[0.10], TSLA[.00634041], USD[0.10] | Yes | |
| 05142313 | | BTC[0], FTT[0.05185016], USD[2.05], VGX[.9946], XRP[.99514] | | |
| 05142320 | | ETH[0], GARI[.38866168], USD[0.00], USDT[0] | | |
| 05142346 | Contingent | SRM[1.1090817], SRM_LOCKED[10.8909183] | | |
| 05142361 | | 0 | | |
| 05142373 | | TRX[.000777], USDT[100] | | |
| 05142375 | Contingent | FTT[0.00941990], KNC-PERP[0], LUNC[0], NFT (346239057080789266/FTX Crypto Cup 2022 Key #2444)[1], NFT (480834524184307045/The Hill by FTX #8188)[1], SRM[.08744949], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | Yes | |
| 05142388 | | 0 | | |
| 05142391 | | 0 | | |
| 05142445 | | 0 | | |
| 05142478 | Contingent | AAVE[.94011211], ALGO[177.68089075], ATLAS[8.81127387], ATOM[5.68279323], AVAX[10.53080917], BAT[2.65540704], BNB[.5162554], BTC[0.03408898], BTC-PERP[0], CLV[256.45054083], CRO[570.11666619], DOT[64.41464379], ENJ[111.60357832], ETH[.86080365], ETHW[1.52572665], FTM[267.17441157], FTM-PERP[0], FTT[11.79930139], GALA[1002.23808002], GMT[18.21394693], GRT[6.88726147], HNT[.07405008], LUNA2[0.00001078], LUNA2_LOCKED[2.69352381], MAPS[2.81800798], MATIC[165.21293363], NEAR[34.53497539], RSR[3813.93772764], SAND[68.03562306], SKL[43.59726941], SOL[11.22261066], SPELL[58787.13686877], SRM[152.60340631], SRM_LOCKED[1.23599186], TRX-1230[0], UNI[62.36948352], USD[0.37], USDT[0], ZEC-PERP[0] | Yes | |
| 05142487 | | AKRO[1], GBP[0.00] | | |
| 05142525 | | BTC[.00009966], ETH[.000997], ETHW[.000997], USD[74.80] | | |
| 05142573 | Contingent | GST[510.1], LUNA2[0.49089913], LUNA2_LOCKED[1.14543131], LUNC[106894.32], SOL[1.64], USDT[10.59258214] | | |
| 05142576 | | USDT[1] | | |
| 05142620 | | NFT (391247434076708565/The Hill by FTX #12433)[1] | | |
| 05142624 | | ALT-PERP[0], BIT-PERP[0], CHZ-PERP[0], DOGE[338], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PAXG-PERP[0], USD[-0.01], USDT[0.00000001] | | |
| 05142658 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.40895955], GAL-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[20.76], XTZ-PERP[0] | | |
| 05142687 | | BTC-PERP[0], GMT[.9892], GST-PERP[0], SOL[.008774], USD[0.04] | | |
| 05142726 | | NFT (296511812225920851/The Hill by FTX #14471)[1], NFT (451418298038330405/FTX Crypto Cup 2022 Key #10960)[1], TRX[.00078] | | |
| 05142757 | | BTC[0.00592939], USD[0.00] | | |
| 05142790 | | SOL[0] | | |
| 05142801 | | SOL[.05628999] | | |
| 05142813 | | TRX[.001226], USDT[0.00012182] | | |
| 05142867 | | ATOM-PERP[0], FTT[0.01763642], TOMOBULL[9000000], USD[0.29], USDT[0.29244774] | | |
| 05142908 | | USD[0.81] | | |
| 05142917 | | BTC[.00007172], BTC-PERP[0], ETH-PERP[0], USD[-2237.24], USDT[76659.58611153] | | |
| 05142925 | Contingent, Disputed | USDT[10] | | |
| 05142934 | | NFT (322546499187118584/Austria Ticket Stub #466)[1], NFT (484104473772567256/Hungary Ticket Stub #570)[1], NFT (494822678726684636/The Hill by FTX #6129)[1], USDT[0.11244133] | Yes | |
| 05142969 | | USD[10.02] | | |
| 05142976 | | BAO[1], ETH[.02092274], ETHW[.02092274], USD[0.01] | | |
| 05142980 | Contingent | BRZ[.02535265], LUNA2[3.31754923], LUNA2_LOCKED[7.74094820], USD[0.00] | | |
| 05142993 | | AKRO[3], ALGO[28.35276014], BAO[2], BTC[0], CHZ[170.9224165], CITY[0], DENT[7], DOGE[.00645116], FIDA[1.7896571], FTT[9.34966058], GHS[0.00], HNT[.10659172], KIN[9], MATIC[28.69189088], MTL[0.00029053], NEAR[.00000214], RSR[61], SRM[11.34945846], SXP[.00049322], TRX[2], TRYB[17.48325159], UBXT[3], UNI[2.30239475], USD[148.65] | Yes | |
| 05143024 | | AKRO[1], BTC[.01262092], ETH[.08831692], ETHW[.08831692], KIN[2], TRX[1], USD[0.00] | | |
| 05143040 | | BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], USD[0.03], USDT[0] | | |
| 05143041 | Contingent | BTC[0.00009812], BTC-PERP[0], LUNA2[0.07343880], LUNA2_LOCKED[0.17135720], LUNC[15991.454118], SOL[0], TRX[.000779], USD[-0.09], USDT[0], XRP-PERP[0] | | |
| 05143047 | | GBP[1.41], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05143049 | | BAO[2], BTC[.02194713], DENT[1], ETH[.26125541], ETHW[.26106223], GBP[0.00], KIN[2], TRX[1], UBXT[1], USD[0.00], XRP[30.03174792] | Yes | |
| 05143134 | | BTC[0], BTC-PERP[0], USD[1.74] | | |
| 05143167 | Contingent, Disputed | BTC[.00000001] | | |
| 05143233 | | BAO[1], GRT[1], HOLY[1.03466785], SUSHI[1.02049945], SXP[1], UBXT[1], USD[0.00], USDT[.59631089] | Yes | |
| 05143254 | Contingent | LUNA2[.01656720], LUNA2_LOCKED[0.03865681], LUNC[3633.66546103], SOL[27.94585398], TRX[.000777], USDT[0.00076484] | Yes | |
| 05143259 | | BAO[1], GENE[5.81994959], NFT (318184026452084442/FTX Crypto Cup 2022 Key #8300)[1], TRX[.000002], USDT[0 | | |
| 05143309 | | SXP[110.578], USD[0.01] | | |
| 05143311 | | TRX[.001555], USD[6457.98], USDT[.0572049] | Yes | |
| 05143317 | Contingent | APE[0.09960000], BNB[0.00000001], BTC[0], DOGE[.00000001], ENS[0.00940000], ETH[0.00000009], HNT[0], LINK[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005976], USD[0.01], USDT[24.17908580] | | |
| 05143337 | Contingent | LUNA2[0.43020498], LUNA2_LOCKED[24.33714495], LUNC[2271199.093777], SOL[.0162], TRX[.000777], USDT[155.09276189] | | |
| 05143396 | | BABA[0.02661831], DOGE[0], ETH[0.00613822], ETHW[0.00605608], GBP[0.00], LTC[0], NIO[0], OXY[0.00028843], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05143398 | | BAO[2], USDT[0] | | |
| 05143399 | | SOL[0], USDT[0] | | |
| 05143406 | | 0 | | |
| 05143462 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XLM-PERP[0] | | |
| 05143478 | | USD[0.05] | | |
| 05143492 | Contingent, Disputed | ALTBULL[130.43], ETHBULL[3.1165] | | |
| 05143538 | | ADA-PERP[1053], AVAX[11.5694225], BTC[.17087756], DOT[96.478], ETH[2.89652129], ETHW[2.89652129], LINK[76.27942839], MANA[404.59162699], SOL[61.74796145], USD[10.15] | | |
| 05143553 | | TRX[.001785], USDT[484.2] | | |
| 05143559 | | 0 | | |
| 05143592 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00003212], LUNA2_LOCKED[0.00007494], LUNC[6.99424], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[139.9676], TRX[.000001], USD[0.42], USDT[.03134815], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05143593 | Contingent | LUNA2[.09561716], LUNA2_LOCKED[0.22310672], LUNC[20820.84], TRX[.000777], USDT[0.30277420] | | |
| 05143613 | | DOGE[.00000001], USDT[0] | | |
| 05143636 | | ETH[0], SOL[0] | | |
| 05143641 | Contingent | BRZ[0.00071355], BTC[0.00018576], DOGE[.99753], ETH[.00099753], ETHW[.00099753], LUNA2[0.0000007], LUNA2_LOCKED[0.00000017], LUNC[.0164603], USD[0.10], USDT[0.00649885] | | |
| 05143653 | | TRX[.002152] | | |
| 05143746 | | USD[0.01] | Yes | |
| 05143754 | | ADABULL[.00004403], ETH[0], USD[11.77] | | |
| 05143762 | | 0 | | |
| 05143781 | | LUNC[0] | | |
| 05143790 | | BNB[0], SOL[0], TRX[.000006] | | |
| 05143805 | | BNB[.00000001], MATIC[0] | | |
| 05143811 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 05143831 | | BAO[1], TRX[.000777], USDT[0.00000001] | | |
| 05143839 | | AAVE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], FXS-PERP[0], MTA-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], USD[-10.56], USDT[20.9592582], USTC-PERP[0], YFII-PERP[0] | | |
| 05143846 | | BTC-MOVE-0618[0], KIN[1], USD[1.45] | | |
| 05143874 | Contingent | FTT[0.00402972], LTC[0.01958583], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004832], USD[0.04], USDT[0] | | |
| 05143891 | | TONCOIN-PERP[0], USD[0.43], USDT[0.00949424] | | |
| 05143942 | Contingent | LUNA2_LOCKED[194.6701757], NVDA[3.669266], SOL[9.886068], TRX[.000028], USD[0.65], USDT[0.16140633] | | |
| 05143985 | Contingent | ETH[0.00740834], ETHW[0.00495128], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.00100462], SOL[1.3739315], USD[0.00] | Yes | |
| 05144015 | | DOGE[.4019927], DOGE-PERP[0], KIN[686.95000654], SHIB[.72369719], UMEE[.00137013], USD[0.25] | Yes | |
| 05144016 | | PAXG[0.00007892], USD[0.00], USDT[0.32940428] | | |
| 05144017 | | BTC[.00000441], USD[0.00] | | |
| 05144045 | | DOGEBULL[219.79678907], ETHBEAR[90909090.9090909], FTM[251.269472], USD[40.04] | | |
| 05144073 | Contingent | BTC[.00275434], LUNA2[0.00000114], LUNA2_LOCKED[0.00000267], LUNC[.2499506], SUSHI[0], USDT[0.00010842] | | |
| 05144085 | | BTC[.0054228S], EUR[500.00] | | |
| 05144116 | | USDT[0.00000001] | | |
| 05144150 | Contingent | AKRO[1], BAO[1], DENT[1], ETH[.00000295], ETHW[1.77039451], GMT[.00017356], LUNA2[0.00110800], LUNA2_LOCKED[0.00258535], LUNC[241.27112316], SOL[.00007381], TRX[1.00027], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05144151 | | BTC-PERP[0], USD[0.42], USDT[0.36610806] | | |
| 05144188 | | USDT[0.10692182] | | |
| 05144201 | | USD[8.00] | | |
| 05144211 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], SOL-PERP[0], USD[0.00], XRP[.426573], XRP-PERP[0] | | |
| 05144238 | | 0 | | |
| 05144274 | | BRZ[.01348893], USDT[0] | | |
| 05144288 | | AAVE[1.19010173], AVAX[5.66023222], BTC[0.18325762], DOGE[1298.90023601], ETH[.96230999], ETHW[.73641906], EUR[36.76], GBP[0.04], SOL[2.59732613], USD[7.67], XRP[520.69243045] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05144305 | | BAO[1], DENT[1], GBP[0.00], KIN[3], SRM[48.91820942], USD[0.00] | | |
| 05144351 | | USD[2.88] | | |
| 05144383 | | AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BLT[.9943], CEL-PERP[0], ETHW[.000905], LDO-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[16.00] | | |
| 05144392 | | 0 | | |
| 05144421 | | ETH[0], USD[0.00], USDT[0.00001413] | | |
| 05144434 | | XRP[187.79338321] | | |
| 05144472 | | TRX[.999243], UBXT[1], USD[0.97], USDT[0.00418741] | | |
| 05144481 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05144489 | | USD[0.13] | Yes | |
| 05144560 | Contingent, Disputed | BTC[0], FTT[0], GBP[0.00], IMX[0], KNC[0], USD[0.03], USDT[0] | Yes | |
| 05144589 | | 0 | | |
| 05144605 | | 0 | | |
| 05144627 | | BRZ[.00362524], BTC-PERP[0], LUNC-PERP[0], USD[-2.24], USDT[2.70292443] | | |
| 05144630 | | BAO[1], RSR[1], SOL[.10093182], TRX[1], USDT[0.00000038] | | |
| 05144650 | | BTC[.00050225], BTC-PERP[0], USD[-4.55] | | |
| 05144663 | | USD[0.06], USDT[0] | Yes | |
| 05144674 | | NFT (409474329396620632/FTX Crypto Cup 2022 Key #10149)[1] | | |
| 05144684 | | TRX[.001704], USD[0.00], USDT[0] | Yes | |
| 05144696 | | TRX[.000001] | | |
| 05144719 | | 0 | | |
| 05144720 | | BNB[0], BTC[0], USD[0.00], USDT[.00000001] | | |
| 05144722 | | ATOM-PERP[0], BTC[.00019998], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[8.70] | | |
| 05144756 | | DENT[1], EUR[0.00], USD[0.00] | | |
| 05144827 | | BNB[0], BRZ[0], BTC[0], USD[0.00] | | |
| 05144830 | | USD[0.04] | Yes | |
| 05144831 | | MATIC[.00022832], NFT (368257611041330331/The Hill by FTX #11590)[1], NFT (572647301292194675/FTX Crypto Cup 2022 Key #7628)[1], USD[0.24] | Yes | |
| 05144835 | | 0 | | |
| 05144882 | | BTC[0.09974006], DENT[1], DOT[21.48560975], ETH[.5400275], ETHW[.12164079], GBP[0.00], MATIC[368.32473704], SOL[4.7802036], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05144981 | | 0 | | |
| 05144984 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNA2[0.29884987], LUNA2_LOCKED[0.69731638], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.22], USDT[0.00000001], USTC-PERP[0] | | |
| 05145058 | | BTC[.000001], BTC-PERP[0], ETH-PERP[0], FTT[.000981], SOL-PERP[0], USD[2.73], USDT[0.00000580] | | |
| 05145061 | Contingent | BTC[0], LUNA2[0.00000438], LUNA2_LOCKED[0.00001022], LUNC[.95439693], TRX[.00077701], USD[-0.01], USDT[0.04566136] | | |
| 05145135 | | USD[99.68] | | |
| 05145160 | | BAO[4], BTC[.00204059], ETH[.02061082], ETHW[.01373424], KIN[4], TRX[1.00004361], USD[1.00] | | |
| 05145162 | | TRX[.000001], USDT[5] | | |
| 05145227 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[.00699626], ETHW[.00699626], LINK-PERP[0], LUNA2[0.00274979], LUNA2_LOCKED[0.00641618], SAND-PERP[0], SNX-PERP[0], TRX[.000147], UNI-PERP[0], USD[0.00], USDT[0], USTC[0.38924640], YFI-PERP[0] | | |
| 05145235 | | BTC[0], BTC-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 05145238 | | GST-PERP[0], SOL-PERP[0], USD[0.83], USDT[0.13736525] | | |
| 05145253 | Contingent, Disputed | KIN[1], USD[0.00] | Yes | |
| 05145309 | | GENE[57.19954], GOG[630], TRX[.000805], USD[0.00], USDT[0.11270483] | | |
| 05145312 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05145370 | | USDT[0] | | |
| 05145424 | | AVAX[2.93202427], BAO[1], SOL[1.79645005], TRX[1], USD[0.05] | Yes | |
| 05145430 | | 0 | | |
| 05145437 | | 0 | | |
| 05145487 | | 0 | | |
| 05145488 | | BTC[.0033517], ETH[.00003641], ETHW[.00003641], USD[2.11] | Yes | |
| 05145502 | | BAO[1], USD[3.27] | | |
| 05145508 | | BTC[.04143304] | | |
| 05145517 | Contingent | BNB[.00205], CREAM[3.1407024], LUNA2[.10379573], LUNA2_LOCKED[0.24219003], LUNC[22601.738748], USDT[0.02294698], XRP[5.75] | | |
| 05145554 | Contingent | BNB[.00000001], LUNA2[0.00625252], LUNA2_LOCKED[0.01458923], USTC[0.88507549] | | |
| 05145572 | | 0 | | |
| 05145592 | | SOL[.001] | | |
| 05145674 | | 0 | | |
| 05145675 | | CAD[0.43], GBP[24.01], USD[0.00], USDT[0.49453182] | | GBP[23.88] |
| 05145690 | | TRX[.000001], USD[0.00] | | |
| 05145742 | | LUNC-PERP[0], USD[9.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05145747 | | BTC[.00007129], LTC[.01], SOL[.0096], USD[55.71], USDT[233.988589] | | |
| 05145766 | | DENT[1], GBP[0.00], USD[0.00] | | |
| 05145785 | | BAO[1], USDT[0] | Yes | |
| 05145838 | | USD[0.00] | | |
| 05145866 | | BAO[4], BTC[.00251523], ETH[.03312501], ETHW[.00760682], USD[2.56] | Yes | |
| 05145908 | | XRP[73.62410698] | Yes | |
| 05145913 | | TRX[.001555] | | |
| 05145916 | Contingent | GBP[4.94], LUNA2[0.00305632], LUNA2_LOCKED[0.00713143], SOL-PERP[0], USD[17.29], USTC[.43263803] | | |
| 05145961 | | GMT[0], USD[0.00] | | |
| 05145989 | | 0 | | |
| 05146030 | | GBP[0.70], GRT[1], KIN[1], USD[0.01] | Yes | |
| 05146041 | Contingent | APE-PERP[0], BAO[16], BTC[0], BTC-PERP[0], CAD[0.00], DENT[4], DOGE[0.99325433], DOGE-PERP[0], ETH[0.11922374], ETH-PERP[0], FTT-PERP[0], KIN[1], LINK[0], LUNA2[0.62273920], LUNA2_LOCKED[1.45182465], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[2], UBXT[1], USD[-104.52], WAVES-PERP[0] | Yes | |
| 05146049 | | BTC[.00007898], USD[1.60] | | |
| 05146056 | | BAO[1], CEL-0624[0], CEL-0930[0], CEL-PERP[0], ETHE[0.02801876], SNX-PERP[0], TRX[.002103], USD[1.00], USDT[.0024] | | |
| 05146085 | | BNB[.0000001], SOL[0], USDT[0] | | |
| 05146109 | | KIN[1], USD[1.74], USDT[4.6738] | | |
| 05146134 | | 0 | | |
| 05146182 | Contingent, Disputed | TRX[.001817], USDT[0.21843018] | | |
| 05146202 | | USDT[.73187315] | | |
| 05146207 | | 0 | | |
| 05146253 | | MATIC[12.884], USD[0.66], USDT[0] | | |
| 05146256 | | USD[0.01] | | |
| 05146275 | | NFT [504217483539207308/The Hill by FTX #16560][1], SOL[.00011212], USDT[0.00000001] | | |
| 05146299 | | AKRO[1], DENT[1], GBP[0.00], KIN[1], LUNC[.000814], USD[0.24], USDT[0] | Yes | |
| 05146379 | | TONCOIN[4.8], USD[0.10] | | |
| 05146431 | | BNB[0], ETH[0], MATIC[0], USD[0.00] | | |
| 05146436 | | ETH[11], ETHW[11] | | |
| 05146485 | | BTC[.00001139], USD[0.00], USDT[0.00014159] | | |
| 05146505 | Contingent | LUNA2[0.00012811], LUNA2_LOCKED[0.00029892], LUNC[27.89634685], USD[0.00] | Yes | |
| 05146548 | | 0 | | |
| 05146555 | | GBP[0.00], USD[4.53], USDT[0.00000001], XPLA[9.832] | | |
| 05146595 | | NFT [4225626387011190321/The Hill by FTX #44371][1] | | |
| 05146607 | Contingent | BABA[.004], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00756608], USD[0.87], USDT[0.00560000] | | |
| 05146629 | | BRZ[.10824835], BTC[.00521174], ETH[.00988526], ETHW[.00976205] | Yes | |
| 05146676 | | BAO[2], EUR[40.43], KIN[2], USD[183.00] | Yes | |
| 05146715 | | ETH[0.00024057], LINK[0], RSR[1], USD[0.00], USDT[0.00001185] | | |
| 05146773 | | USD[41.45] | | |
| 05146798 | | APE[0], SHIB[154544.91820344], USD[0.00], USTC[0] | | |
| 05146812 | | TRX[.000001] | | |
| 05146889 | | AVAX[0], USDT[0.00000032] | | |
| 05146963 | | ADA-PERP[0], BTC[0.00009635], BTC-PERP[0], CEL[.056613], ETH-0930[0], GARI[.80357], HMT[.16191], NEAR-PERP[0], SLND[.024152], USD[50.90] | | |
| 05146977 | | ETH[.0569886], ETHW[.0569886], SOL[.356], USD[0.07] | | |
| 05146978 | | BTC[0], TRX[.000001] | | |
| 05147018 | | USD[0.37] | | |
| 05147044 | | 0 | | |
| 05147070 | Contingent | BTC[0], LINK[0.09796718], LUNA2[0.03400891], LUNA2_LOCKED[0.07935413], LUNC[6563.02359408], USD[0.95], USTC[0.54767989] | | LINK[.097902], USD[0.94] |
| 05147077 | | BAO[1], USD[0.00] | | |
| 05147092 | | BTC-PERP[0], DOT-PERP[0], USD[-4.53], USDT[5.03553525] | | |
| 05147105 | | BRZ[.01339328], USD[0.87], USDT[.9490427] | | |
| 05147113 | | TRX[.000777], USDT[0.00000003] | | |
| 05147231 | | AUD[40000.00], USD[0.00] | | |
| 05147241 | | BRZ[0.99911008], USDT[0] | | |
| 05147246 | | TRX[.000011] | | |
| 05147270 | | USDT[1444.64612272] | Yes | |
| 05147279 | | AKRO[2], BAO[2], BTC[.02493752], DOGE[111.98825288], ETH[.02018755], ETHW[.02018755], FTT[2.09240277], KIN[1], USD[0.00] | | |
| 05147281 | | BAO[1], GBP[91.07], KIN[1], TRX[1], USD[0.00] | Yes | |
| 05147305 | | ANC[0], AVAX[0], BAO[8], BNB[0], DODO[0.00023180], DOGE[0], FTM[0], KIN[7], MATIC[0], SOL[.00000029], UBXT[1], USD[0.00], USDT[0.00000096] | Yes | |
| 05147307 | | XRP[310] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05147363 | | SOL[.00000001], USD[0.17], USDT[0.10218876] | | |
| 05147370 | | BTC[-0.00021502], USD[25797.03] | Yes | |
| 05147373 | Contingent, Disputed | BTC[0] | | |
| 05147374 | Contingent | LUNA2[0], LUNA2_LOCKED[3.77795834], USD[0.00], USDT[0.00002560], XRP[.510769] | | |
| 05147391 | | AAVE[.00000933], ALGO[0], APE[.00000915], ATLAS[.00741276], ATOM[.00000921], AVAX[0], BAO[1], DENT[1], GRT[.00023324], HNT[.00000917], SOL[.00000916], USD[0.00], USDT[0] | Yes | |
| 05147429 | | USD[0.00] | | |
| 05147441 | Contingent | AUD[60.00], BTC[.10845242], ETH[1.47894045], ETHW[1.01129488], LUNA2[0.76684083], LUNA2_LOCKED[1.78929529], LUNC[166981.207078], USD[0.66], USDT[1.37787463] | | |
| 05147457 | | TRX[.000002] | | |
| 05147480 | | BTC[0.00002264], USD[0.16] | | |
| 05147494 | | AUD[276.96], BTC[.0000982], USD[0.63] | | |
| 05147618 | | SOL[.00284717], USD[0.01], USDT[0] | | |
| 05147653 | | DOGE[0.18166836], TRX[.207319], USDT[154.50040632] | | |
| 05147654 | | 0 | | |
| 05147675 | | 0 | | |
| 05147735 | | USD[19.00] | | |
| 05147790 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TSLA-0624[0], USD[0.05], USDT[0] | | |
| 05147888 | | USD[0.00] | | |
| 05147897 | | GMT[146.62049616] | Yes | |
| 05147906 | | DOGE[13.9972], DOT[1.8802197], RUNE[.00119506], TRX[.001558], USDT[0.28169391] | | |
| 05147934 | | BTC-PERP[0], USD[0.04] | | |
| 05147959 | | SOL[0], TRX[.000782] | | |
| 05148002 | | 0 | | |
| 05148019 | | USD[2000.01] | | |
| 05148024 | | USDT[0.07596549], USTC[0] | | |
| 05148028 | | ETH-PERP[0], ETHW[.00099033], USD[525.41], USTC-PERP[0] | Yes | |
| 05148043 | | SOL[0], TRX[.000001] | | |
| 05148139 | | BRZ[7326.78068711], ETH[0.00099980], RSR[1] | | |
| 05148146 | | BRZ[2.68577672], BTC[0.00006961], USD[0.06], USDT[0] | | |
| 05148156 | | USDT[.94534854], XRP[.591857] | | |
| 05148160 | | USD[0.00], USDT[0] | | |
| 05148162 | | USDT[4.2021] | | |
| 05148206 | | GST[769.02796615], USDT[303.19936072] | Yes | |
| 05148247 | Contingent | 1INCH[57.29126194], AAVE[.00000137], AGLD[.02135125], AKRO[2], AUD[0.00], AVAX[.00011923], BAO[78.32392471], BNB[.00002664], COMP[.00002326], DENT[9], DOGE[228.67526917], ETHW[.40282921], FTM[.00936312], FTT[.63712041], HXRO[1], KIN[240.15040953], LINK[.00093544], LUNA2[0.99172192], LUNA2_LOCKED[2.23201164], LUNC[216056.044823], MANA[47.05882412], MATIC[.00010033], RSR[4], SNX[.00004945], SOL[.0000687], UBXT[6], USD[0.07], XRP[.00161023], YFI[.00113588] | Yes | |
| 05148275 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], DAWN-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], XEM-PERP[0], YFII-PERP[0] | | |
| 05148282 | | SOL[2.72], USD[2.63] | | |
| 05148294 | | BNB[0.37367654], ETH[.15691547], ETHW[.15691547] | | |
| 05148333 | | TRX[.0016] | | |
| 05148344 | | USDT[0] | | |
| 05148422 | | ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[0.41], USDT[24.37635925], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05148453 | | AUDIO[1], BAO[3], BTC[0], DENT[1], KIN[1], RAY[123.1381681], SOL[0.16317249], UBXT[1], USD[0.00] | Yes | |
| 05148507 | | BTC[0.02672421], USDT[0.00473863] | | |
| 05148594 | | GMT[0], SOL[0], TRX[.000202], USD[0.00], USDT[0] | | |
| 05148601 | Contingent | LUNA2[0.01137492], LUNA2_LOCKED[0.02654149], USDT[0.00037468] | | |
| 05148625 | | TRX[.000777], USD[1.13], USDT[1.39622453] | | |
| 05148675 | | BTC[0.60360774], USD[2.80], USDT[0.10970211] | | |
| 05148678 | | GST[.07000015], USDT[0] | | |
| 05148706 | | USD[31.12] | | |
| 05148707 | | ETH[0] | | |
| 05148718 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05148735 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[608.56] | | |
| 05148812 | | TRX[.000777], USDT[0.00000010] | | |
| 05148850 | | USD[90.35] | | |
| 05148886 | | AKRO[1], ANC[2024.16250184], APT[10.01608596], BAO[7], ETH[0.18337437], ETHW[0.18313723], GMT[0], KIN[5], MANA[62.74452702], TRX[2], USD[0.00] | Yes | |
| 05148890 | | DOGE[0.88722985], SOL[0], USD[0.00] | | |
| 05148907 | | TRX[.000777], USDT[.172111] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05148909 | | BTC[0.00000221], BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 05148925 | | APT[0], APT-PERP[0], BIT-PERP[0], BNB[.00000001], CAKE-PERP[0], CEL-PERP[0], ETH-0930[0], ETH-1230[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JPY[0.00], SOL-PERP[0], USD[318.74] | | |
| 05148931 | | USDT[47.00113766] | | |
| 05148970 | | BOBA[.070836], FTT[0.00021378], RSR[0.61311318], USD[496.26], USDT[0] | | |
| 05148985 | | USDT[0.00000027] | | |
| 05149010 | | BNB[.00000001], ETH[0] | | |
| 05149018 | | BTC[0], TRX[.000951] | | |
| 05149019 | Contingent | BAO[1], LUNA2[0.00227726], LUNA2_LOCKED[0.00531361], LUNC[495.87872810], TRX[1], USD[0.00] | Yes | |
| 05149032 | | LTC[.007266], SOL[.00340676], USD[0.22], USDT[0.19434324] | | |
| 05149101 | | BTC[0], CAD[0.00], ETH[.0133633], FTT[.00053375], USD[0.00] | | |
| 05149118 | | USD[0.00] | | |
| 05149145 | | ADA-PERP[0], AVAX-PERP[19.99999999], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.07920000], CRO-PERP[0], DOGE-PERP[3692], DOT-PERP[125.79999999], ETH-PERP[-0.91500000], FTT[25], FTT-PERP[0], LINK-PERP[48.10000000], LTC-PERP[-2.65999999], MATIC-PERP[-467], NEAR-PERP[0], SOL-PERP[0.50999999], TRX-PERP[0], UNI-PERP[-13.39999999], USD[8583.32], USDT[1000], XRP-PERP[-2565] | | |
| 05149158 | | ETH[.82772066], ETHW[.82743481], TRX[.001554], USDT[12122.09191103] | Yes | |
| 05149177 | | TRX[.000777] | | |
| 05149180 | | BAO[16], DENT[1], GST[.00044771], KIN[12], SOL[5.54378389], UBXT[2], USD[20.21] | Yes | |
| 05149183 | | GRT[1], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 05149215 | Contingent | ALGO[.151106], BNB[.00575934], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00869], USD[271.72], USDT[98.44289137] | | |
| 05149237 | | AKRO[1], AUD[6.12], BAO[3], BCH[.28857003], BTC[.02438419], DENT[2], ETH[.04310913], ETHW[.04257522], KIN[2], MATIC[1.86632759], SUSHI[5.731594], UBXT[1], USD[0.00] | Yes | |
| 05149246 | | BTC[.70152622] | | |
| 05149253 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00010934], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05149268 | | BRZ[25] | | |
| 05149274 | | BNB[0], MATIC[0], TRX[.000019], USDT[0] | | |
| 05149312 | | AVAX[20.09484], BTC[.00009764], DOT[35.79284], ETH[.0009534], ETHW[.0009534], FTT[.098], LINK[.09966], MATIC[.964], SOL[.0039], USD[1832.35] | | |
| 05149321 | Contingent | BTC[0], LUNA2[0.00002248], LUNA2_LOCKED[0.00005246], LUNC[4.89635132], SOL[0], USD[0.00] | | |
| 05149334 | | TRX[.000001], USD[0.00], USDT[0.00000077] | Yes | |
| 05149350 | | ETH[.015], ETHW[.015] | | |
| 05149359 | | BTC[.00393826], TRX[.003385], USDT[0.48631381] | | |
| 05149361 | Contingent | GMT[.71780444], GST[.03515091], LUNA2[.00021513], LUNA2_LOCKED[53.74676701], LUNC[5202622.45065446], LUNC-PERP[0], NFT (290237700556365367877/Hungary Ticket Stub #121)[1], NFT (300661696270174126/Netherlands Ticket Stub #474)[1], NFT (306539488030714397/Singapore Ticket Stub #1255)[1], NFT (377728060353363576/Austria Ticket Stub #109)[1], NFT (382558226809425106/Silverstone Ticket Stub #737)[1], NFT (408616883617527795/The Hill by FTX #2536)[1], NFT (421096478325455614/Montreal Ticket Stub #897)[1], NFT (423018960104045284/Monza Ticket Stub #866)[1], NFT (494484227074787068/Japan Ticket Stub #465)[1], NFT (539130164490556164/France Ticket Stub #742)[1], NFT (552378071903020157/FTX Crypto Cup 2022 Key #256)[1], SOL[.00900217], USD[66.11], USDT[.0067814] | Yes | |
| 05149364 | | USD[0.00], USDT[1047.32] | | |
| 05149396 | Contingent, Disputed | BNB[0.02303399], BTC[0], TRX[0.00094700], USDT[99.56863318] | | |
| 05149403 | | 0 | | |
| 05149431 | | GST[362.76736152] | Yes | |
| 05149456 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[123.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 05149468 | | BNB[0], GST[0], LUNC[.00000001], SOL[0] | | |
| 05149487 | | ALGO[.00083405], BAO[16], BTC[.00000003], CAD[0.00], DENT[2], ETH[.00000038], GALA[.00355019], KIN[15], MATIC[0], SHIB[73.16574718], TRX[2], UBXT[2], USD[0.00], XRP[.00102018] | Yes | |
| 05149501 | | USD[0.01] | | |
| 05149502 | | BNB[.1499753], USD[0.00], USDT[0.12661278] | | |
| 05149506 | | TRX[.000797], USDT[1.27458454] | | |
| 05149525 | Contingent | LUNA2[0.00133197], LUNA2_LOCKED[0.00310794], LUNC[6.6], USD[0.00], USDT[0.33919309], USTC[.18425749] | | |
| 05149542 | Contingent | LUNA2[0.0023646], LUNA2_LOCKED[0.00055174], LUNC[51.49], USD[0.50] | | |
| 05149556 | | TRX[155.44384486] | Yes | |
| 05149565 | | USD[0.00], USDT[.21042728], XRP[64.9966] | | |
| 05149597 | Contingent | AKRO[1], BAO[2], KIN[2], LUNA2[0.00004598], LUNA2_LOCKED[0.00010728], LUNC[10.0123669], RSR[1], USD[468.91] | Yes | |
| 05149601 | | SOL[.00000001] | | |
| 05149610 | | TRX[.002897], USDT[2.631055] | | |
| 05149626 | | BAO[1], GMT[0], RSR[1], SOL[.00002044], USDT[0.16629693] | Yes | |
| 05149636 | | BTC[0], TRX[0.00077700], USDT[0.00007370] | | |
| 05149641 | | AKRO[1], TRX[1], USD[0.00], XRP[114.63355345] | | |
| 05149687 | | GENE[11.69766], GOG[856.9124], USD[0.87] | | |
| 05149726 | Contingent, Disputed | AUD[0.00] | | |
| 05149733 | | AKRO[1], BAO[2], BNB[0], BTC-PERP[0], DENT[2], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[2], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UBXT[1], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 05149742 | | BTC[0.00002350], ETH[.00058434], ETH-PERP[0], ETHW[.00058434], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05149747 | | USD[0.25], USDT[0.00874971] | | |
| 05149766 | | BTC[0.00025109], ETHW[0], GMT[0], GST[0], SOL[0], TRX[0], USDT[0] | | |
| 05149774 | | AVAX[0], GST[0], SOL[0.00881010], USDT[0.00000075] | | |
| 05149777 | | BAT[1], ETH[5.17364125], ETHW[.00002977], KIN[1], STETH[0.00000001], USD[15498.52] | Yes | |
| 05149780 | | BTC[0], TRX[.000777], USDT[0.86477087] | | |
| 05149782 | | BNB[.00000001], TRX[.000777], USDT[0] | | |
| 05149814 | | BTC-PERP[-0.0091], ETH-PERP[0], GST-PERP[0], SOL[.00000001], SOL-PERP[0], USD[182.80] | | |
| 05149816 | | ETH[.01500005], FTT[25], USD[10.09] | | |
| 05149818 | | CAD[0.00], KSOS[.00002063], SOL[0.03197845], USD[0.00] | | |
| 05149850 | Contingent | AUD[0.00], LUNA2[0.00485013], LUNA2_LOCKED[0.01131698], SHIB[294224], SOS[53089], USD[0.31], USTC[.68656] | | |
| 05149857 | Contingent, Disputed | BAO[4], DENT[1], TRX[.000779], USD[0.00] | Yes | |
| 05149878 | | TRX-0624[0], USD[0.00], USDT[0.05785035] | | |
| 05149886 | Contingent | BTC[.00009895], BTC-PERP[0], ETH[.00157514], LUNA2[0.02765936], LUNA2_LOCKED[0.06453852], LUNC[6022.885182], LUNC-PERP[0], TRX[.00000601], USD[0.12], USDT[0.76830269] | | |
| 05149891 | | AKRO[1], AUDIO[1], DENT[1], KIN[2], TRX[5.25360675], USD[0.03] | Yes | |
| 05149903 | Contingent | GMT[.12532472], GST[255.34831622], LUNA2[2.24296309], LUNA2_LOCKED[5.04810871], LUNC[488650.85687557], SOL[5.32930184], USD[452.85], USDT[1222.3280076] | Yes | |
| 05149915 | | USDT[0.00000014] | | |
| 05149917 | | GMT[0] | | |
| 05149925 | | USD[0.48] | | |
| 05149932 | Contingent, Disputed | LUNC[0], TRX[.001554], USD[0.47], USDT[-0.42420820] | | |
| 05149933 | | AUD[96.04], BAO[4], BTC[.00939426], DENT[2], ETH[.12757379], RSR[1], UBXT[1] | Yes | |
| 05149940 | | BTC[0], MATIC[0], USD[0.00] | | |
| 05149957 | | CAKE-PERP[0], USD[-0.76], USDT[111.9465825], XRP[.725532] | | |
| 05149959 | Contingent, Disputed | AUD[0.00] | | |
| 05149961 | | SOL[2.04550023], USD[0.00], USDT[373.78296746] | Yes | |
| 05149976 | | DENT[1], USDT[0] | | |
| 05149986 | | ATOM[1.8], LUNC-PERP[0], NEAR[17], SWEAT[823], USD[13.24], USDT[2.84343870] | | |
| 05149987 | | USD[409.72] | | |
| 05149996 | | TRX[.000777], USDT[0.00000007] | | |
| 05150000 | Contingent | LUNA2[0.14013963], LUNA2_LOCKED[0.32699248], LUNC[30515.700915], NVDA[0.00249002], TRX[.000777], USD[11.24], USDT[1.00236000] | | |
| 05150005 | | ETH[2.01], ETHW[2.01] | | |
| 05150010 | | AKRO[1], BAO[7], ETH[.06744378], ETHW[.06660706], KIN[4], LTC[.00601539], RSR[2], TRX[2], UBXT[2], USD[0.00], USDT[.14062272] | Yes | |
| 05150015 | | AKRO[1], BAO[6], KIN[4], RSR[1], TRX[1.000777], USD[0.00], USDT[60.67252185] | Yes | |
| 05150019 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[350], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[51], GST-PERP[0], MBS[15], SHIB-PERP[0], SOL[4.55544800], SOL-PERP[0], USD[-101.43], USDT[0.00677504] | | |
| 05150028 | | ETH[0.00334428], ETHW[0.00334428], SOL[0.00344198] | | |
| 05150036 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05150045 | Contingent | BNB[.029994], BTC[.0004999], COMP[.19996], FTT[3.62861956], GMT-PERP[0], LINK[1.59968], LUNA2[0.04812446], LUNA2_LOCKED[0.11229040], LUNC[1], SHIB[182800], SOL[.00000001], USD[565.47], USDT[0.00000002], USTC[8.8116], USTC-PERP[0], WAVES-PERP[0] | | |
| 05150048 | Contingent | CREAM-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LUNA2[0.43811466], LUNA2_LOCKED[1.02226754], LUNC[85400.390242], MTL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 05150052 | | BTC[0.00067059], LTC[.01446402] | | |
| 05150053 | | SOL[1.809638], USD[0.26] | | |
| 05150058 | | SOL[.00743774], SOL-PERP[0], USD[8240.74] | | |
| 05150066 | Contingent | BAO[1], ETH[0.52464098], ETHW[0.52442064], GMT[.04232434], LUNA2[0.36954710], LUNA2_LOCKED[0.85742399], LUNC[82997.6117879], SOL[.00658181], USD[0.25], USDT[0.89851853] | Yes | |
| 05150070 | | BTC[0], ETH[0], USD[0.00] | | |
| 05150088 | | GST[210] | | |
| 05150097 | Contingent | APE[2.81379344], BTC[.00048271], LUNA2[0.00008106], LUNA2_LOCKED[0.00018914], LUNC[17.65180966], USD[0.00], WAVES[.28660883] | Yes | |
| 05150106 | | 0 | | |
| 05150118 | | APT[13.9842], BTC[1.52623310], CEL[.08228], DOGE[589.6422], ETH[3.89245254], FTT[0.04575781], GST[41081.35372], LDO[1118.988], SNX[735.24372], SWEAT[44223.72], USD[2886.82], USDT[0] | | |
| 05150149 | | SOL[0], USD[0.00] | | |
| 05150198 | Contingent, Disputed | ETH[.00144301], ETHW[.00144301], USD[0.00] | | |
| 05150256 | | ETH[.00000012], ETHW[.00000009] | | |
| 05150257 | Contingent | APE[29.3859191], BAO[1], BNB[.00002469], BTC[.07609617], ETH[1.23707407], ETHW[1.23655449], GMT[103.56528352], LUNA2[0.25466413], LUNA2_LOCKED[0.59252118], LUNC[57355.33862995], NEAR[10.28301728], SOL[35.10429157], UBXT[1], USD[0.93], USDT[2.16115749] | Yes | |
| 05150262 | | TRX[.000001] | | |
| 05150281 | | TRX[.00003401] | | |
| 05150286 | | USD[0.50] | | |
| 05150302 | | GARI[28.31367197], GMT[39.08902429], SOL[.52646541], USD[0.16428319] | Yes | |
| 05150307 | | AUD[719.64], USD[0.00] | | |
| 05150339 | | TRX[155.38701023] | Yes | |
| 05150344 | | BTC[.0047], USD[1.36] | | |

Customer Schedule D-1 Nonpriority Secured Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05150449 | | BTC[0], USD[0.27] | | |
| 05150458 | | BTC[.00325185] | | |
| 05150472 | | SOL[.3], TRX[.001554], USD[0.00], USDT[0] | | |
| 05150474 | Contingent, Disputed | AUD[0.00] | | |
| 05150490 | | ASD-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00003027], ETHW[0.00003027], GMT[0], GST[0.01000072], GST-PERP[0], SOL[0], USDT[0] | | |
| 05150493 | Contingent | AKRO[3], AMZN[1.1122696], BAO[6], BTC[.13262455], COIN[1.54862779], DENT[1], DOGE[1124.00171287], ETH[.4927914], ETHW[.4925844], GBP[921.06], KIN[2], LUNA2[21.53705219], LUNA2_LOCKED[48.47221075], LUNC[59.52452213], RSR[1], TRX[1], UBXT[3], USTC[3050.13750159] | Yes | |
| 05150516 | | BAO[2], BTC[0], KIN[4], NEAR[0], TRX[.000872], USD[0.00], USDT[0] | | |
| 05150580 | Contingent | LUNA2[0.00006525], LUNA2_LOCKED[0.00015226], LUNC[14.20950561] | Yes | |
| 05150589 | | GBP[25.70], KIN[1], USD[0.00] | | |
| 05150591 | | USD[.00], USDT[0.00000009] | | |
| 05150621 | | BNB[0], USD[0.03] | | |
| 05150628 | | USD[5.32], USDT[60.00842727] | | |
| 05150641 | | 0 | | |
| 05150698 | | GST[.07124493], NFT [294005777109910368/FTX Crypto Cup 2022 Key #638][1], NFT [317718080827658235/Austria Ticket Stub #610][1], NFT [318079984280296584/Netherlands Ticket Stub #457][1], NFT [341813476852370359/Singapore Ticket Stub #1097][1], NFT [342012519785446365/The Hill by FTX #1979][1], NFT [346421353415493142/Baku Ticket Stub #1989][1], NFT [361001637466937593/Belgium Ticket Stub #733][1], NFT [380276617099876341/Austin Ticket Stub #714][1], NFT [399160063998240530/Japan Ticket Stub #1510][1], NFT [426455245805380796/Mexico Ticket Stub #1502][1], NFT [449381361363799351/Monza Ticket Stub #537][1], NFT [463295284986893714/Montreal Ticket Stub #1062][1], NFT [528257174778966812/France Ticket Stub #420][1], NFT [542693366798536905/Hungary Ticket Stub #604][1], SOL[.00060067], USD[0.09], USDT[0.00156402] | Yes | |
| 05150706 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI[.0014], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 05150711 | | LUNC-PERP[0], USD[-0.09], XRP[.249678] | | |
| 05150719 | | USDT[.00000001] | | |
| 05150723 | Contingent, Disputed | USD[0.29] | | |
| 05150753 | | USD[4.66], USDT[.4] | | |
| 05150758 | | AKRO[1], ENJ[908.87453247], KIN[1], SOL[35.39961982], TRX[1], UBXT[1], USD[1.00] | Yes | |
| 05150763 | | USD[12.84], USDT[32.765] | | |
| 05150805 | | USDT[0.12376695] | | |
| 05150836 | | USDT[1] | | |
| 05150873 | | AKRO[1], BAO[2], BTC[0.00000004], FTT[19.84089969], LTC[0], TRX[1], USD[0.11] | Yes | |
| 05150906 | Contingent | BTC[.00595161], LUNA2[0.00000449], LUNA2_LOCKED[0.00001049], LUNC[ 979] | | |
| 05151046 | | BNB[.62489263], SOL[65.77730032], TRX[.000001], USD[751.57], USDT[0.02282461] | Yes | |
| 05151100 | | GST-PERP[0], USD[1.06] | | |
| 05151125 | | 0 | | |
| 05151168 | | USD[74.36] | | |
| 05151182 | Contingent | AKRO[1], BAO[2], DENT[1], FIDA[1], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[0.00140000], NFT [320259860398848903/The Hill by FTX #5759][1], NFT [431138897078358647/FTX Crypto Cup 2022 Key #20017][1], RSR[2], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 05151188 | | SOL[0], XRP[.00000001] | | |
| 05151234 | | AKRO[2], BAO[10], DENT[3], ETH[.3041857], ETHW[.23213161], GBP[62.88], HNT[1.36886567], KIN[7], MATIC[506.27303775], SOL[10.72042922], TRX[6], UBXT[2], USD[0.00] | Yes | |
| 05151265 | | BAO[1], CEL[67.29981383], DOT[36.89305025], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05151266 | | SOL[0], TRX[.000003], USD[0.00] | | |
| 05151272 | | ETH[.01475013], ETHW[.01475013] | | |
| 05151318 | | AAPL[36.31], ABNB[1.225], ACB[180.4], AMC[2.6], AMD[.25], AMZN[10.171], ARKK[3.32], BAO[1], COIN[5.02], ETHE[1], FB[10.2], GHS[0.00], GOOGL[21.981], HOOD[.09], NFLX[1.63], NIO[17.625], NVDA[4.0125], PFE[4.15], PYPL[2.205], SPY[3.57799581], SQ[1.735], TSLA[7.18], TSM[.515], UBER[1.6], UBXT[1], USD[100737.62], USDT[10004.81730229], WNDR[132], ZM[.02] | Yes | |
| 05151332 | | BTC[0.00607654], DOGE[.91108], FTT[.099829] | | |
| 05151365 | | NFT [331130923309171499/Medallion of Memoria][1], NFT [343548760735522498/Medallion of Memoria][1], NFT [537492176742832724/The Reflection of Love #2208][1], TRX[.65524], USD[0.36], USDT[.005315] | | |
| 05151382 | | ETH[.00000007], ETHW[.00000004] | | |
| 05151401 | | GST-PERP[0], SOL[.0095155], USD[27.45] | | |
| 05151435 | | BTC[.03880595], GST[1.07], GST-PERP[0], USD[-1.09], USDT[36.52256669] | | |
| 05151496 | | ETH[0], MATIC[0], NEAR[.09805607], SOL[0], TRX[.001708], USDT[0.00000005] | | |
| 05151517 | | APE-PERP[0], BTC[4.86169201], BTC-PERP[4], ETH[22.34834762], ETH-PERP[20], ETHW[17.37713574], GMT[28107.3378841], GMT-PERP[0], GST[25895.76014113], GST-PERP[0], SOL[126.679861871, USD[78297.11], USDT[891.505332371 | | |
| 05151587 | | USD[0.00], USDT[.00137493] | Yes | |
| 05151615 | | GENE[.0329422], USD[0.05] | | |
| 05151642 | | FTT[185.4479282], GMT[208.80609695], GST[.03494126], SOL[26.22424382], TRX[.000783], USD[0.02], USDT[0.00001544] | Yes | |
| 05151664 | | BRZ[0.34140664], ETH[.00006138], ETHW[.00006138], USD[0.00], USDT[1.74614723] | | |
| 05151683 | | AKRO[1], GBP[0.00], KIN[2], SOL[.03705748], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05151693 | | TRX[.000003], USDT[.00008402] | Yes | |
| 05151722 | | AKRO[1], USD[0.00] | | |
| 05151766 | | SOL[0], TRX[0] | | |
| 05151769 | | TRX[.000001], USDT[.7208991] | | |
| 05151770 | | BTC[.04740947] | | |
| 05151821 | | TRX[.000777], TSLA[3.689262], USD[6.60], USDT[0.49700001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05151823 | | DOGEBULL[4396.8], TRX[.000948], USD[0.04], USDT[0] | | |
| 05151838 | | TRX[.000028], USDT[0] | | |
| 05151849 | | BTC-PERP[0], TRX-PERP[0], USD[0.25], USDT[.05396905] | | |
| 05151854 | | ETH[0.00000002], ETHW[0.01190797], MATIC[0] | | |
| 05151856 | | SOL[3.80187395], USD[40.08], USDT[.9284453] | | |
| 05151862 | | FTT[0], USD[0.00], USDT[0] | | |
| 05151863 | Contingent, Disputed | AUD[0.00] | | |
| 05151902 | Contingent, Disputed | AUD[0.00], DENT[1] | | |
| 05151920 | | BNB[.00609509], UBXT[1], USDT[0.27435113] | Yes | |
| 05151926 | | 0 | | |
| 05151943 | | AUD[138.86] | | |
| 05151956 | Contingent | HOT-PERP[0], LUNA2[0.00326338], LUNA2_LOCKED[0.00761457], LUNC[710.61], SOL[.06], USD[0.12], USDT[0.00500577] | | |
| 05151973 | | BIT-PERP[0], KBTT-PERP[0], MAPS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.16], USDT[0.57528005], USDT-PERP[0] | | |
| 05151982 | | BAO[2], BTC[0.00000010], MXN[0.00], TRX[1] | Yes | |
| 05151984 | | TRX[.002091], USD[329.37], USDT[297.24340240] | Yes | |
| 05152052 | | ETH[.2], ETHW[.2] | | |
| 05152054 | | BTC[0], DOGE[117.33966961], ETH[0], USDT[0.00001064], WBTC[0] | | |
| 05152058 | | BTC[0], USD[0.00] | | |
| 05152066 | | ETH[0], ETHW[.00058321], USD[1.54], USDT[0] | | |
| 05152075 | Contingent | AXS-PERP[0], BTC-PERP[0], LUNA2[1.02102466], LUNA2_LOCKED[2.38239088], LUNC[222330.27], SHIB-PERP[0], USD[-1.50], USDT[73.43592682], WAVES-PERP[0] | | |
| 05152114 | | BAO[1], USDT[0.00000051] | | |
| 05152138 | | GENE[.035614], TRX[.000094], USD[0.01] | | |
| 05152141 | | TRX[.000777], USDT[6917.8262698] | Yes | |
| 05152143 | | BTC[.00015987] | | |
| 05152145 | | TRX[.000777], USDT[11] | | |
| 05152148 | | TRX[.892427], USDT[0] | | |
| 05152170 | | AVAX[1.2], BNB[0], ETH[0.00000001], ETHW[0.00000001], NFT (51850792297811046B/Magic Eden Pass)[1], SOL[8.99], USD[0.00], USDT[0.00000305] | | |
| 05152190 | | TRX[.002282], USD[0.46], USDT[0] | | |
| 05152215 | | TRX[.0003], USD[0.10], USDT[0], USDT-0930[0], USDT-PERP[0] | | |
| 05152223 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00001217], ETH-PERP[0], ETHW[0.00078169], FLM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], WAVES-PERP[0], XRP-PERP[0] | | |
| 05152237 | | 0 | | |
| 05152253 | Contingent | LUNA2[15.9197836], LUNA2_LOCKED[37.14616173], LUNC[3466566.396184], USDT[0.00000008] | | |
| 05152265 | | ETH[.8271], ETHW[.8271] | | |
| 05152286 | | BAO[1], BTC[0.33793985], KIN[1], USD[3.92] | Yes | |
| 05152290 | | NFT (538269385700522219/The Hill by FTX #18167)[1] | | |
| 05152293 | | BAO[3], BTC[.04564924], DENT[1], ETH[.06375634], USD[0.00] | Yes | |
| 05152304 | | AUD[0.00], SOL[.00000921], USD[0.00] | Yes | |
| 05152305 | | TRX[.000031], USDT[5] | | |
| 05152328 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM_LOCKED[11.85639014], STORJ-PERP[0], STX-PERP[0], USD[80677.05], WAVES-PERP[0] | | |
| 05152359 | | 0 | | |
| 05152391 | | BNB[0], BTC[0.00000001], JPY[0.00], LTC[0], TRX[0.01788201], USD[0.01], USDT[0.05101523], USDT-0930[0] | | |
| 05152395 | Contingent | AAVE[1.8090312], ADA-PERP[0], AKRO[2], AUDIO[.03617629], AVAX[5.7004723], BAO[16], BAT[126.79905545], BNB[.8900347], BNT[79.63375731], BTC[.00264045], CRO[174.78176457], DENT[7], DOT[26.17587624], ENJ[212.03682596], ETH[.52252361], ETH-PERP[0], ETHW[.44956054], GMT[65.77977787], HBAR-PERP[0], KIN[17], LINK[18.00991657], LUNA2[2.34929412], LUNA2_LOCKED[5.48168629], LUNC[511563.74186436], MANA[288.43805699], MATIC[245.82140456], NEAR[47.81690599], SAND[191.1282239], SHIB[1232539.03040262], SOL[27.04265496], TRX[31, UBXT[1], UNI[15.33320764], USD[0.00] | | |
| 05152399 | Contingent | AKRO[1], ATLAS[17957.33546798], AVAX[41.0117872], AXS[32.51644565], BAO[4], BNB[.10000858], BTC[0.23427442], CHF[0.00], DENT[4], DOT[15.83371758], ETH[4.71621851], ETHW[4.27507534], EUR[2318.28], FTM[1021.8702816], FTT[26.44620471], GALA[4269.68061048], HNT[9.94258911], KIN[5], LINK[16.56104596], LUNA2[4.26576211], LUNA2_LOCKED[9.63940104], LUNC[929336.83726342], MATIC[630.43633036], NEAR[247.32263798], RAY[815.32985367], SAND[133.48529624], SHIB[2782073.68554283], SOL[39.1118676], TRX[9.13198962], UBXT[2], USD[0.00], USDT[0.00000817], USTC-PERP[0], WAVES[84.62091905], XRP[455.23743669] | Yes | |
| 05152412 | | TRX[0.00321552], USDT[0.00329732] | | |
| 05152416 | | DOGE[.52494172], TRX[.403573], USDT[0] | | |
| 05152428 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 05152459 | | NFT (504983442256637219/FTX Crypto Cup 2022 Key #18142)[1] | | |
| 05152469 | Contingent | LUNA2[4.5923781], LUNA2_LOCKED[0.7155489], LUNC[1000000], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 05152498 | | APE-PERP[0], AUD[0.38], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05152510 | | AUD[80.00], BTC[.00009976], USD[33.70] | | |
| 05152517 | | AUD[0.00] | | |
| 05152533 | Contingent | BTC[0], FTT[0], LUNA2[0.05826662], LUNA2_LOCKED[0.13595545], USD[0.00], USDT[0.71443762] | | |
| 05152554 | | AUD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05152577 | | BNB[0.00072007], BTC[0], GMT[0.44837311], GST[0.07993269], SOL[0.00745682], TRX[0.18434527], USD[0.30] | | |
| 05152580 | | BAO[1], GBP[0.00], KIN[1], USD[0.00], XRP[29.01103767] | | |
| 05152595 | | FTT[0.03323844], MATIC[165], USD[0.74] | | |
| 05152610 | | USD[0.82] | | |
| 05152613 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[.00004414], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0000764], ETH-PERP[0], ETHW[.0000764], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], KNC-PERP[0], LDO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05152620 | | 0 | | |
| 05152659 | | BTC-PERP[0], MATIC-PERP[0], USD[14.08], XRP[2.21688829] | | |
| 05152665 | | NFT (326030976876454546/FTX Crypto Cup 2022 Key #9913)[1], NFT (462615056160623029/The Hill by FTX #15313)[1] | | |
| 05152681 | | USDT[0.00000046] | | |
| 05152689 | | SOL[0] | | |
| 05152705 | | BTC[.00540835], UBXT[1], USD[0.00] | | |
| 05152775 | | BTC[.00000912] | | |
| 05152799 | | USD[0.00], USDT[0.00000059] | | |
| 05152805 | Contingent | ETHBULL[340.854], LUNA2[9.48024935], LUNA2_LOCKED[22.12058182], LUNC[901398.506752], LUNC-PERP[0], USD[0.08], USDT[0.00984349], USTC[756], USTC-PERP[0], XRP[.007574], XRP-PERP[0] | | |
| 05152806 | | 0 | | |
| 05152834 | | TRX[.000001], USDT[1.5213182] | Yes | |
| 05152837 | Contingent | BNB[36.229898], BTC[0.31064061], FTT-PERP[0], GMT[.9578], GST-PERP[0], LUNA2[0.04042583], LUNA2_LOCKED[0.09432694], LUNC[8802.81], SOL[344.20484782], TRX[.000777], USD[13408.29], USDT[5459.70425288] | | |
| 05152843 | Contingent | LUNA2[0.23450161], LUNA2_LOCKED[0.54717043], LUNC[51063.22], USD[0.00] | | |
| 05152849 | | BTC[.14285001], ETH[.49476233], ETHW[.49461317] | Yes | |
| 05152854 | | GST[.06266283], USD[0.00] | Yes | |
| 05152894 | | 0 | | |
| 05153008 | | BTC[.03174509], BTC-PERP[.0439], LUNC-PERP[138000], USD[-952.99] | | |
| 05153035 | | WRX[11422.28575634], XRP[23445.18166667] | Yes | |
| 05153051 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05153053 | | 0 | | |
| 05153124 | | 0 | | |
| 05153149 | | BTC[.41357908], KIN[1], RSR[1], TSLA[2.18700288], USD[2.90] | Yes | |
| 05153158 | | KIN[1], USD[12.56], USDT[0] | Yes | |
| 05153173 | | USD[0.40] | | |
| 05153213 | Contingent, Disputed | AUD[0.00] | | |
| 05153239 | | BTC[.2012] | | |
| 05153256 | | BNB[0], ETH[0], TRX[0.00000800], USDT[0.00000309] | | |
| 05153270 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 05153307 | | APT[0], LUA[.07214], TRX[.000946], USD[0.00], USDT[0] | | |
| 05153313 | | FTT[25], USD[0.00] | | |
| 05153325 | | AUD[144.19] | | |
| 05153328 | | USD[0.51] | | |
| 05153353 | | BTC[.34038988], USD[0.01], USDT[6309.857776] | | |
| 05153379 | | GBP[0.00], TRX[.000011], USD[0.00], USDT[0] | | |
| 05153380 | | BAO[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05153410 | Contingent | BTC[.00003141], FTT[0], LUNA2[1.48691318], LUNA2_LOCKED[3.38382303], LUNC[323919.95096813], USD[61103.36], XRP[0] | Yes | |
| 05153431 | | ETH[.00000001] | | |
| 05153439 | | BTC[.00297743] | | |
| 05153482 | | BAO[1], DENT[1], TRX[.00492572], USD[38.45] | Yes | |
| 05153503 | | ETHW[ 21349652], SOL[.00001234], TRX[.000778], USD[324.69], USDT[0.00152328] | Yes | |
| 05153511 | | FTT[0.00006695], GBP[0.00], USD[0.99] | | |
| 05153519 | | BNB[0], ETH[.00000001] | | |
| 05153520 | Contingent | BNB-PERP[0], ETH[.000984], ETHW[.000984], LUNA2[0.09183461], LUNA2_LOCKED[0.21428075], LUNC[19997.179764], USD[0.00], USDT[407.64693749] | | |
| 05153522 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00009925], BTC-PERP[0], C98-PERP[0], DOT[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KNC[0], KSHIB-PERP[0], MANA-PERP[0], NEAR-PERP[0], TRX[0.00077700], USDt[-24.95], USDT[25.91543909] | | |
| 05153552 | | BNB[.002], USDT[1.20000000] | | |
| 05153565 | | 0 | | |
| 05153585 | | 0 | | |
| 05153586 | | NFT (423652796513130943/The Hill by FTX #12884)[1], NFT (461180573763552353/FTX Crypto Cup 2022 Key #6252)[1] | | |
| 05153589 | | USD[2.31] | | |
| 05153600 | | AUD[142.54] | | |
| 05153609 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05153613 | | BAO[1], KIN[1], TRX[.000777], USDT[0] | | |
| 05153652 | Contingent | BAO[3], DENT[1], ETH[.0192314], ETHW[.0192314], KIN[1], LINK[3.35950103], LUNA2[0.00531676], LUNA2_LOCKED[0.01240579], LUNC[1157.73748027], USD[9.01] | | |
| 05153633 | | NFT (436905061548506037/FTX Crypto Cup 2022 Key #2935)[1], NFT (438773806495081423/The Hill by FTX #8668)[1] | | |
| 05153647 | | BNB[0], TRX[.000001], USD[0.50], USDT[5.90816268] | Yes | |
| 05153657 | | USDT[.31934775] | | |
| 05153689 | Contingent | GST[.01], LUNA2[0.08216806], LUNA2_LOCKED[0.19172549], LUNC[17892.27], TRX[.000782], USD[0.01], USDT[305.68253756] | | |
| 05153704 | | AKRO[507.57304067], BAO[6], DOGE[17.18462064], GBP[0.00], KIN[2], MATH[5.1325668], SHIB[104553.13325752], TRX[2], USD[0.00], XRP[20.81740584] | | |
| 05153729 | Contingent | GMT[.48], GST[.0375812], LUNA2[4.84291934], LUNA2_LOCKED[11.30014515], LUNC[1054555.884358], LUNC-PERP[0], TRX[.000777], USD[0.05], USDT[0.75227795] | | |
| 05153739 | | USD[50.01], USDT[0.68287833] | | |
| 05153755 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.002443], TRX-PERP[0], USD[0.00], USDT[0 | | |
| 05153775 | | ETHW[.00567568], MATIC[6.61], USD[9.13] | | |
| 05153856 | | BNB[.00000001] | | |
| 05153877 | | SOL[0], USD[0.00], XRP[.00000001] | | |
| 05153897 | | AKRO[1], BAO[1], BTC[.00000108], DENT[2], KIN[6], RSR[2], TRX[.000788], USD[0.00], USDT[0.07101483] | Yes | |
| 05153938 | | TRX[.00003], USD[0.01], USDT[5000] | | |
| 05153940 | | KIN[2], TRX[.6660096], USD[0.00], USDT[0] | Yes | |
| 05153948 | | BAO[1], TRX[.000777], USD[561.63], USDT[0.00000009] | Yes | |
| 05153967 | Contingent, Disputed | TRX[.000777], USDT[6] | | |
| 05153975 | | NFT (339203810046249421/FTX Crypto Cup 2022 Key #10721)[1], NFT (529462342256163976/The Hill by FTX #23526)[1], TRX[.000777], USDT[.42221016] | | |
| 05153981 | | USD[0.54] | | |
| 05154021 | | USDT[.413968] | | |
| 05154022 | | 0 | | |
| 05154084 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 05154098 | | TRX[12.81646675], USD[0.00] | | |
| 05154100 | | 0 | | |
| 05154130 | | SOL[0], TRX[0.00077800], USDT[0] | | |
| 05154141 | | TRX[.000777] | | |
| 05154160 | | USD[0.01] | | |
| 05154227 | | BNB[0], GST[0], SOL[0], USD[0.00] | | |
| 05154237 | | BTC[0] | | |
| 05154269 | | BTC[.00000003], USD[0.24], USDT[0.00006522] | Yes | |
| 05154288 | | ETH[.00000001], ETHW[.00000001] | | |
| 05154325 | | ETH[0.00250000], ETH-PERP[0], USD[1.29] | | |
| 05154337 | | USD[0.01], USDT[.00016089] | | |
| 05154356 | | TRX[.015127], USDT[491] | | |
| 05154414 | | BTC[.19134491], DENT[1], MATIC[10.16624483], USD[0.12] | Yes | |
| 05154428 | | TRX[.000777] | | |
| 05154431 | | AUD[0.00], TRX[.000029], USD[0.00], USDT[0] | | |
| 05154456 | | 0 | | |
| 05154457 | | 0 | | |
| 05154460 | | AVAX[.699867], DOT[2.799734], ENJ[78], FTT[0.02275523], TRX[.000777], USD[0.23], USDT[0] | | |
| 05154514 | | FTT[0.00123064], SOL[0], TRX[.000777], USD[0.01], USDT[0.00000014] | | |
| 05154527 | | AKRO[1], BAO[5], DENT[1], KIN[1], TRU[1], TRX[1.001107], USDT[0.00000026] | | |
| 05154546 | | BTC-PERP[0], USD[5.57] | | |
| 05154605 | | ETH[.00023976], ETHW[.0282116], GRT[1], KIN[1], SOL[.17460016], TRU[1], USD[87.00] | | |
| 05154608 | | TRX[.003115] | | |
| 05154621 | | BTC[.0024], USDT[.87027168] | | |
| 05154626 | | TONCOIN[.078777], USD[108.73] | | |
| 05154629 | | EUL[4.00136645], SWEAT[254.27870462], UBXT[1], USD[0.65], USDT[0.00027397] | Yes | |
| 05154646 | | BTC[.00017664], USD[791.01], ZAR[0.00] | Yes | |
| 05154651 | | BTC-PERP[0], USD[28.77] | | |
| 05154669 | | BNB[.00040923], ETH[-0.29661250], ETHW[.01418968], GLMR-PERP[0], MATIC[0.29908930], USD[1.40], USDT[1308.63776730] | | |
| 05154724 | | TRX[.006216] | | |
| 05154746 | | BAO[3], KIN[1], RSR[1], SOL[.0008592], TRX[.000019], UBXT[1], USDT[402.41681142] | Yes | |
| 05154760 | | TRX[.000118] | Yes | |
| 05154804 | | FTT[2.01697592], GMT[.00329647], TRX[.003659], USD[1.00], USDT[0.34780457] | | |
| 05154829 | Contingent | BTC[0], ETH[0], ETHW[.02747], LUNA2[0.15063450], LUNA2_LOCKED[0.35148050], SHIB[500000], TRX[.715627], USD[107.87], USDT[0] | | |
| 05154846 | | AKRO[1], BTC[.01604503], TRX[1], USD[0.00], XRP[1167.79785504] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05154857 | | USD[0.00] | | |
| 05154907 | | AKRO[5], ALGO[.00140165], BAO[26], DENT[6], DOT[0], FIDA[1], GBP[0.00], HXRO[1], KIN[42], LINK[0], MATIC[0.0035656], RSR[1], TRX[5.00270773], UBXT[6], USD[0.00], USDT[0.00000001], XRP[0.00066831] | | |
| 05154943 | | TRX[.000805], USDT[0.00339847] | | |
| 05154947 | | BAO[4], DENT[2], KIN[5], USD[0.00] | | |
| 05155001 | Contingent | AKRO[1], BTC[.2198224], FTT[9.67758632], LUNA2[0.00018764], LUNA2_LOCKED[0.00043783], LUNC[40.86], RSR[1], SOL[.01], TRX[3], USD[0.28], USDT[.00897104] | | |
| 05155029 | | XRP[105.08866724] | Yes | |
| 05155040 | | AKRO[2], USD[0.10] | Yes | |
| 05155062 | Contingent | LUNA2[0], LUNA2_LOCKED[0.01320759], USD[1.41] | | |
| 05155070 | | USD[0.00], USDT[0.05750454] | | |
| 05155166 | | BAO[1], NFT (40491278531579379 1/Monza Ticket Stub #904)[1], USD[759.94] | Yes | |
| 05155206 | | USDT[0] | | |
| 05155256 | Contingent | BAO[1], GBP[0.00], LUNA2[0.97752836], LUNA2_LOCKED[2.28089952], LUNC[.86], RSR[1], USD[50.81], USDT[0.52140821] | | |
| 05155266 | | NFT (543314591720867131/The Hill by FTX #43312)[1], NFT (568970254687802128/FTX Crypto Cup 2022 Key #23103)[1], USD[0.01], USDT[1.0934] | | |
| 05155294 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[1.80], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05155389 | | USDT[0.31401467] | | |
| 05155410 | Contingent, Disputed | BNB[.00000001], SOL[0] | | |
| 05155421 | Contingent, Disputed | AUD[0.83] | | |
| 05155488 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05155523 | Contingent | FTT[0.07889488], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005794], SPA[8.98], USD[0.00], USDT[0] | | |
| 05155525 | Contingent, Disputed | BAO[2], BTC[.01277711], ETH[.0427238], ETHW[.0427238], USD[0.01] | | |
| 05155564 | | LTC[1.75605134], MATIC[0], USD[0.00] | | |
| 05155604 | Contingent | GBP[0.42], KIN[3], LUNA2[0.20681756], LUNA2_LOCKED[0.48257432], USD[0.01], USTC[29.27602631] | | |
| 05155621 | | BTC[0.00264056], DOGE[.99981], ETH[.02863249], ETHW[.02070341], USD[3.32] | Yes | |
| 05155671 | | 0 | | |
| 05155676 | | ADABULL[400.73899], CRO[3819.236], DOGEBULL[4443.12822], EOSBULL[3800000], ETCBULL[1.384], MATICBULL[65.56], SXPBULL[4500000], USD[1.38] | | |
| 05155705 | | BAO[2], ETH[1.75360534], TRX[.000778], USDT[10.81902435] | Yes | |
| 05155734 | Contingent | AKRO[2], AUD[0.00], KIN[1], LUNA2[0.00201916], LUNA2_LOCKED[0.00471137], LUNC[439.67648401], UBXT[1], USDT[0.00000023] | Yes | |
| 05155739 | | ETH[.03587536], ETHW[.03587536], MATIC[.6], NFT (517768177955435606/The Hill by FTX #31634)[1], NFT (537018069482482849/FTX Crypto Cup 2022 Key #17521)[1] | | |
| 05155748 | | SOL[1.81793072], USDT[0.51176854] | | |
| 05155780 | | ALGO[32694.13881156], EMB[26404.24791353], ETH[31.88913768], ETHW[31.64647501], FTT[50.09813549], GRT[10492.11162952], PEOPLE[101423.34272256], TRX[.000777], USD[93.50], USDT[.00762399] | Yes | |
| 05155787 | | DOGE[.4027], SHIB[1699660], USD[0.72] | | |
| 05155863 | | TRX[.000777] | | |
| 05155882 | Contingent | BNB[.00036886], GMT[.77649645], GST[.04165493], LUNA2[0.11636684], LUNA2_LOCKED[0.27151521], LUNC[24214.73081205], SOL[0.00744656], TRX[.000171], USD[2490.43], USDT[0.00191194] | Yes | |
| 05155891 | | ETHW[.00085314], USD[0.01], USDT[0] | | |
| 05155941 | | FTT[180], TRX[.012231], USD[1044383.28], USDT[340] | | |
| 05155943 | | TRX[.001555], USD[0.00], USDT[.004] | | |
| 05155950 | | TRX[.000777], USDT[0] | | |
| 05155955 | | BNB[0], BTC[0], BTC-PERP[0], CHZ[.00028448], ETHW[.0094747], EUR[0.00], RSR[1], USD[0.00], USDT[92.25378509], XAUT[0.00000021], XOF[0.00], XRP[0], ZAR[0.00] | Yes | |
| 05155974 | | FTT[0.01619048], GMT[.00303526], GST[10.00540048], SOL[.27836582], USD[12.48], USDT[0], XRP[0] | Yes | |
| 05156046 | | XRP[31] | | |
| 05156101 | | BAO[4], KIN[1], SPELL[661.50253686], TRX[1], USD[0.00], USDT[0] | | |
| 05156173 | | SOL[10.08821277], USD[93.64], USDT[0.00000001] | Yes | |
| 05156179 | | AKRO[2], AUD[0.00], BAO[4], BTC[.00000085], ETH[.35295624], ETHW[.20480535], KIN[1], RSR[2], TRX[964.15598714], USD[0.02], XRP[15.28166946] | Yes | |
| 05156210 | | BTC[-0.00000001], EUR[0.00] | | |
| 05156217 | | AKRO[1], BAO[5], BTC[.02843264], DENT[1], ETH[.16977975], GBP[1.80], KIN[3], TRX[1], USD[0.48] | Yes | |
| 05156279 | | BTC[.00820258] | | |
| 05156325 | | BAO[1], GBP[0.34], KIN[2], USD[0.00] | | |
| 05156354 | | 0 | | |
| 05156385 | | USD[2.00], XRP[1.89891905] | | |
| 05156431 | | SOL[.10405786] | Yes | |
| 05156463 | | USD[0.00] | | |
| 05156496 | | ETH[0], SOL[0] | | |
| 05156515 | | 0 | | |
| 05156522 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 05156537 | | APT[0], NEAR[.00000001], SOL[0] | | |
| 05156568 | | BTC[.02601943], USD[1.04] | Yes | |
| 05156645 | | AAVE-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05156674 | | GST[.02] | | |
| 05156688 | | ALGO[109.02938487], AMC[1.83589934], BAO[14], BTC[0.00525666], DAI[3.51429251], DENT[2], ETH[0.12076520], ETHW[0.08383838], FTT[0], GBP[0.00], KIN[8], SHIB[111315.5614576], SOL[.00000003], TRX[3], UBXT[3], USD[11.21], XRP[318.91649495] | Yes | |
| 05156729 | | AKRO[1], AUDIO[1], BAO[1], BTC[.03684987], DENT[1], GALA[26630.03948866], USD[0.00], USDT[0.00622426] | Yes | |
| 05156733 | Contingent | DOGE-PERP[0], FTT[0.00001027], LUNA2[0.18560739], LUNA2_LOCKED[0.43308392], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 05156734 | Contingent, Disputed | TRX[.000777], USD[0.01], USDT[1.06293121] | | |
| 05156735 | | ETH[.00077735], ETHW[.00077735], TRX[100.6785], USDT[8587.62639943] | | |
| 05156779 | | NFT (361447033425928858/The Hill by FTX #16097)[1] | | |
| 05156799 | | TRX[.000777], USDT[0.00013694] | | |
| 05156839 | | ALGO[0.00047796], BAO[4], ETH[.00000005], ETHW[0], HNT[.00005175], MATIC[9.82484556], USD[0.00], USDT[0], XRP[32.76613519] | Yes | |
| 05156864 | | CAKE-PERP[0], FTT[0.02632236], FTT-PERP[0], GST-PERP[0], NFT (425088572595575161/Hungary Ticket Stub #439)[1], NFT (450314156840365908/Mexico Ticket Stub #1497)[1], NFT (475524755615672454/Netherlands Ticket Stub #1321)[1], NFT (483931144903740991/Belgium Ticket Stub #788)[1], NFT (511178895377933223/France Ticket Stub #235)[1], NFT (550143990076026583/FTX Crypto Cup 2022 Key #2392)[1], USD[0.09] | | |
| 05156912 | | BTC[.10352903], DENT[1], DOGE[1], UBXT[1], USD[0.00], USDT[0.01750508] | Yes | |
| 05156948 | | USD[0.00] | | |
| 05156962 | | USD[10000.00] | | |
| 05156986 | | BAO[1], USD[0.00] | | |
| 05157009 | | 0 | | |
| 05157012 | | 0 | | |
| 05157032 | Contingent | ANC-PERP[0], APE-PERP[0], BNB[0], CEL-PERP[0], FLM-PERP[0], FTT[0], HBAR-PERP[0], LINA-PERP[0], LUNA2[0.01019200], LUNA2_LOCKED[0.02378133], LUNC[2219.33], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0] | | |
| 05157038 | | GST[.02000166], USD[0.32], USDT[0.07301826] | | |
| 05157046 | | BTC[0.23515531], FTT[44.99112], USD[0.00], USDT[480.83118026] | | |
| 05157062 | | 0 | | |
| 05157122 | | AKRO[1], APE[1.63077701], AUD[0.00], BAO[.99999999], BTC[.01701131], DOT[.40248419], ETH[.24121822], ETHW[.2410195], FTT[0], SOL[.07410325], TRX[1] | Yes | |
| 05157126 | Contingent | ETH[.02614328], ETHW[.02614328], LUNA2[0.10249117], LUNA2_LOCKED[0.23914608], USD[0.00], USDT[0.00000092] | | |
| 05157194 | | NFT (458077836971200424/Baku Ticket Stub #1994)[1], TRX[.002009], USDT[.03905644] | Yes | |
| 05157301 | | 0 | | |
| 05157312 | | BNB[0], MBS[0], USD[0.00], USDT[0] | | |
| 05157336 | | AKRO[3], ALPHA[1], AUDIO[1], BAO[2], BAT[2], CHZ[1], DENT[2], ETH[.405], ETHW[.405], FIDA[1], GRT[1], HOLY[2], KIN[5], LTC[1], MATH[3], MATIC[2], OMG[1], RSR[2], SRM[2], SXP[1], TRX[.000028], UBXT[2], USD[0.00], USDT[0] | | |
| 05157385 | | AKRO[1], ALGO[0], AVAX[0], BAO[5], BNB[0.00000906], CHZ[1], DENT[2], ETHW[.25646004], FTT[0], GBP[0.00], KIN[2], RSR[1], SOL[0], TRX[1] | Yes | |
| 05157389 | | AVAX[0], SOL[0], USDT[0.00000009] | | |
| 05157390 | | USD[0.00] | | |
| 05157392 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000777], TRX-PERP[0], USD[-1.47], USDT[3.43] | | |
| 05157413 | | BAO[3], KIN[3], NFT (340112241002371023/FTX Crypto Cup 2022 Key #12380)[1], NFT (523062660100108039/The Hill by FTX #18769)[1], TRX[.000779], USD[0.00], USDT[0.00237680] | Yes | |
| 05157433 | | AAVE-PERP[0], ETH[.06534988], ETH-PERP[0], USD[0.00] | | |
| 05157486 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[35.64847913], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[11227.16], USDT[3.50849531], XRP-PERP[0] | | |
| 05157565 | | BNB[0] | | |
| 05157581 | | KIN[1], UBXT[1], USD[0.00], USDT[0.00001176] | | |
| 05157603 | | APE[.905], APE-PERP[2800], ETH[5], ETHW[5], SAND-PERP[12000], USD[-9739.06] | | |
| 05157627 | | AKRO[1], AUDIO[1], USD[0.00] | | |
| 05157656 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 05157720 | | USD[0.01] | | |
| 05157745 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHBULL[.005176], ETH-PERP[0], FLM-PERP[0], GALA[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005104], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[610.94], USDT[0] | | |
| 05157754 | | 0 | | |
| 05157757 | | BTC[0] | | |
| 05157773 | | TRX[.000008] | | |
| 05157845 | Contingent | BTC-PERP[0], ETH[-0.00050077], ETH-PERP[0], ETHW[53.112], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], LUNC-PERP[0], USD[-13.65] | | |
| 05157886 | | AKRO[5], AVAX[51.79512428], BAO[33], BTC[.06495727], CHF[0.00], DENT[5], ETH[1.05698147], ETHW[1.6136601], EUR[0.00], FTM[2344.67039418], GMT[0], GST[0], KIN[26], MATIC[1541.02114915], NEAR[229.93420568], RAY[2949.26516744], RSR[5], SOL[27.56272191], SUSHI[423.35788389], TRX[2], UBXT[8], UNI[51.82075521], USDT[0.00000837] | Yes | |
| 05157892 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[0.00], USDT[210.17854061], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05157894 | | BTC-PERP[0], CVX-PERP[0], MANA-PERP[0], USD[-0.37], USDT[3.53] | | |
| 05157906 | | USD[0.00], USDT[1.08102117] | | |
| 05157933 | | FTT[25], USD[0.01], USDT[119247.5] | | |
| 05157940 | | SOL[0], USDT[0.00000014] | | |
| 05157948 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LDO-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.001555], USD[789.83], USDT[0.00000001], XEM-PERP[0] | | |
| 05157952 | Contingent | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[58.3881], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.33129052], LUNA2_LOCKED[0.77301122], LUNC[72139.20972], MANA-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SLP[293481.82], SOL-PERP[0], SUSHI-PERP[0], USD[-15.82], USDT[.002384], XRP-PERP[0] | | |
| 05157960 | | SOL[0], TRX[.000002], USD[0.00] | | |
| 05157961 | | SOL[1.509916], USD[49.34] | | |

Redacted Schedule A/B: Nonpriority Unsecured Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05157978 | | BAO[1], BTC[.00094116], USDT[0.00010901] | | |
| 05158035 | | USDT[0.00000002] | | |
| 05158044 | | 0 | | |
| 05158081 | | AKRO[1], TONCOIN[22.40445701], USDT[0] | Yes | |
| 05158087 | | USD[0.00], USDT[0] | | |
| 05158100 | | AUD[3.62], ETH[2.0246064], ETHW[2.0246064] | | |
| 05158103 | | GST[.01], TRX[.000006], USDT[0.05833704] | | |
| 05158140 | Contingent | CAKE-PERP[0], FTT[.01500553], GMT[1.526289113], GST[858.73334221], GST-PERP[0], NFT (337684216212707939/FTX Crypto Cup 2022 Key #1623)[1], NFT (398574980369596076/France Ticket Stub #513)[1], NFT (412061398980682103/The Hill by FTX #549)[1], NFT (421566079053537592/Mexico Ticket Stub #617)[1], NFT (429928564527333112/Monza Ticket Stub #519)[1], NFT (433642460380901121/Austin Ticket Stub #893)[1], NFT (438559968322378669/Belgium Ticket Stub #439)[1], NFT (455160243832413942/Austria Ticket Stub #841)[1], NFT (471644487992278663/Singapore Ticket Stub #1474)[1], NFT (486114706424529391/Netherlands Ticket Stub #811)[1], NFT (491539661178420343/Baku Ticket Stub #2494)[1], NFT (549612412648870543/Montreal Ticket Stub #1257)[1], SOL[1.04851678], SOL-PERP[0], SRMI.19881351], SRM_LOCKED[2.80118649], USD[0.01], USDT[0.00000001] | Yes | |
| 05158141 | | BTC[.0004751] | | |
| 05158148 | | NFT (466791250214341092/The Hill by FTX #19619)[1] | | |
| 05158149 | Contingent | ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.01432333], LUNA2_LOCKED[0.03342111], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPA-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[781.50], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 05158155 | | ATOM[0.00511159], ATOM-PERP[0], AUD[0.00], AVAX[0], BNB[0.00013048], BNB-PERP[0], BTC[0.01233877], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.000665], ETHW[.000665], FTT[25.095], LDO-PERP[0], MATIC[0], OKB[.1], OKB-PERP[0], SNX[0], SOL[0.00366533], TRX[.000778], UNI[0], USDI-1.54], USDT[0.00785586] | | |
| 05158162 | | LINK[58.18486668], MANA[372], SAND[302], USD[0.00], USDT[0] | | |
| 05158182 | | BTC[.04014869], ETH[0.97347256], ETHW[0.89262156], FTT[2.77421245], NFT (298789582135897158/Mexico Ticket Stub #901)[1], NFT (315677862703992297/France Ticket Stub #977)[1], NFT (325288669129892629/Austin Ticket Stub #342)[1], NFT (458757380772523884/Hungary Ticket Stub #1297)[1], NFT (475139914970188452/Japan Ticket Stub #81)[1], NFT (513635723751599596/Singapore Ticket Stub #141)[1], NFT (532530591362331914/Netherlands Ticket Stub #182)[1], NFT (544744128068270426/Monza Ticket Stub #136)[1], SOL[14.28744357], USD[0.00], USDT[78.07266095] | Yes | |
| 05158209 | | TRX[.000777], USD[0.00], USDT[4.96857189] | | |
| 05158217 | | ETH[.00000016], TRX[.000777], USDT[3.5117] | | |
| 05158232 | | USD[0.00] | | |
| 05158237 | Contingent, Disputed | ETH[0.00059561], ETHW[0.00059561], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], MATIC[3.02120825], TRX[15.011609], USDT[0.06256603], USTC[7] | | |
| 05158253 | | BRZ[.11987938], USD[0.00], USDT[0] | | |
| 05158261 | Contingent | LUNA2[0.00574805], LUNA2_LOCKED[0.01341212], LUNC[1251.65041554], USDT[0] | Yes | |
| 05158279 | | NFT (353770960156483962/Monza Ticket Stub #694)[1], NFT (361360935413817135/Netherlands Ticket Stub #694)[1], NFT (498715966471509973/Belgium Ticket Stub #1728)[1], USD[10001.19] | | |
| 05158308 | Contingent | FTT[.00793612], FTT-PERP[0], GST[.15000091], GST-PERP[0], MATIC[443], NFT (401618945836271316/Official Solana NFT)[1], NFT (459965616616873055/FTX Crypto Cup 2022 Key #1540)[1], NFT (462794023689012452/The Hill by FTX #6959)[1], SOL[.00241716], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[4179.91], USDT[28180.48528190] | Yes | |
| 05158311 | | APT[0], SOL[.00000007], USDT[0.00000007] | | |
| 05158386 | | BTC[0], ETH[0.04172238], ETHW[.31206905], TRX[.00000023], USDT[3015.42685186] | | |
| 05158399 | Contingent | ALGO[28.48942970], ANC[9.50994153], APE[1.04913435], ATLAS[100.68964449], ATOM[.00048281], BAO[7], BCH[0], BICO[1.93240009], BTT[9634.35655233], CEL[.27640909], CONV[.00008878], CRO[10.23511287], DENT[942.79925378], DOGE[22.80147618], EDEN[6.53792305], FTM[16.32596808], GBP[12.39], GRT[29.98781706], KIN[33.63905101], KSHIB[57.62187321], KSOS[2769.59647929], LINA[588.83845454], LINK[4.61145321], LTC[.00005336], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[2010.98195921], MATIC[7.62420593], MBS[.00007386], OXY[41.17348523], QI[96.56644876], RAY[46.40190528], RNDR[.0000039], RSR[218.03142775], SKL[207.40175293], SLP[42.00484272], SOL[.01354584], SPELL[729.6639943], STEP[569.71319119], STG[.02523556], SUSHI[.33697504], SXP[.29362855], TRX[1], UNI[2.05906136], USD[74.38], USDT[7.89067619], XPLA[.00005908], XRP[24.64760231], ZRX[31.26563745] | Yes | |
| 05158425 | | GBP[0.00] | | |
| 05158433 | | ETH[.807], ETHW[.00001641], USD[0.86] | | |
| 05158501 | | LUNA2[0.02534205], LUNA2_LOCKED[0.05913145], LUNC[5604.83036027], TRX[.000777], USD[0.00] | Yes | |
| 05158513 | Contingent | AKRO[134.21695241], ALGO[15.31309516], ATLAS[302.6005071], BAO[80792.95197478], BTT[9026939.26734117], CRO[46.12762369], CUSDT[454.29117983], DENT[583.21963127], DOGE[92.00282006], ETH[.0208152], ETHW[.0208152], KIN[51035.40816326], LINA[738.93383338], LUNA2[5.51739877], LUNA2_LOCKED[12.85889037], LUNC[108710.94336183], SOS[1447413686.41229352], TRX[1], TSLA[.07406847], UBXT[96.35770104], USD[0.00], USTC[710.34438102], XRP[18.75592943] | | |
| 05158539 | | NFT (408712014575482882/The Hill by FTX #34072)[1] | | |
| 05158552 | | ETH[.69061129], ETHW[.5358928], USDT[2.953] | | |
| 05158567 | | MATIC[1], NFT (469903301478270911/The Hill by FTX #4347)[1], TRX[.000061], USD[0.00] | | |
| 05158569 | | BTC[0], TONCOIN[.00748], USD[0.15], USDT[0] | | |
| 05158584 | Contingent | BRZ[0], BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00919341], SAND[.9998], USD[0.18] | | |
| 05158587 | | ETH[.25120708], ETHW[.25101472], UBXT[1], USD[103.78] | Yes | |
| 05158599 | | BNB[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 05158695 | | BTC[0.06524600], ETH[.00013966], ETHW[.00036569], MATIC[899.6398], SOL[6.41568938], TRX[7100], USD[0.02], USDT[.1072] | | |
| 05158710 | Contingent | BTC[0.00065032], ETH[0.45132683], ETHW[0.45113731], GMT[0.00267648], LUNA2[0.00000160], LUNA2_LOCKED[0.00000370], LUNC[.3499335], SOL[13.97641621], TRX[.000005], USDT[0.14691880] | Yes | |
| 05158714 | | BTC[0], CHZ[0], CLV[.01121262], DENT[1], DOGE[0], ETH[0.00000054], KIN[1], LINK[0], MATIC[67.77550329], SHIB[0], SOL[0.00225875], UNI[0], USD[0.00], XRP[0] | | |
| 05158721 | | GRT[1], SOL[0.00000001], USD[0.00], XRP[0] | | |
| 05158793 | | ADA-PERP[0], BTC[0.37004790], BTC-PERP[0], CEL[.0445828], CEL-0930[0], CEL-PERP[0], ETH[.0008122], ETH-PERP[0], ETHW[.0468122], EUR[0.00], FTT[57.09806], FTT-PERP[0], SOL[5.28269131], TRX[.8061], UNI-PERP[0], USD[1627.76], USDT[0.45544662] | | |
| 05158796 | | AUDIO[4.45492051], GBP[0.00], MATH[0], RSR[0], USD[0.00] | | |
| 05158841 | | AKRO[1], BAO[1], DENT[1], GST[370], KIN[3], UBXT[1], USD[26.01] | | |
| 05158857 | | TRX[.000013], USD[0.00026005] | | |
| 05158862 | | NFT (394865062477693611/The Hill by FTX #16434)[1], STEP[4003.6], TRX[.112799], USD[0.00], USDT[20327.54474246] | | |
| 05158866 | | TRX[26.82815094] | Yes | |
| 05158880 | | BTC[0.00004449] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05158888 | | USD[0.00] | | |
| 05158893 | | USD[200.00] | | |
| 05158923 | | BTC[.02734744], USD[0.00] | | |
| 05158927 | | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], USD[0.32], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 05158985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05159023 | | USD[164.82] | | |
| 05159030 | | XRP[1] | Yes | |
| 05159074 | | LUNC-PERP[0], USD[0.38], USDT[0] | | |
| 05159088 | Contingent | ETH[.00032276], ETHW[.00032276], LUNA2[0.05738263], LUNA2_LOCKED[0.13389282], LUNC[12495.190462], USD[0.04] | | |
| 05159089 | Contingent | GST[.06], LUNA2[0], LUNA2_LOCKED[0.51165149], PERP[0], SOL[0], TRX[.00078], USDT[0.18451301] | | |
| 05159123 | | GENE[4.3], GOG[197], USD[0.16] | | |
| 05159129 | Contingent | BAO[1], KIN[1], LUNA2[1.01569756], LUNA2_LOCKED[2.28597254], USD[0.00], USTC[143.76509266] | Yes | |
| 05159203 | Contingent, Disputed | CEL-0930[0], OP-0930[0], OP-PERP[0], USD[0.02] | | |
| 05159206 | | GENE[15], USD[0.48] | | |
| 05159271 | | TRX[.000082], USD[0.00], USDT[30.15775922] | | |
| 05159318 | | AAPL[0], BAO[3], BTC[0.02533542], CAD[0.00], CRO[0], DOGE[0], EUR[0.00], FTT[10.00423336], GOOGL[.00000001], GOOGLPRE[0], KIN[1], TRX[1.000018], USD[0.00], USDT[0.00000001] | Yes | |
| 05159340 | | BTC[.00032321], USD[0.00] | | |
| 05159343 | | USD[0.01] | Yes | |
| 05159378 | Contingent | FTT[25.09498], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[.02], SOL[.01], USD[196.49], XRP[4] | | |
| 05159412 | | FTT[.08889355], TRX[.001003], USD[0.00], USDT[2761.48604986] | | |
| 05159427 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.02873716], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05159433 | | SOL[10.51972609], USD[495.88], USDT[257.25565720] | | SOL[6], USD[266.21], USDT[253.563918] |
| 05159436 | | TRX[.000777], USDT[4.13152800] | | |
| 05159448 | | DOGE[851.48282188], USD[0.00], XRP[.00000011] | | |
| 05159452 | | AAVE[.00002047], BTC[0.00000710], ETH[0.00001872], ETHW[0], KIN[1], SOL[.00000533], USD[0.00], USDT[0.00000085] | Yes | |
| 05159462 | | BIT[1940.8484], ENS[24.425114], USD[201.61], USDT[1447.552448] | | |
| 05159466 | | FTT[.899829], USD[2.50] | | |
| 05159530 | | WRX[880.72047394] | Yes | |
| 05159547 | | USDT[2.32180852] | | |
| 05159570 | | ADA-PERP[0], BTC[.36011296], BTC-PERP[0], ETH[5.99886], ETH-PERP[-11], FTT[25.99525], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[21833.39], XRP-PERP[0] | | |
| 05159580 | Contingent | ETH[.00000015], ETHW[.00000015], LUNA2[0.21668605], LUNA2_LOCKED[0.50444207], LUNC[10245.95119221], SHIB[465011.9840682], TRX[62.76375232], USD[0.00], USDT[0] | Yes | |
| 05159613 | | USD[0.60], USDT[471.54475315], USTC-PERP[0] | | |
| 05159623 | | USDT[0.00000025] | | |
| 05159636 | | CRO[829.8632], TRX[.000042], USD[1.13] | | |
| 05159651 | | BTC[0], FTT[0], TRX[.000006], USDT[0] | | |
| 05159659 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (487627144512813761/Montreal Ticket Stub #1493)[1], NFT (509818671764287203/The Hill by FTX #3380)[1], OP-PERP[0], SAND-PERP[0], SOL[.00519827], TRX[.000792], USD[150.22], USDT[42.283908] | | |
| 05159664 | Contingent | ADA-PERP[0], AKRO[1], APE[25.22246641], APE-PERP[0], BNB-PERP[0], BTC[.11941492], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[.00097261], ETH-PERP[.29], ETHW[.00097261], GMT-PERP[0], LINK-PERP[0], LUNA2[1.61451536], LUNA2_LOCKED[3.73322851], LUNC[351564.13489127], MATIC-PERP[0], OP-PERP[0], SOL[.28804592], SOL-PERP[0], SPELL-PERP[0], UBXT[500], USD[3553.89], USDT[0.00000001] | | |
| 05159679 | | GST[2379], USD[1.21] | | |
| 05159697 | | TRX[.000778], USDT[.2] | | |
| 05159708 | | USD[10.00] | | |
| 05159757 | | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.89], USDT[1.90481345], YFII-PERP[0] | | |
| 05158824 | | SOL[.00790072], USDT[0] | | |
| 05159830 | | BTC[.00000001], ETH[.00000001], ETHW[0.00000001], TRX[.001623], USD[0.82], USDT[0.46915015] | | |
| 05158887 | | 0 | | |
| 05159892 | | NFT (366670556155306729/The Hill by FTX #21513)[1] | | |
| 05159935 | | TRX[0], XRP[0] | | |
| 05159979 | | BTC[0.01690164], DAI[0.05860561], ETH[.2740614], ETHHEDGE[.0090329], ETH-PERP[0], HEDGE[.00092172], SPY[.00077310], TRX[6565.75227], USD[1567.49], USDT[0.02454423] | Yes | |
| 05160101 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05160158 | | USD[0.00], USDT[0.00000020] | | |
| 05160169 | | USDT[1.95053367] | | |
| 05160170 | | USDT[0] | | |
| 05160173 | | 0 | | |
| 05160178 | | GST-0930[0], GST-PERP[0], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05160181 | | USD[148.94] | | |
| 05160254 | | BTC[.00000005], ETH[0], NEAR[0.04149163], SHIB[0], SOS[0], SWEAT[0], USD[0.00], USDT[0] | Yes | |
| 05160286 | | 0 | | |
| 05160304 | | BNB[0.00000001], ETH[.04063548], ETHW[.04082319], FTT[6.99999515], SOL[5], USD[0.00] | | |
| 05160312 | | KSHIB-PERP[0], USD[0.00], USDT[0] | | |
| 05160328 | | ETH[.6], ETHW[.6] | | |
| 05160335 | | XRP[9] | | |
| 05160355 | | USD[0.11] | Yes | |
| 05160368 | | DOGE[58.40123612] | Yes | |
| 05160393 | | TRX[.001557] | | |
| 05160413 | | 0 | | |
| 05160459 | Contingent, Disputed | AVAX[0], GBP[0.00], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], USD[1.02], USDT[0] | | |
| 05160467 | | TRX[.000777], USDT[.092497] | | |
| 05160474 | | BNB[0], SOL[0], USDT[1.47098955] | | |
| 05160485 | Contingent | FTT[0.10485742], LUNA2_LOCKED[524.3633123], LUNC-PERP[0], SOL[0], USD[1.05], USTC-PERP[0] | | |
| 05160490 | | 0 | | |
| 05160498 | Contingent, Disputed | BTC[0], DENT[1], EUR[0.06], TRX[.00034], USDT[0] | Yes | |
| 05160499 | | ETH[.00109521], USDT[7197.94316929] | Yes | |
| 05160502 | | AVAX[0], BNB[0], ETH[0], GALA[0], GBP[0.00], SAND[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 05160527 | | USDT[0.00000019] | | |
| 05160530 | Contingent | BTC[.54916639], ETH[.51843284], ETHW[.51823021], LUNA2[11.56174697], LUNA2_LOCKED[26.09593727], LUNC[2518653.11233715], USDT[6.88486082] | Yes | |
| 05160531 | Contingent | LUNA2[0.00003057], LUNA2_LOCKED[0.00007135], LUNC[6.658668], TRX[.000777], USD[0.00], USDT[0] | | |
| 05160532 | | BTC[0], BTC-PERP[0], SOL[0], USD[0.10], USDT[0.00000001] | | |
| 05160541 | | 1INCH-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.58], USTC-PERP[0], XRP-PERP[0] | | |
| 05160545 | | BRZ[.88830984], KIN[1], USD[0.00], USDT[0] | | |
| 05160556 | | BNB-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[21590.36] | | |
| 05160558 | | 0 | | |
| 05160574 | | TRX[.000003], USDT[0] | | |
| 05160577 | | ETHW[.0000001], SOL[0.01017500], USD[0.00] | | |
| 05160580 | | USD[10.00] | | |
| 05160581 | | USD[719.29], USDT[0] | | |
| 05160601 | | FTT-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.00005], USD[-7.33], USDT[109.87829025], WAVES-PERP[0] | | |
| 05160603 | | LTC[.1079011], USDT[0.00000001] | | |
| 05160617 | Contingent | APT[0], AVAX[0], BNB[0], CRO[0], FTM[0], LUNA2[0.00032191], LUNA2_LOCKED[0.00075114], LUNC[70.098344], MATIC[0], NEAR[0], TRX[0], USDT[0] | | |
| 05160636 | Contingent | BAO[2], BTC[0.06652966], ETH[0.00047878], ETHW[.00097435], GLXY[.02874783], KIN[3], LUNA2[0], LUNA2_LOCKED[2.56796362], SPY[0], UBXT[11], USD[0.49] | | |
| 05160639 | | BTC[0.00908725], GST-PERP[0], TRX[.001566], USD[2.95], USDT[0] | | BTC[.009064] |
| 05160641 | | USD[0.98], USDT[.566824] | | |
| 05160665 | | ANC-PERP[0], CLV-PERP[0], LUNC-PERP[0], USD[5.04], USDT[0], USTC-PERP[0] | | |
| 05160673 | | GST[.00000051] | | |
| 05160687 | | BEAR[263.4], ETHBULL[22.259848], FTT[0.00529313], JASMY-PERP[0], USD[25.04], USDT[0.05815492], XRPBULL[909818] | | |
| 05160710 | | 1INCH[32.41416966], AKRO[5806.03710067], BAO[4], BTC[.00057922], DOGE[.00121593], ETH[.0058907], ETHW[.00582225], KIN[4], LUA[1054.07827243], SUSHI[3.81126551], TRX[0.00191758], UBXT[1767.06840394], USD[0.00], USDT[0.00000001] | Yes | |
| 05160711 | | USD[0.00], USDT[0] | | |
| 05160715 | | TRX[.000002], USDT[.13572352] | | |
| 05160723 | | AKRO[1], ETHBULL[.0663364], USD[360.47] | | |
| 05160749 | | CUSDT[2.9998], USDT[24.93438935] | | |
| 05160751 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[.06027501], ETH-PERP[0], ETHW[2.23783501], USD[0.73], USDT[480.09935358] | | |
| 05160770 | | 0 | | |
| 05160774 | | USD[0.01], USDT[0], XPLA[.0000347] | Yes | |
| 05160779 | | ETH[5.23400637], FTT[.04203592], FTT-PERP[0], KIN[2], NFT (344634455078833627/FTX Crypto Cup 2022 Key #8271)[1], NFT (552577129646046367/The Hill by FTX #3250)[1], TRX[.62398958], TRX-PERP[0], USD[94030.68] | Yes | |
| 05160817 | | 0 | | |
| 05160827 | | SOL[0], USDT[0.00000005] | | |
| 05160831 | | TRX[0], USD[0.00] | | |
| 05160868 | | BTC-PERP[0], FTT[0], USD[0.01] | | |
| 05160894 | | BTC[.01] | | |
| 05160904 | Contingent | APE-PERP[0], ETH[0.67086796], ETHW[.652], LUNA2[9.99596567], LUNA2_LOCKED[23.32391991], LUNC[94224.43], LUNC-PERP[0], SOL[.0255], USD[38.83], USDT[0.00000088] | | |
| 05160916 | | 0 | | |
| 05160948 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05160963 | | AKRO[2], BTC[.00036799], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 05160964 | | USDT[0.00031852] | | |
| 05160975 | | BTC[.46265797] | | |
| 05160977 | | 0 | | |
| 05160981 | | BRZ[100] | | |
| 05161006 | | BAO[2], BTC[.00003349], GBP[0.06], USD[0.00] | | |
| 05161007 | | BTC[0.00001307], BTC-PERP[0], TRX[.000397], USD[-1835.04], USDT[9107.34739922], ZIL-PERP[0] | | |
| 05161008 | | EUR[0.00] | | |
| 05161019 | | AKRO[1], DENT[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05161021 | | BAO[1], NFT (470086982759348708/The Hill by FTX #37285)[1], USD[0.50] | | |
| 05161027 | | USDT[.96645728] | | |
| 05161033 | | BAO[2], ETH[0], KIN[1], LTC[.00528433], SOL[0], TRX[.030042], USD[1012.71], USDT[120.00447213], XRP[.33] | | |
| 05161035 | | BTC[0], GMT[0], SOL[0] | | |
| 05161040 | | USD[0.11], USDT[0.69486907], XRP[143.91141326] | | |
| 05161116 | | 0 | | |
| 05161123 | | ETH[0], USDT[0.00000036] | | |
| 05161153 | | USD[6.00] | | |
| 05161187 | | AKRO[1], APE[89.58502451], BAO[2], BTC[.07665493], CHF[4001.42], DENT[2], ETH[1.56471326], ETHW[.50093837], EUR[12.49], KIN[1], TRU[1], TRX[3], UBXT[1] | Yes | |
| 05161202 | | FTT[1.5], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05161213 | Contingent | DOGE-PERP[698], LUNA2[12.57473939], LUNA2_LOCKED[29.34105859], LUNC[2738175.97792], SHIB-PERP[0], USD[-92.85], XRP-PERP[155] | | |
| 05161223 | | TRX[.000863], USD[0.00], USDT[0] | | |
| 05161226 | Contingent | BCH[0.31200125], BCH-PERP[.11], BTC[0.00049907], BTC-PERP[.0004], DOGE[254.25580792], DOGE-PERP[250], ETH[0.07397688], ETH-1230[.014], ETH-PERP[0], ETHW[0.00097739], FTT[35.3806453], FTT-PERP[1.1], LTC[0.01929220], LUNA2[0.24630746], LUNA2_LOCKED[0.57412942], TRX[.196428], USD[1222.56], USDT[11359.00429295], USDT-PERP[0], USTC[35.34864590] | Yes | |
| 05161245 | | FTT[0.09869050], GBP[0.70], USD[0.01], USDT[228.44309240] | | |
| 05161262 | | BTC[0], GMT[0.02081948], GST[0.60938024], SOL[0.00048777] | | |
| 05161266 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 05161277 | Contingent, Disputed | BRZ[0.00151317] | | |
| 05161285 | | USD[0.09], USDT[0.00000001] | Yes | |
| 05161334 | | BAO[1], KIN[5], TRX[.001554], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 05161373 | Contingent, Disputed | ANC-PERP[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], LUNA2[0], LUNA2_LOCKED[11.56284255], LUNC-PERP[0], ROSE-PERP[0], SNX-PERP[0], USD[0.00], USDT[211] | | |
| 05161374 | | BNB[0.00215920], ETH[0], SOL[0], USDT[100.12169990] | | |
| 05161380 | Contingent | BTC[.0000423], DOGE[-177.87961252], LUNA2[0], LUNA2_LOCKED[0.31260141], SHIB[58701.33041216], USD[130.85], USDT[10.75571434] | Yes | |
| 05161386 | | AVAX-PERP[0], BNB[.00083552], BTC[0.00000022], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00090214], FLOW-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (421161924102883514/FTX Crypto Cup 2022 Key #4000)[1], OP-PERP[0], SOL-PERP[0], TRX[10.300823], USD[4462.95], USDT[89.22607559], XRP[.661774], XRP-PERP[0] | | |
| 05161403 | | ATOM[9.6], BTC[0.00005731], BTC-PERP[0], ETH-PERP[0], MSTR-0930[0], USD[0.00], USDT[4230.08551570], USTC-PERP[0] | | |
| 05161423 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CEL-PERP[0], CVX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001726], TRX-PERP[0], USD[-19.21], USDT[229.89468036], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05161425 | | USD[100.00] | | |
| 05161433 | | USDT[.030603] | | |
| 05161455 | | BTC[.00009243], USD[0.00] | | |
| 05161456 | | 0 | | |
| 05161484 | | 0 | | |
| 05161497 | | BRZ[0], BTC[0.08402081], ETHW[.0010874], POLIS[300.4], USD[0.00] | | |
| 05161498 | Contingent | LUNA2[10972445], LUNA2_LOCKED[0.25602371], LUNC[23892.73], USD[0.00], USDT[0] | | |
| 05161501 | | BNB[.09778192], KIN[1], USD[0.00] | | |
| 05161511 | Contingent | LUNA2[0.16719904], LUNA2_LOCKED[.3901311], USDT[0] | | |
| 05161522 | | ETH[.00079596], ETHW[.00079596] | | |
| 05161539 | | AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0.00000129] | | |
| 05161546 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00234], TRX-PERP[0], UNI-PERP[0], USD[645.34], USDT[0.00000001], XAUT-PERP[0] | Yes | |
| 05161560 | | BAO[1], BTC[.00273471], DENT[1], DOGE[78.7822232], ETH[.02877371], ETHW[.01515115], KIN[4], LINA[102.03903584], SHIB[945214.90391476], USD[0.00] | | |
| 05161593 | | ETH[0], USD[3.83] | | |
| 05161596 | | 0 | | |
| 05161599 | | BNB[.00201249], TRX[.000001], USD[0.01], USDT[0.12661459] | | |
| 05161600 | | 0 | | |
| 05161602 | | KIN[1], TRX[1], USD[0.00] | Yes | |
| 05161621 | | CRO[208739.19281616], WRX[21806.00585265] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05161622 | | ETH[.00409831], ETHW[.00409831], USD[10.00] | | |
| 05161633 | | BAO[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05161651 | | BTC[0], CLV[.04121465], CLV-PERP[0], ENS-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 05161668 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05161689 | | BTC[.00015649], USD[0.00], USDT[0.00000001], XPLA[3.36837698] | | |
| 05161690 | | DOGE[1], GOG[96549.32272888], RSR[1], UBXT[1] | Yes | |
| 05161700 | | BNB[.00000001], KIN[2], MATIC[29.416826], USD[0.00] | | |
| 05161719 | | ETH[.00000001], USDT[0] | | |
| 05161730 | | TRX[.000777], USD[0.07], USTC-PERP[0] | | |
| 05161731 | | 0 | | |
| 05161807 | | BTC[.00006039], USD[0.01] | Yes | |
| 05161815 | | USD[0.00] | | |
| 05161823 | | BTC-PERP[0], LUNC-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 05161835 | | AKRO[1], BAO[5], DENT[2], KIN[10], RSR[2], TRU[1], TRX[2.001587], UBXT[4], USD[0.00], USDT[0] | | |
| 05161838 | | ALGO[10.14602], BAO[1], KIN[2], NFT (48865165219548674/FTX Crypto Cup 2022 Key #13128)[1], UBXT[1], USD[21.15], USDT[0.96453080] | | |
| 05161849 | | GBP[0.00], USD[11.91], USDT[22.33365087] | | |
| 05161882 | Contingent | DAI[0], ETH[.75805042], ETHW[.75805042], LUNA2[0.00017984], LUNA2_LOCKED[0.00041964], LUNC[39.16210712], SOL[12], TRX[.001508], USD[0.00], USDT[256.37156308] | | |
| 05161891 | | 0 | | |
| 05161895 | | BAO[2] | | |
| 05161915 | | NFT (392503772032153386/FTX Crypto Cup 2022 Key #23034)[1], USD[0.00], USDT[0.00000233] | | |
| 05161919 | Contingent | LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], USD[3.70], USDT[4.052] | | |
| 05161920 | | BTC-PERP[0], ETH-PERP[0], ETHW[0], USD[0.00], USDT[0.00000005] | | |
| 05161929 | | USD[0.00] | | |
| 05161941 | Contingent | AKRO[4], AVAX[7.5], BAO[9], BTC[.05463777], DENT[4], FIDA[1], FTM[461.09640172], GBP[89.00], KIN[19], LUNA2[0.00015756], LUNA2_LOCKED[0.00036765], LUNC[34.31], RSR[2], SOL[202.6557005], TRX[3], UBXT[3], USD[0.18], USDT[0] | | |
| 05161989 | | 0 | | |
| 05161992 | | BEAR[378.6], ETHBULL[50.006668], EUR[950.00], LDO[.992], USD[276.52] | | |
| 05162036 | | TRX[.000777], USD[4.12], USDT[0], USTC-PERP[0] | | |
| 05162043 | | TRX[.40452], USDT[0] | | |
| 05162051 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00591578], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05162054 | | BRZ[0.47814836], LINK[287.9651], USDT[4035.56477308] | | |
| 05162062 | | TRX[.000777] | | |
| 05162065 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BYND[0.00089718], CHZ-PERP[0], DOGE[.033975], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[235.56000008], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[42.62717941], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.112578], USD[0.03], USDT[0.02026445], YFI-PERP[0] | | SOL[7.369764] |
| 05162075 | | DOGE[1], GBP[16.17], KIN[1], SOL[4.36193023], USD[0.00] | | |
| 05162086 | Contingent | EUR[0.00], FTT[0], LUNA2[0.23481846], LUNA2_LOCKED[0.54790975], USD[0.01] | | |
| 05162121 | | LOOKS[17.9964], TRX[.000777], USD[0.64], USDT[0.00836400] | | |
| 05162139 | | USD[51.46] | | |
| 05162179 | | BTC[.00050949], ETH[.00192699], ETHW[.00189961], EUR[0.00], MATIC[2.03114403], SOL[.15959882] | Yes | |
| 05162193 | | DENT[1], MATH[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05162230 | | ETH[.12897678], ETHW[.12897678], USD[0.05], USDT[1.99019533] | | |
| 05162235 | | BTC[0], USD[4.13], USDT[28.83916167], YFI[0] | | |
| 05162298 | | BTC[.00871576], USD[2.31], USDT[.4041762] | Yes | |
| 05162307 | | ETHW[13.37376579], FTT[25.49525], JPY[40.56], TRX[16259], USD[5786.32], USDT[0], USTC-PERP[0], XRP[.39326] | Yes | |
| 05162340 | | 0 | | |
| 05162354 | Contingent | LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.000966], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 05162373 | | USDT[25] | | |
| 05162420 | | BRZ[2.23914461], USDT[0] | | |
| 05162443 | | USD[.29], USDT[0.69985800] | Yes | |
| 05162453 | | BAO[2], KIN[1], SECO[1], USD[0.00] | | |
| 05162455 | | AKRO[2], BAO[1], BTC[.03308735], ETH[.04868565], ETHW[.04868565], TRX[256.48274537], USD[30.00] | | |
| 05162463 | | USD[0.00] | | |
| 05162491 | Contingent | AVAX[13.07746462], BTC[0.00000010], FTT[0], GBP[0.00], KIN[1], LUNA2[0.00055903], LUNA2_LOCKED[0.00130442], LUNC[121.73183368], MATIC[0], UBXT[1], USD[0.00] | Yes | |
| 05162498 | | BNB[0], USD[0.00], USDT[0], USTC[0] | | |
| 05162525 | | ALPHA-PERP[0], ANC-PERP[0], BRZ[.00414742], BTC[.00412803], BTC-PERP[0], DEFI-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05162530 | | ETH[.0060284], ETHW[.00595897], KIN[1], USD[0.00] | Yes | |
| 05162544 | | ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05162547 | | AKRO[7], BAO[35], BCL[25546413], DENT[4], DOGE[7463.10415381], ETH[5.77623384], GBP[154.06], KIN[37], LINK[119.59564318], LTC[30.25496615], RSR[1], SOL[18.6030491], UBXT[6], USD[0.00], XRP[626.73752992] | Yes | |
| 05162585 | | BAO[3], GBP[111.78], USD[0.00] | | |
| 05162599 | | BNB-PERP[0], BTC-0930[0], ETH-PERP[0], GMT-PERP[0], GST[.04000107], GST-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.09], USDT[.00294551], USTC-PERP[0] | | |
| 05162613 | | NFT (289201515684228299/The Hill by FTX #10054)[1], NFT (427726699182502952/Monaco Ticket Stub #587)[1], SOL[5.40786084], USD[27.01], USDT[0.00000029] | Yes | |
| 05162647 | | BTC-PERP[0], ETH-PERP[0], FTT[.00060425], USD[0.00], XRP[4371.562148], XRP-PERP[0] | | |
| 05162650 | | MATIC[3.5], USD[0.28] | | |
| 05162663 | | SHIB[290613.7130978], USD[0.99] | | |
| 05162689 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.004], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-0930[0], UNI-PERP[0], USD[1.85], USDT[0.00028157], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05162699 | Contingent | ALPHA-PERP[0], ANC-PERP[0], BTC-PERP[0], DENT-PERP[0], DFL[2560], DOGE-PERP[0], FTT-PERP[.08], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008016], LUNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[3.84560794], SRN-PERP[0], TRX[.000136], USD[-51.46], USDT[177.61388381], USTC-PERP[0] | | SOL[3.843852], USDT[177.600474] |
| 05162713 | | AAVE-PERP[0], ANC-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.927], ETH-PERP[0], FTT-PERP[0], GBP[0.00], HOT-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.82], XEM-PERP[0] | | |
| 05162728 | | ETH[0.00000001], ETHW[0.00000001], TRX[.000001] | | |
| 05162736 | | ETH[.00005948], ETHW[.00005948], NFT (41142404881952274/The Hill by FTX #11845)[1] | | |
| 05162755 | | TRX[.000777], USDT[0.00010884] | | |
| 05162779 | | ADABULL[362.27], TRX[.000777], USD[0.47], USDT[0.65000000] | | |
| 05162783 | | USD[0.00] | | |
| 05162813 | | BTC[.05323659] | | |
| 05162842 | | 0 | | |
| 05162874 | | ETH-PERP[0], GMT-PERP[0], USD[29.76] | | |
| 05162878 | | BTC[.01631067], KIN[1], USD[0.01] | | |
| 05162881 | | 0 | | |
| 05162888 | | BTC[0], KIN[1], USD[0.00] | Yes | |
| 05162955 | | BTC[.0011089], ETH[.0062807], ETHW[.0062807], USD[0.01] | | |
| 05162974 | | BAO[1], KIN[2], TRX[.000777], USDT[0.00001457] | | |
| 05162983 | | TRX[.000777] | | |
| 05162984 | | USD[0.00] | | |
| 05162989 | | 0 | | |
| 05162996 | Contingent | ANC-PERP[0], BTC[.00009872], BTC-PERP[0], DAI[.05], ETC-PERP[0], ETH[.00036158], ETH-PERP[0], ETHW[0.00123468], GLD[.00805134], LUNA2[0.00215448], LUNA2_LOCKED[0.00502713], LUNC-PERP[0], SOL-PERP[0], USD[7.01], USDT[0], USDT-PERP[0], USTC.304978], USTC-PERP[0] | | |
| 05163008 | Contingent | BTC[0.00006798], BTC-PERP[0], ETH-PERP[0], LINKBULL[600], LUNA2[0], LUNA2_LOCKED[11.383441], LUNC[.247492], LUNC-PERP[0], USD[0.25], USDT[0] | | |
| 05163013 | | UBXT[1], USDT[0.00080685] | Yes | |
| 05163016 | | USDT[0.31878128] | | |
| 05163027 | | BTC[0.00006706], USD[0.00], USDT[0] | | |
| 05163048 | | ETH[.00095], ETHW[.00095], TRX[.000002], USDT[0.18938262] | | |
| 05163055 | | NFT (290436809023973426/The Hill by FTX #7960)[1], NFT (418564422310774936/Belgium Ticket Stub #1848)[1], NFT (518004420786501565/France Ticket Stub #1668)[1], TRX[.001349], USD[0.00], USDT[0] | | |
| 05163057 | | BTC[0], LUNC[.00000001], SHIB[0], USDT[0] | | |
| 05163105 | | BAO[2], GALA[.32142497], TRX[.001555], USDT[21.31251228] | Yes | |
| 05163109 | Contingent | FTT[.07439684], LUNA2[3.66518458], LUNA2_LOCKED[150.6166354], LUNC-PERP[0], SOL[0], USD[6282.30], USDT[500.01284216], USTC[9432.86147852], USTC-PERP[0], YGG[95.52157512] | | USD[6266.68] |
| 05163111 | | ETH[.00000672], ETHW[.00000672] | Yes | |
| 05163141 | | GST[312.53748], USDT[.028636] | | |
| 05163150 | | TRX[.000777], USD[0.00] | | |
| 05163173 | | TRX[.824483], USDT[0] | | |
| 05163196 | | SOL[.52126931], USD[504.70] | | |
| 05163214 | | SOL[0], USDT[0.00000052] | | |
| 05163236 | | USDT[0] | | |
| 05163250 | | TRX[.000778], USD[0.01], USDT[0.00000001] | | |
| 05163286 | | ETH[.00000001], ETHW[1.0661206] | | |
| 05163291 | | 0 | | |
| 05163310 | | AKRO[3889], USDT[0.25785559] | | |
| 05163311 | | USD[1.10] | | |
| 05163344 | | BAO[3], BTC[.00053913], ETH[.01372081], ETHW[.01355397], GBP[0.01], KIN[1], MATIC[41.14806148], TSLA[.09941472], USD[18.12] | Yes | |
| 05163354 | | USD[49.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05163361 | | BAO[1], BNB[.00000003], ETHW[1.17019066], RSR[1], UBXT[1], USD[0.00], USDT[0.00], VND[0.00] | Yes | |
| 05163364 | | BNB[0] | | |
| 05163385 | | BTC-PERP[0], SOL-PERP[0], USD[0.01], USDT[.00198787] | | |
| 05163399 | Contingent | 1INCH[2], ADA-0930[0], ADA-PERP[0], BAND[0.38334771], CEL-PERP[0], DOGE[0], GMT[0.38362683], GST[0.16043558], LUNA2[0.45923784], LUNA2_LOCKED[1.07155496], LUNC[10000.006714], LUNC-PERP[0], PEOPLE[8.71659633], PEOPLE-PERP[0], SOL[1.04246695], STMX-PERP[0], USD[0.36], USDT[0.00167977] | | |
| 05163401 | | BRZ[.009991 7], USDT[0] | | |
| 05163404 | | ADABULL[245.4733], USD[9.10] | | |
| 05163405 | | USD[0.00], USDT[0] | | |
| 05163413 | | GST[.05], SOL[0], TRX[.001554], USDT[0] | | |
| 05163420 | | ETH[.00014933], ETHW[.00014933], USD[0.33], USDT[4.82530959] | Yes | |
| 05163436 | | USD[0.05] | | |
| 05163465 | | BNB[.00000001], TONCOIN[0] | | |
| 05163474 | | BTC[0], GST[942.05161762], RAY[10.79619470], SOL[4.11937514], USD[1039.93] | Yes | |
| 05163509 | | TRX[.000777] | | |
| 05163520 | Contingent | LUNA2[6.30210526], LUNA2_LOCKED[14.69793078], NFT (466405651617886129/The Hill by FTX #18263)[1], TRX[.572664], USD[0.01] | | |
| 05163527 | | BRZ[.03597257], USD[0.01] | | |
| 05163547 | | TRX[.000777] | | |
| 05163560 | Contingent | BNB[0], BRZ[0], LUNA2[0.00000083], LUNA2_LOCKED[0.00000194], LUNC[0.18149602], MATIC[0], USD[0.00], USDT[0] | | |
| 05163561 | | AKRO[1], BAO[1], BTC[.54445822], DENT[1], ETH[1.07132929], ETHW[1.07091162], FTT[3.31206317], GBP[0.00], RSR[1], USD[0.10] | Yes | |
| 05163605 | | SOL[0], TRX[.000777], USDT[0.00000011] | | |
| 05163620 | | 0 | | |
| 05163633 | Contingent, Disputed | 0 | | |
| 05163643 | | 0 | | |
| 05163646 | | BAO[1], DENT[1], ETH[0], KIN[2], MATIC[0], SOL[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05163656 | | APE-PERP[0], AXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.18], USDT[0], USTC-PERP[0] | | |
| 05163699 | Contingent | AUD[0.00], ETH-PERP[0], FTT[1.05871533], LUNA2[3.55590848], LUNA2_LOCKED[8.29711980], LUNC[774306.56], USD[0.25], USDT[0] | | |
| 05163714 | | SOL[.00595187], USDT[0] | | |
| 05163728 | | 0 | | |
| 05163744 | | 0 | | |
| 05163746 | | BNB[0], BTC[.00000008], DAI[.00092621], DOGE[0], FTM[0], MATIC[0.02000453], SOL[0.00617976], SXP[0.00240287], TRX[0.00927180], USD[0.00], USDT[32.02760939] | | |
| 05163747 | | USDT[0.00021147] | | |
| 05163781 | | ETH[8.506754], FTT[0.38352466], SOL[.0042069], USD[931.12], USDT[0.00000001] | | |
| 05163783 | | GST[0.55391018], SLP[.00003885], USD[0.00] | | |
| 05163791 | Contingent | AKRO[3], BAO[3], BTC[.01731884], DENT[1], GBP[0.00], KIN[3], LUNA2[0.00009230], LUNA2_LOCKED[0.00021537], LUNC[20.09944258], TRU[1], TRX[2], USD[0.00] | Yes | |
| 05163796 | | BTC-0624[0], BTC-PERP[0], ETH-PERP[-0.06599999], TRX[.001269], USD[123.54], USDT[0.34335234] | | |
| 05163798 | | 1INCH[0], ETH[.28312648], USD[0.00] | Yes | |
| 05163803 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.001558], USD[0.72], USDT[0.00388300] | | |
| 05163807 | | BTC[0], FTT[2.099622], USD[2.13] | | |
| 05163874 | | 0 | | |
| 05163878 | | BTC[.00055366], USD[0.00] | | |
| 05163895 | | ATLAS[17140], COIN[3], GENE[18], NFT (451248019254146706/The Hill by FTX #14260)[1], TRX[.000805], USD[70.51], USDT[0] | | |
| 05163907 | | USD[0.00] | | |
| 05163908 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05163939 | | ANC-PERP[0], CEL[0], COPE[.87301], DODO-PERP[0], FIDA-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LEO-PERP[0], MOB-PERP[0], RAMP-PERP[0], RSR-PERP[0], TLM[.89375], USD[-85.45], USDT[99.00000001], YFII-PERP[0] | | |
| 05163971 | | BAO[3], DENT[1], KIN[3], USD[0.00] | Yes | |
| 05163976 | | BRZ[5.26], BTC[.00079984] | | |
| 05163988 | | RSR[1], USD[0.02], USDT[0.00000007] | | |
| 05164001 | | BRZ[350], BTC[.0208], ETH[.591], ETHW[.591], USD[1.27], USDT[240.91910932] | | |
| 05164029 | | GMT[1.07207186], TONCOIN[.00020086] | Yes | |
| 05164068 | | ETH[.33768346], GBP[0.01], RAY-PERP[0], USD[0.00] | | |
| 05164071 | | USD[1175.30] | | |
| 05164073 | | 0 | | |
| 05164082 | | APE[44.93748858], BNB[.02001728], BTC[.04210407], DOGE[161.21053589], ETH[.94750517], ETHW[.94722837], FTT[0.20127284], GST-PERP[0], MATIC[10.04225471], NFT (371226458917322658/Japan Ticket Stub #1806)[1], NFT (420914912943738122/Singapore Ticket Stub #615)[1], NFT (483816413924365070/Monaco Ticket Stub #729)[1], NFT (544664551508318065/Hungary Ticket Stub #1077)[1], NFT (576119344641121110/The Hill by FTX #8119)[1], SOL[2.34775748], USD[102.85], USDT[0.00000010], XRP[45.04407681] | Yes | |
| 05164090 | | DENT[1], KIN[1], TONCOIN[.00024715], TRX[.000777], USDT[0.00034281] | Yes | |
| 05164127 | | ETH[.004], ETHW[.004], USD[27.07] | | |
| 05164153 | | BTC[.00004685], USD[0.00] | | |
| 05164163 | | EUR[187.92] | | |
| 05164169 | | BCH[.0391304] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05164176 | | USD[0.00] | | |
| 05164237 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[-0.00010023], BTC-PERP[0], ETH-PERP[0], GBP[0.04], LUNA2[2.17816773], LUNA2_LOCKED[5.08239138], LUNC[474300.61], LUNC-PERP[0], SOL-PERP[0], USD[101.97], USDT[0.00000001], XRP[6187], XRP-PERP[0] | | |
| 05164265 | | 0 | | |
| 05164271 | | BTC[.0505], ETH[2.02361365], ETH-PERP[0], ETHW[1.51533396], LTC[.00609661], SOL[.00709887], TRX[.003053], USD[-6.37], USDT[2026.23452170] | | ETH[1.513807] |
| 05164313 | | USD[1.00] | | |
| 05164346 | | 0 | | |
| 05164355 | | CAD[0], GALA[3073.33309116], RSR[1], USD[26.06] | Yes | |
| 05164374 | | AURY[8], GENE[5.2], GOG[257], USD[55.01] | | |
| 05164423 | | AKRO[2], BAO[2], KIN[2], SOL[2.03866927], USD[0.00] | Yes | |
| 05164478 | | USD[0.47] | | |
| 05164531 | | USD[39.43] | | |
| 05164541 | Contingent, Disputed | USDT[0.00012969] | | |
| 05164576 | Contingent | LUNA2[0.75078724], LUNA2_LOCKED[1.68975392], USD[0.00] | Yes | |
| 05164596 | | BTC[.00895727], UBXT[1], USD[0.00] | Yes | |
| 05164615 | | 0 | | |
| 05164624 | | USD[1.16], USTC-PERP[0] | | |
| 05164626 | | KIN[2], USDT[0] | | |
| 05164630 | | ADA-PERP[0], BTC[.00009924], DODO-PERP[0], FTT[25.37445], HT-PERP[0], LOOKS-PERP[0], MKR-PERP[0], TLM-PERP[0], USD[0.03], USDT[39949.22238624] | | |
| 05164680 | | BAO[2], BTC[0.03801091], DENT[1], FRONT[1], TSLA[.00044256], USD[1.10], XRP[.901542] | Yes | |
| 05164711 | | ETHW[.00129931], MATIC[0], USDT[0.00001409] | | |
| 05164728 | Contingent | LUNA2[1.28580141], LUNA2_LOCKED[3.00020330], RAY[.0078], TRX[5.84601], USD[0.01], USDT[31.91096754] | | |
| 05164746 | | LOOKS[3581.0392], RSR[1], USD[38.45], USDT[.00155168] | | |
| 05164747 | | BTC[0], USDT[1.7684] | | |
| 05164786 | | USD[0.01] | | |
| 05164809 | Contingent | ANC-PERP[0], BNB-PERP[0], ENS-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00343], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 05164825 | | 0 | | |
| 05164853 | | USDT[0] | | |
| 05164890 | | SUN[90] | | |
| 05164913 | | USD[0.00], USDT[0.00002023] | | |
| 05164945 | | USD[0.10], USDT[50.20491919] | | |
| 05164947 | | USDT[.02] | | |
| 05164974 | | 0 | | |
| 05164997 | | AVAX[0], SOL[-0.02204617], USD[1.60], USDT[.25875532] | | |
| 05165014 | | USDT[0.00000035] | | |
| 05165021 | | BAO[1], ETH[0.00556603], ETHW[0.00549758], KIN[1], USD[0.00] | Yes | |
| 05165025 | | DENT[1], KIN[1], TRX[.000777], USDT[0.00000035] | | |
| 05165032 | | AKRO[7480.60772724], ALICE[10.62834478], APE[25.79254528], ATOM[16.60166584], AUDIO[257.52738821], AVAX[6.53304992], AXS[17.55320749], BAO[196270.42099502], CLV[457.75385543], DENT[25778.24783584], DOT[15.53073658], ENJ[276.19882565], ENS[2.80926444], ETH[0.37362638], ETHW[0.35460206], FIDA[53.56649238], FTT[46.01733192], GALA[3849.60805134], GODS[129.49345272], GOG[464.15562992], IMX[223.21548823], KIN[1358758.39264771], KSOS[189487.24750824], LINK[18.7508222], MANA[60.92776561], MATIC[202.81611855], MBS[484.35940283], QI[2721.95586507], RSR[6022.51059545], SAND[447.39276977], SOS[86732629.39016168], SPELL[124264.40975482], TRX[5], UBXT[55], USD[0.00], YGG[78.70284182] | Yes | |
| 05165035 | | BAO[2], USDT[0] | | |
| 05165063 | | ALGO[66.29688729], BAO[3], BTC[0.00565666], DOT[12.679215 36], ETH[.01818658], ETHW[.01796054], LINK[.47951949], LUNC-PERP[0], MATIC[265.75422715], SAND[89.40151033], SHIB[327082.12580814], TRX[2], USD[0.00] | Yes | |
| 05165064 | | BTC[0.00000131], ETH[0], ETHW[0.00001290], SOL[0], TRX[.000777], USDT[0.00001185] | | |
| 05165065 | | BULL[.30547306], ETHBULL[8.52], USD[0.05], USDT[0.18462071] | | |
| 05165072 | | 0 | | |
| 05165097 | | 0 | | |
| 05165136 | | USDT[.00086] | | |
| 05165154 | | GST-PERP[0], USD[0.00] | | |
| 05165161 | Contingent, Disputed | BTC[.00003369], TRX[.000777], USD[0.00], USDT[0] | | |
| 05165201 | | ETH[.00000001] | | |
| 05165225 | | TRX[.000777], USDT[0] | Yes | |
| 05165226 | | TRX-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 05165238 | | BCHBULL[.5000], BSVBULL[10300000], EOSBULL[12000000], ETCBULL[396], GRTBULL[1290000], LINKBULL[5700], LTCBULL[11400], MATICBULL[2080], MKRBULL[11.8], SXPBULL[11000000], THETABULL[270], TOMOBULL[77000000], TRX[.000946], USD[0.00], USDT[0.01834783], VETBULL[5700], XRPBULL[5000], XTZBULL[5700], ZECBULL[69900] | | |
| 05165272 | | AAVE[.30048096], ADA-PERP[0], BTC[.03553594], DENT[1], DOT[7.81454497], EGLD-PERP[0], ETH[.30948058], ETHW[.30942398], KIN[2], LDO[25.04661853], LINK[12.52052409], MATIC[100.15641817], SAND[17.03170062], TRX[1], UNI[6.71089077], USD[0.69] | Yes | |
| 05165278 | | 1INCH[49.99], ATOM[2.19956], AVAX-PERP[0], BICO[36.9926], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX[23.89522], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST[.02827265], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB[2700000], SOL[.91950503], SOL-PERP[0], SOS[800000], TOMO-PERP[0], TRX[.009541], TRYB[0], USD[0.01], USDT[0.00000001], XRP[56.9886] | | |
| 05165296 | | LOOKS[23444], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05165329 | | SOL[.251729] | | |
| 05165349 | Contingent | BTC-PERP[0], FLOW-PERP[0], LDO-PERP[0], LUNA2[2.13642706], LUNA2_LOCKED[4.98499647], NEAR-PERP[0], PERP-PERP[0], SUSHI-PERP[0], USD[-18.24], USDT[19.66370149], WAVES-PERP[0] | | |
| 05165353 | | ARS[0.00], BAO[3], USDT[0] | | |
| 05165356 | Contingent, Disputed | TRX[.001983], USD[0.00], USDT[0.66166766] | | |
| 05165368 | | FTT[0.00123164], TONCOIN[388.59264], TRX[.000777], USD[0.03] | | |
| 05165374 | | POLIS[141.5], USD[0.37], USDT[0] | | |
| 05165415 | | NFT (337282490346086484/The Hill by FTX #43088)[1] | | |
| 05165416 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], GST-PERP[0], LINK-PERP[0], OXY-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.04], USDT[8.39227271] | | |
| 05165446 | | BTC[145.39354061], ETH[.0008032], ETHW[.0008032], USD[5292.34] | | |
| 05165471 | | USD[8.00] | | |
| 05165474 | | AKRO[3], ATLAS[13639.18101064], AVAX[38.09379681], BAO[15], BTC[.66728799], DENT[7], DOT[72.3798456], ETH[5.23214558], ETHW[3.38262443], FIDA[2], GBP[5408.88], HOLY[1.01636811], KIN[15], LINK[111.7320494], MANA[1361.44365556], MATH[1], MATIC[1175.08058631], PAXG[.20541167], RSR[6], SOL[8.27590418], SXP[1], TRX[6], UBXT[5], USD[9328.19] | Yes | |
| 05165477 | | BTC[0] | | |
| 05165502 | | ALGO[937.00336625], AXS[15.6], BTC[.06757776], ETH[.7754234], GALA[9880], MANA[1848.59034217], SAND[344], SOL[44.45754204], USD[0.00], USDT[1950.13229217] | | |
| 05165571 | | USD[500.01] | | |
| 05165580 | Contingent | BTC[.00127137], CHZ[279.3726416], LUNA2[0.47286762], LUNA2_LOCKED[1.10335779], LUNC[102967.920886], USDT[0.00000121] | | |
| 05165589 | | TRX[.000777], USD[1.21] | | |
| 05165591 | | BTC[.0025117] | | |
| 05165614 | | BAO[2], TRX[0], USD[0.00] | | |
| 05165616 | Contingent | BTC[0.06246491], KIN[1], LUNA2[0.00055105], LUNA2_LOCKED[0.00128580], LUNC[119.99405154] | Yes | |
| 05165636 | | CRO[4439.112], TRX[.000777], USD[1.40] | | |
| 05165647 | | AAVE[.09109995], AXS[.37403303], BAO[3], BNB[0.03160315], BTC[.00734455], DOT[.85866905], ETH[.1137058], ETHW[.11258776], FTT[.30185463], KIN[4], NEAR[.93838314], SOL[.14795866], UBXT[1], UNI[1.59660106], USD[0.00] | Yes | |
| 05165655 | | USD[0.00] | | |
| 05165662 | | BTC[0], USDT[0] | | |
| 05165680 | | BTC[.00019315], USD[14.58] | Yes | |
| 05165699 | | USDT[0.00003066] | | |
| 05165702 | | 0 | | |
| 05165709 | | USD[0.00] | | |
| 05165720 | | DOT-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[23.91], USDT[0.00000001] | | |
| 05165735 | Contingent | LUNA2[0.00007814], LUNA2_LOCKED[0.00018234], LUNC[17.01667677], USD[0.39] | | |
| 05165736 | | USDT[.21751973] | | |
| 05165741 | | BTC[.22278861], GMT[0], TRX[.000001], USDT[0.00009228] | | |
| 05165756 | Contingent | DENT[1], LUNA2[0.16303492], LUNA2_LOCKED[0.38001501], LUNC[36784.99652629], USD[0.77] | Yes | |
| 05165759 | Contingent | BNB[.51630534], BTC[0.00998678], BTT[3540.54702348], C98-PERP[0], ETH[.01031473], ETHW[.01019152], FTT[38.11821624], GOG[113.73676436], JASMY-PERP[0], LUNA2[2.42096749], LUNA2_LOCKED[5.45620211], SHIB[2488434.42252411], SPELL[6207.91432185], USD[429.22], USDT[0] | Yes | |
| 05165761 | | AKRO[2], AUDIO[1], BAO[4], BNB[0], DENT[1], ETH[.00000614], ETHW[.00000614], GBP[0.08], KIN[7], RSR[1], TRU[1], UBXT[2], USD[0.00] | Yes | |
| 05165772 | | ETH[0], TRX[.001555], USDT[0.00001812] | | |
| 05165807 | Contingent | ALT-PERP[0], BAO[1], BTC[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], DENT[3], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FRONT[1], KIN[1], MASK-PERP[0], MATIC-PERP[0], RSR[1], USD[1399.92], USDT[0] | Yes | |
| 05165827 | | ENS-PERP[0], SXPBULL[80000], USD[0.01], USDT[0] | | |
| 05165828 | | BTC[39.09164773], ETH[95.01148], TRX[499306.71400000], USD[151777.16], USDT[0.00000001] | | |
| 05165830 | | FTM[17.81089518], NEAR[1.03169747], USD[0.00] | Yes | |
| 05165850 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0] | Yes | |
| 05165874 | | BTC[0.00138006], DOT[0], ETH[.00852358], ETHW[.01830831], FTT[0], GBP[0.00], KIN[2], LUNC[0], SHIB[1236319.13472366], USD[0.00], USTC[0] | Yes | |
| 05165885 | | TRY[0.00] | | |
| 05165888 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 05165910 | | 0 | | |
| 05165915 | | BTC[.0000789] | | |
| 05165919 | | APE-PERP[0], APT[10], AVAX-PERP[0], AXS[-0.02410190], AXS-PERP[0], BNB[-2.08641898], BNB-PERP[0], BTC[0.01111522], BTC-PERP[0], CRV-PERP[0], DOGE[126], DOT[2.3], DYDX-PERP[0], ETC-PERP[0], ETH[.01], ETH-PERP[0], EUR[0.13], FTT[943.71939587], GMT-PERP[0], GST-PERP[0], JPY[44526.59], LINKBULL[61000], MKR[0], MKR-PERP[0], OP-PERP[0], PAXG[.02], SOL[.0149], SOL-PERP[0], SUSHI[7.5], TRX[27], TRY[26606.72], USD[106335.16], USDT[800.21433296], XRP[6] | | |
| 05165922 | | BTC[0], TRX[.000001], UBXT[1] | | |
| 05165929 | | BTC[.0030005], ETH[.01701775], ETHW[.01701775] | | |
| 05165957 | Contingent | BTC[5.65792491], GBP[0.24], LUNA2[0.00135397], LUNA2_LOCKED[0.00315926], LUNC[294.83], USD[3.62], USDT[1115.17468779] | | |
| 05165965 | Contingent | AKRO[1], BAO[12], DENT[3], GBP[0.00], KIN[9], LUNA2[0.00000124], LUNA2_LOCKED[0.00000289], LUNC[27037528], RSR[1], TRX[3], UBXT[2], USD[0.00] | | |
| 05165968 | | NFT (488814010537195670/FTX Crypto Cup 2022 Key #16981)[1], NFT (528714014331638723/The Hill by FTX #23759)[1] | | |
| 05165977 | | BAO[1], SOL[.33262644], USD[31.26] | Yes | |
| 05165979 | | 0 | | |
| 05166012 | | USDT[0.00000002] | | |
| 05166020 | Contingent | ALGO[.01], BNB[0], DOGE[.892], ETH[0], FTT[198.47894800], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008422], MATIC[0], NEAR[.01], SOL[0], TONCOIN[781.351249], TRX[.060059], USD[224.08], USDT[0.00877100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05166063 | | DOGE[1.71702096], FTT[42.76711], TRX[.00001], USD[27.25], USDT[0.00000001] | | |
| 05166094 | | 0 | | |
| 05166141 | | POLIS[566.78662], USD[0.41], USDT[0.00000001] | | |
| 05166143 | | TRX[.000777], USDT[0.00000008] | | |
| 05166144 | | USD[20614.48] | | |
| 05166183 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT[.18978235], APT-PERP[0], ATOM-PERP[0], AXS[.00000001], AXS-PERP[0], BAO[.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00407808], LUNA2_LOCKED[0.00951552], LUNC[888.0112458], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RNDR-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001601], USD[0.92], USDT[0.00420861], USDT-PERP[0], WAVES-PERP[0], XRP[.00000003], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 05166184 | | BTC[.00329991], USD[0.67], USDT[0.72064259] | | |
| 05166205 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0.00008999], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.27021076], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.77], ZRX-PERP[0] | | |
| 05166217 | | AKRO[2], ALGO[230.49983181], BAO[5], CEL[97.71148826], CHZ[.00960377], DENT[3], DOGE[810.60552081], ETHW[10.93880903], GALA[1610.18625298], GBP[0.20], GMT[46.27910481], KIN[12], MATIC[90.31051862], SECO[1.02689398], SHIB[11910690.83470451], SOL[2.02028117], TRX[5], UBXT[12], USD[0.01] | Yes | |
| 05166225 | | KSHIB-PERP[0], USD[0.00], USDT[0] | | |
| 05166274 | | USD[1.00] | | |
| 05166306 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 05166317 | | TRX[.008896], USDT[35.19] | | |
| 05166326 | | KIN[1], SOL[0], USD[0.00] | Yes | |
| 05166344 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007658], SHIB-PERP[0], SOS-PERP[0], TRX[.001556], USD[0.00], USDT[0] | | |
| 05166366 | | AKRO[3], AVAX[5.46931791], BAO[6], BTC[.00699274], DENT[1], DOGE[143.37541465], ETH[.053465], ETHW[1.81140109], KIN[9.74841437], LTC[.08630063], SHIB[1961270.61672131], SOL[1.10195511], UBXT[1], USD[0.00] | Yes | |
| 05166370 | | FTT[10], GBP[0.00], KIN[1], NEAR[951.02488943], USD[16.46] | | |
| 05166407 | | USD[0.98] | | |
| 05166437 | | 0 | | |
| 05166438 | | TRY[0.74], USD[0.00] | | |
| 05166466 | | TRX[.00101], USDT[0.00013864] | | |
| 05166491 | Contingent | AKRO[1], BAO[1], BTC[.50844889], CHZ[1], DENT[1], ETH[56.23754404], ETHW[56.22859911], FRONT[1], GRT[1], HXRO[1], KIN[1], LUNA2[0.00523472], LUNA2_LOCKED[0.01221434], MATIC[1.00028099], TRU[11], USD[118.04], USDT[1718.87170096], USTC[.741] | Yes | |
| 05166495 | | TRX[.000034], USDT[1.754922] | | |
| 05166503 | | TRX[.000006], USD[1037.97], USDT[0] | | |
| 05166517 | | BTC[0] | | |
| 05166534 | | BTC[.0013205], QTUM-PERP[0], USD[-0.27], USDT[17.84647181] | | |
| 05166552 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 05166558 | | TRX[.000004], USD[0.00], USDT[.00583078] | | |
| 05166596 | | BTC[.29033014], TRX[.001631], USDT[.48466096] | | |
| 05166602 | | ATOM[1.099582], BNB[.049601], BTC[0.00109864], BTC-PERP[0], ETC-PERP[0], ETH[0.05882092], ETHW[.0008259], FTT[4.499753], LTC[0.00514762], TRX[150.12638800], USD[390.14], USDT[694.61213141], XAUT[.0282], XRP[69.3623454] | | |
| 05166640 | | ALICE-PERP[0], ANC[56.24976468], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[28.43], WAVES-PERP[0] | | |
| 05166642 | | ALGO[2], ALGO-PERP[0], AVAX-PERP[0], DOGEBEAR2021[.2], DOGEBULL[.6], ENS-PERP[0], FTT[0.00063494], HBAR-PERP[0], HTBEAR[900], MATICBEAR2021[1790], NEO-PERP[0], SOL-PERP[0], USD[5185.94], USDT[0], XRP-PERP[0] | | |
| 05166650 | | BTC-PERP[0], TRX[.000777], USD[0.00] | | |
| 05166722 | | USD[0.00], USDT[1.00595954] | | |
| 05166725 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT[.00165669], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00077802], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.008], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 05166726 | | AVAX[4.58515624], BAO[3], BTC[0.00782730], DOGE[.00101794], ETH[.01643447], ETHW[.01622912], KIN[9], UBXT[1], USD[0.03] | Yes | |
| 05166769 | | AVAX[0], ETH[0], ETHW[0], FTT[0], GBP[0.00], USD[0.91] | Yes | |
| 05166770 | | ADA-PERP[0], ANC[0], ANC-PERP[0], BTC[.00002355], DOGE[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00183606], GAL-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PERP-PERP[0], USD[0.00], USDT[0.00000001], XRP[.64050284], XRP-0930[0], XRP-PERP[0] | | |
| 05166773 | | BAO[2], BTC[.00345073], ETH[.12403955], GBP[0.00], KIN[4], USD[0.02], USDT[198.36829043] | | |
| 05166778 | | USD[90.00] | | |
| 05166794 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05166877 | | USD[0.00] | Yes | |
| 05166889 | | BTC[0.09195264], ETH[1.34173774], ETHW[1.34173774], FTT[12.4975], USD[630.04] | | |
| 05166907 | | TRX[30.063709] | | |
| 05166984 | | BRZ[0.00841174], ETH[9.3319], ETHW[.0009], USD[301.01] | | |
| 05166990 | | BAO[1], UBXT[1], USD[0.00] | | |
| 05166996 | Contingent | APT[0], BNB[0], ETH[0], HT[14], LTC[.000506], LTC-PERP[0], LUNA2[0.03957031], LUNA2_LOCKED[0.09233073], SOL[0], TRX[.00083], USD[0.49], USDT[0.00574305] | | |
| 05167000 | | BOBA[.02], USD[0.00] | | |
| 05167018 | | APT[0.00651026], BNB[0], CAKE-PERP[0], ETH[0.00002456], LTC[0.00137816], NFT [51536274972358095B/The Hill by FTX #26731i][1], PERP[.61798933], SOL[0.00382553], TRX[.000393], USD[1263.73], USDT[0] | | |
| 05167023 | | USD[69.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05167033 | | BAO[1], BTC[.00037693], USD[0.00] | | |
| 05167035 | | APE[20.19549606], APE-PERP[0], BNB[.2695523], CHZ[9.9791], CITY[10], DOGE-PERP[0], ETH[.0015], ETH-PERP[0], ETHW[.0015], FIDA[1], FTT[20], FTT-PERP[0], GMT[1.30183522], GMT-PERP[0], GST[.1], GST-PERP[0], MASK-PERP[0], NFT (352411212852557147/The Hill by FTX #2721)[1], SOL[0.01202608], SOL-PERP[0], TRX[300.000783], USD[277.55], USDT[0.98648429] | | |
| 05167078 | Contingent | LTC[6.5289506], LUNA2[0.21894372], LUNA2_LOCKED[0.51086868], USDT[3.19703569], USTC[30.99254184] | | |
| 05167083 | | 0 | | |
| 05167094 | | BTC[0.00013861], USD[0.00] | Yes | |
| 05167106 | Contingent | FXS[.58733057], GBP[0.00], LUNA2[0.15814304], LUNA2_LOCKED[0.36865772], USD[0.00], USTC[22.48410415] | Yes | |
| 05167118 | | AKRO[4], ALPHA[1], APT[0], BAO[22], DENT[3], ETH[0], GBP[0.00], HXRO[1], KIN[8], RSR[4], TRX[20.99600000], UBXT[3], USD[0.01], USDT[40.20295000] | | |
| 05167140 | | ETH[.00060784], USD[0.01] | | |
| 05167157 | | TRX[.005498], USDT[.0997016] | Yes | |
| 05167277 | | ALGO-PERP[0], LUNC-PERP[0], USD[0.00], USDT[.0011206] | | |
| 05167279 | | USD[0.00], USDT[9.98034889] | | |
| 05167293 | | TRX[.000777], USDT[0.00000118] | | |
| 05167325 | | USD[0.00], USDT[0] | | |
| 05167333 | | BNB[0.00000001], BRZ[.00483602], ETH[.00004625], LUNC[404], USD[0.11] | | |
| 05167350 | | APE[43.03518], APE-PERP[0], TRX[.000777], USD[11.74], USDT[0] | | |
| 05167352 | | GENE[31.1], GOG[2041.27579796], USD[0.00] | | |
| 05167403 | Contingent | ANC[5], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200] | | |
| 05167437 | | TRX[.001556], USDT[0.00012920] | | |
| 05167455 | | BAO[3], DOGE[49.13102345], KIN[2], MANA[.00091948], SAND[3.54829807], SHIB[364362.67202927], UBXT[1], USD[0.00], USDT[0.00004186] | Yes | |
| 05167496 | | USD[0.00], XRP[0.00000001] | | |
| 05167507 | | 1INCH[0], AKRO[0], ASD[0], ATLAS[0], ATOM[0], AUDIO[0], BADGER[0.00000001], BAO[0], BAT[0], BLT[0], BNB[0], BRZ[0], BTC[0.00000002], BTT[0], CONV[0], CRO[0], DENT[0], DFL[0], DODO[0], DOGE[0], DOT[0], ENJ[0], ETH[0], FTT[0], GALA[0], GMT[0], GRT[0], GST[0], HNT[0], HT[0], IP3[0], JOE[0], KIN[0], LINA[0], LTC[0], MATH[0], MATIC[0.00000002], MTA[0], OXY[0], PEOPLE[0], PERP[0], POLIS[0], QI[0], RAMP[0], RAY[0], REEF[0], RSR[0], SAND[0], SHIB[0], SLRS[0], SOL[0], SOS[0], SPELL[0], SUN[0], SUSHI[0], SWEAT[0], TLM[0], TRX[0.00000900], UNI[0], USD[0.00], | | |
| 05167530 | | TRX[.00000339], USD[0.00] | | |
| 05167548 | | BNB[.01268569], BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[-1.86] | | |
| 05167551 | | ALGO[487.39352235], BAT[664.82931699], BCH[3.90534547], DENT[0], DOGE[5654.99928830], FTT[25.25246056], GALA[6649.46887015], KIN[0], LINK[101.43116497], TRX[0], USD[1.45], WRX[1561.36228999], XRP[10010.89345895] | Yes | |
| 05167552 | | NFT (509211860099401671/The Hill by FTX #12934)[1], NFT (574363011132844632/FTX Crypto Cup 2022 Key #17374)[1] | Yes | |
| 05167559 | Contingent, Disputed | KIN[2], USDT[0.00001376] | | |
| 05167579 | | USDT[.0036684] | | |
| 05167595 | | BRZ[0], GOG[0.43663427], SNX[12.83395421], USD[0.00], USDT[0] | | |
| 05167608 | | CAD[0.00], USD[0.00], USDT[0] | | |
| 05167627 | | ALGO[.06594971], BTC[0], USD[-0.01], USDT[0.00078080] | | |
| 05167647 | | USD[0.00], XRP[.00000001] | | |
| 05167673 | | BRZ[7.18714610], BTC[0.00000041] | Yes | |
| 05167695 | | ETH[0], RSR[8001000] | | |
| 05167706 | | BTC[0], TRX[.000007] | | |
| 05167707 | | 0 | | |
| 05167735 | | 0 | | |
| 05167739 | Contingent | DAI[.0388], LUNA2[4.58837373], LUNA2_LOCKED[10.70620539], LUNC[0], USD[0.00], USDT[0.01043262], USTC[0.43265672] | | USDT[.003127] |
| 05167766 | | BTC[0], USD[0.00] | | |
| 05167808 | | AKRO[0], BAO[0], BTC[0.00000015], CAD[0.00], DOT[0], SHIB[0], USD[0.00] | Yes | |
| 05167819 | | BTC[0], TRX[.000001] | | |
| 05167825 | | USD[0.00], USDT[1593.92467923], USDT-PERP[0], USTC-PERP[0] | | |
| 05167837 | | MATIC[0], USD[0.00] | | |
| 05167845 | | AKRO[1], BAO[1], BRZ[0], BTC[.138], DOT[50.37], FTT[30.16], LINK[50.17021], USDT[568.57501735] | | |
| 05167849 | | BTC[0.02039595], SAND[287], USD[2.09] | | |
| 05167900 | | TRX[.000777], USD[1.74], USTC-PERP[0] | | |
| 05167901 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00389922], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001004], UNI-PERP[0], USD[50.92], USDT[1315.33948300], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05167915 | | LUNC-PERP[0], TRX[.000777], USD[0.00] | | |
| 05167926 | | 0 | | |
| 05167968 | | USDT[9.4000002] | | |
| 05167995 | | BTC[.00001293], KIN[1], USD[0.93], USDT[0.06399628] | Yes | |
| 05168014 | | BIT-PERP[0], GRT-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.23], USDT[.002867], USDT-PERP[0], USTC-PERP[0] | | |
| 05168034 | | AKRO[3], BAO[2], BTC[.03702083], DAI[0], DENT[1], ETH[10.45202592], ETHW[6.93793272], KIN[4], RSR[2], SECO[1.01621289], TRX[2], TSM[.00067996], UBXT[1], USD[0.00], USDT[12674.92240438] | | |
| 05168054 | | AUD[33.16], BTC[.00000146], DENT[3], KIN[3], RSR[2], TRX[6], USD[4207.69] | Yes | |
| 05168092 | Contingent | GRT[2242], LUNA2[5.08712495], LUNA2_LOCKED[11.86995824], LUNC[1107732.17], MER[5933], MNGO[6080], OXY[8458], SRM[354], USD[0.02] | | |
| 05168106 | | USDT[.209082] | | |
| 05168111 | | ANC[831.4468605], ETH[1.39373533], ETHW[1.39373533], SOL[10.37304653], USDT[0.00000195] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05168124 | | AUD[0.00], BTC[0.03245207], RAY[.0048404], USD[0.00] | | |
| 05168139 | | AAVE[.009968], BAL[.009678], BALBEAR[9142], BCHBEAR[84.06], BNBBULL[.00991], BRZ[154.7730568], BTC[0.00006182], BVOL[.04569538], COMP[.00006428], COMPBULL[9156], CREAM[.009874], DEFIBEAR[95.16], EOSBEAR[9866], ETH[.0039814], ETHW[.0039814], EUR[0.48], KNC[.09824], LTC[.009892], LTCBEAR[97.14], LUNC[.000432], MAPS[58.9886], PAXG[.00009858], SXP[1.1819], SXPHALF[0.00000962], TRYB[19.00789003], USD[-850.15], USDT[866.31114564], WRX[.989], XPLA[9.996] | | |
| 05168147 | | USDT[0.00070143] | | |
| 05168161 | | AKRO[1], BAO[1], BNB[.00228761], SHIB[1241.97381512], USDT[0] | Yes | |
| 05168166 | Contingent | BAO-PERP[0], BTC-PERP[.001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.96653621], LUNA2_LOCKED[2.18237180], LUNC[17265.09120222], USD[-17.69], USDT[0] | Yes | |
| 05168171 | | BAO[1], BTC[.00119565], DENT[1], KIN[2], TRX[.001764], USDT[0.00005135] | Yes | |
| 05168173 | Contingent | BTC[.50467637], LUNA2[0.00028895], LUNA2_LOCKED[0.00067422], LUNC[62.92], TRX[.000944], USDT[0.00004645] | | |
| 05168178 | | AMZN-0930[0], BTC[.00001557], MATIC-PERP[0], NIO-0624[0], RUNE-PERP[0], SOL-PERP[0], SPY-0930[0], USD[0.00], USDT[0] | | |
| 05168213 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-0624[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.13787078], LUNA2_LOCKED[0.32166322], LUNC[31100.01749548], LUNC-PERP[0.00000001], PROM-PERP[0], ROSE-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.001557], TRX-PERP[0], USD[-4.12], USDT[0.00914890], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 05168244 | | SOL[.06], USD[0.45] | | |
| 05168254 | | TRX[.000777], USDT[0.00018493] | | |
| 05168267 | Contingent | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-MOVE-0608[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[59.37507423], LUNA2_LOCKED[138.5418399], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[1.39], USDT[0.00000011], WAVES-PERP[0] | | |
| 05168272 | | TRX[.000777], USD[0.00] | | |
| 05168273 | | SOL[.71603726], USD[20.18], USDT[0.00000015] | Yes | |
| 05168293 | | USDT[0.05880172] | | |
| 05168296 | | TRX[.31329] | | |
| 05168300 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.65] | | |
| 05168304 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], HOT-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00911077], THETA-PERP[0], USD[0.83], XRP-PERP[0] | | |
| 05168306 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[-47.1], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SUSHI-PERP[0], USD[206.36], USDT[611.02811355], USTC-PERP[0], WAVES-PERP[0] | | |
| 05168315 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[.00776271], ETH-PERP[0], FTT[0.00000020], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[1.51], USDT[0], WAVES-PERP[0] | | |
| 05168319 | | BTC[0] | | |
| 05168331 | | TRX[.000777] | | |
| 05168336 | | AKRO[1], BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 05168366 | | AKRO[1], AUD[0.00], BAO[3], BTC[.00932118], KIN[1], TRX[1], USD[0.00] | | |
| 05168376 | | USD[0.00], USDT[0] | | |
| 05168392 | | 0 | | |
| 05168397 | | BRZ[.50261408], TRX[.000002], USD[0.00], USDT[0.34361201] | | |
| 05168412 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 05168464 | | BRZ[.00092224], BTC[.00039994], ETH[.00789954], ETHW[.00789954], MATIC[.998], USD[23.97] | | |
| 05168477 | | 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00027160], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0.06010000], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0.00062794], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FXS-PERP[0], GBP[0.00], IOTA-PERP[0], LINK[0.08518000], LINK-0930[0], LINK-1230[0], LINK-PERP[5.60000000], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], SOL[0.02034600], SOL-0930[0], SOL-1230[17.56], SOL-PERP[19.20999999], STG-PERP[0], USD[-2168.35], USDT[4442.91823680], XRP-PERP[0], ZEC-PERP[0] | | |
| 05168492 | | ETH[0], UBXT[1] | | |
| 05168501 | | BAO[1], KIN[1], TRX[0], USD[0.00] | Yes | |
| 05168512 | | BTC[0] | | |
| 05168543 | | BNB[0], BRZ[0.85248706], ETH[0], GALA[0], USD[0.00] | | |
| 05168572 | | BTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[45.08], USDT[0] | | |
| 05168613 | | BTC[0], USDT[0.46659905] | | |
| 05168616 | | BTC[.00049994], ETH[.003], ETHW[.003], USD[0.33] | | |
| 05168640 | | ETH[0], TRX[.000015] | | |
| 05168655 | | USDT[0] | | |
| 05168666 | | BRZ[9.0739983], BTC[.00149976] | | |
| 05168689 | | SOL[0], TRX[.000001] | | |
| 05168692 | | BTC[0.00004050], GST[.02182666], SOL[56.06595088], USDT[0.95056870] | Yes | |
| 05168699 | Contingent | BTC[.00259943], DOT[3.899259], ETH[.03499335], ETHW[.03499335], FTT[2.899449], LINK[1.99962], LUNA2[0.00398239], LUNA2_LOCKED[0.00929225], LUNC[867.1752054], REN[114.97815], SOL[1.8496485], USD[2.30] | | |
| 05168732 | | USD[0.00], USDT[0.00000307] | Yes | |
| 05168744 | | BTC[.0070398], SOL[1.73072851], USD[0.00] | | |
| 05168743 | Contingent | AKRO[1], BAO[1], DENT[1], KIN[5], LUNA2[0.00006969], LUNA2_LOCKED[0.00016261], LUNC[15.17565047], LUNC-PERP[0], SOL[.00475479], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05168758 | | AKRO[1], BAO[2], BAT[2], DENT[1], ETH[22.61873298], ETHW[23.61164466], FIDA[1], HXRO[2], KIN[1], MATIC[1.00030396], OMG[1.02764401], RSR[3], SXP[1], TOMO[1], TRX[1], UBXT[2], USD[0.00], USDT[1159.58627361] | Yes | |
| 05168761 | | BTC[0], ETH-PERP[0], TRX[.803609], USD[0.35], USDT[0.16232019] | | |
| 05168764 | | BNB[0], BTC[0], DOGE[0], MATIC[0], TRY[0.00], USDT[0] | | |
| 05168773 | | BTC[0], FTT[0.06189783], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.28] | | |
| 05168810 | | SOL[0] | | |
| 05168852 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[-0.87], USDT[97.66677092] | | |
| 05168854 | | TRX[.000866], USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05168867 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 05168874 | Contingent | LUNA2[0.00028478], LUNA2_LOCKED[0.00066450], LUNC[62.01272205], USD[0.00] | Yes | |
| 05168941 | | TRX[.000011] | Yes | |
| 05168945 | | BRZ[.00944693], USD[0.00], USDT[0] | | |
| 05168961 | | USDT[0.00000163] | | |
| 05168975 | Contingent | FTT[0.00751289], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00539], USDT[0] | | |
| 05168983 | | 0 | | |
| 05168988 | Contingent | AKRO[5], AUD[646.00], DENT[2], LUNA2[5.38242051], LUNA2_LOCKED[12.1139059], RSR[1], SHIB[130.19692098], TRU[1], TRX[4], USD[0.00], USTC[762.28346749] | Yes | |
| 05169014 | | 0 | | |
| 05169042 | | BTC[0] | | |
| 05169063 | | USD[0.00] | Yes | |
| 05169067 | | UBXT[1], USDT[0.00000006] | | |
| 05169102 | | TRX[.000781], USD[40.72], USDT[103.96088305] | Yes | |
| 05169113 | | 0 | | |
| 05169122 | Contingent | AKRO[3], BAO[3], BTC[0], DENT[1], KIN[5], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006308], RSR[2], TRX[0.00003300], UBXT[1], USD[0.00], USDT[0.00002037] | | |
| 05169127 | Contingent | DOGE[.9568], LUNA2[0.00763615], LUNA2_LOCKED[0.01781769], LUNC[1662.789246], LUNC-PERP[0], SHIB[800000], USD[0.35] | | |
| 05169185 | | USDT[0.41086199] | | |
| 05169191 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001151], USD[0.00], USDT[0] | | |
| 05169194 | Contingent | LUNA2[35.41356563], LUNA2_LOCKED[82.63165313], USTC[5012.961379] | | |
| 05169207 | | FTT[5.00077632], KIN[1], USD[36.71] | Yes | |
| 05169210 | | TRX[.001554], USDT[0.09028062] | | |
| 05169290 | | AAPL-0624[0], BB-0624[0], BTC-PERP[0], CGC-0624[0], DOT-PERP[0], ETH[.00002772], ETH-PERP[0], ETHW[.00002772], LUNC-PERP[0], NFLX-0624[0], PFE-0624[0], SPY-0624[0], SQ-0624[0], USD[0.03], USDT[0.00968950] | | |
| 05169305 | | ETH[1.99964], ETHW[1.99964], USD[3241.70] | | |
| 05169319 | Contingent | BTC[.00004], LUNA2_LOCKED[35.76126111], TONCOIN[.09], USD[0.00] | | |
| 05169320 | | AKRO[2], BAO[2], FRONT[1], MATIC[1.00042927], RSR[1], SOL[34.40176815], TRX[3], UBXT[1], USD[0.00], USDT[2415.44283480] | Yes | |
| 05169352 | | DOGE[.00439009], ETH[.0000023], ETHW[.02504798], KIN[2], USD[0.00] | Yes | |
| 05169361 | | APE[0.00000001], APT[0], BRZ[0], ETH[0], IP3[0], MATIC[0], SOL[0.43474132], USD[0.00], USDT[0.00000005], XRP[0] | | |
| 05169368 | | FTT[.0522138], USD[0.00], USDT[0] | | |
| 05169371 | | 0 | | |
| 05169420 | | USD[0.00], USDT[0] | | |
| 05169443 | | ETH[.0002311], ETHW[.0002311] | | |
| 05169449 | | USD[0.00] | | |
| 05169470 | | GST[.06003723], USD[0.00] | | |
| 05169482 | Contingent, Disputed | AUD[0.00], USD[0.00], USDT[0.00015109] | | |
| 05169514 | | BTC[0], USD[0.00], USDT[0.00005008] | | |
| 05169531 | | GBP[2017.04] | | |
| 05169535 | | SOL[2] | | |
| 05169550 | | SOL[0], TRX[0] | | |
| 05169571 | Contingent | FTT[3262.48568113], GST-0930[0], GST-PERP[0], LUNA2[0.00399138], LUNA2_LOCKED[0.00931323], LUNC-PERP[0], USD[36600.69], USDT-PERP[0], USTC[.565], USTC-PERP[0] | Yes | |
| 05169577 | | GENE[2.35659817], GOG[88], IMX[20.88650818], USD[0.00] | | |
| 05169590 | | SOL[.076962], USD[0.00] | | |
| 05169628 | | ETH[.00000005], ETHW[.00199998], MATIC[1.78036], TRX[.001024], USD[8.13], USDT[0.61000000] | | |
| 05169645 | | NEAR[.04314356], USDT[.3186508] | | |
| 05169647 | | ETH[.00000101], ETHW[.00000101], RSR[1], USD[0.00] | Yes | |
| 05169675 | | AURY[29], GENE[15.8], GOG[840], USD[5.08] | | |
| 05169676 | | AUD[0.00], BTC[0], SHIB[18.71479513], USD[2.63] | Yes | |
| 05169685 | | USDT[0.00010155] | | |
| 05169689 | | SOL[.04284904], USDT[0.00000027] | | |
| 05169691 | | ETH[0] | | |
| 05169724 | | USDT[3.49] | | |
| 05169728 | | USDT[.02270223] | | |
| 05169765 | | USD[3.08] | | |
| 05169798 | Contingent | LUNA2[0.13382694], LUNA2_LOCKED[0.31226287], USD[0.62], USDT[0], USTC[.00000001] | | |
| 05169802 | Contingent | BTC[0.46867472], ETH[0.92872046], ETHW[0], FTT[1000.15606], SOL[17.70111969], SRM[5.68384522], SRM_LOCKED[124.29410336], TRX[0.00143031], USD[12577.08], USDT[0.00150686] | | SOL[17.414759], TRX[.001394] |
| 05169803 | Contingent | LUNA2[0.00407333], LUNA2_LOCKED[0.00950444], USD[0.25], USTC[.5766], XRP[.990231] | | |
| 05169815 | | BAO[2], KIN[1], UBXT[1], USDT[0] | | |
| 05169835 | | USD[0.00], USTC-PERP[0] | | |
| 05169843 | | AURY[20.84610179], BRZ[0.04935162], BTC[0.00009994], ETH[.00009905], ETHW[.00009905], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05169846 | Contingent | ATOM[0], BNB[0], BNT[0], BTC[0], CEL-PERP[0], FTT[0], LUNA2[0.00316791], LUNA2_LOCKED[0.00739179], LUNC[0], MATIC[0], RAY[0], SXP[0], USD[0.00], USDT[0], USTC[0.00529003], YFI[0] | | |
| 05169875 | | AUD[0.00] | | |
| 05169896 | | SOL[.473254] | | |
| 05169916 | Contingent | BTC[.00002846], GST[359.8], LUNA2[0.02443783], LUNA2_LOCKED[0.05702160], LUNC[5321.389554], USD[0.20], USDT[287.86241979] | | |
| 05169934 | | ETH[.00000001] | | |
| 05169935 | Contingent | AXS-PERP[0], LUNA2[0.06304658], LUNA2_LOCKED[0.14710869], LUNC-PERP[0], USD[-0.01], USDT[0], USTC[.80523603], USTC-PERP[0] | | |
| 05169941 | | BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[-0.09], USDT[0.54704459], WAVES-PERP[0] | | |
| 05169947 | | BAO[4], BRZ[.00007071], FTT[1], KIN[1], USD[0.10], USDT[0.02116562] | | |
| 05170011 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05170020 | | BNB[.00148353], DOGE[79], USD[0.04] | | |
| 05170025 | Contingent | APE[.12923587], BAO[1], LUNA2[0.05825444], LUNA2_LOCKED[0.13592703], LUNC[12685.027406], USDT[0.00000004] | | |
| 05170057 | | USD[0.00], USDT[0] | | |
| 05170100 | | TRX[.000777] | | |
| 05170137 | | BTC-PERP[0], ETH-PERP[0], FTT[13246.4040713], FTT-PERP[0], SOL-PERP[0], USD[-17184.44] | Yes | |
| 05170142 | | TRX[.000777], USDT[.09362671] | | |
| 05170143 | Contingent | LUNA2[17.32051541], LUNA2_LOCKED[40.41453596], TRX[.000777], USD[0.00], USDT[.00713111] | | |
| 05170166 | Contingent | BAO[1], KIN[4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00261366], USD[0.00], USDT[0.00000216] | | |
| 05170173 | | LUNC-PERP[0], USD[11.92], USDT[3.11691288], USTC-PERP[0] | | |
| 05170207 | Contingent | LUNA2[0.62373951], LUNA2_LOCKED[1.45539219], LUNC[135820.591938], USD[95.82] | | |
| 05170214 | | BAT-PERP[0], BNB-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], HBAR-PERP[0], REEF-PERP[0], SAND-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 05170220 | | AKRO[1], BAO[1], USD[0.00] | Yes | |
| 05170249 | Contingent | BTC[1.0098], LUNA2[119.7824482], LUNA2_LOCKED[279.4923791], LUNC[5350000], TRX[.011754], USD[77.86], USDT[1], USTC[10000], USTC-PERP[0] | | |
| 05170253 | | NFT (313983244449531242/Singapore Ticket Stub #611)[1], NFT (337642134302527322/Hungary Ticket Stub #1816)[1], NFT (341303443191956592/Monza Ticket Stub #143)[1], NFT (395260348306815548/Austin Ticket Stub #401)[1], NFT (427785108607118217/Japan Ticket Stub #134)[1], NFT (475428713098471833/Belgium Ticket Stub #798)[1], NFT (528054895815716551/Netherlands Ticket Stub #610)[1], TRX[.001555], USD[0.00], USDT[29.39062281] | Yes | |
| 05170256 | | 0 | | |
| 05170320 | Contingent | FTT[2351.143428], LUNA2_LOCKED[25958.68324], SRM[16.14471563], SRM_LOCKED[301.85528437], TRX[17.00017], USD[0.07], USDT[2.44765892] | | |
| 05170326 | | ETH[.12897549], ETHW[.12897549], FTT[3.3720287], MATIC[559.8936], USD[96.87] | | |
| 05170327 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 05170333 | | BRZ[1744.49306213], BTC[.00000184] | | |
| 05170335 | | USD[0.00] | | |
| 05170345 | | BTC-PERP[0], USD[20.76] | | |
| 05170361 | | ETHW[0], USD[0.00], USDT[0.75009762] | | |
| 05170362 | | GST[0], TRX[.000777], USDT[0.00000008] | | |
| 05170378 | | USD[316.17], XRP[.44542582], XRP-PERP[0] | | |
| 05170383 | | BTC[.00036174], ETH[.00270301], ETHW[.00267563], USD[0.00], XRP[2.06833245] | Yes | |
| 05170397 | | AKRO[2], BAO[1], BAT[1036.22032527], CRO[12645.42434841], ETH[0.28962686], ETHW[12.87982637], FTT[.00042997], KIN[1], RSR[1], TRX[1], UBXT[2], USD[1397.50], USDT[1.01365986] | Yes | |
| 05170414 | | BTC[0], TRX[.00006], USDT[0] | | |
| 05170420 | | BAO[1], GOG[44.58575588] | Yes | |
| 05170423 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00012329], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], USDT[0], ZIL-PERP[0] | | |
| 05170425 | | ANC-PERP[0], APT-PERP[0], CHZ-0930[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[647.04] | | |
| 05170427 | | TRX[.000777] | | |
| 05170444 | | ETH[.3474847], ETHW[.2077909], USD[0.00], USDT[157.40773363] | | |
| 05170468 | | USDT[.00000001] | | |
| 05170482 | | USD[0.00] | | |
| 05170489 | | AUD[143.02], BTC-PERP[0], ETH-PERP[0], USD[-0.01] | | |
| 05170517 | | BAO[2], KIN[1], USD[0.00], XRP[.39744015] | Yes | |
| 05170528 | | NFT (522449904123684929/France Ticket Stub #316)[1] | | |
| 05170541 | | BIT[24192.453], DODO-PERP[0], ETH[.0006], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.20], USDT[0] | | |
| 05170552 | Contingent | ETH[.0000078], GMT[-3.13323532], LUNA2[0.00668833], LUNA2_LOCKED[0.01560610], TRX[1.93777973], USD[2.77], USTC[0.94676574] | | TRX[.024047], USD[1.13] |
| 05170583 | | SOL[.00040439] | | |
| 05170652 | | GST[.09], GST-PERP[0], USD[0.47] | | |
| 05170668 | | TRX[32.987841], USDT[0.05810330] | | |
| 05170680 | | CRO-PERP[0], USD[0.00] | | |
| 05170684 | | BTC[4.47393553], ETH[0.00069110], ETHW[0.00069110], USD[10.46] | | |
| 05170694 | | AKRO[2], AVAX[0.00006022], BAO[16], BCH[0], BNB[.00300114], BTC[0], DENT[4], DOGE[0], KIN[9], LTC[.00000082], RSR[1], TRX[0.98127543], TRY[6.75], USD[1.01], USDT[493.61603214] | Yes | |
| 05170716 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05170737 | Contingent | AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.94648273], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FB-1230[0], FLOW-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006836], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRUMP2024[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05170738 | | APE-PERP[0], CVX-PERP[0], LUNC-PERP[0], USD[0.63], USTC-PERP[0] | | |
| 05170742 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.50656520], LUNA2_LOCKED[1.18198546], LUNC[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05170768 | Contingent | LUNA2[3.68199023], LUNA2_LOCKED[8.59131054], LUNC[800761.1249629], SHIB[65224285], USD[0.71] | | |
| 05170770 | | AKRO[2], BAO[24], DENT[1], ETH[.09865577], ETHW[.00002825], KIN[23], MANA[50.20349795], SAND[46.01732217], TRX[864.95026943], USD[26.02], XRP[133.41016057] | Yes | |
| 05170777 | | BTC[0], DOGE[0], ETH[0.00017868], LTC[0.00401080], NFT (343172630891723612/FTX Crypto Cup 2022 Key #9457)[1], NFT (519564773986987367/The Hill by FTX #24970)[1], SOL[0], TRX[813.29436000], USD[0.24], USDT[0.00000008], XRP[.09963301] | | |
| 05170781 | | BTC-PERP[0], ETH-PERP[0], USD[0.04], USDT[0] | | |
| 05170789 | | NFT (315610142068390918/Austria Ticket Stub #1474)[1], NFT (361837590137434007/FTX Crypto Cup 2022 Key #2227)[1] | | |
| 05170802 | | TRX[.379103], USD[0.46] | | |
| 05170820 | | BTC[0], ETH[0], SOL[0] | | |
| 05170821 | | TRX[.000777] | | |
| 05170826 | | TONCOIN[.12], USD[4.32], WRX[132.9734] | | |
| 05170842 | | AUD[0.01], BTC[.0000037], ETH[.00000327], SOL[.00011528], USD[6946.76] | Yes | |
| 05170853 | | USD[0.89], XRP[.845281] | | |
| 05170854 | | TRX[.001555], USD[0.01], USDT[0] | | |
| 05170861 | | AUD[3.53], USD[1.65] | | |
| 05170865 | | USD[0.74], USTC-PERP[0] | | |
| 05170868 | | 0 | | |
| 05170871 | | BAO[2], GMT[.00149211], USD[0.00], USDT[0] | Yes | |
| 05170878 | | BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 05170919 | Contingent | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BIT[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[1.24480489], LUNA2_LOCKED[2.83652720], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], OP-PERP[0], SOL[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 05170931 | | ETH[.07290063], ETHW[.07199585], TRX[1], USD[0.00], XRP[3.31096622] | Yes | |
| 05170937 | | HT[.59998], ONE-PERP[0], TRX[.000846], USD[2.07], USDT[0] | | |
| 05170940 | | AUD[0.00] | | |
| 05170942 | | USD[0.00], USDT[0] | Yes | |
| 05170958 | | BAO[3], DENT[1], ETHW[5.14236063], GBP[0.00], KIN[8], SOL[.00001475], TRX[1], UBXT[1], USD[19.03], XRP[2.32591002] | Yes | |
| 05170961 | | SOS[93340], USD[53.71], USDT[0] | | |
| 05170987 | | USD[0.00] | | |
| 05170991 | | SOL-PERP[0], TRX[.379417], TRX-PERP[0], USD[0.37] | | |
| 05170998 | | BNB[.00712939], FTT[0.02438795], LUNC-PERP[0], SOL[.00514898], TRX[.001563], USD[0.31], USDT[0.00000834], USTC-PERP[0] | | |
| 05171005 | | APE[0], BTC[0], ETH[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 05171019 | | GST[.09], USD[0.24] | | |
| 05171026 | | TRX[.000777], USD[0.83] | | |
| 05171030 | Contingent, Disputed | AUD[0.01] | | |
| 05171047 | | BTC[0], BTC-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 05171055 | | USDT[0] | | |
| 05171056 | | GMT[0.17060070], GST[.06543], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.11109535] | | |
| 05171061 | | USDT[0] | | |
| 05171079 | | TRX[.001557], USDT[0.02017712] | | |
| 05171081 | | ETH[6.02056213], ETHW[0.00005249], USD[236.55], USDT[2815.19558269] | Yes | |
| 05171089 | | BRZ[2] | | |
| 05171092 | | XRPBULL[4200000] | | |
| 05171093 | | AUD[41.34], BTC[.0038] | | |
| 05171095 | | ETH-PERP[0], SOL-PERP[0], USD[188.05], USDT[0], WAVES-PERP[0] | | |
| 05171102 | | AUD[0.00], USDT[0], XRP[.20860705] | | |
| 05171104 | | BTC-PERP[0], GST[.0943], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05171113 | | USD[366.54] | | |
| 05171121 | Contingent | ANC[0], FTT[0], GST[0], GST-PERP[0], LUNA2[0.09751745], LUNA2_LOCKED[.22754074], LUNC[21234.632224], USD[0.00], USDT[0.67751026] | | |
| 05171137 | | AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[2998.07], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[15935.40], USDT[0.00076600], YFI-PERP[0] | | |
| 05171141 | | TRX[.933124], USD[0.00], USDT[.24178156] | | |
| 05171146 | | AKRO[2], BAO[6], DENT[1], KIN[2], UBXT[2], USD[0.00] | | |
| 05171148 | | BTC[.00319936], USD[2.85] | | |
| 05171154 | | TRX[.000777], USDT[0] | | |
| 05171157 | | BTC[.16696994], USD[4139.41] | | |
| 05171158 | | GST[1900], USDT[.0066454] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05171164 | | LUNC-PERP[0], USD[-74.93], USDT[141.01827754] | | |
| 05171173 | Contingent, Disputed | AUD[0.00] | | |
| 05171178 | | BTC[0], TRX[0], USD[0.00] | | |
| 05171180 | | GST[.0000003], TRX[.000777], USDT[0] | | |
| 05171183 | Contingent | LUNA2[0.00002856], LUNA2_LOCKED[0.00006665], LUNC[6.22], USDT[.00173906] | | |
| 05171187 | | USDT[220] | | |
| 05171188 | | USD[0.00] | | |
| 05171211 | | USD[0.00] | | |
| 05171213 | | USD[0.08] | | |
| 05171232 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05171237 | Contingent | APE[55.03627309], BIT[354.22467576], CRO[997.16682178], DOGE[.01989522], FTT[4.03426609], KIN[1], LUNA2[0.23079106], LUNA2_LOCKED[0.53716664], SHIB[8020115.21673335], USD[61.76], USDT[0] | Yes | |
| 05171243 | | BAO[1], BTC[0.00000011], ETH[.00000149], ETHW[.12552111], USD[0.26] | Yes | |
| 05171249 | | NFT (571015384926861330/The Hill by FTX #13274)[1], NFT (572717173694198698/FTX Crypto Cup 2022 Key #6958)[1] | | |
| 05171254 | | ADABULL[10.0280943], USD[0.23], XRPBULL[5106029.67] | | |
| 05171269 | | BTC[0], USD[0.00], USDT[0.00924385] | | |
| 05171273 | | DOGE[1276], GALA[2921.71793484], SOL[1.99], USD[0.91] | | |
| 05171277 | | GST-PERP[0], USD[-258.01], USDT[286.86527372] | | |
| 05171284 | | USDT[0] | | |
| 05171289 | Contingent | LUNA2[1.88475867], LUNA2_LOCKED[4.39777023], USD[1000.00], USTC[266.79669982] | | |
| 05171310 | | NFT (411736484137490265/The Hill by FTX #29054)[1] | | |
| 05171311 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BAND-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], KNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05171312 | | BAO[1], DENT[2], KIN[1], TRX[.001621], USD[0.00], USDT[0.00000042] | Yes | |
| 05171314 | | BTC[0] | | |
| 05171341 | | BTC-PERP[0], CEL-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.87] | | |
| 05171358 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0.05548200], USD[0.00], USDT[0.99905992] | | |
| 05171367 | | BAO[1], BTC[0.04899741], KIN[2], XRP[1664.74925747] | Yes | |
| 05171369 | | GST-PERP[913], USD[22.17] | Yes | |
| 05171377 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05171382 | Contingent, Disputed | AUD[0.00], BAO[2], ETH[.00000076], ETHW[.00000076], KIN[2], UBXT[1], USD[0.00], USDT[0.00044053] | Yes | |
| 05171396 | | ETH[.00091], ETHW[.00091], TRX[.000001], USD[-0.06] | | |
| 05171401 | | TRX[.000777] | | |
| 05171403 | | FIDA[1], TRX[.000777], USDT[0.00630060] | Yes | |
| 05171406 | | AUD[0.01], BAO[1], ETH[.0005], TRX[.000007], USD[0.23], USDT[1.27218934] | Yes | |
| 05171422 | | APT[1.5] | | |
| 05171428 | | ETH[.00099829], ETHW[.00099829], USD[0.04] | | |
| 05171431 | | UBXT[1], USDT[0.00000009] | | |
| 05171434 | | ADA-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[3.17346577], GBTC-1230[5703.7], IOTA-PERP[0], MANA-PERP[0], MKR-PERP[0], SLV[3333.3], SLV-1230[247.4], SOL-1230[0], SOL-PERP[0], USDI-20080.66] | | |
| 05171452 | Contingent | GST[1], LUNA2[0.00987554], LUNA2_LOCKED[0.02304293], LUNC[2150.42], SLV[.00642366], USDT[0.03319476] | | |
| 05171457 | | GMT[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.06956477] | | |
| 05171472 | | AUD[0.00] | | |
| 05171474 | | KIN[2], SOL[0], XRP[0] | | |
| 05171487 | | TRX[.000003], USDT[61.04490241] | | USDT[60.093177] |
| 05171492 | | AKRO[1], KIN[2], RSR[1], SOL[.74899633], USD[0.00] | | |
| 05171498 | | DAI[19.89103551], KIN[3], TRX[.000783], UBXT[1], USD[115983.33], USDT[0] | Yes | |
| 05171498 | | USD[0.00], USDT[0] | | |
| 05171499 | Contingent, Disputed | AUD[0.00], BAO[1] | Yes | |
| 05171510 | | 0 | | |
| 05171513 | | USD[167.72], USDT[338.87453958] | | USD[165.34], USDT[333] |
| 05171515 | | AUD[0.00] | | |
| 05171521 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007356], TRX[.000808] | | |
| 05171525 | | BTC[.00167] | | |
| 05171526 | Contingent | LUNA2[22.25627653], LUNA2_LOCKED[5.26464525], USD[0.22], USTC[319.38684908], USTC-PERP[0] | | |
| 05171540 | | NFT (367832774611419587/The Hill by FTX #17826)[1] | | |
| 05171545 | | BTC[0], TRX[0], USD[0.00] | | |
| 05171579 | | NFT (490438601596358063/The Hill by FTX #23004)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05171600 | | GST[2248.9], KIN[2], UBXT[1], USD[84.26] | | |
| 05171606 | | BNB[.00000274], BTC[0.00000009], NFT (543038156301965522/Japan Ticket Stub #892)[1], TRX[5455.39748125], USD[0.00], USDT[0] | Yes | |
| 05171615 | | USD[0.000] | Yes | |
| 05171620 | | USDT[0] | | |
| 05171685 | | TRX[.001554] | | |
| 05171705 | | APT[1.00502629], BTC[.00006433], EUR[0.30], FTT[.0834169], FTXDXY-PERP[0], LUNC[0], NFT (414611156217343246/FTX Crypto Cup 2022 Key #4897)[1], SOL[.00422796], USD[0.01], USDT-PERP[0], USTC[0], USTC-PERP[0] | Yes | |
| 05171743 | | AUD[0.00], ETH[1.47776203], ETHW[.80880881] | | |
| 05171746 | Contingent | LUNA2[10.8055955], LUNA2_LOCKED[25.21305617], LUNC[2352941.17], USD[0.04] | | |
| 05171752 | | APE-PERP[0], USD[245.99], USDT[250.4] | | |
| 05171754 | | RSR[1], SECO[1.03784922], TRX[.000777], UBXT[1], USDT[0.02538827] | Yes | |
| 05171766 | | AUD[0.00], BAO[1], ETH[0], KIN[4], RAY[0], TRX[1], USD[0.00] | | |
| 05171785 | | USDT[0.38359632] | | |
| 05171791 | | AUD[0.00] | | |
| 05171796 | | BAO[2], BTC[0], KIN[4], TRX[.000001], USDT[0] | | |
| 05171808 | | AKRO[1], KIN[1], RSR[1], USD[0.00], USDT[0] | | |
| 05171817 | | GST-PERP[0], NFT (354197103265541130/The Hill by FTX #5056)[1], USD[1.09] | | |
| 05171861 | | USD[0.00], USDT[199.43027215] | | |
| 05171887 | | BTC[.00000902], USD[0.00], USDT[0], USTC[0.00000012] | | |
| 05171896 | | BTC[.000829], ETH[.00062], ETHW[.00062], SOL[.00791], USD[0.00] | | |
| 05171899 | | BNB[0], DOGE[-0.00194902], TRY[0.00], USD[0.00] | | |
| 05171905 | | AKRO[2], ALGO[26.09995387], APT[1.29459663], BAO[13], BTC[.00333175], DENT[6], DOGE[178.74585486], ETH[0.04488070], ETHW[.000000263], GBP[0.00], KIN[8], MATIC[42.79420948], RSR[2], RUNE[18.46681651], SOL[.3847937], TRX[6], UBXT[3], USD[326.11] | Yes | |
| 05171908 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC[.000916], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], SOL[.006551], SOL-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 05171922 | | BTC[.0259], USD[0.91] | | |
| 05171936 | | AKRO[1], APT[.201815], BAO[1], TRX[.558745], USD[0.00], USDT[2647.81387020] | | |
| 05171938 | | BNB[0], ETH-PERP[0], GMT-PERP[0], LUNC[0], TRX[.000777], USD[0.00], USDT[0.00270963], USDT-PERP[0], USTC[0] | | |
| 05171940 | | SOL[0] | | |
| 05171949 | | TRX[0.00003101], USD[0.00] | | |
| 05171950 | Contingent | ETHW[1.53471653], LUNA2[99.09006011], LUNA2_LOCKED[231.2101402], RAY[1218.99872038], USD[6586.72] | | |
| 05171972 | | BTC[.01119776], ETH[2.3194762], ETHW[1.7145972], GST[37.2], SOL[4.74194572], USD[1137.58] | | |
| 05171981 | | BTC[0], DOGE[0] | | |
| 05171996 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], MASK-PERP[0], MKR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-342.96], USDT[3477.29527491], XRP-PERP[0] | | |
| 05172001 | | ATLAS[0], SOL[.00431546], TONCOIN[.06], USD[0.05] | | |
| 05172036 | Contingent | BTC[.09204415], GMT[.05789436], GST[.00302108], LUNA2[12.84647661], LUNA2_LOCKED[28.91282987], LUNC[2030562.58701258], SOL[20.85154711], USD[0.17], USDT[0.00858679], USTC[33.88545078] | Yes | |
| 05172050 | | BTC-PERP[0], TRX[.000777], USD[0.00], USTC-PERP[0] | | |
| 05172080 | | GST[66.43033775], SOL[10.54045696], TRX[.000777], USDT[0.00000019] | Yes | |
| 05172131 | | AUD[0.86] | | |
| 05172142 | | BNB[0], ETH[0], KIN[1], NFT (479898271697495643/The Hill by FTX #22219)[1], TRX[0], USD[0.03], USDT[4.13568869] | | |
| 05172146 | | TRX[.000777], USD[0.01], USTC-PERP[0] | | |
| 05172147 | | AVAX[13.23728401], ETH[0], ETHW[11.10403488], KIN[1], LINK[101.67040414], SECO[1.01822661] | Yes | |
| 05172150 | Contingent | ANC-PERP[0], AUDIO-PERP[0], AXS[.092724], AXS-PERP[0], DOT-PERP[0], ETH[.00087386], ETHW[.00087386], GMT[.9898], GST[.030266], KNC[.046875], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097975], OMG[.326175], OMG-PERP[0], SOL[.0036114], SOL-PERP[0], SUSHI[.422735], USD[393.68], USDT[0.00005420], USTC-PERP[0], WAVES-0624[0], XRP[.649724] | | |
| 05172155 | | BAO[1], BAT[1], BNB[0], FIDA[1], KIN[4], MATH[1], SOL[0], TRX[3], USDT[0.00000119] | | |
| 05172167 | | BNB[.00015852], BNB-PERP[0], KIN[1], USD[2551.35], USDT[8780.31920825] | Yes | |
| 05172170 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00002702], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.002608], USD[0.04], USDT[0], YFI-PERP[0] | | |
| 05172185 | | CEL-PERP[0], USD[-0.08], USDT[0.00567878], XRP[.2359] | | |
| 05172202 | | USD[0.00], USDT[0.01645278] | | |
| 05172207 | | AKRO[1], BAO[4], CHZ[1], ETH[.02208384], ETHW[.02208384], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 05172212 | | ETH[.0009666], ETHW[.0009666], USDT[205.11525076] | | |
| 05172215 | | NFT (292864929696536892/The Hill by FTX #24795)[1] | | |
| 05172230 | Contingent | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003954], USD[-2.05], USDT[3.92831654], USDT-PERP[0], USTC-PERP[0] | | |
| 05172249 | | BTC[.00006427], BTC-PERP[0], USD[24.15] | | |
| 05172256 | | TRX[.000029], USD[0.00], USDT[5.41719880] | | |
| 05172261 | | BAT[1.6], ETH[1.6], KIN[1], RSR[1], UBXT[1], USD[3527.02], USDT[.00430585] | | |
| 05172293 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00020661], LUNA2_LOCKED[0.00048210], LUNC[44.99145], SOL[.0076972], SOL-PERP[0], USD[8.33] | | |
| 05172293 | | BAO[1], KIN[1], TRY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05172297 | | BAO[1], FTT[.00005222], KIN[1], USD[166.70] | Yes | |
| 05172310 | | AUDIO[1], BAO[3], BTC[0.00000073], DENT[3], ETH[.0000016], ETHW[.1771165], GBP[1.55], KIN[1], RSR[2], TRU[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00001762] | Yes | |
| 05172315 | | USD[42.94] | | |
| 05172324 | Contingent, Disputed | AUD[0.00] | | |
| 05172332 | | BNB[.009], USDT[1.52348] | | |
| 05172355 | | USDT[.51307306] | | |
| 05172367 | | BTC[0], USD[26.33] | | |
| 05172368 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05172414 | | AKRO[1], BTC[.07227313], ETH[.31559538], ETHW[.31541682], KIN[3], NFT (370936821165701182/Netherlands Ticket Stub #1410)[1], TSLA[.3458146], UBXT[1], USD[1366.63], USDT[0.00191801] | Yes | |
| 05172451 | | BAO[1], CHZ[1], KIN[1], RSR[1], TRX[1], USD[0.64], XPLA[8016.97404455], XRP[18.4073348] | | |
| 05172453 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0521], BTC-PERP[0], CRO-PERP[0], DOGE-0624[0], DOGE-PERP[-4485], ETH[.79401766], ETH-0930[0], ETH-PERP[0.81799999], ETHW[.00001766], FTM-PERP[0], FTT-PERP[213.5], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.80507784], LUNA2_LOCKED[4.21184829], LUNC[393059.5], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-2575.68], USDT[0.00795314], XRP-PERP[2300] | | |
| 05172490 | Contingent, Disputed | AUD[0.00], BAO[1] | | |
| 05172522 | | USD[0.28], USDT[0.05698623] | | |
| 05172592 | | USD[0.02] | Yes | |
| 05172601 | | SOL[1.56419993], TRX[.000003], USDT[0.21675460] | | |
| 05172641 | | SOL[0], XRP[0] | | |
| 05172680 | | FTT[25.09628654], USD[1.27], USDT[0], USTC-PERP[0] | Yes | |
| 05172691 | | USDT[0.07505350] | | |
| 05172713 | | BTC[0.00021789], EUR[0.00], FTT[0], TRX[0], USD[1.71], USDT[0] | Yes | |
| 05172722 | | USDT[0] | | |
| 05172791 | | NFT (515984777912275237/The Hill by FTX #21539)[1] | | |
| 05172792 | | AUD[0.00], ETH[8.21574786], ETH-PERP[0], FTT[99.01863859], FTT-PERP[0], SOL-PERP[0], USD[15.87], USDT[0.00001069] | | |
| 05172810 | | LTC[.002753], USD[0.58] | | |
| 05172865 | | USD[5.00] | | |
| 05172894 | | USDT[0.39202707] | | |
| 05172900 | | TRX[.000777], USDT[.00000001] | | |
| 05172902 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[2810], USD[0.00], USDT[0.14388366], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 05172922 | | KIN[1], TONCOIN[0] | | |
| 05172929 | | ETH[0.01999600], ETHW[0.08620588], USD[15.53], USDT[45.21770903] | | |
| 05172959 | | DOGE[0], KIN[0000001], SHIB[139550149.24628295], USDT[0] | Yes | |
| 05172967 | Contingent | BTC[0.00003189], LUNA2[0.08638189], LUNA2_LOCKED[0.20155776], LUNC[18809.84], USD[56.36] | | |
| 05172990 | Contingent | AMZN[0.00058590], BTC[0.04222555], BTC-PERP[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], FTT[28.99449], LUNA2[0.00249164], LUNA2_LOCKED[0.00581384], LUNC[542.56201635], SHIB[37594079.79], SOL[0.93834334], SOL-PERP[0], USD[6290.52], USDT[0.12578888], WRX[2025.7769248], XRP[42792.87366386], XRP-PERP[0] | | BTC[.0421], SOL[.922522], USD[6246.00] |
| 05172999 | | ETH[.02968132], ETHW[.02931169], KIN[1], TRX[.000777], USDT[23.67607906] | Yes | |
| 05173008 | | TRX[.000001], USD[234745.41], USDT[0.00956595] | | |
| 05173034 | | APT[4.68796512], ATOM[.72676827], BAO[11], BNB[.22242223], BTC[.00503419], CHZ[126.2754311], ETH[.01166505], FTT[.53378368], KIN[3], LDO[7.53904731], TRX[.000777], UBXT[2], USD[2.67], USDT[0.00023447], XRP[40.54396832] | Yes | |
| 05173037 | | 0 | | |
| 05173043 | | USD[0.00] | | |
| 05173050 | | USDT[.26230835] | | |
| 05173062 | | ASD-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 05173079 | | GST[.01], SOL[.00792572], USD[0.01] | | |
| 05173097 | Contingent | ETH[.00011869], ETHW[.00011869], FTT[.08387263], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0093093], USD[0.00], USDT[0.00000011] | | |
| 05173099 | | BTC[0] | | |
| 05173112 | | 0 | | |
| 05173118 | | USD[0.00], USDT[0.00000020] | | |
| 05173128 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05173157 | | ALGO[.134049], USD[0.06] | | |
| 05173187 | | USD[0.00] | | |
| 05173197 | | USDT[0.06518337] | | |
| 05173227 | | AUD[0.00], BAO[3], DOT[.00004172], ETH[.00068972], ETHW[.00068594], KIN[3], NEAR[.00007584], UBXT[1], USD[0.00] | Yes | |
| 05173238 | | BNB-PERP[0], BTC-PERP[0], BULL[.0005292], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[5.61354743], XRP-PERP[0] | | |
| 05173277 | | USD[0.00] | | |
| 05173285 | | BTC[0.00002231] | | |
| 05173315 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0046974], TRX[.000777], USDT[0] | | |
| 05173368 | | ETH[.02733278], ETHW[.02699053], RSR[1], USD[0.01] | Yes | |
| 05173386 | | FTM[157.36498927], LTC[0.02334504], MATIC[85.81399924] | | FTM[157.003778], LTC[.023323], MATIC[85.589784] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05173393 | Contingent | FTT[.00053696], LUNA2[0.01541688], LUNA2_LOCKED[0.03597274], LUNC[3357.06], USDT[0.00000025] | | |
| 05173399 | | AUD[0.00], BTC[.00117699], TRX[1], UBXT[1] | | |
| 05173412 | Contingent | BNB[.00705873], GST[.0199012], LUNA2[0.00003476], LUNA2_LOCKED[0.00008111], LUNC[7.57], SOL[-0.09049763], USD[0.00], USDT[5.78642762] | | |
| 05173426 | | AUD[10.00], BTC[.00092371] | | |
| 05173482 | | 0 | | |
| 05173501 | Contingent | APE[1.1], BCH[0.07124942], BTC[0.13143741], DOGE[112], DOT[0.90337313], ETH[0.00402518], ETHW[0.00400506], FTT[15.35062416], LTC[0.14073968], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNCJ.008334], TRX[143.971977], USD[0.92], USDT[0], XRP[33.2130477] | | BCH[.069986], ETH[.003999], LTC[.14], XRP[23] |
| 05173528 | | BTC[.00008565], GAL[.0972], GST-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05173544 | | AUD[0.00], FTT[25.58455965], USD[0.00], USDT[0] | | |
| 05173574 | | TRX[.001559], USDT[.336395] | | |
| 05173577 | | LTC[0.00000001] | | |
| 05173580 | | USDT[1.0122016] | Yes | |
| 05173596 | | GST[338.91] | | |
| 05173617 | | FTM[1.2], USDT[20] | | |
| 05173636 | | USDT[.75671378] | | |
| 05173641 | Contingent, Disputed | AUD[0.00] | | |
| 05173656 | Contingent | DENT[1], GBP[130.01], LUNA2[0.04670699], LUNA2_LOCKED[0.10898299], LUNC[10448.17575177], TONCOIN[.00004195], USD[0.01] | Yes | |
| 05173665 | Contingent | 1INCH[1], AKRO[1], AUD[0.01], AVAX[.001], BTC[0.00000044], DOGE[.16622885], ETH[.00000001], FTT[0.00013698], GMX[.0009361], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNCJ.0034406], MYCI[6.37930615], SHIB[367.18034355], SYN[.01868878], UBXT[1], USD[651.18], XRP[.94481851] | Yes | |
| 05173673 | | GMT[0.45265103], TRX[.000777], UBXT[1], USD[0.00], USDT[0], USTC[.00000001] | | |
| 05173682 | | TRX[.000001], USDT[.1626] | | |
| 05173690 | | AUD[0.01] | | |
| 05173709 | Contingent | AUD[0.00], BAO[3], BTC[.00000042], ETH[.0000015], ETHW[.00000015], KIN[1], LUNA2[0.00076823], LUNA2_LOCKED[0.00179255], LUNC[167.2849762], TRX[2] | Yes | |
| 05173714 | | USD[0.00], USDT[0] | | |
| 05173728 | Contingent | KNC[1.69639668], LUNA2[13.94756708], LUNA2_LOCKED[32.5443232], LUNC[3037112.09772], TRX[.001554], USDT[9.10172508] | | |
| 05173730 | | USD[0.50] | | |
| 05173739 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], FTT[0], GST-PERP[0], LTC-PERP[0], LUNA2[1.88093522], LUNA2_LOCKED[4.38884885], LUNC[195577.6053324], OP-PERP[0], TRX[.001567], USD[0.89], USDT[1.81443219], WAVES-PERP[0] | | |
| 05173762 | | APE-PERP[0], ETH[0], ETHW[0.00039079], STORJ-PERP[0], TRX[.000001], USD[0.00] | Yes | |
| 05173788 | Contingent | APE[.4], BTC[0.00000819], FTT[1.2], LUNA2[0.49922823], LUNA2_LOCKED[1.16486589], LUNC[108708], NFT [4326595737217300281The Hill by FTX #17857][1], USD[0.01], USDT[.005256], XRP[19] | | |
| 05173808 | | AKRO[2], BAO[10], DENT[1], GRT[1], KIN[12], RSR[1], TRX[.000009], UBXT[5], USD[0.00], USDT[0] | | |
| 05173824 | | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], TRX[.000881], USD[-0.04], USDT[0.98615500], USTC-PERP[0], WAVES-PERP[0] | | |
| 05173827 | | TRX[.001788], USD[0.94], USDT[5.17873805] | | |
| 05173853 | | BAO[1], KIN[4], TRX[.000001], USDT[0.00000002] | | |
| 05173865 | | TRX[.000777] | | |
| 05173889 | | SPY-1230[0], TRX[.000008], USD[0.00] | | |
| 05173896 | | USDT[0.00027392] | | |
| 05173906 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05173909 | | ETH[0], GALA[0], USD[0.00], USDT[0] | | |
| 05173926 | | USD[0.00], USDT[0] | | |
| 05173929 | | APE[0], GBP[0.00], USD[0.00] | | |
| 05173936 | | KIN[1], SHIB[3108514.90221469], USD[0.01] | Yes | |
| 05173954 | | BNB[.00000001], USD[0.00], USDT[0.00000031] | | |
| 05173965 | | AKRO[3], BAO[5], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN[4], SOL-PERP[0], UBXT[2], USD[69.33] | | |
| 05173967 | | USD[2000.00] | | |
| 05173970 | | ETH[0], SOL[1.44635317], USDT[0] | | |
| 05173984 | | GBP[6717.98], USD[0.00], USDT-0624[0], USDT-0930[0], USDT-1230[0] | | |
| 05174003 | | USD[100.30] | Yes | |
| 05174030 | | DENT[1], USD[0.00] | Yes | |
| 05174042 | | SOL[-0.00162438], USD[-0.47], USDT[.60620439] | | |
| 05174047 | | TRX[.000777], USD[0.00], USDT[.00708096] | | |
| 05174063 | | BAO[2], DENT[.00007226], DENT[1], SOL[.00348127], TRX[1], USD[0.00] | | |
| 05174067 | | FTT[2.67050033], TRX[.000016], USDT[0] | | |
| 05174068 | | TRX[10] | | |
| 05174096 | | BTC[0.27523446], SOL[0], TRX[0], USDT[0.00013800] | | |
| 05174098 | | ATOM[3.996], AVAX[2.22776], MATIC[76.1237], NEAR[10.3676] | | |
| 05174117 | Contingent | BTC[0], LTC[0], LUNA2[0.24934184], LUNA2_LOCKED[0.58179763], LUNC[54294.71169508], USDT[0.00015862] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05174119 | | BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1015[0], BTC-MOVE-1022[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1105[0], BTC-MOVE-1110[0], BTC-PERP[0], ETH-PERP[0], FTT[25.00000777], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], PROM-PERP[0], RAY-PERP[0], USDT[340.00], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 05174132 | | ETH[1.7448296], ETHW[1.98921475] | | |
| 05174153 | | TRX[.000777] | | |
| 05174154 | | BNB[1.02016427], BTC[.01570019], ETH[.70148161], SOL[5.24271968], USD[87.65], USDT[518.64754361] | Yes | |
| 05174167 | Contingent | BNB[.00369496], LUNA2_LOCKED[0.00000001], LUNC[.00127235], SOL[.02897965], TRX[.000779], USD[0.00], USDT[0.24174409] | Yes | |
| 05174170 | | TRX[.000901], USDT[0.63656880] | | |
| 05174183 | | 0 | | |
| 05174208 | | USD[0.00] | | |
| 05174214 | | BAO[10], BTC[0], DOGE[109.31886476], KIN[2], LTC[0], TRX[0.00001400], TRY[0.00], UBXT[1], USD[0.00], USDT[0] | | |
| 05174239 | | NFT (387297127255598850/FTX Crypto Cup 2022 Key #12137)[1], TRY[0.00], USD[0.00] | | |
| 05174250 | | BTC-PERP[0], ETH[.001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], USD[1344.16], USDT[.01] | | |
| 05174273 | | ETH[.00084496], ETHW[.00095687], GMT[.9], GST[.0105451], SOL[25.93887031], TRX[.000069], USD[817.31], USDT[732.83213200] | | SOL[20.9126], USD[816.93] |
| 05174311 | Contingent | ALGO-0930[0], ALGO-PERP[27000], ALICE-PERP[-200], APT-PERP[221], ARKK[111.2300075], ATLAS-PERP[0], ATOM[73.068427], ATOM-0930[0], ATOM-1230[-72.55], ATOM-PERP[2616.1], AVAX-0930[0], AVAX-1230[-1000], AVAX-PERP[1000], AXS-0930[0], AXS-1230[412], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[600], BNB-0624[0], BNB-PERP[0], BRZ[50000.19441], BRZ-PERP[126903], BTC[2.15249729], BTC-0331[4.618], BTC-0930[0], BTC-1230[-7.9289], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[1], BTC-PERP[-4], CAKE-PERP[3120], CEL-1230[3400], CELO-PERP[0], CHR-PERP[6350], CLV[24266.8075915], CLV-PERP[92395.8], CONV-PERP[0], CRO-PERP[663870], CRV-PERP[22000], CVX-PERP[0], DOT-0930[0], DOT-PERP[484.4], ENJ-PERP[1500], ETC-PERP[2200], ETH-0930[0], ETH-1230[0], ETHE[0], ETH-PERP[0], ETHW[1158.55284809], ETHW-PERP[-1158], FLM-PERP[48000], FLOW-PERP[0], FTM[10], FTT[1257.42239661], FTT-PERP[-2821.9], FTXDXY-PERP[-7.81], FXS-PERP[0], GBTC[.0078423], GLAMR-PERP[83041], GMT-0930[0], GMT-PERP[0], GRT-PERP[-128688], GST-0930[0], GST-PERP[39.49999999], HOLY[119.90055], HOLY-PERP[-669.5], JASMY-PERP[100000], KAVA-PERP[2851], KBTT-PERP[0], KLUNC-PERP[-1094124], KSM-PERP[34.7], KSOS-PERP[5500000], LTC[0], LUNA2[0.05011493], LUNA2_LOCKED[0.11693485], LUNC[0.04116], LUNC-PERP[1298105000], MATIC[10], MID-0930[0], MID-PERP[0], MINA-PERP[0], NEAR[800.004], NEAR-PERP[0], OKB-PERP[907.5], OP-PERP[1500], PAXG[7.09511849], PERP-PERP[3008], PUNDIX-PERP[10000], ROSE-PERP[0], SAND-PERP[235], SHIT-0624[0], SLP[409731.6987], SLP-PERP[0], SLV[.00025], SOL[1526.81410603], SOL-0930[0], SOL-1230-3000.98], SOL-PERP[21.40000000], SPY[.00009], SPY-0624[0], SRM[10000], SRM-PERP[-10000], STEP-PERP[0], STETH[1.02010828], STG-PERP[0], STX-PERP[20640], TONCOIN-PERP[0], TRU[45759.2881], TRX[.001644], TRX-1230[-10000], TRX-PERP[80000], USD[234387.96], USDT[1.04717667], USDT-0624[0], USTC[7.094009], USTC-PERP[0], VET-PERP[517100], WAVES-PERP[706], YFII-PERP[0] | | USD[12000.00] |
| 05174317 | | FTM[0], FTT[8.15387595], TRX[.000907], USD[0.00], USDT[0], WFLOW[33.5] | | |
| 05174359 | | AUD[2.35] | | |
| 05174362 | Contingent | AXS[0], ETH[0], ETHW[.00031972], LUNA2[2.17280820], LUNA2_LOCKED[5.06988581], LUNC[0], TONCOIN[4.2], USD[0.13], USDT[0] | | |
| 05174388 | | AUD[0.00], FTT[25.01473504], TRX[0.00], USDT[0] | | |
| 05174390 | | BTC[.02500413], CHZ[1], ETH[0.37764851], ETHW[0.37764851] | | |
| 05174395 | | BTC[.00036596] | | |
| 05174401 | | AKRO[1], BAO[1], KIN[1], SOL[.00008068], TRX[1.001847], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05174434 | Contingent | BAO[2], ETH[1.06911571], ETHW[1.05766961], KIN[2], LUNA2[0.00002296], LUNA2_LOCKED[0.00005358], LUNC[5.0006994], TRX[1.000831], UBXT[3], USD[3.91], USDT[50.03222765] | Yes | |
| 05174487 | | TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 05174504 | | USDT[0.01177539] | | |
| 05174528 | | BNB[1.00370711], DENT[1], USD[0.00] | | |
| 05174570 | | USD[0.12] | Yes | |
| 05174577 | Contingent | LUNA2[0.00696549], LUNA2_LOCKED[0.01625283], TRX[.000777], USTC[.986] | | |
| 05174581 | | ETH[.00084741], ETHW[.0084741], GMT[642.4370309], GST[.09416898], SOL[.07919583], SOL-PERP[0], TRX[.000779], USD[1.01], USDT[2596.61133941] | Yes | |
| 05174631 | | ETH[.00053], ETHW[.00053], SOL[0] | | |
| 05174664 | | 0 | | |
| 05174683 | Contingent | BTC[0], DOGE[0.99029949], KIN[2], LUNA2[0.00180767], LUNA2_LOCKED[0.00421791], LUNC[393.62598], TRX[0], USDT[1.22224383] | | |
| 05174691 | | APT-PERP[0], AUDIO[0], BAO[2], BNB[.00151], BTC-PERP[0], CHZ-PERP[0], DENT[1], DOT-PERP[0], EGLD-PERP[0], ETHW[0.00010133], FTT[0], KIN[2], LUNC[.00000001], OP-PERP[0], USD[0.00], USDT[0] | | |
| 05174768 | | TRX[.0017], USDT[0] | | |
| 05174849 | | BNB[8.22009417], BTC[.26523459], ETH[.09861877], TRX[36.00332877], USDT[593.94834966] | Yes | |
| 05174850 | | AUD[1.95] | | |
| 05174861 | | USD[0.01], USDT[0.18991301], XRP[.845588] | | |
| 05174873 | | BAO[1], DENT[1], KIN[1], RSR[1], SOL[0], TRX[1] | | |
| 05174898 | | BTC[0], USD[0.09] | | |
| 05174902 | | BTC[0.00003333], DOT[0.09796082], ETH[0], ETHW[5.26249681], FTT[.03393992], GBP[0.00], MATIC[.608896], SHIB[87213.475], SOL[0], USD[0.52], USDT[0.45613872] | | |
| 05174910 | | TRX[.000777], USDT[0.00001740] | | |
| 05174913 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05174917 | Contingent | LUNA2[1.79250583], LUNA2_LOCKED[4.18251362], TRX[2.94551405], USD[0.00], USDT[0.14328039] | | |
| 05174919 | | BNB[0], BTC[0], TRX[.000028], USD[0.00], USDT[0.00000181] | | |
| 05174948 | | USDT[.3] | | |
| 05175007 | | GMT[.01933251], GST[1102], SOL[.01] | | |
| 05175025 | | USDT[0.11871892] | | |
| 05175073 | | BAO[1], KIN[1], TSLA[.38208474], USD[108.51] | Yes | |
| 05175099 | | BTC[0.05353923], ETH[.50961224], ETHW[.50957504], FTT[3.83833082], GST[.0742955], SOL[2.07471656], TRX[.000777], USDT[382.43284372] | Yes | |

Consolidated Schedule 1-17-1 - Nonpriority Unsecured Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05175111 | | BTC[0.01229545], TRX[.000067] | | |
| 05175125 | Contingent | GAL-PERP[0], GST[.03], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009866], LUNC-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 05175138 | | SOL-PERP[0], TRX[.000196], USD[10.77], USDT[0] | | |
| 05175171 | Contingent | FTT[25], LUNA2[0.00550061], LUNA2_LOCKED[0.01283476], USD[260.74], USDT[.00531], USTC[0.77863845] | | |
| 05175181 | | TRX[.412963], USD[0.32], USDT[0.34749885] | | |
| 05175196 | | TRX[12501.1262], USD[0.26] | | |
| 05175204 | | AUD[0.01] | | |
| 05175228 | | BAO[2], DENT[2], ETH[.28894566], KIN[1], UBXT[1], USD[0.00], USD[0.00000654] | | |
| 05175234 | Contingent | LUNA2[0.48346949], LUNA2_LOCKED[1.12809548], LUNC[105276.5], TRX[.000089], USD[0.00], USDT[0] | | |
| 05175242 | | BTC[-0.00000229], BTC-PERP[0], CEL[2.96404113], ETH[0.00015624], ETH-PERP[0], ETHW[0.00015624], USD[2704.90] | | |
| 05175245 | | BTC[0.02439536], ETH[.588232], ETHW[.46791108], USD[410.99] | | |
| 05175256 | Contingent | BTC[.00464066], KIN[1], LUNA2[0.87033018], LUNA2_LOCKED[2.03077043], USD[0] | | |
| 05175265 | | AKRO[3], BAO[6], BTC[0.01755910], DENT[2.22664957], ETH[.63175004], ETHW[.63148462], GBP[0.00], KIN[4], RSR[1], TRX[1], UBXT[1.55503331], USD[0.00], USDT[0.00001479] | Yes | |
| 05175278 | | GST[0], USD[0.00], USDT[0] | | |
| 05175292 | | BAO[3], GMT[1.9670099], GST[.1818622], KIN[1], TRX[1], USDT[12.80931238] | Yes | |
| 05175294 | | USD[0.00] | | |
| 05175313 | | USDT[0.16979553] | | |
| 05175334 | | ETH[0], ETHW[0.35182756] | | |
| 05175341 | | BTC[.000696] | | |
| 05175342 | | BAO[1], ETH[0], KIN[1], TRX[.00156], UBXT[1] | | |
| 05175349 | Contingent | ANC-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71553819], LUNC[.0002], MTL-PERP[0], TRX[.001621], USD[-611.94], USDT[665.61555197], USTC-PERP[0] | | |
| 05175356 | | BTC[.33056834], ETH[10.15552966], ETHW[10.15211871], USDT[17.30031377] | Yes | |
| 05175362 | | AKRO[1], BAO[2], ETH[0], KIN[2], TRX[0.00000100], USD[0.00], USDT[0.00000001] | Yes | |
| 05175371 | | AKRO[1], BAT[1], DENT[1], UBXT[1], USD[0.00] | | |
| 05175406 | | AUD[0.04] | | |
| 05175409 | | TRX[.001554], USDT[1233.18552356] | Yes | |
| 05175414 | | ETH[.00000001] | | |
| 05175427 | | TRX[.001559], USDT[0] | | |
| 05175432 | | BTC[.087], BTC-1230[-0.04], BTC-PERP[-0.035], ETH[-0.10051035], ETH-PERP[.102], USD[29792.58] | | |
| 05175438 | Contingent, Disputed | USD[0.00], USDT[0.10427767] | | |
| 05175472 | | KNC-PERP[0], USD[0.00], USDT[0] | | |
| 05175481 | | BTC[0] | | |
| 05175527 | Contingent | BTC[.00459948], BTC-PERP[0], ETH[.0009998], ETH-PERP[0], ETHW[.0009998], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA[4], SOL[0.00982900], SOL-PERP[0], USD[17.21], USDT[9.23005475] | | |
| 05175564 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.00000193], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05175586 | Contingent | LUNA2[0.12061700], LUNA2_LOCKED[0.28143967], LUNC[26264.606344], USD[0.00] | | |
| 05175600 | | USD[0.00] | | |
| 05175614 | Contingent | ETH-PERP[0], FTT[0.08412038], LUNA2[0.60811639], LUNA2_LOCKED[1.38559307], LUNC[0], USD[0.24], USDT[0.00088021] | Yes | |
| 05175650 | | NFT (507138456595419163/The Hill by FTX #46195)[1] | | |
| 05175679 | | TONCOIN[12.25] | | |
| 05175693 | | AAVE[2.3], ALGO[205.03679], ATOM[20.204913], BCH[2.975], BTC[0.12988626], BTT[30996407.1], CVC[1080], ENJ[21.538], GMT[12.35], GRT[117.071], IMX[12], KNC[152.553], LRC[10.84], OMG[66.46], SNX[90], TRX[959.004911], USDT[313.83744880] | | |
| 05175694 | | USD[35.70] | | |
| 05175729 | Contingent, Disputed | LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.999] | | |
| 05175760 | | USD[0.00] | | |
| 05175773 | | ETH[0.00011571], ETHW[0.00011571], TRX[0.64829991], USD[1082.27], XRP[.080698] | | USD[1076.68] |
| 05175791 | | AUD[0.00] | | |
| 05175792 | | 0 | | |
| 05175795 | | BAO[1], BTC[.00300949], DENT[1], ETH[.02417961], ETHW[.02417961], KIN[2], USD[0.00] | | |
| 05175803 | | GST[.05], USDT[0] | | |
| 05175822 | | LUNC-PERP[0], USD[0.05], USDT[0.62348135], USTC-PERP[0] | | |
| 05175823 | | USDT[0.24997683] | | |
| 05175833 | Contingent | APE[.03974], ETH[.0078944], ETHW[.0078944], LUNA2[0.00073045], LUNA2_LOCKED[0.00170440], LUNC[.000182], MATIC[8], USD[219.10], USTC[.1034] | | |
| 05175857 | | ALPHA[1], BAO[1], BTC[.00000008], ETH[.00000155], ETHW[.00000155], GBP[1533.04], KIN[2], USDT[0.01214992] | Yes | |
| 05175865 | | DOT[0], LTC[0] | Yes | |
| 05175871 | | KIN[1], TRX[.001608], USDT[43.70877596] | | |
| 05175874 | | BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05175898 | | AKRO[1], AVAX[.3], BAO[4], BTC-MOVE-1111[-0.2645], BTC-MOVE-1112[0], DOGE[45447.24119366], ETH[.00106315], ETHW[.00106315], KIN[5], MATIC[2], TRX[.001557], UBXT[1], USD[646.01], USDT[1.15879056] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05175920 | Contingent | LUNA2[0], LUNA2_LOCKED[2.85782596], USDT[0.00000016] | | |
| 05175995 | Contingent | AMPL[0.10348748], AMPL-PERP[0], ANC-PERP[0], AVAX[5], CREAM[.00959], CREAM-PERP[0], ETH[0], ETHW[0.00040657], HOLY-PERP[0], KSOS-PERP[0], LUNA2[0.08222169], LUNA2_LOCKED[1743.56932131], LUNC[2521.06623315], LUNC-PERP[0], MTA-PERP[0], SOL[0.00028898], SOL-PERP[0], TRX[.010932], TRX-PERP[0], USD[36453.81], USDT[699.78304501], USTC[10.00000002], USTC-PERP[0], XRP[25198.15658087] | | |
| 05176014 | | FTM[19496.1], USD[115.18] | | |
| 05176021 | Contingent | LUNA2[2.37002587], LUNA2_LOCKED[5.53006037], LUNC[516078.12385032], USD[0.02], USDT[-0.02156003] | | |
| 05176023 | | ETH[.00000001] | | |
| 05176034 | | TRX[.000367], USD[0.12], USDT[0.23203640] | | |
| 05176050 | | TRX[.000777], USDT[0] | | |
| 05176077 | | AKRO[2], BAO[5], DENT[1], GMT[.03344445], KIN[9], UBXT[3], USD[0.81], XRP[298.79299009] | Yes | |
| 05176079 | | 0 | | |
| 05176083 | | NFT (370223693050245203/The Hill by FTX #21385)[1] | | |
| 05176094 | Contingent | BAT[1], DENT[1], KIN[4], LUNA2[0.41375530], LUNA2_LOCKED[0.95229336], LUNC[92050.66414777], SXP[1], TRX[1.000808], USD[107.79], USDT[8609.57484929] | Yes | |
| 05176108 | | BTC-PERP[0], TRX[.000777], USD[-33.03], USDT[50] | | |
| 05176131 | Contingent | LUNA2[1.30999634], LUNA2_LOCKED[3.00282786], LUNC[367.47783656], USD[34925.23] | | |
| 05176142 | | USD[5.00] | | |
| 05176147 | | BTC[0], USD[0.00], USDT[0.00000097] | | |
| 05176154 | Contingent | LUNA2[0.00313975], LUNA2_LOCKED[0.00732610], USD[2.11], USTC[.444448] | | |
| 05176175 | | BAO[1], USD[0.00], XRP[47.57983096] | | |
| 05176243 | | BTC-PERP[0], USD[140.71] | | |
| 05176251 | | ETH[.01931091], ETHW[.01931091], USD[108.93] | | |
| 05176268 | | ETH[0] | | |
| 05176293 | | 0 | | |
| 05176304 | | 0 | | |
| 05176309 | Contingent | LUNA2[0.11730555], LUNA2_LOCKED[0.27371296], TRX[.000777], USD[-0.01], USDT[0.01900173] | | |
| 05176317 | | TRX[.008628] | | |
| 05176327 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.65], USDT[1379], WAVES-0930[0] | | |
| 05176346 | | ETH[0], NFT (513786152381872061/FTX Crypto Cup 2022 Key #5780)[1], SOL[0], XRP[.00000001] | | |
| 05176349 | | USD[0.00] | | |
| 05176378 | | BNB[.04529283], TRY[0.00], USD[0.00], USDT[0.00000167] | | |
| 05176384 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 05176390 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089076], USD[0.24] | | |
| 05176405 | Contingent | LUNA2[0.00564214], LUNA2_LOCKED[0.01316500], USTC[.798673] | | |
| 05176409 | Contingent | BAO[1], BTC[0], LUNA2[0.00011409], LUNA2_LOCKED[0.00026621], LUNC[24.84388125], USD[0.00] | Yes | |
| 05176414 | | USD[0.00], USDT[299.29782037] | | |
| 05176420 | | 0 | | |
| 05176437 | | AKRO[4], ALPHA[1], BAO[16], BAT[1], DENT[4], DOGE[1], ETH[.01207391], FRONT[1], HXRO[1], KIN[18], RSR[3], SXP[2], TRU[1], UBXT[6], USD[0.00] | | |
| 05176447 | | USDT[0.00001819] | | |
| 05176462 | | BTC[.0209935], ETH[.2909418], ETHW[.2909418], USD[0.00], USDT[0] | | |
| 05176499 | | TRX[.000777], USDT[0.71759156] | | |
| 05176517 | | DOGEBULL[20.44817711], USDT[0], XRPBULL[58920.57506481] | | |
| 05176532 | | USD[0.01] | | |
| 05176550 | | USDT[0.00000002] | | |
| 05176554 | | USD[0.00] | | |
| 05176583 | | USD[0.00], USDT[0] | | |
| 05176589 | Contingent, Disputed | LUNC-PERP[0], TRX[.000777], USD[0.00] | | |
| 05176616 | | USDT[.11] | | |
| 05176626 | | USDT[.39983499] | | |
| 05176634 | | LUNC-PERP[0], USD[0.06], USDT[10.07989894] | | |
| 05176674 | | TRX[55.547199] | | |
| 05176677 | Contingent | LUNA2[0], LUNA2_LOCKED[9.72294111], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 05176679 | | BTC[0.00389929], ETH[.059], ETHW[.059], USD[0.46] | | |
| 05176690 | | ETH[0], TRX[.000002], USD[T[0.00000760] | | |
| 05176702 | | USD[0.00], USTC-PERP[0] | | |
| 05176736 | | ETH[0.00015215], ETHW[0.00015211] | | |
| 05176739 | | 0 | | |
| 05176770 | | MATIC[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 05176786 | Contingent | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007718], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.001571], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05176804 | | SOL-PERP[0], USD[0.10], USDT[0] | | |
| 05176820 | | BTC[0.00009443], ETH[.00091374], ETHW[.00091374], GMT[.2520134], GST[.041431], SOL[.00551104], TRX[.734777], USD[0.27], USDT[3.98131238] | | |
| 05176822 | | BTC[.00001183], USD[158.71] | Yes | |
| 05176852 | | TRX[.000777], USDT[3] | | |
| 05176883 | | BTC[.00000083], DENT[1], MATIC[1.00001826], USD[1594.45] | Yes | |
| 05176886 | Contingent | AKRO[1], LUNA2[2.73583825], LUNA2_LOCKED[6.38362260], LUNC[595734.54068866], USD[0.01] | | |
| 05176887 | | APT[3000], ATOM[2999.99923], ATOM-PERP[3000], BABA[300], BTC[2], BTC-PERP[2], DYDX[0], DYDX-PERP[30569.1], FLOW-PERP[1500], NFT (323112256000530903/The Hill by FTX #14272)[1], NFT (329655312136782907/FTX Crypto Cup 2022 Key #11560)[1], SHIT-PERP[10], TONCOIN[10000], TONCOIN-PERP[50000.6], USD[-230972.43], USDT[0.00000001] | | |
| 05176890 | | BTC[.000462], ETH[0], ETHW[0.00285377], FTT[0.00000024], HKD[0.00], NFT (520232455917802729/Austria Ticket Stub #1677)[1], SAND[100], USD[-1.21], USDT[0] | | |
| 05176941 | | 0 | | |
| 05176944 | | USD[0.15], USDT[18062632] | | |
| 05176945 | | DENT[1], SOL[.00993], UBXT[1], USDT[0.00000009] | | |
| 05176954 | | ETH[.04410092], ETHW[.04355332], KIN[1], USD[0.00] | Yes | |
| 05176963 | | USDT[0.04687611] | | |
| 05176980 | | TRX[.001627] | | |
| 05176983 | | BAO[1], BTC[.06487074], DENT[1], GBP[0.00], KIN[3], SOL[.53636523], UBXT[1], USD[0.00] | Yes | |
| 05177033 | | USDT[0.51807509] | | |
| 05177046 | | TRX[.001558], USDT[0] | | |
| 05177073 | | USDT[.19092271] | | |
| 05177074 | | TRX[.000777] | | |
| 05177102 | | SOL[4.75004338], USD[0.05] | Yes | |
| 05177116 | | USD[0.00] | | |
| 05177125 | | USD[0.00] | Yes | |
| 05177149 | Contingent | LUNA2[0.28604329], LUNA2_LOCKED[0.66743435], LUNC[62286.53], USD[9.34] | | |
| 05177159 | Contingent | BAO[2], LUNA2[0.04212854], LUNA2_LOCKED[0.09829994], LUNC[9360.77820834], USDT[0] | Yes | |
| 05177197 | | BAO[1], DENT[2], HXRO[1], USD[0.00], USDT[0.00000066] | | |
| 05177201 | | BTC[.00031612], ETH[.00174113], ETHW[.00171375], SOL[.14401842], USD[0.00] | Yes | |
| 05177262 | | DENT[3], KIN[1], MPLX[.66671], RSR[2], TRX[1.000007], UBXT[1], USD[0.71], USDT[3.39867846] | | |
| 05177271 | | USD[0.07], USDT[0.00000012] | | |
| 05177279 | | USDT[0.28286453] | | |
| 05177285 | | GST[75], SOL[.001722], TRX[.000777], USD[0.91], USDT[.60972952] | | |
| 05177296 | | EUR[0.00] | | |
| 05177316 | | AXS[0.00343607], BTC[0.00023097], CEL[6.00089350], CVC[2.70470549], DOT[0.14781352], ETH[0.00000124], ETHW[0.00000124], KIN[1], LOOKS[0.37261388], LRC[.79736191], LTC[0.11373193], MANA[.20587147], SAND[.17286422], SOL[0.10833013], SUSHI[0.46143826], TRX[85.42239005], TRYB[73.98962635], USD[3.44], USDT[2.11548880] | | DOT[.145826], SOL[.00001754], TRX[83.552067], USD[3.43], USDT[2.103872] |
| 05177322 | | ASDBEAR[2100000], ASDBULL[6206.065078], AUDIO-PERP[0], BALBULL[877.07], BAO[980.62], BEAR[3.92], BULL[.01975015], DOGEBULL[1727.31926346], EGLD-PERP[0], EOSBULL[17499715], GALA-PERP[0], GRTBULL[10447577.8], LINKBULL[4897.72], LTCBEAR[36.445], LTCBULL[389578.0366], MATICBEAR2021[18663.16], MATICBULL[86.814], NFT (296219104598907674/The Hill by FTX #36788)[1], ONE-PERP[0], SXPBULL[12499525], THETABULL[3.2911], USD[0.10], USDT[0], XRPBULL[5002687.71297], ZECBULL[569646.31395] | | |
| 05177332 | | USDT[1.02846562] | | |
| 05177343 | Contingent | FTT[0.01901507], LUNA2[0.00007498], LUNA2_LOCKED[0.00017495], LUNC[16.32713935], USD[0.00] | | |
| 05177356 | | APT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], LUNC-PERP[0], NFT (366563168749397032/The Hill by FTX #21183)[1], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[0.02], USTC-PERP[0] | | |
| 05177358 | | SOL[0] | | |
| 05177367 | | BTC[0.03580570] | Yes | |
| 05177384 | | USD[0.00], USDT[0] | | |
| 05177386 | | BTC[.00003192], CRO[7612.84013982], FTT[0.04408194], IMX[262.48205543], MASK[.00899303], NFT (300755307569479312/The Hill by FTX #5763)[1], NFT (313689574845586441/France Ticket Stub #1510)[1], NFT (378979435815111575/FTX Crypto Cup 2022 Key #2772)[1], NFT (430795869466934530/Hungary Ticket Stub #899)[1], NFT (553389202818755558/Baku Ticket Stub #1803)[1], TSLA[.00928], USD[17.29], USDT[82.36750236] | Yes | |
| 05177390 | | BTC[.00000578], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05177419 | | BNB[0], SOL[0], USD[0.00] | | |
| 05177427 | | RNDR[1324.84328], TRX[.9038], USD[0.04], USDT[44901.73964216] | | |
| 05177465 | | 0 | | |
| 05177483 | | TRX[.180066] | | |
| 05177491 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-123Q[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[.118], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00250607], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.02176593], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05177492 | | AUD[10.56] | Yes | |
| 05177510 | | TRX[.000006] | | |
| 05177543 | | TRX[.001575] | | |
| 05177562 | | TRX[211.957611], USDT[0.98543276] | | |
| 05177617 | | GMT[0], GST[0], KIN[1], LUNC[.00086606], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05177619 | | BEAR[0], BTC[0], DOGEBEAR2021[3645.51665414], DOGEBULL[0], EOSBULL[0], USDT[0], XRP[54.20186301] | | |
| 05177642 | Contingent | BTC[0.00173427], FTT[.49978], LUNA2[0.32966877], LUNA2_LOCKED[0.76922714], LUNC[71786.069916], PAXG[.0003], TRX[19.996577], USDT[0.05002702] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05177666 | | BNB[0], BTC[0], CEL[0], USD[0.00], USDT[0.00000282] | Yes | |
| 05177667 | | AKRO[1], BTC[0], USDT[0] | | |
| 05177677 | | USDT[10] | | |
| 05177683 | | DENT[1], KIN[1], TRX[.000778], USD[9.05], USDT[0.00000054] | | |
| 05177688 | Contingent | CRO[9.84], DOGE[.9656], FTT[0.07638355], LUNA2[0.07598470], LUNA2_LOCKED[0.17729765], LUNC[16545.83047], USD[0.00], USDT[0.00316135] | | |
| 05177689 | | AKRO[2], SOL[0.00000006], USD[0.00] | | |
| 05177757 | | USD[0.00] | | |
| 05177768 | | ETH[.00373203], TRX[6.63739495], USD[937.70], USDT[0] | | |
| 05177794 | | BTC[0.11813578], EUR[1.15] | | |
| 05177806 | | EUR[0.00] | | |
| 05177828 | Contingent | LUNA2[0.83695608], LUNA2_LOCKED[1.95289753], LUNC[182248.95], TRX[.000001], USDT[0.04792508] | | |
| 05177874 | Contingent | ATOM[0.06684450], FTT[0.14567821], LUNA2[0.00224998], LUNA2_LOCKED[0.00524996], TRX[0.90914286], USD[0.00], USDT[0], USTC[0 | | TRX[.893852] |
| 05177886 | | USDT[.15853062], XRP[.728091] | | |
| 05177891 | | ADA-PERP[10000], BTC[3.9994], ETH[65.9894012], ETHW[65.9894012], SOL[250], USD[56114.36] | | |
| 05177898 | | BTC[0], NFT [342492361887475758/FTX Crypto Cup 2022 Key #8716][1], NFT [471990397728723015/The Hill by FTX #19022][1], USD[0.00], XRP[.00000001] | | |
| 05177902 | | BTC[.00183516] | | |
| 05177910 | | BAO[1], DOGE[1], KIN[1], USD[4.25], USDT[0] | Yes | |
| 05177912 | | BTC[.00292136] | | |
| 05177918 | Contingent | LUNA2[0.15260059], LUNA2_LOCKED[0.35606804], LUNC[33229.1], USDT[0.00000028], XRP[.518] | | |
| 05177922 | | XRP[29.75] | | |
| 05177970 | | TRX[.000777], USD[842.12], USDT[845.32505585] | | USD[830.14], USDT[830.580254] |
| 05177985 | | TRX[.000777], USDT[.67755] | | |
| 05177986 | Contingent | BNB[.00004339], BTC[0.14909096], DOGE[.99811017], ETH[.00086991], ETHW[1.5922397], FTT[3.22310101], LUNA2[0], LUNA2_LOCKED[7.31436193], NEAR[.07668553], SOL[26.37034481], TRX[.001555], USDT[0.63113187] | Yes | |
| 05177998 | | BTC[.00095435], KIN[2], TRX[.000777], USD[0.00], USDT[0.00017017] | Yes | |
| 05178025 | | 0 | | |
| 05178032 | | BAO[3], DOGE[0.12768294], RSR[1], TRX[.00259118], USD[17.43], USDT[0.00000082], XRP[0.00000014] | Yes | |
| 05178054 | | TRX[.000037], USD[0.20] | | |
| 05178123 | | BTC[.0013], USD[0.00], USDT[1.41713900] | | |
| 05178128 | | USD[4.29], USDT[0] | | |
| 05178134 | | KIN[1], USDT[0.00010745] | | |
| 05178138 | | GST[.04], USDT[7.10862048] | | |
| 05178186 | | USDT[0.01646539], XRP[.52927] | | |
| 05178266 | | 0 | | |
| 05178271 | | USDT[.88153264] | | |
| 05178278 | | BTC[0.00003551], CEL-PERP[0], ETH[0.00003820], ETHW[0.00003820], LINK[0], LINK-PERP[0], USD[0.44] | | |
| 05178285 | Contingent | LUNA2[0.00008719], LUNA2_LOCKED[0.00020344], LUNC[18.9863919], USD[0.21] | | |
| 05178294 | Contingent | BAO[2], DENT[1], ETH[.64973437], ETHW[.64946159], GBP[0.00], KIN[1], LUNA2[6.19565572], LUNA2_LOCKED[11.78136327], LUNC[1354524.93515827], USD[1.54] | Yes | |
| 05178304 | | BAO[1], TRY[0.00] | | |
| 05178314 | Contingent | ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[.064432], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], C98-PERP[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.12937303], LUNA2_LOCKED[0.30187042], LUNC[25095.2598081], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STG[.9449], SUSHI-PERP[0], TONCOIN[.099677], TONCOIN-PERP[0], TRU-PERP[0], USD[74.07], USDT[0], USTC[1.99962], USTC-PERP[0], WAVES-PERP[0] | | |
| 05178315 | | USD[0.00], USDT[.00417403] | | |
| 05178316 | | MATH[1], RSR[1], TRX[.000777], USDT[0.00000031] | | |
| 05178321 | | FTT[406.7412565], TRX[.001601], USDT[2794.692755] | | |
| 05178393 | Contingent | BNB[.003], ETH[.00084895], LUNA2[0.00684851], LUNA2_LOCKED[0.01597986], TRX[.248337], USD[0.01], USDT[0.35746543], USTC[.96944], YFII[.000974], YFII-PERP[0] | | |
| 05178402 | | AURY[316.9564], USD[103.53] | | |
| 05178408 | | BTC[.0003], BTC-PERP[0], LUNC-PERP[0], TRX[.000777], USD[9.98], USDT[0.00000001] | | |
| 05178440 | Contingent, Disputed | BAO[1], KIN[1], USDT[0.00000016] | | |
| 05178443 | Contingent | APT-PERP[0], DENT[1], DOGE-PERP[0], ETH[.01156021], ETH-PERP[0], ETHW[.01156021], HBAR-PERP[0], KIN[3], LUNA2[0.81977860], LUNA2_LOCKED[1.91281675], LUNC[174106.83], MATH[1], SOL[.00003063], USD[1435.29], USTC[.9112] | | |
| 05178449 | | GBP[0.00] | | |
| 05178454 | | ETH[1.07391778], GMT[.30750932], GST[.07002249], TRX[.723326], USD[0.76], USDT[154.71834981] | | |
| 05178495 | | BAO[1], CHZ[1], DENT[1], KIN[2], TRX[.001568], UBXT[1], USD[0.00000576] | Yes | |
| 05178503 | | 0 | | |
| 05178544 | | KIN[1], USDT[0.00000460] | | |
| 05178548 | | AURY[37], GENE[17.3], GOG[1225], USD[4.09] | | |
| 05178551 | Contingent | APE-PERP[0], LUA[288.2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009098], TRU-PERP[0], USD[-0.51], USDT[0.56925685] | | |
| 05178570 | | BRZ[1683.05071304], BTC[0], USD[0.00] | | |
| 05178586 | | EUR[0.64], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05178612 | | BAO[1], GST[2077.77599234], KIN[1], TRX[.000779], USDT[201.71981403] | Yes | |
| 05178613 | | FTT[0.00026071], GMT[.00084751], GST-PERP[0], USD[568.34], USDT[367.37111996] | Yes | |
| 05178633 | | SOL[.24745], USDT[.626225] | | |
| 05178642 | | ETH[.00098423], ETHW[.09598461], USD[194.54] | | |
| 05178655 | | USDT[0.00000103] | | |
| 05178682 | | BAO[2], DENT[1], UBXT[2], USD[0.00], USDT[1.94482542] | | |
| 05178706 | | ANC-PERP[0], ATLAS-PERP[0], CEL-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LDO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SCRT-PERP[0], USD[-1.00], USDT[10] | | |
| 05178746 | | TRX[.000777] | | |
| 05178755 | | USDT[0.30878589] | | |
| 05178758 | | USD[0.00] | | |
| 05178767 | | BTC[.50711311], KIN[1], SOL[343.46610161], USD[3292.00] | Yes | |
| 05178780 | Contingent | CUSDT[0], ETH[0], ETHW[4.53952546], FTT[125.01122318], LUNA2[1.40292059], LUNA2_LOCKED[3.15747304], LUNC[305639.59552184], SHIB[16926374.63923056], USD[0.00], USDT[156.78782196], XRP[0] | Yes | |
| 05178807 | | BTC-PERP[0], USD[-0.03], USDT[50] | | |
| 05178815 | | BTC[0] | | |
| 05178820 | | SOL[0], TRX[0.80709943], USD[0.00] | | |
| 05178829 | | USD[0.00] | | |
| 05178835 | | USD[382.93] | | |
| 05178867 | | USD[13.20] | | |
| 05178875 | Contingent | EUR[0.39], LUNA2[0.07048318], LUNA2_LOCKED[0.16446077], LUNC[15347.862468], TRX[.000946], USD[0.01], USDT[0] | | |
| 05178884 | | AKRO[2], BAO[5], DENT[2], ETH[.58808707], GBP[0.00], KIN[3], UNI[12.36391808], USD[0.00], USDT[0] | Yes | |
| 05178893 | | USD[100.00] | | |
| 05178901 | | TRY[0.00], USDT[0.07851258] | | |
| 05178912 | | AKRO[1], RSR[1], TRX[.000066], USDT[0.00001209] | Yes | |
| 05178914 | | USD[0.00], USDT[96.33756954] | | |
| 05178920 | | ETH[.00058088], ETHW[.00058088], USDT[1.63407709] | | |
| 05178922 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05178925 | | ETH[0], TRX[0] | | |
| 05178947 | | TRX[.000777], USDT[0.34894647] | | |
| 05179003 | | AUD[0.00], BNB[0], BTC[0], ETH[0], FTT[0], GALA[5], TRX[.000006], USD[0.43], USDT[0.00000233] | | |
| 05179016 | | AGLD-PERP[0], ATOM[.1], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.22], FLM-PERP[0], OXY-PERP[0], RUNE-PERP[0], STX-PERP[0], USD[-0.85], USDT[0] | | |
| 05179018 | | DAI[0], ETH[0], FTT[0] | | |
| 05179027 | | USD[0.00] | | |
| 05179040 | | BTC[.01861079], USD[0.00] | | |
| 05179045 | | BRZ[0], GMT[0], TRX[.001554], USDT[0] | | |
| 05179058 | Contingent, Disputed | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.0000004], LUNA2_LOCKED[0.00000009], LUNC[.009102], LUNC-PERP[0], RSR-PERP[0], TRX[.000234], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05179069 | | NFT (404876674153506314/The Hill by FTX #31971)[1] | | |
| 05179092 | | CAKE-PERP[0], ETH-PERP[0], FTT[151.07496], LINK-PERP[0], SOL[5.9988], USD[11.17], USDT[204.25792007] | | |
| 05179100 | | ETH[0.05380576], TRX[.000016], USD[0.00], USDT[0.00000955] | | |
| 05179120 | | TRX[.700067], USDT[2.08359133] | | |
| 05179132 | | AUD[0.00], USD[0.00] | | |
| 05179138 | | BTC[0], NFT (294780579271527733/Mexico Ticket Stub #135)[1], NFT (301065536020291210/FTX Crypto Cup 2022 Key #20085)[1], NFT (367905418556548688/Austria Ticket Stub #6)[1], NFT (382480604863779585/Netherlands Ticket Stub #795)[1], NFT (395235115190427544/Monza Ticket Stub #83)[1], NFT (442814136956006807/Japan Ticket Stub #204)[1], NFT (499370539326043089/Austin Ticket Stub #356)[1], NFT (501591855664043221/The Hill by FTX #28591)[1], NFT (525036502220533198/Singapore Ticket Stub #216)[1], NFT (561434811611172207/Belgium Ticket Stub #1453)[1], SOL[.32740811], USD[0.64] | Yes | |
| 05179144 | | 0 | | |
| 05179161 | Contingent | BAO[3], BTC[.00211551], ETH[.278], FTT[.0020641], GBP[0.00], KIN[1], LUNA2[0.18415930], LUNA2_LOCKED[0.42908569], LUNC[451.44423865], SOL[2.63408655], USD[0.08] | Yes | |
| 05179178 | | BAO[1], BAT[1], TRX[.001556], USD[0.00], USDT[0] | Yes | |
| 05179186 | | BNB[.221], BTC[0], ETH[.0895541], ETHW[10.11359567], MATIC[10], USD[0.00], USDT[0.00000001] | | |
| 05179233 | | BTC[.00000285] | | |
| 05179252 | | BAO[2], BTC[.01691473], DENT[1], ETH[.10768248], ETHW[.10768248], KIN[1], SOL[2.0901866], USD[0.00], XRP[98.44662701] | | |
| 05179281 | | USDT[.46535995] | Yes | |
| 05179287 | | BTC[0], BTC-PERP[0], ETHBULL[0.00822955], FTT[0.01479845], NIO[0.00205620], USD[0.00] | | |
| 05179324 | Contingent, Disputed | CHF[0.00] | | |
| 05179343 | Contingent | GBP[0.01], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[0], USTC[1] | Yes | |
| 05179369 | | SOL[0] | | |
| 05179371 | | BNB[.00560572], ETH[.00071632], ETHW[1.32355059], GMT[30.54605635], SHIB[5275421.7249341], USD[323.17], USDT[0] | Yes | |
| 05179389 | | TRX[.000777], USD[0.00], USDT[.19125781] | | |
| 05179400 | | BTC[.00115002], ETH[.18130116], ETHW[.15588053], USD[219.07] | Yes | |
| 05179430 | | RSR[1], SOL[.00454744], TRX[.000976], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05179473 | | 0 | | |
| 05179480 | | TRX[.248987], USDT[0.02166244] | | |
| 05179481 | | APT[.9866], USD[0.33] | | |
| 05179482 | Contingent | AKRO[1], BAO[3], GBP[37.87], KIN[1], LUNA2[3.50562143], LUNA2_LOCKED[7.88990159], LUNC[762718.70821798], TRX[0.01037960], USD[0.06] | Yes | |
| 05179514 | | GST[.06] | | |
| 05179517 | | BRZ[5050] | | |
| 05179525 | | BTC[0] | | |
| 05179526 | | USDT[0] | | |
| 05179527 | | USDT[0.00079663] | | |
| 05179542 | | BAO[1], DENT[2], KIN[3], TRX[1.000777], USDT[0.00365318] | Yes | |
| 05179563 | | USD[0.74], USDT[0] | | |
| 05179573 | | BTC[0], USD[0.00], USDT[113775.15910714] | | |
| 05179601 | | BTC[0], DOGE[-0.00000081], TRX[0.00095501], USD[0.00], XRP[-0.00000016] | | |
| 05179604 | | BTC[.003], DAI[8.64779108], ETH[.00957123], ETHW[.00957123], USD[0.01] | | |
| 05179629 | | ETH[.00000004], TRX[.01], USDT[1.30684176] | | |
| 05179634 | Contingent | BTC[0.02119597], ETH[.08598366], ETHW[.08598366], LUNA2[4.65414131], LUNA2_LOCKED[10.85966306], LUNC[1013449.06905], USD[552.60] | | |
| 05179649 | | TRX[.000045] | | |
| 05179659 | | AKRO[2], AUDIO[1], BAO[4], BAT[2], CHZ[1], DENT[1], GMT[56909.12831971], GST[19244.57742665], KIN[3], MATH[1], RSR[2], SOL[73.30914811], SXP[1], TRX[.000803], UBXT[2], USD[5655.87] | Yes | |
| 05179660 | Contingent | APE[.40223082], AUD[0.00], AVAX[.08030261], BAO[1], ETH[.00151424], ETHW[.00150055], KIN[1], LUNA2[0.00000105], LUNA2_LOCKED[0.00000246], LUNC.23001864], MATIC[4.06619541], SOL[.05483828] | Yes | |
| 05179669 | Contingent | DENT[1], FTT[0.00042236], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003968], USD[0.00] | Yes | |
| 05179673 | Contingent | GST-PERP[0], LUNA2[0.00930778], LUNA2_LOCKED[0.02171816], LUNC[2026.79], USD[0.00], USDT[0] | | |
| 05179699 | Contingent | BAO[1], BTC[0.00006431], KIN[1], LUNA2[0.00615567], LUNA2_LOCKED[0.01436323], LUNC[.0077355], TRX[312], TRX-PERP[0], USD[27410.09], USDT[0], USTC[.87136], USTC-PERP[0], XRP[2] | Yes | |
| 05179711 | Contingent | AMPL[0.38907173], AMPL-PERP[0], APE-PERP[0], AXS[0.00028702], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00004524], ETH-PERP[0], ETHW[.00004524], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00258129], NFT (475868188820177410/Baku Ticket Stub #1402)[1], OP-PERP[0], RAY[0.13471234], SOL[0], SOL-PERP[0], TRX[.001198], UNI-PERP[0], USD[4.41], USDT[0] | Yes | |
| 05179712 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], NVDA-0624[0], USD[-0.25], USDT[0.15037920], WAVES-PERP[0], XRP[.64440697] | | |
| 05179734 | | BNB[0], ETH[0], NFT (427112695373299934/FTX Crypto Cup 2022 Key #5346)[1], NFT (470334649805787927/The Hill by FTX #8525)[1], TRX[.000006] | | |
| 05179738 | | USD[0.00] | | |
| 05179747 | | USD[112.47] | Yes | |
| 05179748 | | USD[0.00], USDT[0.00000032] | | |
| 05179769 | | USD[0.00] | | |
| 05179777 | | AKRO[1], BTC[.0315436], ETH[.41451169], ETHW[.41451169], TRX[1], USD[0.01] | | |
| 05179794 | | ADA-PERP[0], ANC-PERP[0], APE[.04414223], APT-PERP[0], AVAX-PERP[0], BAT[1], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00048046], ETH-PERP[0], ETHW[.00048046], FRONT[1], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HXRO[1], KIN[1], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.49], USDT[42295.94256638] | | |
| 05179809 | | TRX[.000006] | Yes | |
| 05179826 | | EUR[0.00], USD[0.72], USDT[0] | | |
| 05179855 | Contingent | LUNA2[0.72194590], LUNA2_LOCKED[1.68454043], USDT[0] | | |
| 05179885 | | ETH[0], SOL[0], USD[0.00] | | |
| 05179905 | | BNB[.01], USDT[0] | | |
| 05179928 | Contingent, Disputed | BRZ[.0076], FTT[0.00543805], TRX[.000028], USDT[0.09852000] | | |
| 05179929 | Contingent | CAKE-PERP[0], ETHW[.00007656], FTT-PERP[0], GST[.04549058], GST-PERP[0], NFT (298407465560559515/FTX Crypto Cup 2022 Key #1466)[1], NFT (310634137904063122/Singapore Ticket Stub #451)[1], NFT (327321270643891520/Netherlands Ticket Stub #1029)[1], NFT (417201491580212681/Hungary Ticket Stub #580)[1], NFT (457037910454128118/Austria Ticket Stub #512)[1], NFT (502565761768467783/The Hill by FTX #1953)[1], NFT (525368833870604663/Monza Ticket Stub #442)[1], NFT (538721067348668733/Belgium Ticket Stub #370)[1], NFT (539860325927019081/France Ticket Stub #178)[1], SOL[.01093278], SOL-PERP[0], SRM[.00971661], SRM_LOCKED[5.61297649], USD[0.35], USDT[0.00000002] | Yes | |
| 05179958 | | BAO[1], USD[0.00], USDT[0.00000029] | Yes | |
| 05179974 | | SOL[.00968588] | | |
| 05179999 | | TRX[.00003], USD[0.00], USDT[0] | | |
| 05180015 | Contingent | BTC[.00009696], DOGE[.9904], LUNA2[0], LUNA2_LOCKED[7.44881463], MATIC[.001], USD[0.00], XRP[.5195] | | |
| 05180028 | | NFT (440656616599698817/Singapore Ticket Stub #1463)[1] | | |
| 05180032 | | BTC[0], NFT (295134714662106123/The Hill by FTX #25187)[1], USD[0.01] | | |
| 05180043 | | GST-PERP[0], USD[0.00] | | |
| 05180071 | | BTC-PERP[0], ETH[0], USD[0.10] | | |
| 05180077 | | ETHW[10], USD[12077.96] | | |
| 05180115 | | TRX[.000805] | | |
| 05180117 | | USD[0.00] | | |
| 05180125 | Contingent, Disputed | BOBA[0], CRO[0], ETH[0], FTM[0.00274896], FTT[0], GRT[0], NEAR[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05180128 | | FTT[0], LTC[0], USD[0.00] | | |
| 05180130 | | ADABULL[580.6], TRX[.00175], USD[0.06], USDT[0.00000001] | | |
| 05180135 | | GMT[0], USD[0.05], USDT[333.68931852] | | |
| 05180136 | | ETH[.34556204], ETHW[.34541686], GMT[0], GST[0.06728120], NFT (541481464033441325/FTX Crypto Cup 2022 Key #15289)[1], SOL[.00173886], TRX[.00091], USD[0.00], USDT[192.16466002] | Yes | |
| 05180138 | | USDT[.3257117] | | |

Consolidated Schedule 7 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05180140 | | ETH[.01], SOL[.00197842], TRX[.021377], USD[0.01], USDT[109986.11703718] | | |
| 05180165 | Contingent, Disputed | LUNA2[0.00015586], LUNA2_LOCKED[0.00036367], USD[0.49], USDT[14303.84374834], USTC[.022063] | | |
| 05180173 | | BCH[.00025035], BTC[0.00000005], SOL[.00001025], TRX[.000777], USD[0.00] | Yes | |
| 05180181 | Contingent | BTC[0.46268746], LUNA2_LOCKED[1.07960408], USD[0.00] | | |
| 05180199 | | 0 | | |
| 05180206 | Contingent | LUNA2[0.00024774], LUNA2_LOCKED[0.00057807], LUNC[53.946978], USD[0.00], USDT[0.01973973] | | |
| 05180215 | Contingent | LUNA2[0.01950956], LUNA2_LOCKED[0.04552231], LUNC[4248.24872158], USD[3.90] | | |
| 05180245 | | SHIB[295777744.85] | | |
| 05180260 | | AKRO[1], BTC[.00313287], SOL[1.61097769], USD[450.42] | Yes | |
| 05180268 | | NFT (449638443021935570/Baku Ticket Stub #2003)[1] | | |
| 05180279 | | BTC-PERP[0], SOL-PERP[0], USD[3.78] | Yes | |
| 05180283 | Contingent | ATLAS[0], BAO[10], BNB[0], DENT[1], FTT[93.24816838], KIN[11], LUNA2[0.02296251], LUNA2_LOCKED[0.05357921], LUNC[5076.19074504], SHIB[2669.63756638], SOL[0], TRX[2], USDT[0.00000185] | Yes | |
| 05180286 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05180289 | | USD[1.51], USDT[0.00000162] | | |
| 05180296 | | 1INCH[1.56199874], LTC[0], TRX[0], USD[-0.57], XRP[0.00006115] | | |
| 05180301 | | TRX[.000777] | | |
| 05180302 | Contingent | LUNA2[0.00022203], LUNA2_LOCKED[0.00005140], LUNC[4.79732089], USD[0.00], USDT[0.00000002] | | |
| 05180322 | | AURY[16667], CAD[791.72], NFT (383167958370584891/True Stars Claire)[1], USD[0.00] | | |
| 05180325 | | 0 | | |
| 05180331 | | NFT (382693376192984885/FTX Crypto Cup 2022 Key #10873)[1], NFT (443679140576894738/The Hill by FTX #11403)[1] | | |
| 05180332 | Contingent | LUNA2[0.00385620], LUNA2_LOCKED[0.00899782], USTC[.545865] | | |
| 05180342 | | ETH[.00000001], FTT[25.42681589], USD[5.57] | | |
| 05180403 | Contingent | LUNA2[212.146629], LUNA2_LOCKED[495.008801], LUNC[30000000], USDT[0.39140298] | | |
| 05180413 | | TRX[.480427], USD[0.23], USDT[0.27617183] | | |
| 05180439 | | BAO[1], BTC[0.00609635], ETH[.06028799], ETHW[.05953764], KIN[2], USD[2.84] | Yes | |
| 05180453 | Contingent, Disputed | USDT[103000] | | |
| 05180495 | | BTC-PERP[0], FTT[25.00678147], USD[215.81], USDT[299] | | |
| 05180499 | | 0 | | |
| 05180518 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05180520 | Contingent | ANC-PERP[0], ATOM-PERP[0], BTC[0.00000515], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009998], ETH-PERP[0], ETHW[0.00099980], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007178], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.00000001], TRX-PERP[0], USD[-1.08], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 05180527 | Contingent | LUNA2[.51220271], LUNA2_LOCKED[1.19513967], LUNC[111533.22], USD[0.00] | | |
| 05180543 | Contingent | ALCX-PERP[0], AMPL[0.19025376], AMPL-PERP[0], CEL-PERP[0], CLV-PERP[0], DENT-PERP[0], GALA[.00983672], HT-PERP[0], LUNA2[0.04840966], LUNA2_LOCKED[0.11295588], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOS-PERP[0], TRX[.000031], USD[0.00], USDT[0], USTC-PERP[0], XRP[.00159542], YFI-PERP[0] | | |
| 05180557 | | BTC[.0774719], ETH[2.12398], ETHW[2.024], USD[396.61] | | |
| 05180578 | | BAO[2], GENE[.00143806], SOL[0], USD[0.36] | | |
| 05180582 | Contingent | AAVE[0], AAVE-0930[0], AAVE-PERP[0], AMC-0930[0], APE-PERP[0], APT-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[51.73174000], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000033], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NVDA-1230[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.50688505], SRM_LOCKED[34.23311495], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[258.57], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05180632 | | GST-PERP[0], SOL[0], USD[12.39], USDT[0.03000000], XRP[.000001] | | |
| 05180644 | | AAVE[.589976], ETH[.001], ETHW[.001], EUR[0.00], FTT[.5], KNC[.1], SOL[.85262251], SRM[15.9978], TLM[1.9996], USD[0.99], XRP[16] | | |
| 05180652 | | BTC[0.00151546], ETH[.00000001], TRX[196.96257] | | |
| 05180660 | | SAND[.8308], USD[27.27] | | |
| 05180677 | | USD[0.00], USDT[.02402799] | | |
| 05180683 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[.6000], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[156.24], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[3999.738375], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05180724 | | BTC-MOVE-1022[0], FB[.0098], SPY-0930[0], SPY-1230[0], TSLA-0930[0], TSLAPRE-0930[0], USD[0.01] | | |
| 05180742 | | GBP[200.00], SOL[.04315829] | | |
| 05180757 | | BRZ[.00000001], BTC[0] | | |
| 05180818 | | 1INCH[10.25949369], DYDX[4.26660026], USD[0.00] | | |
| 05180819 | | GST[.08], SOL[00084344], USD[0.00], USDT[0] | | |
| 05180821 | Contingent, Disputed | BAO[3], BTC[0], GBP[0.00], KIN[3], USD[1.22], USDT[0.00000001] | | |
| 05180824 | Contingent | ATOM[2.364649], AVAX[.60197795], BAO[2], BTC[.00463737], DOT[2.5918723], ETH[.16779205], ETHW[.16779205], LINK[2.49038011], LUNA2[2.05368549], LUNA2_LOCKED[4.79193281], LUNC[447194.34], MANA[30.32740806], SHIB[1504761.39576552], SOL[5], UNI[4.54466123], USD[0.00], XRP[1614.94567956], ZRX[155.23826437] | | |
| 05180840 | | AKRO[2], BAO[0], BNB[0], DENT[4], KIN[7], SOL[0], UBXT[2], USDT[0] | Yes | |
| 05180855 | | AKRO[1], APT[.7984], BAO[1], ETH[.40644739], ETHW[.00012923], FTT[.0418], KIN[2], NFT (345311271076928106/The Hill by FTX #6594)[1], NFT (406518744408080926/FTX Crypto Cup 2022 Key #3735)[1], SOL[.00675244], TRX[.831338], USD[0.00], USDT[1.24188965] | Yes | |
| 05180877 | | USDT[0.00000021] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05180886 | | BNB[.00575523], DOGE[.987], ETH[.00080473], NEAR[4], SOL[.00795572], STG[1], TRX[99.98], USD[0.00], USDT[3046.53922576] | | |
| 05180905 | | AKRO[4], BAO[5], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], KIN[2], SECO[1.00670726], SOL[0.15112111], TRX[2.001663], UBXT[4], USD[0.00], USDT[0.00000014] | | |
| 05180911 | | BNB[0], BTC[0], USD[0.00], USDT[0.00017930] | | USDT[.000168] |
| 05180923 | | USD[0.00], USDT[9750.39789347] | Yes | |
| 05180940 | | ETH[.76503045] | Yes | |
| 05180949 | | GMT-PERP[0], GST[.02], NFT (325058033380273363/Singapore Ticket Stub #1060)[1], NFT (332036742867067992/Hungary Ticket Stub #663)[1], NFT (342909753738306685/Mexico Ticket Stub #397)[1], NFT (349747643502094112/The Hill by FTX #29561)[1], NFT (417802992920803448/Japan Ticket Stub #769)[1], NFT (422577865803974820/Austin Ticket Stub #1137)[1], NFT (437282814327508403/France Ticket Stub #1289)[1], NFT (471165104950270178/Netherlands Ticket Stub #1268)[1], SOL[.00233932], USD[0.96], USDT[0] | | |
| 05180980 | Contingent | LUNA2[.00002289], LUNA2_LOCKED[0.00005342], LUNC-PERP[0], USD[8.81], USDT-PERP[0], USTC[.003241], USTC-PERP[0] | | |
| 05180991 | | APE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], PERP-PERP[0], USD[0.00] | | |
| 05181034 | | USD[0.00], USDT[0] | | |
| 05181035 | | FXS-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 05181037 | | USD[0.00], USDT[8.92958556] | | |
| 05181070 | | DOGE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05181077 | | CEL[13.06948044], MASK[0], USD[0.00] | | |
| 05181099 | Contingent | APT-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[1.47954633], LUNA2_LOCKED[3.45227478], USD[0.00] | | |
| 05181102 | | USD[3.22] | | |
| 05181128 | Contingent | ALPHA-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT[6.34482776], DYDX-PERP[0], FTT[0.02119297], KLAY-PERP[0], LOOKS[533.15078803], LRC-PERP[0], LUNA2[10.70840934], LUNA2_LOCKED[24.98628846], LUNC[677710.94085282], MATIC-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[1.42807425], STARS[600.88581], SUSHI-PERP[0], USD[-244.44], USDT[0], USTC[1075.26530020] | | |
| 05181131 | | BTC[.0629], USD[8.29] | | |
| 05181150 | | BTC[.05], ETH[.5], ETHW[.5], GMT[362.6], REEF[27320], REEF-PERP[0], SOL[9], TRX[.000893], USD[14984.14], USDT[35592.02548670] | | |
| 05181162 | | SOL[.039994], USD[0.22] | | |
| 05181163 | | DENT[1], SOL[0] | | |
| 05181170 | | TRX[.000777], USDT[0.40725195] | | |
| 05181171 | | 0 | | |
| 05181178 | | ETH[.006], ETHW[.006], GMT-PERP[0], USD[-2.17] | | |
| 05181183 | Contingent | BNB[0], DOGEBULL[12.29083773], ETHBEAR[929161.15875], FTT[0.00011904], LUNA2[0], LUNA2_LOCKED[2.25023515], LUNC[2431.84882914], THETABULL[28], USD[0.00], USDT[0], XRPBEAR[5608853.4365672], XRPBULL[4213.65373747] | | |
| 05181186 | Contingent | ETH[7.48065416], KIN[1], LUNA2[0.00037009], LUNA2_LOCKED[0.00080356], LUNC[80.59], USD[0.00], USDT[4952.71420236] | | |
| 05181209 | Contingent | LUNA2[0.09778904], LUNA2_LOCKED[0.22817443], LUNC[22072.49282809], USD[0.00] | Yes | |
| 05181211 | | ETH[0.00003733], FTT[0.01151777], HT[.02902], USD[0.00], USDT[0] | | |
| 05181213 | | NEAR[70.886529], USD[0.00], USDT[661.95333292] | | |
| 05181215 | | BRZ[2.38996469], MATIC[.00117989], TONCOIN[.00015607] | Yes | |
| 05181238 | | TRX[.881], USD[0.02] | | |
| 05181250 | | USD[52.50] | | |
| 05181254 | | APT-PERP[0], ENS-PERP[0], ETH[0.23620230], ETH-PERP[0], ETHW[0.00024950], SOL-PERP[0], USD[0.87] | | |
| 05181258 | | USD[563.54], USDT[675.66994712] | Yes | |
| 05181260 | | USDT[.36984488] | | |
| 05181272 | | USDT[3.94] | | |
| 05181274 | | LTC[.15229315], TRX[.001555], USD[0.00], USDT[420.70294211] | | |
| 05181277 | | USD[8.84] | | |
| 05181290 | | ETHW[1.03985921], LTC[0] | | |
| 05181294 | | 0 | | |
| 05181309 | | 0 | | |
| 05181318 | | BTC[0.00919825], LUNC-PERP[0], USD[2.37], USDT-PERP[0] | | |
| 05181326 | Contingent | APE[26.50721906], LUNA2[0.00007331], LUNA2_LOCKED[0.00017106], LUNC[15.96397277], SOL[12.36015720], USD[1.00] | | |
| 05181350 | | BAO[1], BTC[0.00065509], ETH[0.23653699], ETHW[0.24565034], EUR[0.00], KIN[72901.27620483], SOL[.42682843], TRX[18.91686863], USD[0.00] | Yes | |
| 05181359 | | TRX[.000777], USDT[0.41436647] | | |
| 05181371 | | USDT[0] | | |
| 05181377 | | FTT[23.88218845], USD[0.01] | Yes | |
| 05181383 | | USDT[0.00928475] | | |
| 05181385 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 05181390 | | LUNC-PERP[2000], TONCOIN[.05], USD[0.34] | | |
| 05181394 | | USD[0.00] | | |
| 05181397 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], LUNA2[0], LUNA2_LOCKED[0.50537121], LUNC[.00000001], NEO-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 05181398 | | USD[0.00] | | |
| 05181402 | | BTC[.02259548], USDT[3.05] | | |
| 05181442 | Contingent | BTC-PERP[0], ETC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008018], LUNC-PERP[0], USD[0.00] | | |
| 05181477 | | 0 | | |
| 05181498 | | USDT[0.00000033] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05181507 | | TRX[.910406], USD[1.24] | | |
| 05181513 | Contingent | LUNA2[0.00640599], LUNA2_LOCKED[0.01494732], USD[326.08], USTC[.9068] | | |
| 05181514 | | USD[0.00] | Yes | |
| 05181521 | Contingent | BNB[0], ETH-PERP[0], FTT[0], LUNA2[0.00706158], LUNA2_LOCKED[0.01647704], LUNC[.003354], MATIC[0], TRX[.00004], USD[0.00], USDT[0], USTC[.9996] | | |
| 05181542 | | AKRO[1], BAO[11], DENT[2], ETH[0], GMT[0], GRT[0], KIN[11], RSR[1], SOL[0], TRX[1], UBXT[6], USD[0.00], USDT[0.00053184] | Yes | |
| 05181561 | | BTC[0], TRX[.000777] | | |
| 05181569 | | USD[0.01], USDT[0] | | |
| 05181576 | Contingent | LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USTC[8] | | |
| 05181584 | | BTC[.00000001], BTC-PERP[0], DOGE[0], ETH-PERP[0], GBP[45.90], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05181600 | | USD[0.00] | | |
| 05181602 | | BAO[2], ETHW[.02738515], KIN[3], TRX[1], TRY[0.00], USDT[0] | | |
| 05181609 | | USD[0.01] | | |
| 05181610 | | BTC[0.00167917], ETH[0.02145801], GBP[0.00], KIN[1], USD[0.00], XRP[2.33338319] | | |
| 05181616 | | BRZ[0.33736312], DOGE[1], ETH[0], KIN[1], TRX[.000006], UBXT[1], USD[0.04], USDT[0] | Yes | |
| 05181617 | | USD[0.00] | | |
| 05181621 | | TRX[.000872], USD[0.00], USDT[1.73920106] | | |
| 05181650 | | ETH[.00010001], ETHW[.0001], TRX[.000777], USD[1.90], USDT[1.77579183] | | |
| 05181670 | | BAO[2], ETH[0], KIN[2], UBXT[1], XRP[.0004815] | Yes | |
| 05181672 | | USD[0.00], USDT[0] | | |
| 05181688 | | TRX[.0000027], USDT[0] | | |
| 05181702 | | USD[0.00] | | |
| 05181717 | Contingent | FTT[0.00000047], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.00] | | |
| 05181730 | Contingent | BTC[0.00000003], GST[.00090424], LUNA2[0.50562368], LUNA2_LOCKED[1.15156894], LUNC[111470.4900183], TRX[.001554], USD[0.00], USDT[13.77666128] | Yes | |
| 05181732 | | TRX[.000001], USDT[0] | | |
| 05181736 | | BAO[1], KIN[1], TRX[.001586], USDT[0] | | |
| 05181749 | | ETH[.49174361], ETHW[.49174361] | | |
| 05181752 | | BTC[0.00342404] | | |
| 05181768 | Contingent | CEL-PERP[0], ETHW[1], LUNA2[0.00695622], LUNA2_LOCKED[0.01623118], LUNC[.00918], LUNC-PERP[0], USD[0.76], USTC[.984681], USTC-PERP[0] | | |
| 05181786 | | TRX[.000777], USDT[0.10556700] | | |
| 05181829 | | BTC-PERP[0], ETH[.00039114], ETH-PERP[0], TRX[.000231], USD[0.00], USDT[861.93], USDT-1230[0], XAUT-PERP[0] | | |
| 05181857 | | USD[0.00] | | |
| 05181859 | | 0 | | |
| 05181888 | | TONCOIN[.00015653], USDT[0] | | |
| 05181894 | | BTC[0], TRX[.000012] | | |
| 05181904 | | AKRO[1], BAO[4], BNB[0], ETH[0], ETHW[0.00124000], GST[66.88091193], GST-PERP[0], KIN[8], LDO[.00014424], SOL[0], TRX[0], UBXT[2], USD[0.00], USDT[0], XRP[0] | | |
| 05181914 | | BTC[.02592699], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 05181932 | | BTC[.0246], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[1800], SAND[239], SHIB[16500000], USD[10.30], USDT[151.05129365] | | |
| 05181933 | | GST[199.2], SOL[1.30000000], USDT[0.00000022] | | |
| 05181950 | | ETH[0], ETHW[0.00003206], SOL[0], USD[0.00] | | |
| 05181951 | Contingent | LUNA2[0.30262064], LUNA2_LOCKED[0.70611484], LUNC[65896.28317505], USDT[.64352] | | |
| 05181970 | | ALGO-PERP[0], APE-PERP[0], ATLAS[.5501028], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], CQT[.51760726], CRO2[2.87522867], CRO-PERP[0], DOT-PERP[0], FTT[.0980265], GALA[8.58689174], HT-PERP[0], MATIC-PERP[0], MBS[.54600766], NEAR[.09658], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05181980 | | BTC[0] | | |
| 05182030 | | AVAX[4.57555634], BTC[.01], FTT[0], USD[0.00] | Yes | |
| 05182035 | | 0 | | |
| 05182037 | Contingent | LUNA2_LOCKED[552.2006197], USDT[0] | | |
| 05182057 | | BTC-PERP[.0162], GBP[27.56], USD[-218.75] | | |
| 05182059 | | TRX[.00083], USD[0.00], USDT[0] | | |
| 05182077 | | BTC-PERP[0], ETH-PERP[0], SOL[.0143634], SOL-PERP[0], USD[-0.50], XRP[.786432], XRP-PERP[0] | | |
| 05182084 | | UBXT[1], USD[389.38] | Yes | |
| 05182120 | | FTT[0.00003812], SOL[0.00861635] | | |
| 05182125 | | USDT[0.01333266] | | |
| 05182145 | Contingent | LUNA2[0.00299595], LUNA2_LOCKED[0.06699056], USD[0.00], USTC[.424092] | | |
| 05182147 | | AKRO[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05182158 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1308.99936055] | | |
| 05182174 | | 0 | | |
| 05182181 | | ALGO[.8], ALGO-PERP[0], CEL[0.07416758], CEL-PERP[0], DAWN-PERP[0], DOT[.088999], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (317276526921911924/FTX Crypto Cup 2022 Key #16626)[1], SC-PERP[0], SOL[.00691072], TRU[110], USD[0.04], USDT[0.01680084], WAVES-PERP[0] | | |
| 05182195 | | BRZ[.03], BTC[.00019994], USD[0.01] | | |
| 05182203 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05182209 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], SOL-PERP[0], USD[25.42] | | |
| 05182254 | | BTC[.00570132], BTC-PERP[0], ETH[11.71724019], ETH-PERP[0], ETHW[11.71724019], SHIB[2516370585.1361], USD[-7461.78] | | |
| 05182267 | | BTC-PERP[0], DOGE-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00286488], USTC-PERP[0], YFII-PERP[0] | | |
| 05182269 | | USD[0.00] | | |
| 05182285 | | GENE[33.4], USD[0.65] | | |
| 05182299 | Contingent | BNB[.00000001], LUNA2[0.03024742], LUNA2_LOCKED[0.07057731], LUNC[6586.44], SOL[0], USD[0.04] | | |
| 05182307 | | GBP[0.00], SOL[0], USD[0.00] | | |
| 05182310 | Contingent | LUNA2[0.00043846], LUNA2_LOCKED[0.00102308], LUNC[95.47649458], UBXT[1], USD[0.00] | | |
| 05182311 | | BRZ[.02461588], BTC[0.00000001], DOGE[0], DOT[27.00641427], ETH[0], FTT[5.69886], USDT[1.04948082] | | |
| 05182316 | Contingent | ALT-PERP[0], AVAX[346.3], BTC[5.76441273], ETH[0.00000500], ETHW[0], FTT[702.6535807], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], NFT (34653791207232872/The Hill by FTX #46744)[1], UNI[.00000001], USD[33339.07], USDT[1686.82773835] | | |
| 05182332 | | USD[0.51], USDT[0.13447720] | | |
| 05182358 | Contingent, Disputed | APE-PERP[0], BTC-PERP[0], FLM-PERP[0], LOOKS-PERP[0], TRX[.001574], USD[0.01], USTC-PERP[0] | | |
| 05182359 | | ETH[.00755517], ETH-PERP[0], ETHW[.00755517], KIN[2], TRX[.000777], USD[0.47], USDT[0] | | |
| 05182392 | | SOL[0] | | |
| 05182396 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[12.535141], LINK-PERP[0], ETC-PERP[0], LUNA2[0.00056317], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00005569], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000951], UNI-PERP[0], USD[11.20], USDT[35.98473911], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 05182398 | | BAO[1], DENT[1], RSR[1], USD[0.00] | Yes | |
| 05182403 | Contingent | APE[32.4], AVAX[5], BTC[0.08318366], ETH[.33993404], ETHW[.33993404], FTT[10], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], NEAR[29.7], POLIS[339.93516], SOLIS.15205335], USD[15021.63] | | |
| 05182426 | | BTC[.00109991], USD[0.47] | | |
| 05182451 | | AKRO[2], TRX[.000782], USDT[0.00000010] | | |
| 05182460 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05182478 | | BEAR[17.8777], BTC[.01038255], ETH[.03599451], ETHBEAR[159067.8703], ETHW[.0355441], FTT[8.20337054], KIN[2], SOL[1.03112623], USD[453.26], USDT[.006448], XRP[446.08433713] | Yes | |
| 05182516 | | DENT[1], ETH[0], ETHW[0], UBXT[1], USD[0.00] | Yes | |
| 05182530 | | 0 | | |
| 05182548 | | BTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[268.56400324] | | |
| 05182581 | | AVAX[88.64824], DOT[.05984], USD[0.48] | | |
| 05182636 | | TRX[.000001], USDT[0.00000011] | Yes | |
| 05182641 | | AVAX[ 399848], USD[1.43], USDT[.99232596] | | |
| 05182676 | | FTT[17.69626], TRX[.000777], USD[0.29], USDT[3.2911602] | | |
| 05182683 | | KIN[2], TRX[.001555], USDT[0.00000567] | | |
| 05182693 | | GMT[0.24063445], USD[0.00] | | |
| 05182700 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00597], USD[0.00], USDT[0] | | |
| 05182744 | | ATOM[.69986], BNB[.019996], BTC[.00339974], BTC-PERP[0], DOT[3.89922], ETH[.0059988], USD[0.00], USDT[765.25060688] | | |
| 05182745 | Contingent | LUNA2[0.00553996], LUNA2_LOCKED[0.01292658], USDT[0], USTC[.784209] | | |
| 05182828 | | AKRO[1], KIN[1], USDT[0] | | |
| 05182829 | | BTC[0], CEL[10.15622006], FTT[.77795552], TRX[.000795], USD[0.82], USDT[0.00000001] | | |
| 05182858 | | TRX[.001554], USDT[0] | | |
| 05182920 | | 0 | | |
| 05182921 | Contingent | LUNA2[0.05229394], LUNA2_LOCKED[0.12201919], LUNC[.10556693], USD[0.00] | Yes | |
| 05182967 | | BRZ[0.00189258] | | |
| 05183004 | | AKRO[1], DENT[1], USD[0.00] | | |
| 05183020 | | TRY[0.00], USD[0.00] | | |
| 05183045 | | 1INCH-1230[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BCH-1230[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.01], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 05183067 | | ALGO[0], BAO[5], BTC[0.00080912], CITY[0], ETH[0.01682586], ETHW[0.01662051], GBP[0.00], KIN[5], LEO[0], MATH[0], MTL[0], SOL[0], SRM[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 05183076 | | GST[0], USD[0.00] | | |
| 05183084 | Contingent | BTC[.00000033], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[.00002336], ETH-PERP[0], ETHW[.00002336], GMT-PERP[0], LUNA2[0.01634019], LUNA2_LOCKED[0.03812712], LUNC[3558.11211055], LUNC-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.01], USDT[0.02738397], YFII-PERP[0] | Yes | |
| 05183101 | | BTC[0] | | |
| 05183112 | | USD[1.00] | | |
| 05183169 | | SOL[0] | | |
| 05183245 | | BTC[0.08813126], ETH[1.21076991], ETHW[2.21076991], USDT[1.06897662] | | |
| 05183254 | | SOL[13.99734], USD[7.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05183263 | Contingent | GMT-PERP[0], LUNA2[0.01341321], LUNA2_LOCKED[0.03129750], LUNC[2920.75639923], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05183265 | Contingent, Disputed | EUR[0.00] | | |
| 05183288 | | EUR[0.00] | | |
| 05183326 | | BTC[.02529494], USD[2.21] | | |
| 05183330 | | TRX[2.000001], USDT[0.00000020] | | |
| 05183332 | | AKRO[1], BAO[2.89696], GBP[23.33], INDI[.00001151], USD[4.17] | Yes | |
| 05183333 | | USD[0.00] | | |
| 05183334 | | BTC[2.27874416], ETH[11.7755286], ETHW[11.7755286], FTM[1023.7952], SOL[279.944586], USD[10120.43] | | |
| 05183335 | | 0 | | |
| 05183365 | | USD[0.00], USDT[0.33847064] | | |
| 05183369 | | CEL-PERP[0], ETH-PERP[0], NFT [525795076970047156/The Hill by FTX #40669][1], USD[0.00], USDT[0] | | |
| 05183375 | | 1INCH[161], APE[24.3], APT[30.6208981], BAO[2], BIT[383], BTC[0.05689902], DOGE[4439], DOT[17.1], ETH-PERP[0], ETHW[30.399], FTT[65.68105656], KIN[1], LINK[15.2], MASK[30.18987493], TONCOIN[180.2], UBXT[11], USD[2303.82], USDT[500] | | |
| 05183398 | | BRZ[0], BTC[0], USDT[219.25351173] | | |
| 05183403 | | BAO[1], BTC[.00000004], RSR[1], SOL[2.40879129], USD[0.00] | Yes | |
| 05183410 | | USD[0.00] | | |
| 05183422 | | TRX[.000777], USD[0.00], USDT[.00760175] | | |
| 05183440 | | AKRO[1], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05183481 | | ADA-PERP[0], BAO[1], USD[0.00], USDT[0.00000399] | | |
| 05183519 | | BAO[1], DENT[1], ETH[0], SOL[0] | Yes | |
| 05183536 | Contingent | DOGE[0], LUNA2[2.54615614], LUNA2_LOCKED[5.73048793], LUNC[0], TRX[1], USD[2128.65], USDT[0] | Yes | |
| 05183542 | | AAVE[1.41988573], AKRO[52751.3677058], ALGO[1182], AMPL[0.02899346], ATOM[37.89563209], AUDIO[223], AVAX[2.69866107], BAL[43.61727236], BCH[1.117], BNB[2.74], BRZ[321], BTC[0.0214], CHZ[2889.937338], COMP[3.91075007], CREAM[16.45093656], CUSDT[4732], DAI[197.9], DMG[78136.46718368], DOGE[4919.8136727], DOT[13.58655142], ETH[0.16896369], ETHW[0.00096369], EURT[64.9941024], FIDA[1.6992072], FRONT[650.8485225], FTT[1483.90564256], GST[24636.39128863], HGET[471.09904164], HNT[31.89730922], HXRO[111.9164779], KNC[133.2], LINK[18.29900478], LTC[3.03], LUA[47332.39141943], MAPS[1623.6439476], MATH[12.76702992], MKR[0], MOB[46.9764096], MTA[5113.5630798], NEAR[186.99633243], OXY[4468.4041983], PAXG[0.00009626], ROOK[10.93488114], SOL[13.10891407], SRM[266.340548], SUSHI[130.980525], SXP[165.84794], SXPHALF[0.00000901], TOMO[300.16868515], TRU[3055.4254821], TRX[31.405392], UBXT[56707.89987], UNI[28.69486506], USD[14502.07], USDT[10338.34478979], WRX[283.8157], XAUT[0.00009648], XPLA[9.42753], XRP[412.6015282], YFI[.00099772] | | |
| 05183551 | Contingent | 1INCH[170.1506834], BCH[.88277054], BTC[.00511442], COMP[2.03922294], DOT[15.25469995], ETH[.07398624], FTM[422.33608872], GALA[2013.19245012], LUNA2[4.16835032], LUNA2_LOCKED[9.72615076], LUNC[907667.06], MATIC[128.08959303], SXP[277.54564168], USDT[988.20017566], XRP[1845.44102894] | | |
| 05183559 | | BTC[0], EUR[0.00], USD[1.35], USDT[0] | | |
| 05183583 | | 0 | | |
| 05183587 | | USDT[1.01678317] | | |
| 05183604 | | BAO[1], BILI[2.06057966], COIN[1.00262255], KIN[3], TRX[.000777], UBXT[1], USDT[0.00000005] | | |
| 05183638 | Contingent | BTC-PERP[0], LUNA2[0.00004651], LUNA2_LOCKED[11.82219639], USD[0.01] | Yes | |
| 05183661 | Contingent, Disputed | TRX[.000258], USDT[128] | | |
| 05183703 | | TRX[.308199], USDT[0.00000003] | | |
| 05183747 | | 0 | | |
| 05183752 | | USD[0.00], USDT[0.10000000], USDT-PERP[0] | | |
| 05183762 | | USDT[0.23719760] | | |
| 05183774 | | GENE[17.50402433], USD[0.00] | | |
| 05183777 | | USD[43.62] | | |
| 05183809 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05183846 | | BAO[1], GBP[0.00], TRX[1], UBXT[1], USDT[0] | Yes | |
| 05183866 | | 0 | | |
| 05183890 | | BAO[2], TRX[1], UBXT[1], USDT[0] | | |
| 05183893 | Contingent | BTC[0.00000001], ETHHEDGE[.07444064], HEDGE[.01865708], LUNA2_LOCKED[0.00000001], LUNC[.00106], USD[0.00] | Yes | |
| 05183897 | | TRX[.001554], USDT[.26702556] | | |
| 05183908 | | LUNC-PERP[0], USD[79.23] | | |
| 05183946 | | BAO[1], BTC[.18081488], DENT[1], ETH[2.30206582], ETHW[2.30117658], GBP[5132.99] | Yes | |
| 05183981 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05184002 | | AKRO[1], AUDIO[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05184023 | | 0 | | |
| 05184041 | | 0 | | |
| 05184070 | | BTC[.00485055], DOGE[15.00466577], ETH[.07322888], ETHW[.05105148], SOL[1.04538972], USD[0.00], USDT[0] | | |
| 05184075 | Contingent | BRZ[17.2], BTC[.51159766], BTC-PERP[0], LUNA2[0.14348311], LUNA2_LOCKED[0.33479393], LUNC[31243.75], USD[3.29] | | |
| 05184104 | | AXS[.1], BNB-PERP[0], BTC[.00009716], BTC-PERP[0], DOGE-PERP[0], ETH[.00038835], ETH-PERP[0], ETHW[.00041475], LUNC-PERP[0], MATIC-PERP[0], SOL[.00610577], SOL-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 05184111 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05184123 | | ETH-PERP[0], GST[.03], GST-0930[0], USD[0.00], USDT[0] | | |
| 05184131 | | BTC[0] | | |
| 05184179 | | BAO[2], GBP[52.10], KIN[1], TRX[1], USD[0.00], XRP[3.18581786] | Yes | |
| 05184192 | | USD[0.00], XLMBULL[64634.34733851] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05184197 | | GST[.01], USDT[0] | | |
| 05184213 | | DENT[1], USD[0.00] | Yes | |
| 05184244 | | AKRO[1], GBP[0.00], KIN[1], SOL[6.89006827], USD[0.02] | Yes | |
| 05184247 | | ATOM-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0.04220001], BTC-PERP[0], CRO[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.28] | | |
| 05184255 | | 1INCH[1], ALGO[3], ANC[15], APE[1.6], ASD[11.8], ASDBULL[40], ATOM[1.2], AUDIO[12], AVAX[.6], AXS[.3], BADGER[.15], BAT[15], BEAR[2000], BICO[3], BRZ[2], BTC[.0002], BTT[2000000], C98[2], CEL[12.5], CHR[5], COMP[.03], CRO[20], DENT[3300], DOGE[53], DOT[7], DYDX[1.6], ETH[.01], ETHW[.01], FTM[16], FTT[.4], GAL[1.8], GALA[20], GARI[8], GBP[0.00], GMT[5], GODS[1], GRT[90], GST[49.2], GT[2.7], HNT[.2], HT[1.5], IMX[2], INDI[5], JOE[7], JST[140], KBTT[2333.81805711], KIN[120000], KNC[1.6], KSHIB[339.36259589], LDO[1], LINA[110], LINK[1.5], LOOKS[10], LRC[14], LTC[.12], LUA[104.7], MANA[20], MSOL[.07], MTL[.65642462], NEAR[2.7], NEXO[9], OKB[.7], OP-PERP[1], PEOPLE[30], PROM[.16], PTU[1], RAY[1], REEF[1260], SAND[5], SLP[1760], SNX[2.8], SOL[.31], STARS[12], STEP[41], STETH[0.00346792], STMX[140], STORJ[5.1], STSOL[.02], SUSHI[.5], SXP[1.3], TLM[44], TOMO[1.1], TRU[16], TRUMP2024[1.2], TRX[109.883657], UNI[1], USD[-1.86], USDT[0.22911297], VGX[11.17178749], WAVES[.5], WRX[31] | | |
| 05184269 | | SOL[0] | | |
| 05184275 | | AKRO[1], BAO[1], DENT[1], KIN[1], USDT[0.10484489] | | |
| 05184289 | | BAO[1], TRX[.010094], USD[7704.83], USDT[0] | Yes | |
| 05184312 | | BTC[0] | | |
| 05184336 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.000011], ETH-PERP[0], ETHW[.00012513], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SRM[1.17671074], SRM_LOCKED[39.38328926], USD[0.00], USDT[107317.09792889] | Yes | |
| 05184359 | | MATIC[18.0529], USD[2.24] | | |
| 05184393 | | APT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00006187], SOL[5.94299804], USD[-0.08] | | |
| 05184394 | | BTC[0], USD[0.01] | | |
| 05184402 | | 0 | | |
| 05184403 | | USDT[0.17981245] | | |
| 05184413 | | BAO[2], ETH[0], GBP[0.08], KIN[4], USD[0.00], USDT[17.67946852], XRP[.17002081] | | |
| 05184419 | | USD[0.01] | | |
| 05184439 | | OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 05184444 | | USD[0.00], USDT[0] | | |
| 05184475 | | TRY[0.00], USD[0.00] | | |
| 05184486 | | ETH[.00065189], LUNA2-PERP[0], USD[0.00] | | |
| 05184501 | Contingent | LUNA2[0.05249367], LUNA2_LOCKED[0.12248523], LUNC[10000], USD[0.00], USDT[.00973493], USTC[.93] | | |
| 05184594 | | TRX[.055015] | | |
| 05184609 | | AXS-PERP[0], BTC-MOVE-0511[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.05] | | |
| 05184612 | | USD[0.01] | | |
| 05184613 | | BTC-PERP[0], GBP[0.00], OP-PERP[0], USD[2.51] | | |
| 05184638 | | BTC[.00081212] | | |
| 05184653 | Contingent | LUNA2[0.13230130], LUNA2_LOCKED[0.30870303], LUNC[28808.886692], USD[0.01], USDT[63.691355] | | |
| 05184657 | | ETH[.00050016], USDT[0.00534087] | | |
| 05184663 | Contingent | LUNA2[0.00029473], LUNA2_LOCKED[0.00068772], LUNC[64.179923] | | |
| 05184704 | | BNB[0], BTC[0] | | |
| 05184709 | | USDT[0] | | |
| 05184719 | | BTC[.00054221], GBP[3000.00], KIN[1], USD[0.00] | | |
| 05184729 | | BTC[.00005424] | | |
| 05184743 | | USDT[0] | | |
| 05184754 | Contingent | APE-PERP[0], BTC[0.00029919], LOOKS-PERP[0], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], SOL[.00907701], SOL-PERP[0], USD[-18.86], USDT[.009642] | | |
| 05184763 | | 0 | | |
| 05184808 | | USD[0.00], USDT[0] | Yes | |
| 05184832 | | BTC[0], TRX[.002425], USDT[0.00000248] | | |
| 05184837 | | NFT (503233317618665182/FTX Crypto Cup 2022 Key #8904)[1], TRY[0.00] | | |
| 05184855 | | USD[0.00] | | |
| 05184928 | | AKRO[1], DENT[1], KIN[1], RSR[1], TRX[.000009], USD[0.00], USDT[16.46723808] | | |
| 05184987 | Contingent | ATOM[.091564], BICO[.93616], BIT[.94205], BTC[0.00002278], CEL[.084118], DOGE[1.39009461], DOT[.095547], ENS[.0087745], ETH[0.00087251], ETHW[0.00087251], FIDA[.82862], HT[.082919], LINK[.055806], LTC[.0096922], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0043889], MATH[.000584], NEAR[.093236], RAY[.97796], SOL[.0054121], STEP[.072679], SXP[.005185], TRX[.69666], USD[0.07], USDT[512.54766903], XRP[.30099] | | |
| 05184991 | | GMT-PERP[0], TRX[.000778], USD[0.10], USDT[0.00000002] | | |
| 05185010 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], HNT-PERP[0], LINA-PERP[0], MATIC[.00279602], MATIC-PERP[-155], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[268.85], XLM-PERP[0] | Yes | |
| 05185026 | | FTM[27738.93560004], SHIB[52743728.54736005], XRP[10385.12724601] | Yes | |
| 05185041 | | BTC[0], FTT[25], USD[203869.91], USDT[0], XRP[189929] | | |
| 05185042 | Contingent | GMT[0], LUNA2[0.00381263], LUNA2_LOCKED[0.00889614], LUNC[.94326878], TONCOIN[0.71112911], USDT[0], USTC[.53908324] | | |
| 05185058 | | NFT (365909031495844782/The Hill by FTX #28507)[1] | Yes | |
| 05185101 | | FIDA[.01966413], SOL[0], USD[0.00] | Yes | |
| 05185117 | | BAO[1], DENT[1], HXRO[1], KIN[3], SHIB[18220.11146245], SXP[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05185134 | | BTC[.00073639], SOL[.20616958], USD[0.08], XRP[.967495] | | |
| 05185148 | | BAO[1], GMT[.37828216], GST[.08000014], HXRO[1], USD[0.09], USDT[0] | Yes | |
| 05185228 | | USDT[0.49515091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05185241 | | GST[220] | | |
| 05185250 | | LOOKS[-0.33399734], LOOKS-PERP[0], TRX[.001565], USD[0.12], USDT[0] | | |
| 05185251 | | 0 | | |
| 05185261 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00742311], AVAX-PERP[0], BTC[.00009968], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.0009974], ETH-PERP[0], ETHW[.0009974], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTC[.00344634], LUNA2[0.33596045], LUNA2_LOCKED[0.78390772], LUNC[73156.095854], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDT[21.61], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 05185281 | | ETH[0], FTT[.931609], MATIC[0], NEAR[0], SLP[0], SOL[0.00000106], TRX[.000012], USD[0.00], USDT[0] | Yes | |
| 05185299 | | BAO[4], BTC[.02717774], DENT[1], ETH[.20508464], ETHW[.20486959], GALA[1025.36648569], KIN[4], MATIC[99.10858568], SAND[256.34162151], SOL[14.14639133], USD[3.89] | Yes | |
| 05185306 | | USD[100.00] | | |
| 05185311 | | AVAX-PERP[0], BNB-PERP[0], GMT-PERP[0], GST[690.69150115], GST-PERP[0], SOL[.00053247], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 05185332 | | AKRO[1], GBP[0.00], KIN[2], SOL[3.1911666], TRX[1], USD[0.00] | Yes | |
| 05185334 | | ATLAS[6848.368] | | |
| 05185391 | | NFT (565785077341653235/Montreal Ticket Stub #1856)[1] | | |
| 05185394 | | BAO[1], HXRO[136.02182118], KIN[1], SOL[.19812718], USD[55.00] | | |
| 05185399 | | DENT[1], KIN[2], USD[0.00] | Yes | |
| 05185409 | | USDT[0.52650523] | | |
| 05185424 | | BTC-PERP[0], ETH-PERP[0], GMT[.1], GMT-PERP[0], GST-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000019] | Yes | |
| 05185429 | | NFT (290224641118958626/FTX Crypto Cup 2022 Key #17880)[1], NFT (306607972716550212/The Hill by FTX #23612)[1] | | |
| 05185504 | | ATOM[0], BTC[0], CEL[0], ETH[0.00000001], ETHW[0], FTM[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 05185507 | | ATOM[56.85041697], BTC[0], BTC-PERP[0], CEL[0], GBP[0.00], USD[0.00] | | ATOM[56.844626] |
| 05185537 | | SOL[.09] | | |
| 05185571 | | BAO[6], KIN[8], LINK[0.00026673], USD[0.00] | Yes | |
| 05185589 | Contingent | LUNA2[0.00003609], LUNA2_LOCKED[0.00008422], LUNC[7.86], USDT[.00703821] | | |
| 05185602 | Contingent | ALGO-PERP[0], ATOM-PERP[0], LUNA2[0], LUNA2_LOCKED[11.87663382], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 05185628 | | BTC[.0187], SOL[10.02998576], USD[1.44] | | |
| 05185681 | Contingent | FTT[.09922], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005919], USD[0.22] | Yes | |
| 05185686 | Contingent | GST[.03], LUNA2[0.00010812], LUNA2_LOCKED[0.00025230], LUNC[0412925], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 05185700 | | AKRO[1], BAO[5], CHF[0.00], DENT[3], ETHW[.00001961], EUR[0.00], KIN[8], MASK[0], RSR[1], TRX[.000011], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05185743 | | BTC[.0003335], TRX[.001434], USDT[0.00011126] | | |
| 05185782 | | BTC-PERP[0], TRX[.000778], USD[0.04], USDT[203.43] | | |
| 05185785 | Contingent | CRO[10.21176717], KSHIB[211.33234476], LUNA2[0.00223106], LUNA2_LOCKED[0.00520582], LUNC[485.81965305], SHIB[881644.22583575], USD[0.00], XRP[25.47358603] | Yes | |
| 05185801 | | TRX[.01287] | | |
| 05185812 | | 0 | | |
| 05185836 | | BTC[0], ETH[0], SOL[0, TRX[.001555], USDT[0] | | |
| 05185863 | | USD[0.84] | | |
| 05185885 | | LTC[2.78887109], USD[0.00], USDT[0.00000042] | | |
| 05185902 | | 0 | | |
| 05185915 | | TRX[.001554], USDT[0] | | |
| 05185932 | Contingent | APE[0], AUD[0.00], AVAX[0], BCH[0], BTC[0.00000284], LUNA2[0.04029007], LUNA2_LOCKED[0.09401016], USD[0.00], USDT[0], USTC[5.70325419] | Yes | |
| 05185959 | | NFT (367609903547260020/The Hill by FTX #41382)[1], USD[0.00] | | |
| 05186000 | | USD[0.01] | | |
| 05186004 | | USD[1032.00] | | |
| 05186009 | | USD[0.00] | | |
| 05186028 | | USD[0.01] | | |
| 05186046 | | AKRO[1], BAO[1], GBP[0.01], USD[0.00] | Yes | |
| 05186052 | | NFT (297700965625324401/The Hill by FTX #16473)[1], NFT (418948366371572576/FTX Crypto Cup 2022 Key #18413)[1], TRX[.00002401], USDT[0] | | |
| 05186079 | Contingent | BNB[0], LUNA2[0.00009506], LUNA2_LOCKED[0.00022182], LUNC[20.701256], SOS[4200000], TONCOIN[.03138], TRX[.001963], USD[0.00], USDT[1.41932000] | | |
| 05186082 | | BRZ[.11777847], HT[.09998], SOL[.009952], USD[0.84], USDT[0.00358836] | | |
| 05186085 | | DAI[36.31813098], ETH[.13440797], ETHW[.132632], GBP[0.00], KIN[1], NFT (445484021943493367/The Hill by FTX #41338)[1], RSR[1], USD[0.00], USDT[378.56148096] | Yes | |
| 05186097 | | GBP[93.36], KIN[2], USD[0.00] | | |
| 05186159 | | GALA[9.867], MATH[.085142], USD[0.20], XRP[117] | | |
| 05186177 | | JOE[0], TRY[0.00], USD[0.90] | | |
| 05186188 | | TRX[.000777], USDT[0.37637337] | | |
| 05186192 | | TRX[.00000001] | Yes | |
| 05186209 | | BTC[0] | | |
| 05186252 | | AKRO[1], KIN[1], MATH[1], SOL[0], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05186293 | Contingent | LUNA2[22.70556789], LUNA2_LOCKED[52.97965842], USDT[0], USTC[.9943] | | |
| 05186316 | | BCH[.00869543], DOGE[.00102342], KIN[1], USD[0.00], USDT[0.00013487] | Yes | |
| 05186323 | | BAO[1], SOL[0], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05186334 | Contingent | LUNA2[0.00001904], LUNA2_LOCKED[0.00004443], LUNC[4.14686459] | | |
| 05186384 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00003695], BTC-PERP[0], CEL-093[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.04598], GST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[8.71813352], LUNA2_LOCKED[20.34231156], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.07], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05186430 | | BAO[1], BTC[.00346737], KIN[1], USD[2.66] | Yes | |
| 05186433 | | AGLD[0], BAO[3], DENT[1], DOGE[.00509855], FTM[0.54589857], GBP[0.00], GST[121.62886358], KIN[4], LINA[0], SOL[1.03864813], USD[0.00] | Yes | |
| 05186470 | | TRX[94.295239] | | |
| 05186495 | | AKRO[2], BAO[4], CAD[0.00], ETHW[.00077026], KIN[2], TRX[2], UBXT[2], USD[0.00], XRP[95.99095628] | Yes | |
| 05186498 | | AKRO[3], APE[9.16023157], BAO[13], BTC[0.01286068], CRO[837.70424873], DOGE[705.53938401], ETH[0.11562789], ETHW[0.11450235], FTM[181.17400981], GBP[0.01], GMT[14.08435794], KIN[12], MBS[278.60044954], MNGO[.00126118], PERP[252.31665958], RAY[81.90516860], SOL[1.22354063], STEP[624.65986108], TLM[.00002122], TRX[3], USD[0.00] | Yes | |
| 05186513 | | DOGEBEAR2021[.1], DOGEBULL[.99981], USD[-0.30], USDT[1.30424900] | | |
| 05186559 | | USD[0.00] | | |
| 05186585 | | DOGE-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.09], USTC-PERP[0] | | |
| 05186589 | | USD[0.00] | | |
| 05186613 | | BNB[0], SOL[16.5], USD[0.00] | | |
| 05186615 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007532], LUNC-PERP[0], REEF-0624[0], SAND-PERP[0], TRX-0624[0], USD[0.06], USDT[0.00000079] | | |
| 05186620 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05186634 | | TONCOIN[375.6], USD[0.12] | | |
| 05186649 | | RSR[1], SOL[22.48709564], USD[0.30], USDT[.88809823] | | |
| 05186706 | | BTC[.00156038], USD[0.00] | | |
| 05186708 | | AKRO[1], GBP[0.00], GENE[0], KIN[2], TRX[2], UBXT[1], USDT[0] | | |
| 05186723 | | BNB[0.01611508], BTC[0.00028141], GMT[3.98906166], GST-PERP[0], KNC[2.34935714], SOL[2.25120794], SOL-PERP[0], USD[-0.16], USDT[16.02828581], XRP[27.54164489] | | |
| 05186728 | | ADA-PERP[0], BNB[.00000188], BNB-PERP[0], BTC[.0593], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[3.11184068], ETH-PERP[0], ETHW[.00001604], LUNC-PERP[0], USD[5.23], USDT[0], XEM-PERP[0] | | |
| 05186729 | Contingent, Disputed | GBP[0.00] | | |
| 05186766 | | BCH[.04236676] | | |
| 05186818 | | USD[9.68], USDT[0] | Yes | |
| 05186819 | | MATIC[6.50255776], SOL[.001] | | |
| 05186821 | | DAI[.1], TRX[.000777], USDT[0.09548907] | | |
| 05186822 | | USD[0.08] | Yes | |
| 05186826 | | BTC[0], ETH[0], FTT[0.00000013], TRX[.00010500], USD[0.00], USDT[0] | | |
| 05186905 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05186909 | | USDT[.5112763] | | |
| 05186927 | | NFT (329810992367197079/The Hill by FTX #24343)[1] | Yes | |
| 05187007 | | BNB[.0000001], USTC[0] | | |
| 05187016 | | TRX[.000002], USD[1.89] | | |
| 05187055 | | BTC-PERP[0], ETH-PERP[0], USD[20.29] | | |
| 05187061 | | USDT[.00985599] | | |
| 05187079 | Contingent | LUNA2_LOCKED[10.83521784], LUNC[1000000], SHIB[299924], SOS[8898309], USD[1.08], USDT[0.91898577] | | |
| 05187090 | Contingent | LUNA2[0.00705097], LUNA2_LOCKED[0.01645230], LUNC[.0019137], USDT[0], USTC[.9981] | | |
| 05187121 | | BTC[0.00010912], SOL[.01], USD[0.28] | | |
| 05187168 | | BAO[2], BTC[.05264921], DAI[0.00092611], ETH[.77948402], ETHW[.00000712], KIN[2], USD[3091.57] | Yes | |
| 05187187 | | NFT (346516896092166371/Belgium Ticket Stub #1190)[1], NFT (366348771552762936/Baku Ticket Stub #1656)[1] | Yes | |
| 05187216 | | JOE[0], TRY[0.00], USDT[0.00000001] | | |
| 05187218 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[1.46], USTC-PERP[0] | | |
| 05187225 | | TRX[.000777] | | |
| 05187229 | | 0 | | |
| 05187232 | | APT[2.00195739], BTC[.0004213], BTT[401.13279699], DOGE[140.13823449], KIN[1], RSR[173.19694298], TRX[250.24660346] | Yes | |
| 05187247 | | USD[94.75], USDT[0] | | |
| 05187305 | | AKRO[1], BTC[.001], BTC-PERP[0], CAD[1389.58], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05187309 | | USD[0.00] | | |
| 05187328 | | ALGO[.6112], ALICE[.0898], APE[.05736], ATOM[.08756], AUDIO[.6558], AVAX[.06872], BCH[.0008454], BICO[.9202], BNB[.00969], CHR[.879], CHZ[9.416], CRV[.9656], DOGE[.1644], DOT[.06098], DYDX[.04872], ENS[.002584], FTM[.631], GAL[.08656], GALA[7.846], GRT[.7854], GST[.03078], IMX[.00458], LDO[.9818], LINK[.09258], LRC[.1978], LTC[.009212], MANA[.8924], MATIC[.378], NEAR[3.77202], RSR[4.034], SAND[.9286], SHIB[93300], SKL[.1858], SNX[3.63614], SOL[.004528], TRX[.879807], USD[715.92], USDT[0.45466484], WAVES[.4595], ZRX[.637] | | |
| 05187331 | | SOL[1.65], USD[0.38716228] | | |
| 05187358 | Contingent | AKRO[2], BAO[6], BTC[.00000001], CAD[0.00], KIN[6], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00733007], USD[0.00] | Yes | |
| 05187361 | | TRX[.000777], USD[166.64], USDT[168.97203910] | | USD[164.24], USDT[166] |
| 05187385 | Contingent | AKRO[2], AUD[0.00], AUDIO[2], BAO[1], KIN[1], LUNA2[0.39496292], LUNA2_LOCKED[0.92158016], LUNC[86004.0093], UBXT[1] | | |
| 05187432 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[.727], ETHW[.26], MATIC-PERP[0], OP-PERP[0], SOL[0], USD[-24.41], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05187435 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0517[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00061956], ETH-PERP[0], ETHW[.00061956], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USDI-153.61], USDT[384] | | |
| 05187442 | | TRX[.001964], USDT[30.24] | | |
| 05187468 | Contingent, Disputed | GBP[0.00] | | |
| 05187488 | | BTC[.00429914], CHZ[9.974], ETH[.04999], ETHW[.00081722], LDO[.982], SOL[.0096], USD[201.37] | | |
| 05187502 | | BTC[0], ETH[0], NFT (382725179664682927/FTX Crypto Cup 2022 Key #10069)[1], USDT[0], XRP[.00000001] | | |
| 05187506 | Contingent, Disputed | GBP[0.00] | | |
| 05187518 | Contingent | LUNA2_LOCKED[229.8793707], USDT[1.55914303] | | |
| 05187564 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00646626], USD[0.00] | | |
| 05187570 | | AGLD-PERP[0], ANC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000009], FTT-PERP[-1063.6], GMT[.22726381], GMT-PERP[0], GST[.08749256], GST-0930[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.01], SOL-PERP[0], SRN-PERP[0], TRX[.001054], USD[2223.39], USDT[0.00755700], USTC-PERP[0], ZRX-PERP[0] | | |
| 05187583 | | TRX[.000843], TRY[0.00], USDT[0.40343512] | | |
| 05187595 | | GBP[0.00], TOMO[1], TRX[1], USD[0.00] | | |
| 05187603 | Contingent | LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], USTC[100] | | |
| 05187620 | | SOL[0], USD[0.00] | | |
| 05187623 | | BTC[0] | | |
| 05187633 | Contingent | BTC[.1319736], ETH[1.4997], ETHW[1.4997], LUNA2[0.00264520], LUNA2_LOCKED[0.00617213], LUNC[575.998], USD[0.00], USDT[0] | | |
| 05187639 | Contingent, Disputed | TRX[.000806], USDT[0.00010692] | | |
| 05187644 | | DENT[1], USD[0.01] | | |
| 05187677 | | SOL[0], USD[0.00], XRP[.056118] | | |
| 05187683 | | USD[0.00] | | |
| 05187692 | | TRX[.000005], USD[0.02], USDT[0] | | |
| 05187721 | | BAO[1], DENT[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05187729 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 05187761 | | CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], FTT[0], MKR-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 05187776 | | BAO[1], GBP[0.00], TRX[1], USDT[0] | | |
| 05187780 | | SOL[7.6844109], USD[0.08], USDT[0.35749709] | | |
| 05187784 | Contingent | LUNA2[0.00515476], LUNA2_LOCKED[0.01202778], USTC[.729682] | | |
| 05187830 | | 0 | | |
| 05187837 | | TRX[.001554], USD[0.16], USDT[.60880378] | | |
| 05187849 | | ATLAS[4440], ATLAS-PERP[0], AUDIO[167], BNB[.09], BTC[0.03920000], COMP[.4562], CQT[377], ETH[0.02400000], ETHW[.017], FRONT[141], GOG[231], LINK[4.8], NEAR[8.3995], POLIS[58.5], POLIS-PERP[0], SAND[36.9976], SOL[.66], SRM[441], SUSHI[14.99811, TRX[.000014], UNI[5.34962], USD[5877.84], USDT[1318.60631178] | | |
| 05187868 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], PAXG-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05187876 | | BTC-PERP[0], USD[0.00] | | |
| 05187886 | | AKRO[3], ALPHA[1], ETHW[.99080335], KIN[1], UBXT[1], USD[0.00] | | |
| 05187903 | | TRX[.000041], USD[0.00] | | |
| 05187965 | | ATOM[1.33453386], BAO[1], BTC[.00918421], CRO[4630.61176741], DOGE[503.0072304], ETH[.26648958], ETHW[.26629761], KIN[2], RSR[1.02483378], SHIB[12011270.96456127], SOL[1.3978287], USD[0.00] | Yes | |
| 05188007 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX[1.299856], BADGER-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.01412047], BTC-PERP[0], DOT[2.60302035], DRGN-PERP[0], ETH-PERP[0], ETHW[.03588956], FLOW-PERP[0], FTT[1.47812407], FXS-PERP[0], GST-PERP[0], LDO-PERP[0], LINK[.29682], LINK-PERP[0], MATIC[0], MINA-PERP[0], SHIT-PERP[0], SOL[.0199676], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00652600], XRP[40.08351525], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 05188013 | | AKRO[1], AVAX[1.12392155], BAO[3], KIN[5], UBXT[1], USD[0.00] | | |
| 05188014 | | BTC-PERP[0], ETH-PERP[0], GBP[0.01], USD[0.00] | | |
| 05188041 | | USDT[0.85908794] | | |
| 05188054 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.01384347], BRZ-PERP[0], BTC[.00000625], BTC-0624[0], BTC-PERP[0], BVOL[.00006776], COMP-PERP[0], CRV-PERP[-9705], CVX-PERP[.2444], DYDX-PERP[0], ENS[5.84718615], ENS-PERP[0], ETH[.0558714B], ETH-PERP[0.01800000], ETHW[20.0898889], FTT[0.16382561], FTT-PERP[0], FXS-PERP[-464.4], HNT[.03940391], KSM-PERP[-97.5], LDO-PERP[0], LUNA2-PERP[-162.6], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.72259207], UNI[.0438829], UNI-PERP[0], USD[672112.86], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 05188070 | | USD[692.31], USDT[661.92850000] | | |
| 05188094 | | APT[0], ETH[0.00000044] | | |
| 05188117 | | BTC-PERP[0], CRO-PERP[1000], ETH-PERP[0], KNC-PERP[-14.3], TRX-PERP[0], USD[271.21], WAVES-PERP[0], XRP[26.9015628] | | |
| 05188121 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05188153 | | BRZ[12382], BRZ-PERP[2552], BTC[0.02229576], ETH[.25795098], ETHW[.25795098], USD[-12.22] | | |
| 05188173 | | BAO[3], BTC[.00005817], ETH[.00000922], EUR[0.00], KIN[1], LTC[.00629449], PAXG[.00008094], TRX[0], USD[0.42], USDT[2.02115237] | Yes | |
| 05188175 | | BTC[.0168], USD[0.45] | | |
| 05188206 | Contingent | LUNA2[107.4283346], LUNA2_LOCKED[250.6661141], USTC[15207] | | |
| 05188212 | | TRX[.000006] | | |
| 05188243 | | BRZ[4], SOL[.00119589] | | |
| 05188271 | | 0 | | |
| 05188281 | | AKRO[1], DENT[2], KIN[1], LUNC[.00087652], TRX[.000002], USD[0.00] | | |
| 05188282 | | BTC[.2206], ETH[4.285], ETHW[4.285], USDT[1.76268822] | | |

Amended Schedule F-15 Nonpriority Creditors Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05188325 | | DENT[1], KIN[1], USD[0.00], USDT[79.24050243] | | |
| 05188331 | | BTC[.04130058], RSR[1], USD[0.01] | | |
| 05188333 | | ANC-PERP[0], AVAX-PERP[0], BNB-0624[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], TRX-PERP[0], USD[0.07], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05188373 | | AKRO[1], BAO[1], KIN[2], LTC[0], USDT[0.00016656] | | |
| 05188411 | | KIN[1], USTC[0], XRP[.00000001] | | |
| 05188425 | Contingent | CAD[0.00], DENT[2], LUNA2[.47047337], LUNA2_LOCKED[1.07674156], LUNC[104227.28925142], TOMO[1], UBXT[1], USDT[0] | Yes | |
| 05188469 | | SOL[.24502], USD[0.13] | | |
| 05188505 | Contingent, Disputed | TRX[.000002], UBXT[1], USDT[0.00000724] | Yes | |
| 05188509 | | FTT-PERP[0], USD[0.83] | | |
| 05188526 | | ETH[0], TONCOIN[.00095819], USD[0.01], USDT[0] | Yes | |
| 05188539 | | KIN[1], SOL[.00050585], USDT[0.21063081] | Yes | |
| 05188598 | | BRZ[6.36252742], USD[0.00] | | |
| 05188611 | | 0 | | |
| 05188619 | Contingent | LUNA2[0.00399969], LUNA2_LOCKED[0.00933261], USD[0.35], USTC[.566176] | | |
| 05188652 | | BRZ[.00198227], SOL[0], USD[0.00], USDT[0] | | |
| 05188663 | | ETHW[.09] | | |
| 05188679 | | USD[0.00] | | |
| 05188690 | | USDT[0.29648148] | | |
| 05188699 | Contingent | LUNA2[0.00234592], LUNA2_LOCKED[0.00547382], USD[1807.39], USTC[.332077] | | |
| 05188703 | | USD[0.00], USDT[0] | Yes | |
| 05188709 | | ETH[2.285], TRX[.213098], USD[0.27], USDT[0.54189896], XRP[.216365] | | |
| 05188710 | | USDT[20] | | |
| 05188767 | Contingent, Disputed | GBP[0.00] | | |
| 05188786 | | BNB[0], USD[7.10] | | |
| 05188792 | Contingent | BCH[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008344], USD[0.00] | | |
| 05188797 | | AUD[0.01], USD[0.06] | Yes | |
| 05188806 | | USD[0.00], USDT[0.80456842] | | |
| 05188808 | | NFT (545476927423485847/The Hill by FTX #27811)[1] | Yes | |
| 05188848 | | BRZ[1003.75674710], ETH[0] | | |
| 05188860 | | TRX[.000003], USDT[0] | | |
| 05188876 | Contingent | LUNA2[0.0000071], LUNA2_LOCKED[0.00000166], LUNC[.001584], USD[15.62], USDT[0], USTC[.0001] | | |
| 05188943 | | BTC[0] | | |
| 05188952 | Contingent | ANC-PERP[0], C98-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[27.81817521], LUNA2_LOCKED[64.90907549], LUNC[6057466.22], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[129.92], USTC-PERP[0] | | |
| 05188959 | | BRZ[0.00000001], BTC[0.00493282], ETH[0.00049411], ETHW[0.00049411], HNT[2], USD[0.86] | | |
| 05189004 | | USDT[0.00000009] | | |
| 05189052 | | ADA-PERP[0], ATOM[28.3229006], BNB[.00011339], KIN[1], SHIB[230116544.68040049], SOL[6.21453861], USD[0.00], XRP[210.15539921] | Yes | |
| 05189068 | | USD[0.00] | | |
| 05189104 | | ETH[.01], ETHW[.01] | | |
| 05189114 | | BTC[0.00000001], STG[154.13190529], USD[0.00] | | |
| 05189135 | | USDT[57] | | |
| 05189136 | | LUNC[.000448], USD[0.00] | | |
| 05189147 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], MANA-PERP[0], OP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 05189165 | | AKRO[1], AVAX[.02], ETH[0], NFT (543316926443659252/The Hill by FTX #9028)[1], NFT (564735870246382202/FTX Crypto Cup 2022 Key #19187)[1], UBXT[1], USD[0.00], USDT[0.24855223], XRP[.377777] | | |
| 05189188 | | USD[0.04] | | |
| 05189197 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNA2[0.38591411], LUNA2_LOCKED[0.90446625], LUNC[84033.61], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], XAUT-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05189213 | Contingent | LUNA2[0.00715206], LUNA2_LOCKED[0.01668814], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05189230 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNA2[0.00040011], LUNA2_LOCKED[0.00093360], LUNC[87.12638364], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 05189252 | Contingent | BTC[0.02350000], BTC-MOVE-0615[0], BTC-MOVE-0823[0], BTC-MOVE-0830[0], BTC-MOVE-1111[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], FTT[0.01376245], FTT-PERP[0], LUNA2[0.00381523], LUNA2_LOCKED[0.00890222], LUNC[830.77619216], RAMP-PERP[0], USD[0.88] | | |
| 05189281 | | USDT[0.26504300] | | |
| 05189295 | | USD[0.00] | | |
| 05189306 | | USD[363.05] | | |
| 05189317 | | BNB[.00633412], USDT[0.37666378] | | |
| 05189412 | | NFT (408517325909359715/The Hill by FTX #28556)[1] | | |
| 05189419 | | TONCOIN[40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05189424 | | ETH-PERP[0], ETHW-PERP[0], FTT[0.05527701], USD[0.01] | Yes | |
| 05189425 | | USDT[0.00000027] | | |
| 05189426 | | BCH[12.384], USD[0.01] | | |
| 05189456 | | NFT (346342312391286806/The Hill by FTX #43016)[1], NFT (387743367922710304/Hungary Ticket Stub #843)[1], NFT (389659433881993461/Austria Ticket Stub #818)[1], NFT (535685703813252379/Baku Ticket Stub #2320)[1], NFT (570385358075316270/Montreal Ticket Stub #32)[1], SOL[.025], USD[1.05], USDT[0.00000061] | | |
| 05189461 | | DENT[1], KIN[1], USD[0.00] | Yes | |
| 05189495 | | AAVE[1.04493514], BTC[.02332626], DOT[11.93484163], ETH[.44598079], LDO[14.3088278], LINK[25.24370104], MATIC[221.34180091], UNI[13.39801478], USD[516.84], USDT[0] | | |
| 05189502 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.0801441], GMT[.65], GST-PERP[0], SOL[.007], SOL-PERP[0], TRX[0.54929300], TRX-PERP[0], USD[0.89], XPLA[.0924] | | |
| 05189515 | | AXS-PERP[0], BTC[.06058792], BTC-PERP[0.0253], ETC-PERP[0], ETH[.4659068], ETH-PERP[.519], ETHW[.4659068], HOT-PERP[0], ORCA[.9892], SAND[.992], SHIB-PERP[0], SOL[1.629674], SOL-PERP[0], USDI-1638.52], USDT[0], XRP-PERP[0] | | |
| 05189531 | Contingent | BNB[5], BTC[.1], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE[12345], ETH[1], ETH-1230[0], ETH-PERP[0], ETHW[2], FTT[1000.07255771], FTT-PERP[0], KBTT-PERP[0], LUNA2[91.41195271], LUNA2_LOCKED[213.29455637], LUNC[913193.50037288], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PUNDIX[.09568605], PUNDIX-PERP[0], TRX-PERP[0], USD[29873.06], USDT[0.93000000], USTC[1.16100047], USTC-PERP[0], WAVES-PERP[0] | | |
| 05189534 | | AAVE[.00791], AXS[0.07976872], AXS-PERP[0], ETH[.00001374], ETHW[1.50400911], NFT (523511425348699214/FTX Crypto Cup 2022 Key #5308)[1], TRX[.000777], USD[0.66], USDT[.007], XRP[.0107] | Yes | |
| 05189535 | | TRX[.001564], USD[0.00], USDT[0.00640225] | | |
| 05189548 | | BTC[.0020099] | | |
| 05189559 | | TRX[.000001] | | |
| 05189582 | Contingent | LUNA2[0.00604324], LUNA2_LOCKED[0.01410089], USD[0.06], USDT[0.00615275], USTC[.85545] | | |
| 05189593 | | SOL[10.8591389], TRX[.000004], USDT[0.00000045] | Yes | |
| 05189607 | | USD[0.00] | Yes | |
| 05189616 | Contingent | AUD[0.00], LUNA2[1.90715111], LUNA2_LOCKED[4.45001926], LUNC[415286.17], USD[0.00] | | |
| 05189663 | | ETH[0] | | |
| 05189665 | | TRX[.742323], USD[0.31], USDT[0.00000003] | | |
| 05189690 | | APE-PERP[0], USD[2.75], USDT[0.35525811] | | |
| 05189695 | | ANC-PERP[0], BTC-PERP[0], FLM-PERP[0], LRC-PERP[0], USD[0.44] | | |
| 05189699 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[173.58], USDT[0], WAVES-PERP[0], XRP[1.93879], XRP-PERP[0] | | |
| 05189706 | | AVAX[0], BTC[0.00000224], FTM[0], MANA[0], MXN[0.00], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 05189714 | | AKRO[2], AUD[0.00], BAO[2], KIN[6], TRX[2], USD[0.00] | Yes | |
| 05189773 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000155], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08720886], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00493522], LUNA2_LOCKED[0.01151553], LUNC[.008398], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[2543.166113], UNI-PERP[0], USD[0.21], USTC[.6986], XRP-PERP[0] | | |
| 05189815 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[1], DOGE[1], HXRO[1], KIN[3], MATH[1], SECO[1.00316483], SOL[45.14547628], TRX[1.00017], UBXT[3], USD[0.00], USDT[0.00000007] | Yes | |
| 05189816 | | BTC[0], BTC-PERP[0], USD[33.62] | | |
| 05189820 | | 0 | | |
| 05189843 | | BTC[.02305271], DOGE[3.99924], USD[0.02] | Yes | |
| 05189847 | Contingent, Disputed | TRX[.000671], USDT[0] | | |
| 05189867 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007378], USD[0.00] | | |
| 05189876 | Contingent | ETH[0], ETHW[.026], GMT-PERP[0], GST-PERP[0], LUNA2[0.04592515], LUNA2_LOCKED[0.10715868], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000293] | | |
| 05189883 | | BEAR[133.212], BULL[0.00039956], USDT[0.01363199] | | |
| 05189884 | Contingent | LUNA2[0.00000423], LUNA2_LOCKED[0.00000989], LUNC[.92299], USDT[0] | | |
| 05189893 | | NFT (485195046059908044/The Hill by FTX #34385)[1], USD[0.01] | | |
| 05189896 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00367641], USDT[-0.00000006] | | |
| 05189929 | | ANC-PERP[0], BOBA-PERP[0], BTC[.00000009], CEL-PERP[0], DYDX-PERP[0], FTT[0.00043476], GST[.08004018], HT-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.11242134], XEM-PERP[0] | | |
| 05189937 | Contingent | BNB[.00523347], BTC[0.34247046], ETH[3.28845824], ETHW[0.00002959], FTT[440.36040530], GMT[0.00111256], GST[.02], LUNA2[0.00002144], LUNA2_LOCKED[6.28738528], LUNC[0], NFT (290220047714609423/Austria Ticket Stub #783)[1], NFT (334359089323655988/Belgium Ticket Stub #1487)[1], NFT (372401241107034912/Silverstone Ticket Stub #547)[1], NFT (386523897397461781/Hungary Ticket Stub #1786)[1], NFT (448970597595031668/The Hill by FTX #4971)[1], SHIB[88763.07254544], SOL[1.35524540], TRX[.001771], USD[0.00], USDT[2796.44667914] | Yes | |
| 05189990 | | ALGO[0], ARKK[0], ATOM[133.89488093], FTT[0], GLD[0], NIO[0], SQ[0], USD[0.00], USDT[0] | | |
| 05189991 | | USDT[0.00011852] | | |
| 05189994 | | USD[-0.05], USDT[0.02706148], USTC-PERP[0], XRP[.448675] | | |
| 05190002 | | GST-PERP[0], USD[321.14], USDT[0.99397588] | Yes | |
| 05190033 | | TRX[.000001] | | |
| 05190040 | Contingent | BTC[54.25625327], LUNA2[0.00133658], LUNA2_LOCKED[0.00311869], USD[11505665.71], USDT[1091542.77806759], USTC[.1892] | | |
| 05190064 | | GST[144.91996375], USD[0.00], USDT[14.08555792] | Yes | |
| 05190111 | | USD[0.00], USDT[0] | | |
| 05190123 | | SOL[0], TRX[.000903] | | |
| 05190136 | | AKRO[4], BAO[2], GMT[.00044656], KIN[1], SOL[12.10742039], SXP[1], TRX[1], UBXT[2], USD[181.25], USDT[0] | Yes | |
| 05190140 | | BAO[1], SOL[9.14388129], USD[0.01] | | |
| 05190143 | | APT[4.0202519], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[25.04605776], GMT[.15518754], GST[310.36397065], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STG-PERP[0], USD[1990.33], USDT[679.02908687] | Yes | |
| 05190164 | Contingent | LUNA2[0.00268447], LUNA2_LOCKED[0.00626376], USTC[.38] | | |
| 05190185 | | SOL[0], TRX[0] | | |
| 05190215 | | TRX[.002447], USDT[0.08476762] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05190288 | | BTC[3.74925], BTC-PERP[1], ETH-PERP[0], USD[-487.01] | | |
| 05190323 | | BTC[.00345072] | | |
| 05190328 | | USDT[10061.73456073] | Yes | |
| 05190329 | Contingent | ACB-04240[0], ANC-PERP[0], ETH[.006], ETHW[.006], LINA-PERP[0], LUNA2[0.17657468], LUNA2_LOCKED[0.41200759], MANA-PERP[0], TRX-PERP[0], USD[5.99], USDT[25.64574888], USTC[24.995], USTC-PERP[0], WRX[4.999] | | USD[5.00] |
| 05190369 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05190395 | | RSR[1], SOL[.00093013], TRX[1], UBXT[2], USD[289.83] | Yes | |
| 05190416 | | USD[0.01] | | |
| 05190437 | | AUD[0.43] | | |
| 05190442 | | AKRO[1], BAO[1], RSR[1], TRU[1], USD[0.00], USDT[0] | Yes | |
| 05190470 | Contingent, Disputed | BTC[.0005], USD[1.64] | | |
| 05190471 | | LTC[0], USDT[0] | | |
| 05190489 | | USD[10000.00] | | |
| 05190492 | | ADA-PERP[32], AVAX[1.899639], USD[1.54] | | |
| 05190495 | Contingent | LUNA2[0.00286202], LUNA2_LOCKED[0.06667806], USDT[2754.11362424], USTC[.405134] | Yes | |
| 05190515 | | TRX[.000028], USD[0.69], USDT[0.00400000] | | |
| 05190524 | | ALGO[1905.72464055], AUD[3521.85], AVAX[19.42551649], BTC[.25869865], ETH[1.32377111], MATIC[629.64655546], USD[0.00], USDT[63.82519649] | | |
| 05190532 | | USD[0.00], USDT[14.15583836] | | |
| 05190539 | | FTT[0.01036553], LINK[0.07126426], TRX[.000778], USD[3.82], USDT[0] | | |
| 05190663 | Contingent | ALGO[299], ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.095], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], JPY[32.04], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004672], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[277.85], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP22000[.XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05190674 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05190741 | | USDT[0.04525533] | | |
| 05190778 | | SOL[0] | | |
| 05190793 | | USDT[.1341636] | | |
| 05190803 | | SOL[0] | | |
| 05190817 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05190819 | Contingent | BAT-PERP[0], DOGE-PERP[0], LUNA2[0.00057393], LUNA2_LOCKED[0.00133917], LUNC[124.975], LUNC-PERP[0], PEOPLE-PERP[0], USD[49.71] | | |
| 05190833 | | BNB[0], USD[1.27], USDT[16.83605304] | | |
| 05190866 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00005208], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00066632], ETH-PERP[0], ETHW[.01081656], FLOW-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN[0], TRX-PERP[0], UNI-PERP[0], USD[2.60], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05190878 | Contingent | ATOM[.1], FTT[0], HT-PERP[0], LUNA2[0.00304493], LUNA2_LOCKED[0.00710485], LUNC[0.00843148], PEOPLE-PERP[0], SUN[10000.00014804], TRX[.46942168], USD[10.15], USDT[0.23511130], USTC[0.43102000] | Yes | |
| 05190883 | | GST[0.00845896], SOL[.00652], TRX[.480341], USDT[0.71372702] | | |
| 05190945 | | SOL[.00478121], TRX[.001563], USD[54.75], USDT[247.78320784] | Yes | |
| 05191044 | | ETH[.683], ETH-PERP[0], ETHW[.683], USD[1.02] | | |
| 05191063 | Contingent | LUNA2[0], LUNA2_LOCKED[4.89398596], LUNC[0, USD[-0.02], USDT[0.00985511], USTC[0.56787851] | | |
| 05191094 | | USDT[3.12351543] | Yes | |
| 05191106 | | BTC[.00100796] | | |
| 05191136 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 05191151 | | BTC[0], USD[-0.90], USDT[10.4215] | | |
| 05191181 | | USDT[0] | | |
| 05191182 | Contingent | LUNA2[0.16286060], LUNA2_LOCKED[0.38000808], LUNC[35463.24], USD[3.10] | | |
| 05191183 | Contingent | APE[0], GMT[0], GST[0], LUNA2[0.13809656], LUNA2_LOCKED[0.32219004], NFT (555709685961775847/Mystery Box)[1], SOL[1.72498810], TRX[.000056], USD[0.23], USDT[0.04979312] | Yes | |
| 05191191 | Contingent | ADA-PERP[0], ASD-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[15.1671177], ETH-PERP[0], FTT[12.19], LUNA2[1.05215855], LUNA2_LOCKED[2.45503662], MATIC-PERP[0], SOL-PERP[0], USD[78.84], USTC-PERP[0] | | |
| 05191208 | Contingent | AUD[0.00], KIN[1], LUA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00763], USD[0.00], USDT[0] | Yes | |
| 05191217 | | BTC[0], TRX[.000001] | | |
| 05191244 | | USD[0.17], USDT[.65] | | |
| 05191247 | Contingent | LUNA2[0], LUNA2_LOCKED[1.00964561], LUNC[.86101381] | Yes | |
| 05191279 | Contingent | ANC-PERP[0], AXS-PERP[0], BSV-PERP[0], CEL-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[25.93989950], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNA2[0.00094838], LUNA2_LOCKED[0.00221290], LUNA2-PERP[0], LUNC[0.00585329], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.001558], USD[0.00], USDT[77.75328304], USTC[.134245], USTC-PERP[0] | | |
| 05191284 | | TRX[.000001] | Yes | |
| 05191309 | | SHIB[1096209.92453057], USDT[0.00014524] | | |
| 05191358 | | TRX[.028146], USD[0.19], USDT[100.00119300] | | |
| 05191398 | | TRX[1], USD[0.00] | | |
| 05191417 | | AXS[.2], BNB[.03], BRZ[0.15313339], BTC[0.00419988], DOGE[22], ETH[.02299886], ETHW[.02299886], SOL[.2199848], USD[11.15], USDT[43.11889602] | | |
| 05191428 | | BTC[0.05222027], BTC-PERP[0], CRV[1.01675907], DOGE-PERP[0], ETH[.56454001], ETH-PERP[0], ETHW[.32523936], SOL[.00168069], TRX[.001643], USD[31.31], USDT[27.97299710] | Yes | |
| 05191481 | Contingent | ANC-PERP[0], AVAX-PERP[0], GMT-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], LUNC-PERP[0], PEOPLE-PERP[0], USD[-0.50], USDT[1.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05191550 | | TRX[.000124] | | |
| 05191551 | Contingent | DOT[4.61445240], GALA[0], LUNA2[0.00016949], LUNA2_LOCKED[0.00039549], LUNC[36.9089626], MATIC[6.48492805], SHIB[6647317.75481969], SOL[0.07832793], USD[0.00], USDT[0] | | |
| 05191570 | Contingent | LUNA2[0.00082982], LUNA2_LOCKED[0.00193626], USDT[0.02532831], USTC[.117466] | | |
| 05191594 | | GST[.06931999], USD[9.36], USDT[733.19141826] | Yes | |
| 05191614 | | APT[0], AVAX[0], BNB[0], BTC-PERP[0], ETH[0], FTM[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 05191622 | | TRX[.000001], USDT[29.91] | | |
| 05191628 | | BTC[.0034248], USD[0.00] | Yes | |
| 05191630 | | BTC[.03920476], USD[0.00], USDT[0.00019739] | | |
| 05191634 | | TONCOIN[.032], USD[0.00], USDT[0] | | |
| 05191643 | Contingent | LUNA2[0.00023173], LUNA2_LOCKED[0.00054071], USD[0.00], USTC[.032803] | | |
| 05191644 | Contingent | LUNA2[0.00454736], LUNA2_LOCKED[0.01061052], USD[0.00], USTC[.643702] | | |
| 05191652 | | TRX[.010028], USD[0.03], USDT[.00132227] | Yes | |
| 05191661 | | TRX[.000001], USD[0.02], USDT[.74231103] | Yes | |
| 05191673 | Contingent | LUNA2_LOCKED[2410.583661], TRX[1368], USD[1335.54] | | |
| 05191683 | | GST[0.00483173], SOL[.00010362], SOL-PERP[0], TRX[.001576], USD[0.00], USDT[0.00000026] | | |
| 05191691 | | BAO[1], DENT[1], DOT[5.5437693], USDT[5.00000004] | Yes | |
| 05191725 | | BRZ[.00798447], USD[0.00] | | |
| 05191747 | Contingent | ALGO[3.61136084], AUD[10.13], BAT[94.65210577], BCH[.01204095], BNB[.03633048], BTC[0.00467115], DENT[1], DOGE[55.79995811], ETH[.04322884], ETHW[.04269493], KIN[1], LTC[.05443683], MKR[.01182842], NEAR[.70047328], SOL[.03028832], TRX[25.30508079], USD[1.07] | Yes | |
| 05191764 | | BTC[0] | | |
| 05191784 | | ETHW[.16436674], KIN[2], USD[210.27] | | |
| 05191797 | | ALICE-PERP[0], PEOPLE-PERP[0], TRX[.000778], USD[0.05], USDT[182.7096517] | | |
| 05191837 | | BTC[.00579435], KIN[2], UBXT[1], USD[0.00] | | |
| 05191871 | | USD[0.05] | | |
| 05191888 | Contingent | LUNA2[0.00458319], LUNA2_LOCKED[0.01069412], LUNC[998.00036], SOL[.00061152], USDT[0] | | |
| 05191891 | | USD[1.00] | | |
| 05191896 | | 0 | | |
| 05191937 | | AKRO[1], USD[0.00] | | |
| 05191944 | | USDT[10] | | |
| 05191948 | | ALPHA[1], BAT[1], EUR[0.00], TRX[0], USDT[73.81852933] | Yes | |
| 05191989 | | GST[.06000019], TRX[.058062], USD[0.90], USDT[0.00335281] | | |
| 05191997 | | TRX[.001558], USD[0.00], USDT[0] | | |
| 05192022 | | TRX[.000001], USD[0.08], USDT[0] | | |
| 05192026 | | AUD[0.01], SOL[.00954], USD[0.03] | | |
| 05192029 | | ANC-PERP[0], BTC-PERP[0], EDEN-PERP[0], FTM[.19862854], FTM-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAMP-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05192088 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00008939], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00004253], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[7.73873198], LUNC[1667218.51966488], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-205.09], USDT[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 05192108 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001392], SOL[6.918616], USD[0.00], USDT[0.54517814], XRP[1.76556946] | | |
| 05192110 | | ETH[1.00939743], LUNC-PERP[0], USD[0.03], USDT[10], USTC-PERP[0] | Yes | |
| 05192114 | | USDT[.630375] | | |
| 05192117 | Contingent | AUD[0.00], LUNA2[1.55743858], LUNA2_LOCKED[3.63402335], LUNC[339135.529834], USD[0.00], USDT[0] | | |
| 05192124 | | USD[0.00] | | |
| 05192133 | | TRX[.00078], USDT[3512.899456] | | |
| 05192139 | | GMT[0], GST[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 05192142 | | BAO[1], BTC[.01238708], ETH[.18514266], ETHW[.18514266], TRX[1], USD[0.27] | | |
| 05192146 | Contingent | BTC-PERP[0], LUNA2[0.00073769], LUNA2_LOCKED[0.00172128], USD[12.38], USDT[0], USTC[.104424], USTC-PERP[0] | | |
| 05192170 | Contingent | ETH[2.624202], ETH-PERP[0], ETHW[.0006594], LUNA2[0.00468441], LUNA2_LOCKED[0.01093030], SAND[.5938], USD[0.00], USDT[0.00484366], USTC[.663102] | | |
| 05192247 | Contingent | AKRO[1], BAO[2], BAT[1], ETH[0], ETHW[.00001968], KIN[1], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], TRX[1], USDT[0.04492391], USTC[.8] | Yes | |
| 05192292 | | XRP[.1078] | | |
| 05192336 | | GMT[0] | | |
| 05192365 | | ALPHA[1], BAO[6], KIN[1], SOL[0], TRX[2], UBXT[1], USD[0.00] | | |
| 05192374 | | DOGE[5.9], ETH[.01], ETHW[.01], XRP[.00002] | | |
| 05192390 | | BAO[1], SOL[1.14091767], USD[1001.83] | Yes | |
| 05192393 | | DENT[2], ETH[0.17268383], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05192409 | | SWEAT[0.20360204], TRX[0], USD[0.01], USDT[0.00075081] | | |
| 05192435 | | GMT[.0921313] | | |
| 05192438 | | AKRO[1], AUD[0.00], BTC[.00225409] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05192448 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ACB-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002196], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DKNG-0930[0], DODO-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.66268243], USDT-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05192497 | | ALGO[.64717086], BAO[2], CHZ[49.01873715], DENT[1], ETHW[.0000118], FTM[.37784508], GBP[0.00], KIN[1], MATIC[.45443778], USD[0.00], XRP[2.11769078] | Yes | |
| 05192503 | | AUD[0.00], USD[0.00] | | |
| 05192524 | Contingent, Disputed | EUR[0.00], USD[12], USDT[0.00] | | |
| 05192525 | | BCH[0], BRZ[0], BTC[0], ETH[0.25987289], KNC[0], LINK[0], MKR[0], REN[0], SUSHI[0], TOMO[0], TRX[0.00002127], USD[28384.58], USDT[0], WBTC[0] | | TRX[0.000021], USD[0.01] |
| 05192569 | | NFT (315666933470500024/Belgium Ticket Stub #1982)[1], NFT (315756098626513516/Japan Ticket Stub #1646)[1], NFT (318725574835782727/Austria Ticket Stub #900)[1], NFT (354529090765318482/Mexico Ticket Stub #1628)[1], NFT (371080546613326658/Austin Ticket Stub #557)[1], NFT (388065867991817521/Monza Ticket Stub #647)[1], NFT (527895934013708794/Montreal Ticket Stub #1376)[1], NFT (542198051188602216/Hungary Ticket Stub #1840)[1], NFT (555223026683942083/Netherlands Ticket Stub #806)[1] | | |
| 05192600 | | GST[.00000006], SOL[0], TRX[0], USDT[0.01674979] | | |
| 05192602 | | ETH[.00000001] | | |
| 05192608 | Contingent, Disputed | ALGO[0], APT[0], AVAX[0], AXS[0], CRO[0], DOT[0], MATIC[0], REEF[0], TRX[0], USD[0.00], USDT[0], XRP[0.00000001] | Yes | |
| 05192638 | | TRX[.585686], USD[0.39] | | |
| 05192658 | | SPY[0.00083138], USD[3325.77], USDT[.002014] | | |
| 05192682 | | AUD[0.01], BTC[0.00011560], ETH[.0009394], ETH-PERP[0], ETHW[.0003282], MATIC-PERP[0], SOL[.001908], USD[1.83], USDT[5.13185673] | | |
| 05192683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00881801], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[72.41852228], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHW-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[22.80000000], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-1230[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-320.86], USDT[20], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05192745 | Contingent | AKRO[2], BAO[2], DENT[1], DOGE[.06355853], KIN[3], LUNA2[67.58745723], LUNA2_LOCKED[154.8676796], LUNC[7032330.8558612], USD[6661.35], USDT[0] | Yes | |
| 05192786 | Contingent | LUNA2[.12042641], LUNA2_LOCKED[0.28099495], LUNC[26223.10433], USD[0.00] | | |
| 05192791 | | BNB[.01530944], GMT-PERP[0], GST[.46953138], GST-PERP[0], SOL[11.09698822], USD[0.00], USDT[0.00000166] | | |
| 05192810 | | USD[0.00] | | |
| 05192852 | | BTC-PERP[0], USD[0.01] | | |
| 05192870 | | BNB[0], ETH[0.07944334], ETHW[.0028614], USDT[2.006421] | | |
| 05192871 | | NFT (310838653969736841/The Hill by FTX #18736)[1], NFT (395587232477045330/FTX Crypto Cup 2022 Key #19690)[1] | | |
| 05192876 | Contingent | BTC-PERP[0], CAD[0.00], CHF[0.00], DOGE[17968], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[10000], FTT-PERP[0], GST-PERP[0], HKD[0.78], HT[2040.2], JPY[0.00], LUNC-PERP[0], PEOPLE[3216040], PEOPLE-PERP[26843080], SHIB-PERP[0], SPELL-PERP[0], SRM[160.02352014], SRM_LOCKED[2479.97647986], SRN-PERP[0], TRX[19339285.129324], USD[26644392.91], USDT[26183242.75664576], USTC-PERP[0], YFI[464.264], YFI-PERP[0] | | |
| 05192884 | Contingent | LUNA2[0.14754609], LUNA2_LOCKED[0.34427422], LUNC[32128.47344649], TRX[.000001], USDT[0.47950260] | | |
| 05192892 | | GST[.07], USD[-0.39], USDT[.42399238], XRP[0] | | |
| 05192905 | | USD[30.00] | | |
| 05192911 | | BNB[.00000001], TRX[.000006], USDT[0] | | |
| 05192917 | | USD[0.00], USDT[0], WRX[19775.30394043], XRP[38241.11789994] | Yes | |
| 05192936 | | USD[0.00], USDT[0.00000001] | | |
| 05192945 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNA2[0.00885437], LUNA2_LOCKED[0.02066020], LUNC[400], SHIB[0], USD[4.61], USTC[.99335] | | |
| 05192950 | | BTC[0.00005467], ETH[1.132], GMT-PERP[0], GST-PERP[0], USD[0.33], USDT[0.01000000] | | |
| 05192979 | | TRX[.076924], USD[0.01], USDT[0.00002013] | | |
| 05193003 | | LOOKS[1583.26887], USD[108.93] | | |
| 05193072 | | USD[0.25] | | |
| 05193078 | | RSR[1], SOL[.00144651], TRX[1], UBXT[1], USD[0.65] | | |
| 05193093 | Contingent | LUNA2[0.00539808], LUNA2_LOCKED[0.01259553], LUNC[1175.444864], USD[0.02] | | |
| 05193096 | | BTC-PERP[0], USD[0.01] | | |
| 05193097 | | ETH[0] | Yes | |
| 05193098 | | TRX[.000777], USDT[0] | | |
| 05193179 | Contingent | AKRO[1], AVAX[1.00376768], BAO[2], GBP[0.00], KIN[1], LUNA2[0.00015822], LUNA2_LOCKED[0.00036919], LUNC[34.45424024], UBXT[1], USD[0.00], USDT[0] | | |
| 05193226 | | BTC[.01495155], ETH[.23909182], ETHW[.16475378], TRX[1.000054], USDT[1243.86578867] | Yes | |
| 05193241 | | SOL[.01] | | |
| 05193258 | | AUD[0.00], NFT (56994417413788135/The Hill by FTX #36986)[1], USD[0.52], XRP[10667.91726058] | | |
| 05193290 | | XRP[7.633093] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05193305 | | FTT[25.36007262], SHIB[98440], USD[476.56], USDT[0.00000023] | | |
| 05193306 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FLM-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USD[-18.87], XRP[1194.282028], ZRX-PERP[0] | | |
| 05193317 | | TRX[.467018], USD[0.00] | | |
| 05193330 | Contingent | GST[78], GST-PERP[0], LUNA2[0.32796467], LUNA2_LOCKED[0.76525090], LUNC[71414.9985717], USD[-32.65], USDT[39.23701414] | | |
| 05193355 | | 0 | | |
| 05193385 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IMP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 05193386 | | SOL[0] | | |
| 05193395 | Contingent | AVAX[8.99829], BTC[0.01909637], DOGE[567.89208], ETH[.22895649], ETHW[.20196162], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036765], SOL[2.2695687], USD[1.12], USDT-PERP[0] | | |
| 05193409 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[69.9964], CHZ-093[0], CHZ-PERP[-300], DOGE-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[19.31], USDT[93.25668843], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 05193412 | Contingent | LUNA2[0.31633919], LUNA2_LOCKED[0.73812479], LUNC[68883.526198], USD[0.00] | | |
| 05193416 | Contingent, Disputed | AUD[0.01] | | |
| 05193431 | | SOL[0] | | |
| 05193432 | | USD[0.00] | | |
| 05193442 | Contingent | LTC[.00180342], LUNA2[0.13891924], LUNA2_LOCKED[0.32414491], LUNC[30249.958798], USD[0.01] | | |
| 05193451 | | AUD[1.00] | | |
| 05193455 | | USD[0.11] | Yes | |
| 05193466 | | BNB[.005] | | |
| 05193469 | | BNB[0.00257637], TRX[62.98456747] | Yes | |
| 05193476 | | SOL[.52], USD[0.00], USDT[0.28672248] | | |
| 05193491 | Contingent | ETH-PERP[0], LUNA2[0.00296365], LUNA2_LOCKED[0.00691520], USD[1042.21], USTC[0.41952001] | | |
| 05193496 | | AVAX-PERP[0], AXS-PERP[0], BTC[.001], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000066], TRX-PERP[0], USD[-11.07], USDT[0.00295180], WAVES-PERP[0] | | |
| 05193502 | Contingent | LUNA2[0.00596125], LUNA2_LOCKED[0.01390958], USTC[.843844] | | |
| 05193507 | | BTC-0624[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.000999], FTT[0.01225719], TRX[.000029], USD[1.11], USDT[.79720328] | | |
| 05193523 | | KIN[2], LTC[0], USD[0.00], USDT[0], ZAR[0.00] | | |
| 05193528 | | TRX[.000777], USDT[.90607103] | | |
| 05193531 | Contingent | BTC[.01422839], ETH[.18640766], ETHW[.18616966], GBP[0.00], LUNA2[0.00040533], LUNA2_LOCKED[0.00094578], LUNC[88.26251804], SOL[.00138742], USD[0.00], USDT[0.00000040] | Yes | |
| 05193542 | Contingent | LUNA2[0.06769055], LUNA2_LOCKED[0.15794462], LUNC-PERP[0], USD[1.52], USTC[9.581925] | | |
| 05193545 | | BTC[.00023171], SOL[.05614641], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 05193555 | Contingent | APE-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049069], NFT (357528043506325977/FTX Crypto Cup 2022 Key #15631)[1], TRX[0.70413549], TRX-PERP[0], USD[10910.73], USDT[0.00001192], WAVES-PERP[0], XRP[0.50088071], XRP-PERP[0] | Yes | |
| 05193569 | | KIN[1], TRX[2], USD[0.00] | | |
| 05193573 | | BOBA[2778] | | |
| 05193594 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], GALA-PERP[0], LUNA2[0.60018586], LUNA2_LOCKED[1.40043367], LUNC[130691.7348212], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05193595 | | 0 | | |
| 05193610 | | AUD[0.00] | | |
| 05193613 | | BAO[1], GMT[0], HXRO[1], KIN[2], SOL[0] | | |
| 05193619 | | APT-PERP[0], BTC[0.00009855], BTC-PERP[0], DOGE[2.99430705], DOGEBEAR2021[.01224], DOGE-PERP[0], ETH[-0.00017000], ETH-PERP[0], SOL[0.00028736], TRX[2], USD[468.41] | | |
| 05193626 | | USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 05193664 | Contingent | BTC[.00008], ETH-PERP[0], LUNA2[0.00147058], LUNA2_LOCKED[0.00343135], USD[0.01], USDT[0], USTC[.208168] | | |
| 05193669 | | NFT (444738213075144059/FTX Crypto Cup 2022 Key #23144)[1], USD[0.06] | | |
| 05193676 | | BTC[.00000016], USD[0.00], USDT[0] | Yes | |
| 05193699 | | USD[0.04] | | |
| 05193705 | | 0 | | |
| 05193750 | | GMT[0], GST[.00000176], SOL[0], USD[0.00], XRP[0] | | |
| 05193756 | | TRX[327.225922], USDT[206.69897791] | | |
| 05193804 | | ANC-PERP[0], USD[0.00], USDT[0.23950614] | | |
| 05193812 | | TRX[.000777], USDT[.99] | | |
| 05193826 | | FTT[10.85781638], GMT-PERP[0], TRX[.000119], USD[0.00], USDT[0.02045056] | Yes | |
| 05193847 | Contingent | APE[.0981], BNB[.009981], BTC[.00009867], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.099772], GST-PERP[0], LUNA2[0.07037583], LUNA2_LOCKED[0.01642103], LUNC[.0063028], SOL-PERP[0], USD[0.00], USTC[.9962], WAVES-PERP[0] | | |
| 05193889 | Contingent | LUNA2[0.98773842], LUNA2_LOCKED[2.22304631], LUNC[215188.21195283], USDT[0.00000054] | Yes | |
| 05193917 | | USD[0.00] | | |
| 05193945 | Contingent | LUNA2[0.00051817], LUNA2_LOCKED[13.58354242], LUNC[.84], USD[0.02537078] | | |
| 05193949 | | SOL[0], USD[0.02], USDT[0.64251859] | | |
| 05193955 | | TRX[.000001], USDT[19] | | |
| 05193976 | Contingent | ALGO[750.73457501], AUD[445.00], AVAX[50.17303045], BTC[.03268814], LUNA2[3.82910863], LUNA2_LOCKED[8.93458681], SAND[372.84420149], USD[0.00], USTC[542.02883452], XRP[756.10878052] | | |
| 05193986 | | AUD[0.58] | | |
| 05193993 | Contingent | BTC[.00009998], ETH[.0019996], ETHW[.0019996], FTT[0], LUNA2[0.00705169], LUNA2_LOCKED[0.01645395], LUNC[.002456], SOL[.04999], USD[22.18], USDT[2.059588], USTC[.9982] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05194003 | | BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05194024 | | BTC[0.01305676], BTC-PERP[-0.00009999], ETH[.41799582], ETH-PERP[0], ETHW[.38299582], FTM[.00980643], GMT-PERP[0], MATIC[.00294551], SOL-PERP[0], USD[2.91], USDT[0.00001130] | | |
| 05194043 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.07], USDTI-0.00616336], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05194046 | | BAO[1], TRX[1], USDT[0.00000007] | | |
| 05194049 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05194050 | Contingent | ETH-PERP[0], LUNA2[1.64660382], LUNA2_LOCKED[3.84207559], LUNC[358551.45], NFT (400747829332505423/The Hill by FTX #18987)[1], USD[9.35], USDT[0.01398385] | | |
| 05194052 | | BTC-PERP[0], LUNC-PERP[0], USD[0.50] | | |
| 05194057 | | BTC[0], USD[100.96] | | |
| 05194093 | Contingent | GST[.09762374], GST-PERP[0], IP3[.53784427], LUNA2[0.05068616], LUNA2_LOCKED[0.11826772], LUNC[11037.02], SOL-1230[0], TRX[.248457], USD[1.23] | | |
| 05194107 | Contingent | ALGO[.3], LUNA2[0.00589168], LUNA2_LOCKED[0.01374727], USDT[.14341066], USTC[.833997] | | |
| 05194116 | | AVAX[.0998], BTC[0.00312781], CEL[.18798], FTT[.59782], LTC[.009966], MATIC[1.9956], UNI[.14806], YFI[.00139972] | | |
| 05194130 | | USDT[0.00097768] | | |
| 05194157 | | USD[0.00], USDT[0] | | |
| 05194178 | | ETH[.0000001], ETHW[.00000002], TRX[.000001], USDT[0.00000155] | | |
| 05194182 | | BCH[1.24963386], BTC[.03027831], NFT (298634675758105626/Hungary Ticket Stub #1445)[1], NFT (339729618853269321/Austin Ticket Stub #710)[1], NFT (349752499177687168/France Ticket Stub #699)[1], NFT (374655573264103687/Singapore Ticket Stub #991)[1], NFT (398720856711632623/Japan Ticket Stub #233)[1], NFT (406404606461876318/Monza Ticket Stub #569)[1], NFT (446287270472862458/Montreal Ticket Stub #773)[1], USD[2153.03], USDT[0] | Yes | |
| 05194184 | Contingent, Disputed | BNB[0.00000088], ETH[0.00000001], ETHW[0], LUNA2[0], LUNA2_LOCKED[0.34881971], LUNC[0], USD[0.00000001], USTC[0] | Yes | |
| 05194195 | | ETH[0], USD[1.43] | | |
| 05194196 | | AKRO[11], BTC[0.00000273], COMP[.0002], CUSDT[2], DMG[3.69998], GAL[.09996], GST[.09998], LTC[.00899889], LUNA[3.19998], MATH[.09998], NEAR[.1], SHIB[100000], SOS[300000], TRU[.9998], TRX[.338068], UBXT[4], USD[3.37], USDT[2.60373004], XRP[1.9] | | |
| 05194203 | Contingent | AUD[63.40], BAO[1], BTC[0.00009994], DOGE[.02328938], ETH[.00103877], ETHW[.00102508], KIN[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00516155], SOL[.0095592], USD[0.01] | Yes | |
| 05194240 | | TRX[.000001] | | |
| 05194242 | | BTC-PERP[0], USD[0.01], USDT[0] | | Yes |
| 05194258 | | WRX[10546.95456886], XRP[6684.37583325] | | Yes |
| 05194269 | | RUNE[38.49804], USD[0.36] | | |
| 05194286 | Contingent | LUNA2[0.00583915], LUNA2_LOCKED[0.01362468], USTC[.82656] | | |
| 05194296 | Contingent | LUNA2[3.10145556], LUNA2_LOCKED[7.23672966], LUNC[363076.010272], MATIC[199.92], USD[37.71], USTC[203] | | |
| 05194318 | Contingent | LUNA2_LOCKED[680.4661093], TRX[.000001], USD[0.34], USDT[.13625694], USTC-PERP[0] | | |
| 05194337 | | CRO[43.54914157], DAI[0], DOGE[0], SOL[0], UNI[0], USD[9.47], USDT[0.00000010] | | |
| 05194343 | | AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[.014], KAVA-PERP[0], SOL-PERP[0], USD[9.03], XRP-PERP[0] | | |
| 05194369 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00529764], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00001], USD[-5.01], USDT[50.00717611], USTC-PERP[0], XRP-PERP[0] | | |
| 05194376 | | AKRO[1], BTC[0.06054056], ETH[1.03979556], ETH-PERP[0], ETHW[.50607043], UBXT[1], USD[3310.47] | | |
| 05194379 | | BNB[.00000001], SOL[0.09819611], USDT[0] | | |
| 05194390 | | SOL[.00578645], USD[0.00], USDT[0] | | |
| 05194394 | | USDT[0.00000008] | | |
| 05194408 | Contingent, Disputed | AUD[0.00] | | |
| 05194413 | | SOL[0], TRX[0] | | |
| 05194414 | | AUDIO[0], BAO[1], CAD[0.00], DOT[2.9], ENJ[20.04582909], KIN[6], LTC[.00000616], MATIC[.000912], SOL[0.00], USD[0.00], USDT[0] | Yes | |
| 05194425 | | NFT (496037254106690196/FTX Crypto Cup 2022 Key #14616)[1] | | |
| 05194431 | | TRX[.000001] | | |
| 05194434 | | GST[39.92733798], SOL[.0081], TRX[.001573], USD[5.66], USDT[884.62948642] | Yes | |
| 05194476 | | BTC-PERP[0], USD[134.68] | | |
| 05194518 | | AVAX[7.9984], AVAX-PERP[8], BTC-PERP[.0226], USD[-96.39] | | |
| 05194521 | Contingent | LUNA2[0.00602000], LUNA2_LOCKED[0.01404668], USTC[.852161] | | |
| 05194531 | | ABNB-0624[0], CHZ[1], USD[0.00] | | |
| 05194533 | Contingent | LUNA2[0.33202685], LUNA2_LOCKED[0.77472933], LUNC[.01], USD[0.74], USTC[47] | | |
| 05194535 | | ETH[.00555171], ETHW[.00548326], KIN[1], SOL[.46327248], TRX[1], USD[0.00], XRP[19.28515637] | Yes | |
| 05194537 | | AVAX-PERP[0], ETH-PERP[0], FTT[.00034741], SOL-PERP[0], TRX[.001558], USD[0.01], USDT[0] | | |
| 05194546 | Contingent | DENT[1], LUNA2[0.00006798], LUNA2_LOCKED[0.00015863], LUNC[14.80451262], USD[0.00] | Yes | |
| 05194548 | Contingent | LUNA2[0.00354777], LUNA2_LOCKED[0.00827814], LUNC[.007448], TRU[1], USD[0], USTC[.5022] | | |
| 05194553 | | SOL[.4], USD[0.20], USDT[.00337527] | | |
| 05194564 | | USD[3.48] | | |
| 05194570 | | USDT[.343] | | |
| 05194575 | | AVAX[0], USD[0.00] | | |
| 05194587 | | USD[162579.48] | Yes | |
| 05194602 | | FTM-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05194615 | | USD[0.00], USDT[0] | | |
| 05194616 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 05194619 | Contingent | FTT[159.80317988], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (321599189368968322/FTX Crypto Cup 2022 Key #4885)[1], NFT (360665067559808719/The Hill by FTX #4962)[1], USD[0.12], USDT[0] | Yes | |
| 05194623 | | BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC[0], USD[1.30], USDT[0.00000001] | | |
| 05194642 | | CTX[0], USDT[0] | | |
| 05194646 | | AUD[0.00] | | |
| 05194647 | | AVAX[2.61633175], BAO[2], BTC[.01605121], CHZ[758.08085766], DENT[1], DOT[9.16927125], ETH[.12649547], ETHW[.12649547], FTT[4.59334266], KIN[2], LINK[35.70095276], LTC[1.87876442], NEXO[182.15473642], TRX[2], UBXT[2], USD[0.01] | | |
| 05194676 | Contingent | ETH-PERP[0], LUNA2[0.00410819], LUNA2_LOCKED[0.00958578], LUNC[0], USD[0.00] | | |
| 05194688 | | AXS[0], FTT[0], GST[0], MER[0], NFT (422057881479441977/The Hill by FTX #45291)[1], SOL-PERP[0], TONCOIN[887.49488206], USD[0.00], USDT[0] | Yes | |
| 05194700 | | TRX[20.000099], USDT[1.184143] | | |
| 05194735 | | USD[0.01] | | |
| 05194741 | | TRX[.000002], USDT[0] | | |
| 05194761 | | ETH-PERP[0], USD[0.04] | | |
| 05194771 | | BTC-PERP[0], ETH-PERP[0], USD[8.35] | | |
| 05194772 | | USD[0.00], USDT[0.00821181] | Yes | |
| 05194779 | | USD[1.36] | | |
| 05194799 | | NFT (541006597353422478/The Hill by FTX #17458)[1] | | |
| 05194804 | Contingent | LUNA2[0.21853208], LUNA2_LOCKED[0.50990819], LUNC[47585.821144], USD[0.01], USDT[28.58386295] | | |
| 05194805 | | MATIC[0], TRX[.000002] | | |
| 05194835 | | USD[7.73], XRP[.154896] | | |
| 05194840 | | BADGER[1.183676], BTC[.00045164], ETH[.01292945], ETHW[.01292945], FTT[.7133173], SOL[1.87998044], SOL-PERP[0], UNISWAPBULL[43.62530411], USD[0.01], USDT[29.70573656] | | |
| 05194843 | | BTC[0], USD[0.00] | | |
| 05194851 | | AUD[0.00], BTC[0], ETH[0] | | |
| 05194856 | | ANC[.91013], BAO[1], LUNC[.0001605], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05194862 | | BAO[1], RSR[1], TRX[1], UBXT[1], USD[0.00], XPLA[1.40493888] | | |
| 05194866 | | USDT[0] | | |
| 05194880 | | USD[0.26], XPLA[3289.698] | | |
| 05194915 | | COIN[1.01710005], ETH-PERP[0], GMT-PERP[0], TRX[1], USD[0.00] | | |
| 05194917 | | ALGO[0.00000001], APT[0], BNB[0], ETH[0], MATIC[0], NEAR[0], TRX[0], USDT[0] | | |
| 05194918 | Contingent | BNB[0], LUNA2[2.14565741], LUNA2_LOCKED[5.00653397], SHIB[248423.57123395], USD[0.00], USTC-PERP[0], XRP[0] | | |
| 05194923 | | TRX[.000074], USD[0.00], USDT[0] | | |
| 05194942 | | ETH[.03244485], ETHW[.03204977], KIN[1], USD[0.00] | Yes | |
| 05194954 | | APE[20.19596], AVAX[15.79684], USD[10.97], USDT[0] | | |
| 05194973 | | USD[0.00], USDT[0] | | |
| 05194979 | | EXCH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[60.33], USDT-PERP[0] | | |
| 05194986 | Contingent | BTC[0.39116116], ETH[8.59985167], ETHW[8.59707266], LUNA2[2.58755137], LUNA2_LOCKED[5.87219703], LUNC[260443.86475087], USD[5576.22], USDT[0.00417095] | Yes | |
| 05194992 | | USDT[.27877595] | | |
| 05195027 | | XPLA[9.7796] | | |
| 05195029 | Contingent | LUNA2[0.77939113], LUNA2_LOCKED[1.81857930], USDT[0.00000001] | | |
| 05195043 | | ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], ETH[.00181627], ETH-PERP[0], FTM-PERP[0], FTT[0.62355156], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], MATIC[1.53279], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], USD[7201.58], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05195046 | | USDT[0.00001281] | | |
| 05195055 | | ANC-PERP[0], BTC-PERP[0], BTT-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[.00077448], ETH-PERP[0], ETHW[.00077448], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.67], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 05195056 | | USD[0.00] | | |
| 05195062 | | ADA-PERP[0], BNB[0.00620838], BTC[0.00009338], DOGE[6.96753794], DOT[0.13522528], ETH[0.31266326], ETHW[0.31266326], USD[7401.14], USDT[0], XMR-PERP[0] | | |
| 05195071 | Contingent | LTC[.003], LUNA2[0.00001766], LUNA2_LOCKED[0.00001789], LUNC[1.67], NFT (342392027206798197/FTX Crypto Cup 2022 Key #10298)[1], USDT[.08117051] | | |
| 05195089 | | BTC[.01512141], ETH[.18177567], ETHW[.18177567], GBP[0.00], USD[0.00], XRP[474.55449825] | | |
| 05195096 | | GST[.06179343], SOL[.61846397], SOL-PERP[0], TRX[.001554], USD[-6.66], USDT[31.20420743] | Yes | |
| 05195103 | Contingent | BTC[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00694921], LUNA2[0], LUNA2_LOCKED[0.10720178], MATIC-PERP[0], NEAR[.000088], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.834169], USD[139.47], USDT[0], ZRX-PERP[0] | | |
| 05195118 | | TONCOIN[6.4], USD[0.08] | | |
| 05195125 | | TONCOIN[.498195], USD[0.08] | | |
| 05195137 | | ETH[.0000005], MATIC[0] | | |
| 05195144 | | EUR[0.00], FTT[0.00001036], USD[0.00] | | |
| 05195146 | Contingent, Disputed | AUD[0.01] | | |
| 05195170 | | AURY[24], GENE[14.5], GOG[774], USD[0.46] | | |
| 05195180 | Contingent | LUNA2[0.00414389], LUNA2_LOCKED[0.00966908], LUNC[.005147], USDT[306.84755625], USTC[.586585] | | |
| 05195184 | Contingent, Disputed | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05195190 | | USD[0.01] | | |
| 05195192 | | BNB[0], TRX[.000777] | Yes | |
| 05195215 | Contingent | LUNA2[1.41567242], LUNA2_LOCKED[3.30323564], LUNC[308265.65], USD[0.80], XPLA[1199.966] | | |
| 05195218 | | USD[0.00] | | |
| 05195222 | Contingent | JASMY-PERP[0], LUNA2[0.23811584], LUNA2_LOCKED[0.55560362], LUNC[51850.2255779], MTL-PERP[0], THETABULL[3.75594452], USD[-43.24], USDT[46.09709405] | | |
| 05195231 | | AKRO[1], BAO[1], DENT[1], ETH[.05959125], HXRO[1], KIN[1], NFT (444515516816509635/FTX Crypto Cup 2022 Key #11513)[1], NFT (561751353004014383/The Hill by FTX #13345)[1], TRX[.000029], USD[0.00], USDT[0.00028195] | Yes | |
| 05195236 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-92.21], USDT[99.94232192], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 05195243 | | USDT[.40842385] | | |
| 05195245 | Contingent | AKRO[.178695], ALICE[.2], ANC[361.705305], ANC-PERP[0], APT[.02023], ASD-PERP[0], AVAX-PERP[0], BAND[2.17631772], BTC[0.06316042], CHZ[810.19305], CLV[.073851], CREAM-PERP[0], CVC[.048935], CVX[.100099], DOGE[.47902], ETHW[.0005], FIDA[.352735], FRONT[.008635], FTM-PERP[0], FTT[965], GALA[.05305], GMT-PERP[0], GST[.084855], GST-PERP[0], HNT[7.832016], HT[0.02307803], IMX-PERP[0], KNC-PERP[0], LDO[.405945], LRC[.011077], LUNA2_LOCKED[2313.663601], LUNC[3014.34], MASK[.00002], PEOPLE[60], PEOPLE-PERP[0], PERP[.063093], PERP-PERP[0], PROM[.23], PROM-PERP[0], PUNDIX[.0885715], RAMP-PERP[0], RAY-PERP[0], REEF[2.94395], RNDR[3419.7251594], RNDR-PERP[0], RSR[810], SAND-PERP[0], SHIB[33807457], SPELL[79.981], SPELL-PERP[0], SRM[1.93084973], SRM_LOCKED[51.10915027], STG[.146675], STMX[11.206], STORJ[9.3], SUN[0.0057585], TOMO-PERP[0], TRU[.087885], TRX[.006628], USD[2.59], USDT[266.72840581], USTC[0], USTC-PERP[0], WAVES[2], YGG[.8026245] | | |
| 05195278 | Contingent | BTC[0.00835705], ETH[0.17827652], ETHW[0.14908877], LINK[8.09838], LUNA2[0.10471490], LUNA2_LOCKED[0.24433476], LUNC[.89], MANA[8], NEAR[.7], SHIB[1209504.11631334], SOL[1.69580722], USD[33.07], XRP[134.85784112] | | |
| 05195290 | | AUD[387.43], BTC-PERP[0], USD[0.00] | | |
| 05195314 | | 0 | | |
| 05195320 | | BNB[0.00000001], USD[0.00] | | |
| 05195329 | | USD[0.08], XRP[3] | | |
| 05195360 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], GST-PERP[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 05195363 | | USD[0.00], USDT[0] | | |
| 05195378 | | EUR[0.00] | Yes | |
| 05195387 | | ETH[0], GMT[0], USD[0.00] | | |
| 05195399 | | USD[0.00], USDT[0] | | |
| 05195405 | | GST[.00000019] | | |
| 05195408 | Contingent, Disputed | LUNA2[0.14835240], LUNA2_LOCKED[0.34615561], LUNC-PERP[0], USD[0.04], USTC[21], USTC-PERP[0] | | |
| 05195412 | | BTC-PERP[0], ETH-PERP[0], MATIC[225.9878], USD[0.89] | | |
| 05195432 | | AKRO[1], ALGO[523.64052381], BAO[1], GBP[0.07], KIN[3], SOL[2.28808714], TSLA[.50380107], USD[0.01], XRP[251.99720383] | | |
| 05195445 | | BTC[.003], ETH[.026], EUR[0.06], TRX[.000013], USD[0.89], USDT[2.74304680] | | |
| 05195463 | | USDT[3.00417198] | | |
| 05195467 | Contingent | LUNA2[0.00109381], LUNA2_LOCKED[0.00255222], LUNC[238.18], USD[0.00], XRP[.00000001] | | |
| 05195495 | Contingent | AKRO[4], BAO[15], BNB[1.25060471], BTC[0.06760275], DENT[2], DOGE[708.33042622], ETH[.09764941], ETHW[.08749806], GBP[0.41], KIN[13], LUNA2[0.00548158], LUNA2_LOCKED[0.01279037], LUNC[1193.62756424], RSR[1], SHIB[719424.46043165], SOL[0.00497707], TRX[4], UBXT[5], USD[0.00] | | |
| 05195532 | | USD[1.63], USTC-PERP[0] | | |
| 05195535 | Contingent, Disputed | AUD[0.00] | | |
| 05195547 | | USD[25.69] | | |
| 05195561 | | ETH[.64805109], ETHW[.64805109], SOL[15.01352087], USD[8.92], USDT[4.60922391] | | |
| 05195562 | | BOBA[9722] | | |
| 05195565 | | AUD[0.00], USD[0.00] | | |
| 05195570 | | ANC-PERP[0], TRX[.000004], USD[-0.94], USDT[1.47475722], USTC-PERP[0] | | |
| 05195589 | | BTC[.00000256], NFT (453294747146169959/FTX Crypto Cup 2022 Key #10799)[1], TRX[.000777] | Yes | |
| 05195593 | | BTC-PERP[0], USD[0.96], USDT[0] | | |
| 05195598 | | SOL[.00488573], USDT[0] | | |
| 05195603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BNX-PERP[0], BTC-PERP[0], C98-PERP[335], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[1099], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[158100], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[458.6], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[3440], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[1278], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[12166], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[39.9], RAY-PERP[0], REEF-PERP[0], REN-PERP[944], RNDR-PERP[0], ROSE-PERP[11874], RSR-PERP[0], RUNE-PERP[402.9], SAND-PERP[0], SC-PERP[0], SCRT-PERP[141], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[147], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2349.85], USDT[.002209], USTC-PERP[0], VET-PERP[0], WAVES-PERP[36], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[166], XTZ-PERP[120.945], YFII-PERP[.122], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05195608 | | USD[0.00], USDT[0] | | |
| 05195636 | | USDT[0.00015950] | | |
| 05195646 | Contingent | BTC[.0009], LUNA2[18.47909116], LUNA2_LOCKED[43.11787936], LUNC[.004854], TRX[148.000843], USDT[1.44418389] | | |
| 05195652 | | USDT[0] | | |
| 05195685 | | AUD[0.04] | | |
| 05195698 | | TRX[.005089], USD[0.01], USDT[0] | | |
| 05195708 | | LTC[.00000001], SOL[0], TRX[0] | | |
| 05195738 | | GMT[0.00057420], GST[.00001697], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05195753 | | AAPL[.66], AMD[2.17326278], BTC[0.00322773], NVDA[1.30329598], TSLA[.06002705], TSLAPRE[0], USD[94.03], USDT[0], USTC-PERP[0] | | BTC[.003199] |
| 05195761 | | BTC[0.00000001] | | |
| 05195789 | Contingent | ANC[0.24887086], ATLAS[5.10588004], BAO[189.13600652], CEL[0], DMG[0], DOGE[11.53370809], GBP[0.00], KIN[.25], LOOKS[.16609142], LTC[0], LUNA2[0.08356799], LUNA2_LOCKED[0.19499199], SHIB[760.45627376], SOL[0], SOS[38514.36276403], TRX[.34098836], USD[0.00], USTC[11.82945428], XRP[0] | Yes | |
| 05195791 | | ETH[.00097074], ETHW[.00097069], USD[409.44], USDT[0.00530800] | | |
| 05195803 | | USDT[0] | | |
| 05195804 | | USD[1.81], XRP[.6208] | | |
| 05195805 | | GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.267516], TRX-PERP[0], USD[0.11] | | |
| 05195809 | | 1INCH[1.00020748], AKRO[1], BAO[7], BAT[1], CHZ[1], CREAM[1.03998277], DENT[2], EUR[0.00], FIDA[2.01965116], KIN[44], RSR[1], TOMO[2.00211006], TRX[3], USD[0.00], USDT[0] | Yes | |
| 05195827 | | BAO[3], KIN[2], USD[0.00] | Yes | |
| 05195835 | Contingent | BTC[0], LUNA2_LOCKED[59.68230474], SOL[.00567883], USD[0.00], USTC[.108392], XRP[0] | | |
| 05195839 | | USD[0.00], USDT[0.00000829] | | |
| 05195841 | Contingent | ATLAS[1301.50917406], BNB[0], CRO[0], DOGE[59.55657985], FTM[0], GALA[160.10942136], GST[0], KIN[427596.77006573], LUNA2[1.57220021], LUNA2_LOCKED[3.54049740], LUNC[204169.63307542], LUNC-PERP[0], MATIC[0], REEF[758.68621405], RSR[928.00427461], SHIB[3011027.6346901], SLP[1529.9534496], SOL[0], SOS[23529235.36670634], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05195842 | Contingent | BAO[1], DENT[2], LUNA2[0.00135036], LUNA2_LOCKED[0.00315085], LUNC[294.04481173], USD[0.01], XRP[236.42768408] | | |
| 05195849 | | BTC-PERP[0], ETC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05195858 | | 0 | | |
| 05195863 | | USD[0.00] | | |
| 05195865 | | FTT[.095231], FTT-PERP[-.25], USD[1409.63] | | |
| 05195877 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CHZ-0930[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-0624[0], USD[45.04], XRP-PERP[0] | | |
| 05195878 | | 0 | | |
| 05195898 | Contingent | LUNA2[15.4741932], LUNA2_LOCKED[36.10645079], LUNA2-PERP[0], LUNC[3369538.14742000], LUNC-PERP[0], TONCOIN[947.382402], USD[-498.08], USDT[.00028305] | | |
| 05195899 | | TRX[.000009], USDT[10651] | | |
| 05195908 | Contingent | LUNA2[0.04029865], LUNA2_LOCKED[0.09403018], USTC[5.70446869] | | |
| 05195913 | | SOL[2.77437529], TRX[.00097], USDT[0.15349770] | | |
| 05195917 | | TRX[.001813], USD[373.18], USDT[0.88002011] | | |
| 05195919 | | USD[0.00], USDT[19.76075921] | | |
| 05195924 | Contingent | LUNA2[11.48094924], LUNA2_LOCKED[26.78888157], LUNC[2500000.86938], NEAR[105.77884], SOL[2.448196], USD[1.02] | Yes | |
| 05195931 | Contingent | APE[.07035358], BNB[.00519958], BTC[0.00029515], DOGE[80.06445886], ETH[.00000082], ETHW[.00033226], FTT[2.10284111], GMT[.42052801], GST[1.05612172], LUNA2[0.00000453], LUNA2_LOCKED[0.00001057], MATIC[16.01216169], SHIB[2001047.68950526], SOL[.000886], USD[69.81], USDT[0.10908356] | Yes | |
| 05195942 | | AKRO[1], BAO[2], KIN[1], NFT [405868964772419211/The Hill by FTX #1978[1], NFT [500833547910687671/Hungary Ticket Stub #665[1], NFT [567277983057363970/FTX Crypto Cup 2022 Key #984[1], RSR[3], SHIB[650.36784392], TRU[1], UBXT[1], USD[0.00], USDT[0] | Ticket Stub | |
| 05195952 | | BNB-PERP[0], BTC[.00000002], BTC-PERP[0], EUR[0.00], FTT[.00000051], LUNA2[0.03516717], LUNA2_LOCKED[0.08205674], LUNC[0], USD[6.16], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 05195953 | Contingent | LUNA2[0.07100527], LUNA2_LOCKED[0.16567897], LUNC[0], USD[0.00], USDT[0], USTC[0.00970688] | | |
| 05195958 | Contingent | BTC[.31920151], ETH[1.42241056], ETHW[1.42241056], LUNA2[11.33276928], LUNA2_LOCKED[26.44312831], LUNC[2467734.37], USDT[14999.30134616] | | |
| 05195971 | Contingent | LUNA2[0.75642667], LUNA2_LOCKED[1.76499556], USD[0.00] | | |
| 05195996 | | TRX[.000452], USD[0.03485804] | | |
| 05195998 | Contingent | ANC-PERP[0], APT-PERP[0], CEL-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[29.17609839], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], STORJ-PERP[0], USD[0.00], USDT[71.57078719], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 05196001 | | SOL[0] | | |
| 05196004 | | GMT[0], SOL[0], USD[0.00], USDT[8.67121400] | | |
| 05196013 | | BTC[0], ETH[0], USDT[1204.44739410] | | |
| 05196019 | | XRP[.00000001] | | |
| 05196033 | | AUD[0.00] | | |
| 05196035 | | AVAX[15.41346825], BAO[5], BNB[1.0063029], DENT[1], DOT[20.1260572], FTT[23.64037681], KIN[1], MATIC[25.0141592], SOL[5.03151431], TRX[213.33209508], UBXT[1], USD[0.00] | Yes | |
| 05196045 | | BAO[1], DENT[1], USDT[0] | | |
| 05196048 | | EUR[0.00] | | |
| 05196050 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00471839], USD[0.00], USDT[0.00000001] | | |
| 05196053 | Contingent | BNB[0], ETH[0], GMT[0], GST[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[3.24925691], SHIB[7387.5763713], SOL[.16], USD[0.01], USDT[0] | | |
| 05196064 | | BAO[1], USDT[0] | Yes | |
| 05196069 | | USD[-0.95], USDT[1.16110527], XRP-PERP[0] | | |
| 05196078 | | GST[0], KIN[1], TRY[0.00] | | |
| 05196092 | Contingent | LUNA2[0.49551246], LUNA2_LOCKED[1.15619576], LUNC[107898.883334], USD[0.37], XRP[65.9868] | | |
| 05196124 | Contingent | KIN[1], LUNA2[0.00500073], LUNA2_LOCKED[0.01166837], LUNC[1088.92], NFT [559552470474650692/Montreal Ticket Stub #1037][1], SOL[.00477002], TRX[.000804], USD[1.49], USDT[1.86843027] | Yes | |
| 05196130 | | DOGEBULL[9.29442833] | | |
| 05196131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-0624[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05196153 | | BTC[0.93594779], TRX[.758187], USD[0.69], USDT[0.03316454] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05196157 | Contingent | ETH-PERP[0], FTT[25.13106317], FTT-PERP[0], GBP[4.77], LUNA2[0.09585506], LUNA2_LOCKED[0.22366181], LUNC[20893.33207976], USD[3213.62] | | USD[1970.00] |
| 05196159 | | USDT[0] | | |
| 05196167 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAL-0930[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], COMP-0624[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000015], USD[0.00], USDT[7.28645786], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 05196170 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0.0087903], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00], USDT-PERP[0], USTC–PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 05196171 | Contingent | LUNA2[0.00133152], LUNA2_LOCKED[0.00310688], LUNC[289.942], USD[169.65] | | |
| 05196178 | | AUD[0.44], CEL[8.23754921], USD[0.00], XRP[10.33289258] | Yes | |
| 05196189 | Contingent | LUNA2[0.00178869], LUNA2_LOCKED[0.00417362], LUNC[389.49247645], USD[0.98657000] | | |
| 05196203 | | ETH[0], SOL[0], USDT[0.00000115] | | |
| 05196218 | | GALA[2], TRX[.000778], USDT[0.00000217] | | |
| 05196220 | | TRX[.000008], USDT[17.23073879] | Yes | |
| 05196229 | | BNB[.00592113], USDT[0.00427151] | | |
| 05196235 | Contingent | BNB[0.00630745], BTC[0.00843434], BTC-PERP[0], ETH-PERP[0], FTT[25.052451], FTT-PERP[0], GMT[79.09844229], GST[.08001636], GST-PERP[7000], LUNA2[0.14432218], LUNA2_LOCKED[0.33675176], LUNC[31426.46], SOL[1.5952269], TRX[179.76948408], USD[-66.40], USDT[0.00488321] | | BTC[.008434], SOL[1.00901], TRX[179.147185], USDT[.004865] |
| 05196250 | Contingent | AKRO[6148.40508493], APE[8.06851897], ATLAS[4057.54211657], AVAX[7.11618212], BAO[14], DENT[1], DOGE[1044.09921717], DOT[14.09195017], ENS[2.01229333], ETH[.08237881], EUR[0.00], FTM[91.18738583], FTT[.00001559], GALA[927.42103946], HNT[20.08263783], KIN[5092630.17114078], LINK[10.0076144], LTC[1.01402435], LUNA2[5.25354013], LUNA2_LOCKED[11.82384218], MATIC[38.38365718], NEAR[10.14385536], RSR[2], SHIB[4850529.75869294], SOL[5.00378735], TRX[635.06919429], UBXT[4], USD[0.00], XRP[250.47683752] | Yes | |
| 05196281 | Contingent, Disputed | TRX[.739162] | | |
| 05196305 | | BNB[.0001137], CRO[.00741952], DOGE[.82111311], ETH[.0000022], FTT[.02950179], SHIB[2472.29002513], SOL[.00002739], SRM[.00913405], SUSHI[.48290565], USD[0.00], USDT[0.00446035], XRP[.01096006] | Yes | |
| 05196310 | Contingent | BAO[2], KIN[490.2367906], LUNA2[0.20251295], LUNA2_LOCKED[0.47154602], LUNC[19.00148694], USD[0.00], USTC[29.0613915] | Yes | |
| 05196314 | | AKRO[1], GRT[1], SOL[.03919162], USD[0.00] | Yes | |
| 05196319 | | BAO[1], TRX[.000779], USDT[0.00000037] | | |
| 05196328 | | BTC[.01677329] | | |
| 05196346 | Contingent | AVAX[.01832], LUNA2[0.14003019], LUNA2_LOCKED[0.32673711], LUNC[30491.86911], TRX[320409.9052], USD[0.26] | | |
| 05196354 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05196364 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 05196366 | | APT[.00012074], KIN[3], USDT[1047.04862937] | Yes | |
| 05196370 | Contingent | LUNA2_LOCKED[190.3576742], USD[0.00], USDT[0.00749940] | | |
| 05196371 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (30759548811794474|9/FTX Crypto Cup 2022 Key #15148)[1], TRX-PERP[0], USD[0.06], USDT[0.00000001], USDT–PERP[0], XRP-PERP[0] | Yes | |
| 05196384 | | USDT[.34309211] | | |
| 05196386 | Contingent | LUNA2[0.00637632], LUNA2_LOCKED[0.01487809], USD[0.01], USDT[0], USDT-PERP[0], USTC[.9026], USTC-PERP[0] | | |
| 05196387 | | BNB[0], BTC[0], GST[0.65286174], SOL[0], USD[0.01], USDT[0] | | |
| 05196408 | | AXS-PERP[0], BTC-PERP[0], CHF[880.00], ETC-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[142.57] | | |
| 05196422 | | AKRO[2], BAO[2], BTC[.0000002], DENT[2], ETH[.65876271], ETHW[.29195734], GBP[0.59], KIN[3], RSR[1], TRX[1], USD[11.83] | Yes | |
| 05196425 | | BTC-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07926297], FTT-PERP[0], STETH[0], TRX[.500014], USD[0.00], USDT[186.73833660] | Yes | |
| 05196437 | | TRX[.000958] | | |
| 05196440 | Contingent | AKRO[2], BAO[3], CAD[0.00], DENT[1], KIN[5], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00754647], LUNC-PERP[0], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05196454 | | LUNA2[0.00030902], LUNA2_LOCKED[0.00072105], LUNC[67.29024262], TRX[.000001] | | |
| 05196464 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.03337478], LUNA2_LOCKED[0.07787450], LUNC[7267.42998745], NVDA[0.00007774], SPY[.00099962], TRX[.000004], USD[0.00], USDT[0] | | |
| 05196496 | | TRX[.001555], USDT[0.00000029] | | |
| 05196505 | | ETC-PERP[0], LUNC-PERP[0], USD[1.24] | | |
| 05196509 | | APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.33], USTC-PERP[0] | | |
| 05196514 | | USDT[9.26232397] | | |
| 05196531 | | NFT (45051230946522323807/The Hill by FTX #31346)[1], USD[0.09], USDT[4.53254229], XRP[.91982] | | |
| 05196545 | Contingent | AUD[0.01], LUNA2[0.00206986], LUNA2_LOCKED[0.00482969], USD[0.00], USTC[.293] | | |
| 05196547 | | USDT[2.45651259] | | |
| 05196554 | | BTC[0.0000007], ETH[0], GMT[0], GST[.00210068], USD[0.00], USDT[0.00588693] | Yes | |
| 05196558 | | GBTC[5], USD[1.58] | | |
| 05196562 | | USD[0.29] | | |
| 05196569 | | SRM[0] | | |
| 05196589 | Contingent | LUNA2[0.00375826], LUNA2_LOCKED[0.0876927], USD[0.32], USTC[.532] | | |
| 05196598 | Contingent | LUNA2[0.00048164], LUNA2_LOCKED[0.00112384], LUNC[104.88], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 05196612 | Contingent | ETH[0.00080077], ETHW[0.00078757], FTT[.05], MATIC[1.33113299], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.001554], USD[0.09], USDT[0] | Yes | |
| 05196646 | | USD[0.00] | | |
| 05196709 | | 0 | | |
| 05196710 | Contingent | DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00145261], LUNA2_LOCKED[0.00338943], LUNC[316.31], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05196718 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LUNA2[1.51931743], LUNA2_LOCKED[3.54507401], LUNC[1711.69499381], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI[-0.13], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.16418269] | | |
| 05196721 | | AKRO[10], BAO[13], DENT[8], GMT[150.35373323], GST[6757.551258], KIN[12], RSR[2], SOL[.00000901], SXP[2.00074906], TRX[2], UBXT[6], USD[7.46] | Yes | |
| 05196777 | | USD[538.82] | Yes | |
| 05196783 | Contingent | ANC-PERP[0], BNB[0], BTC[0.00000001], FTT[696.00566273], LUNA2[0.00139617], LUNA2_LOCKED[0.00325773], MATIC[0], TRX[0], USD[0.23], USDT[0.00000001], USTC[0], USTC-PERP[0] | Yes | USD[0.23] |
| 05196805 | Contingent, Disputed | HT[.01072731], USD[0.01], USDT[0.05691128] | | |
| 05196816 | Contingent | LUNA2[10.18557936], LUNA2_LOCKED[23.76635185], USTC[1441.817989] | | |
| 05196840 | | ETH[.00000002] | | |
| 05196844 | | USDT[0.00000011] | | |
| 05196858 | Contingent | LUNA2[0.00243985], LUNA2_LOCKED[0.00569299], LUNC[531.28370925], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 05196864 | | BOBA[154.17962], BOBA-PERP[0], USD[0.02] | | |
| 05196866 | Contingent | ANC-PERP[0], LUNA2[0.14339319], LUNA2_LOCKED[0.33458411], LUNC[30000], USD[0.03], USDT[0], USTC[.7958] | | |
| 05196871 | Contingent | LUNA2[0.00077781], LUNA2_LOCKED[0.00181489], LUNC[169.37], USDT[0] | | |
| 05196877 | | USD[20.81] | Yes | |
| 05196903 | | USD[0.01] | | |
| 05196927 | | GBP[0.00], XRP[14.63579197] | | |
| 05196931 | | LTC[.00962063], SOL[1], USD[6.27] | | |
| 05196935 | | BTC[0.00023703], BTC-PERP[0], EUR[0.00], TRX[86.19118134], USD[5.84], USDT[11.12354847] | | TRX[84.38334], USD[5.81], USDT[.00023] |
| 05196937 | Contingent | BNB[0], GST[0], LUNA2[0.01723500], LUNA2_LOCKED[0.04021501], NEAR[0], USD[0.00], USDT[0.00000001] | | |
| 05196948 | | USD[0.00] | | |
| 05196949 | | USD[0.00], XRP[41.5710698] | | |
| 05196956 | | MATIC[.05913496], USD[115.88] | | |
| 05196958 | | USD[0.00], USDT[0.00003654] | | |
| 05196962 | | TRX[.000002], USD[110.89], USDT[101.38197000] | | USD[109.56], USDT[100] |
| 05197002 | Contingent | LUNA2[0.00676218], LUNA2_LOCKED[0.01577843], LUNC[1472.48], TRX[.000001], USDT[0.29157858] | | |
| 05197022 | Contingent | ANC[.324], BAO[1], CEL[0.04634202], CEL-PERP[0], LUNA2[0.00027556], LUNA2_LOCKED[0.00064298], LUNC[60.005173], SOL-PERP[0], TRX[.00096], USD[-0.47], USDT[0.58940833], USTC-PERP[0] | | |
| 05197030 | | BAO[1], MATH[1], SOL[0.00000403], TRX[.000308], UBXT[1], USD[0.00], USDT[31.00845103] | Yes | |
| 05197041 | Contingent | LUNA2[5.08063195], LUNA2_LOCKED[11.85480791], LUNC[1106318.3058505], USD[0.04], USDT[0.14003170] | | |
| 05197050 | | AUD[544.58], BTC[.0465], ETH[1.19449201], ETHW[.99449201], SOL[4.42792765], TRX[1], UBXT[2], USD[0.75] | | |
| 05197053 | | CTX[0], XRP[0.00000001] | | |
| 05197060 | | SOL[.0076316], USD[0.00], USDT[0] | | |
| 05197078 | | BAO[9], BNB[.2653543], BTC[.00000002], ETH[.00000025], KIN[1], TRX[1], UBXT[2], USD[129.17] | Yes | |
| 05197121 | | BTC[.0018], USDT[0.66165612] | | |
| 05197151 | | AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BNB[2.42909987], BNB-PERP[0], BNT-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HNC-PERP[0], LDO-PERP[0], LRC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05197152 | Contingent | LUNA2_LOCKED[26.94908772], TRX[.7486], USD[0.09], USDT[0.00916483] | | |
| 05197162 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.91], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.08002518], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001013], TRX-PERP[0], USD[-1.30], USDT[0.82371309], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05197203 | | BTC[.00402321], ETH[0], RSR[1], SOL[.91043753], TRX[1], USD[9078.79], USDT[0] | Yes | |
| 05197207 | | KIN[1], USDT[0] | | |
| 05197228 | Contingent | BTC[0.00006249], ETHW[.041356], LDO[.02800601], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004016], USD[1.31], USDT[0.00019722] | | |
| 05197237 | | GMT[.00438], GMT-PERP[-2], SOL[.00002852], USD[2.12] | | |
| 05197252 | | XRP[12] | | |
| 05197268 | Contingent | LUNA2[0.00062593], LUNA2_LOCKED[0.00146051], LUNC[.0061], LUNC-PERP[0], TRX[.000778], USD[0.00], USDT[0], USTC[.0886], USTC-PERP[0], XRP-PERP[0] | | |
| 05197301 | | USD[9426.92] | Yes | |
| 05197314 | Contingent | LUNA2[0.05714003], LUNA2_LOCKED[0.13332674], LUNC[0], USD[0.27], USDT[0] | | |
| 05197315 | | TRX[.006102], USDT[35170.03] | | |
| 05197359 | | USD[0.00], XRP[909.00486947] | | |
| 05197381 | | BAO[2], KIN[4], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 05197405 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002342], USDT[0] | | |
| 05197424 | | USDT[1.60875969] | | |
| 05197429 | | LUNC[0], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 05197447 | | USDT[1.5] | | |
| 05197469 | Contingent | DOT[1086.94142296], LUNA2_LOCKED[929.0612257], LUNC[547.16012115], SXP[0.03597234], USD[0.01], USDT[0], USTC[0] | | |
| 05197500 | Contingent | GBP[0.00], LUNA2[12.79539496], LUNA2_LOCKED[29.85592157], RSR[1], USD[0.00], USTC[1811.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05197535 | | 0 | | |
| 05197550 | | ETH[.00000294], ETHW[.00000294] | Yes | |
| 05197553 | | USDT[0], XRP[.00000001] | | |
| 05197562 | | LUNC-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 05197587 | | USD[0.05] | | |
| 05197625 | | EUR[0.10], NFT (329272341699633300/The Hill by FTX #21538)[1], USD[0.00] | | |
| 05197626 | Contingent | BTC[.00169966], GST[.02001843], LUNA2[0.99252606], LUNA2_LOCKED[2.31589414], SOL[2.572722], USD[0.00], USDT[3.08304036] | | |
| 05197627 | Contingent | BTC[0.04533135], DOT[35.95744441], DOT-PERP[0], ETH[0.22226264], ETH-PERP[0], ETHW[0.21272143], FTT[.2998436], LUNA2[0.07705846], LUNA2_LOCKED[0.17980309], LUNC[16779.64373160], TRX[.000005], USD[565.10], USDT[0.00000001] | | BTC[.0205], DOT[16], ETH[.12], USD[38.59] |
| 05197659 | | SOL-0624[0], USD[-0.10], USDT[.416033] | | |
| 05197667 | Contingent | GBP[0.00], LUNA2[0], LUNA2_LOCKED[13.21382448], LUNC[.00000001], SHIB[231.95040728], USD[0.00], USDT[0] | Yes | |
| 05197680 | | USDT[0] | Yes | |
| 05197690 | Contingent, Disputed | USD[0.01], USDT[.08] | | |
| 05197707 | | USD[19.83], USDT[2.0837594] | | |
| 05197709 | Contingent | BTC[0.00562898], ETH[.20303672], ETHW[.18893919], LUNA2[0.01409467], LUNA2_LOCKED[0.03288758], SOL-PERP[0], USD[1.18], USDT[0.00000004] | | |
| 05197733 | | USD[0.01] | | |
| 05197735 | | USDT[47.72988375] | | |
| 05197758 | | USD[0.01] | | |
| 05197759 | Contingent | LUNA2_LOCKED[1178.385626], USD[0.01], USDT[0], USTC[6] | | |
| 05197773 | Contingent | APE[.04668954], AUD[0.00], BNB[0], BNB-PERP[0], BTC[.00008322], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07914489], GBTC[.001772], LUNA2[0.00705465], LUNA2_LOCKED[0.01646086], LUNC[.003404], OP-PERP[0], PEOPLE[2.188], RON-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000777], USD[71.50], USD[0.00319313], USTC[0.99861867], USTC-PERP[0] | Yes | |
| 05197790 | | AKRO[1], DOGE[1], FIDA[1], FRONT[1], RSR[1], TOMO[1], USD[0.16] | | |
| 05197799 | | APT[1.8], USD[0.00], USDT[0.00156059] | | |
| 05197831 | | APT[1], DOT[.39], SOL[.003], TRX[10.000044], USDT[1.86786935] | | |
| 05197840 | | NFT (303498266055522918/The Hill by FTX #20636)[1] | | |
| 05197841 | Contingent | FTT[1889.480518], LUNA2[0.26007045], LUNA2_LOCKED[0.60683105], LUNC[56630.8880865], TRX[.000001], USD[0.00], USDT[4.48349550] | | |
| 05197845 | | NFT (314258173264924660/FTX Crypto Cup 2022 Key #6727)[1], NFT (543944622449003823/The Hill by FTX #23808)[1] | | |
| 05197847 | | BAO[1], USD[0.00] | | |
| 05197856 | | AVAX[.7], DOT[.017], ETH[.01813723], USD[2.53], USDT[3.12882912] | | |
| 05197877 | Contingent, Disputed | USDT[0] | Yes | |
| 05197884 | | TRX[.001555] | | |
| 05197885 | Contingent | APE[0], AUD[0.00], BADGER[1.01087501], BAO[1], CHZ[0], CRO[53.42025421], DOT[1.08528955], ETH[.00000001], LUNA2[0.04334023], LUNA2_LOCKED[.10112722], LUNC[91.01238724], MATIC[1.15488809], MBS[0], SOL[0], USD[0.00], USTC[6.07585532], XRP[44.24270992] | Yes | |
| 05197890 | Contingent | LUNA2[0.00051167], LUNA2_LOCKED[0.00119390], LUNC[111.417724], USD[0.02] | | |
| 05197897 | Contingent | LUNA2[0.00128474], LUNA2_LOCKED[0.00299773], LUNC[279.75564264] | | |
| 05197907 | | GBP[0.00], USD[0.00] | | |
| 05197910 | | USDT[0.00022317] | | |
| 05197939 | | BTC[.0000001], USD[1.55] | | |
| 05197942 | | XRP[2094.68306769] | Yes | |
| 05197956 | | BTC[1.00167905] | | |
| 05197960 | | BTC[.10486578], ETH[1.0300114], ETHW[1.02957883] | Yes | |
| 05197975 | Contingent | BNB[.07128374], LUNA2[0.61120253], LUNA2_LOCKED[1.42613925], LUNC[.6396677], USD[0.30] | | |
| 05198008 | | ANC[10.1150113], LUNA2[0.00680673], LUNA2_LOCKED[0.01588237], LUNC[.0086192], USD[0.00], USDT[0.00921485], USTC[.96352] | | |
| 05198022 | Contingent | LUNA2[9.29079507], LUNA2_LOCKED[21.67852184], USTC[1315.156948] | | |
| 05198024 | | BTC[.00006532], TRX[.000198], USD[.40354402] | | |
| 05198026 | | GBP[0.00] | | |
| 05198039 | | APE-PERP[0], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 05198046 | | USD[46.26] | | |
| 05198072 | | AKRO[3], BAO[3], DENT[1], ETH[0], EXCHBEAR[1000], KIN[6], NFT (315087279786856308/FTX Crypto Cup 2022 Key #9712)[1], NFT (340155664027788558/The Hill by FTX #13257)[1], SOL-PERP[0], USD[0.00], USD[0.00000022], USDT-PERP[0] | | |
| 05198104 | Contingent | LUNA2[0.00262415], LUNA2_LOCKED[0.00612303], LUNC[571.415694], USDT[.702] | | |
| 05198122 | Contingent | LUNA2[0.56415765], LUNA2_LOCKED[1.31636786], LUNC[122846.516964], SOL[.00899], USD[22.55], USDT[0.00205088] | | |
| 05198129 | Contingent | LUNA2[0.03454121], LUNA2_LOCKED[0.08059617], LUNC[7521.422842] | | |
| 05198150 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[21.26], XRP-PERP[0], ZEC-PERP[0] | | |
| 05198167 | | BTC[0.00004936], ETH[.00009427], ETHW[.00009427], USDT[0], XRP[.06124] | | |
| 05198193 | | ETH[0], TRX[.00311], USD[0.41], USDT[0] | | |
| 05198237 | | KIN[1], USD[0.00] | | |
| 05198241 | Contingent | ANC-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000007], LUNC[.006602], NEAR-PERP[0], USD[0.01], USDT[0] | | |
| 05198246 | | AKRO[3], BAO[11], DENT[4], KIN[5], MATH[1], MATIC[7.28991714], TRX[149.000021], UBXT[1], USD[0.00] | | |
| 05198257 | Contingent, Disputed | LUNA2[0.23835052], LUNA2_LOCKED[0.55615121], LUNC[51901.327658], USDT[.01399165] | | |
| 05198266 | | KIN[1], TRX[.000024], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05198287 | | TRX[.193069], USDT[0.00525768] | | |
| 05198288 | Contingent | ETH[.00000233], ETH-PERP[0], ETHW[.00000235], FTT[293.77253723], LUNA2[28.52964053], LUNA2_LOCKED[64.28043474], LUNC[47.43865435], USD[0.52] | Yes | |
| 05198294 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063091], USD[0.99] | | |
| 05198300 | | USDT[0] | | |
| 05198306 | | KIN[1], USD[4.92], USDT[0] | | |
| 05198345 | | BAO[1], SOL[.77753761], USDT[0.04724052] | | |
| 05198347 | | APE-PERP[700], ETH[.0006], ETH-PERP[0], ETHW[.0006], SAND-PERP[0], SOL-PERP[0], TRX[15198.96078], USD[125076.27], USDT[3285.16019724] | Yes | USDT[3269.126537] |
| 05198363 | Contingent, Disputed | BNB[0], DOGE[0], GBP[0.00], TRX[8.29346540] | Yes | |
| 05198372 | | BNB[0], USDT[0.00013329] | | |
| 05198374 | | BRZ[.00142436], USDT[0] | | |
| 05198383 | Contingent, Disputed | USDT[.232682] | | |
| 05198404 | | BTC-0930[0], BTC-PERP[0.01879999], CEL-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1977.83] | | |
| 05198410 | | TSLA[.04527999], UBXT[1], USD[0.00] | Yes | |
| 05198417 | | USDT[0] | | |
| 05198423 | | USDT[1.84463709] | | |
| 05198432 | | BTC[.00000025], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05198435 | | TRX[.05966256], USD[0.11], XPLA[14820.932966] | | |
| 05198439 | | ETH[.076], ETHW[.076], LTC[.004], NEAR[14.8], USD[0.00], USDT[.96251588] | | |
| 05198441 | | GMT[3.04222124], SOL[.56379698], USD[0.88], USDT[0] | Yes | |
| 05198445 | | USDT[2.503863] | | |
| 05198448 | | USDT[12] | | |
| 05198466 | | AKRO[0], BTC[0], ETH[0], GMT[0], PAXG[0], PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 05198468 | Contingent | LUNA2[0.64664958], LUNA2_LOCKED[1.47887780], NFT [339510729752998914/The Hill by FTX #45132][1], USD[0.00], USDT[0] | Yes | |
| 05198469 | Contingent | LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], USDT[40.254381] | | |
| 05198479 | | FTT[0.00381751], TRX[.000007], USDT[0] | | |
| 05198529 | | TRX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 05198534 | Contingent, Disputed | TRX[.000789] | | |
| 05198535 | | ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], CEL-PERP[0], DENT-PERP[0], FTT[0.03038235], FTT-PERP[0], LEO-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RSR[-2371.24198538], TRX[.000016], USDt-1452.79], USDT[1845.82], USTC-PERP[0], YFII-PERP[0] | | |
| 05198556 | | TRY[0.00], USD[0.00] | | |
| 05198574 | | AUD[1750.96], BTC[.02270839], ETH[1.02214132], ETHW[1.02171214], FTT[0.30196637], USD[0.00] | Yes | |
| 05198608 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 05198618 | Contingent | ADA-PERP[0], ALGO[169722.27868316], ALGO-PERP[0], AVAX[5187.63597842], AVAX-PERP[0], BAT[33010.304825], BAT-PERP[0], BNB[88.86577822], BNB-PERP[0], BTC[16.62043688], BTC-PERP[0], DOGE[107214.00305831], DOGE-PERP[0], DOT[6820.28342223], DOT-PERP[0], ETC-PERP[0], ETH[96.70500104], ETH-PERP[0], ETHW[96.39233694], FTT[3734.25109536], FTT-PERP[0], KSHIB-PERP[0], LTC[1507.51905111], LTC-PERP[0], SHIB[71210579.85757884], SOL[2848.94008709], SOL-PERP[0], SRM[23.5564771], SRM_LOCKED[465.94556206], USD[542602.55], USDT[0], XRP[65647.97122755], XRP-PERP[0], ZEC-PERP[0] | | |
| 05198626 | | BTC[.00005406], TRX[.000002], USD[0.01], USDT[1396.25323804] | | |
| 05198637 | | AUD[0.44], USDT[0.00000002] | | |
| 05198644 | | NFT [316815787818590522/FTX Crypto Cup 2022 Key #14176][1], TONCOIN[1.47], USD[0.00], USDT[0] | | |
| 05198652 | Contingent | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00133236], ETH-PERP[0], ETHW[.00133236], GST[.00144], LUNA2[0.02408382], LUNA2_LOCKED[0.05619558], LUNC[5244.303192], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 05198655 | Contingent | LUNA2[0.00071080], LUNA2_LOCKED[0.00165855], LUNC[154.78], USDT[1.8784021] | | |
| 05198858 | | AVAX[113], AVAX-0624[0], CHF[0.00], USD[0.01], USDT[1.93865212] | | |
| 05198688 | Contingent | LUNA2[0.00323118], LUNA2_LOCKED[0.00753942], LUNC[703.5962913], USDT[.00657388] | | |
| 05198743 | | USD[0.01], USDT[0.00555272] | | |
| 05198744 | | TRX[.000067], USD[0.00], USDT[0] | | |
| 05198755 | | USD[0.25], USDT[0.00960000] | | |
| 05198757 | | USDT[0] | | |
| 05198781 | | 0 | | |
| 05198788 | | USD[6721.15] | | |
| 05198797 | | AKRO[1], BTC[.00001138], ETH[.0003728], ETH-PERP[0], FIDA[1], GST[.00000812], MATH[1], SOL-PERP[0], TRX-PERP[0], USD[124661.51], USDT[0.37766270] | | |
| 05198800 | | FTT[82.6764356], USDT[1.7138766] | | |
| 05198811 | | TRX[.000808], USD[0.00], USDT[0] | | |
| 05198865 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000431], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00021321], ETH-PERP[0], ETHW[.00021132], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.00188581], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[1834.60843406], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0] | Yes | |
| 05198901 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[.0555893], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0009518], ETH-PERP[0], ETHW[.0589518], LDO[41], LINK[.06003959], LUNC-PERP[0], SOL[.00416752], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[38.53] | | |
| 05198902 | Contingent | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00098782], ETH-PERP[0], ETHW[0.00098782], FIL-PERP[0], FTM-PERP[0], FTT[25.00568417], FTT-PERP[0], OP-PERP[0], SRM[1.59314342], SRM_LOCKED[35.12689658], SRN-PERP[0], USD[12.32], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 05198917 | | APT-PERP[0], BTC[37.09121413], DOGE-PERP[0], EUR[107390.43], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], USD[2.15], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05198937 | | USD[0.00] | | |
| 05198950 | | DENT[1], USD[74.95] | | |
| 05198969 | Contingent | AXS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008005], USD[0.00], USDT[0] | | |
| 05198996 | | NFT (361444482171832385/Mexico Ticket Stub #463)[1], NFT (413144269344763581/Belgium Ticket Stub #675)[1] | Yes | |
| 05199009 | | ETH[22.0521984], ETHW[22.0521984], SOL[1.4898], USDT[29.94007868] | | |
| 05199020 | | BAO[1], BTC[0], GBP[0.00], KIN[2], USD[0.03], USDT[0] | | |
| 05199059 | | AVAX-PERP[0], AXS-PERP[0], JST[9.31407942], TRX[.000778], USD[0.75], USDT[0], XRP[.546854] | | |
| 05199076 | | GST[.093445], SOL-0624[0], TRX[.865335], USD[12899.91] | | |
| 05199089 | Contingent | LUNA2[0.00468023], LUNA2_LOCKED[0.01092053], LUNC[1019.13], USD[0.00] | | |
| 05199092 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 05199095 | | BAO[1], FIDA[1], GBP[0.00], KIN[1], RSR[1], UBXT[1], USDT[0] | | |
| 05199099 | | BNB[0], BTC[0], DOGE[.00000001], USD[1.45] | Yes | |
| 05199110 | | BTC[0.00006534], ETH[1.12323681], USD[1.64] | | |
| 05199117 | | USD[0.12] | | |
| 05199120 | | BTC[.0033] | | |
| 05199168 | Contingent | APT[.6], AVAX[.099981], LUA[31.7], LUNA2[0.01372101], LUNA2_LOCKED[0.03201569], LUNC[2987.7793906], MATIC[1.2766], TRX[1.697514], USD[118.41], USDT[5.90566659] | | |
| 05199171 | | USD[10.00] | | |
| 05199175 | | USD[0.04], USDT[0.42202953] | | |
| 05199182 | Contingent | LUNA2[0.00004605], LUNA2_LOCKED[0.00010745], LUNC[10.027994], USDT[0.01435742] | | |
| 05199188 | | USD[0.84], USDT[1.720634] | | |
| 05199222 | | USDT[0] | | |
| 05199247 | | ANC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], HUM-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[7.74], USDT-PERP[0], USTC-PERP[0] | | |
| 05199252 | Contingent | LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], USDT[.65383547] | | |
| 05199254 | | BTC[.00154213], USD[0.04], USDT[0.80005379] | | |
| 05199278 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002584], USD[0.01], USDT[.9748] | | |
| 05199279 | | BAO[1], POLIS[104.66326403], USD[0.00] | Yes | |
| 05199282 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00001416], LUNA2_LOCKED[0.00003304], LUNC[.00704], LUNC-PERP[0.00000004], USD[0.00], USDT[0], USTC[.002], USTC-PERP[0], YFII-PERP[0] | | |
| 05199289 | | ETH[.00028277], ETHW[.00028277], USDT[0.40412319] | | |
| 05199305 | | USD[0.00] | | |
| 05199342 | | AKRO[1], TRX[1], USD[0.00], USDT[0] | | |
| 05199357 | | USD[1.77] | | |
| 05199396 | | BTC[.00000618], GST[.00054999], SOL[.0009129], TRX[.000003], USDT[374.60135428] | Yes | |
| 05199416 | | USD[1.96] | | |
| 05199449 | Contingent | LUNA2[0.00002512], LUNA2_LOCKED[0.00005861], LUNC[5.47], USD[0.00] | | |
| 05199456 | | TRX[.008221] | | |
| 05199465 | | USD[0.00] | Yes | |
| 05199466 | | BTC-PERP[0], ETH[.00086858], ETH-PERP[0], ETHW[.00086858], USD[-0.87], XRP[.638635] | | |
| 05199474 | Contingent | BAO[1], LUNA2[0.00009214], LUNA2_LOCKED[0.00021499], LUNC[20.06394399], USD[0.00] | | |
| 05199492 | | TRX[.000314], USD[0.00], USDT[14.65103683] | | |
| 05199495 | | ETH[.00832244], ETHW[.00821292], USDT[1.50814156] | Yes | |
| 05199502 | Contingent | ETHW[.16118536], KIN[2], LUNA2[0.00974001], LUNA2_LOCKED[0.02272670], LUNC[2120.909092], MATIC[276.36465746], SXP[1], USD[0.15] | | |
| 05199504 | | BNB[.00003024], FTT-PERP[0.80000000], GMT-PERP[0], HT[.02969], LUNC-PERP[0], PAXG-PERP[0], USD[2305.71], USTC-PERP[0] | | |
| 05199532 | | USD[968.85], USDT[0] | | |
| 05199540 | | KIN[1], USD[0.00] | | |
| 05199596 | | USD[0.28] | | |
| 05199598 | | USDT[2] | | |
| 05199605 | Contingent | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHW[.0009894], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.63748072], LUNA2_LOCKED[1.48745501], LUNC[.007312], TRX-PERP[0], USD[0.00], USDT[169.41864295], YFII-PERP[0], ZIL-PERP[0] | | |
| 05199619 | | COMP[.00002348], SOL[.009638], TRX[.000003], USDT[3.48936078] | | |
| 05199626 | | KIN[1], USD[0.01], USDT[0], XRP[.00000001] | | |
| 05199630 | | LUNC-PERP[0], USD[0.10], USDT[0] | Yes | |
| 05199635 | | AUD[0.00], USDT[0] | | |
| 05199636 | | AKRO[1], BAO[4], DENT[2], HXRO[1], KIN[7], TRX[5], USD[0.00], USDT[0] | | |
| 05199639 | | LUNC-PERP[0], USD[0.10], USDT[.005615] | | |
| 05199652 | Contingent, Disputed | DOT-PERP[10.6], SUSHI[1.02353278], SXP[.79307786], USD[-41.49], USDT[0] | Yes | |
| 05199665 | | TRX[.000028], USD[0.00], USDT[.003603] | | |

Consolidated Schedule 310 nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05199671 | Contingent | ALPHA[0], ALTBULL[10.0000106], ALT-PERP[0], APE[1.00081870], APT[2.00975065], AR-PERP[0], ATOM[1.63194422], ATOMBULL[30000.02158128], AUDIO[8.00657602], AVAX[1.11231049], BAND[1.09989783], BLT[40.66275415], BNT[0], C98[0], DEFIBULL[50.00922419], DEFI-PERP[0], DOGE[23.49258397], DOGEBULL[11.99800058], DOT[1.80487930], DYDX[1.00843809], ENJ[2.90974224], ETH[0.02274563], ETHW[1.00152932], FIL-PERP[0], FTM[48.80652495], FTT[3.02098880], GALA[68.04756152], HBB[10.42836301], IMX[3.60227016], IOTA-PERP[0], KNC-PERP[0], LDO[2.03283441], LDO-PERP[0], LINA[157.39228569], LINK[0.21756841], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[4.37239159], LUNC[0], MASK[.99992782], MATIC[30.64116774], NEAR[3.24905565], NFT (303241250317663569/Montreal Ticket Stub #623)[1], NFT (303402480884090052/Mexico Ticket Stub #141)[1], NFT (352499981844499560/Belgium Ticket Stub #149)[1], NFT (352804046384087144/Monza Ticket Stub #119)[1], NFT (393873442869248128/Austria Ticket Stub #268)[1], NFT (400373088497018858/France Ticket Stub #855)[1], NFT (402593506211737734/Netherlands Ticket Stub #1114)[1], NFT (405695645535352279/FTX Crypto Cup 2022 Key #215)[1], NFT (461646557283731110/Austin Ticket Stub #691)[1], NFT (512826583081472068/Japan Ticket Stub #427)[1], NFT (528837376267137029/Hungary Ticket Stub #37)[1], NFT (563047528433179984/Singapore Ticket Stub #450)[1], OP-PERP[0], PERP[4.68586587], RAY[8.54449411], REN[0], RNDR[2.75223224], RSR[0], SAND[4.02583311], SHIB[0], SNX[0], SOL[1.00613097], SRM[2.00762671], SRM_LOCKED[.00732863], STG[4.03554281], SXP[0], USD[39.64], USDT[0], USTC[0], XRP[5.02702290], XTZ-PERP[0] | | APE[1.00080], ATOM[1.631815], AVAX[1.112226], BAND[1.096143], DOGE[23.491817], DOT[1.804848], ETH[.022742], FTM[48.803739], LINK[.217511], MATIC[30.637817], RAY[5.003906], SOL[1.006016], XRP[5.026851] |
| 05199680 | | USD[0.00], USDT[0] | | |
| 05199685 | | USD[.00] | | |
| 05199710 | | EUR[0.00] | | |
| 05199712 | | FTT[0.01520976], RNDR[1.3], USD[0.06], USDT[0] | | |
| 05199717 | | AKRO[.4094], CHZ[.994], ETHW[.0005886], GRT[.9668], GST[.3], HNT[.0996], LINK[.09816], REEF[9.992], SXP[.098], USD[10.14], USDT[22.35796533], WAVES[.00768494] | | |
| 05199718 | | GOG[25], USD[0.44] | | |
| 05199723 | Contingent | AVAX[.07236807], BNB[.00533317], BTC[.00005411], DOT[.1463224], ETH[.0010815], ETHW[.00106781], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], MATIC[3.09582577], SOL[.03388089], USD[1.12] | Yes | |
| 05199726 | | USD[0.00] | | |
| 05199735 | | BTC[.0029994], USD[1.90] | | |
| 05199736 | | ARS[0.00], USDT[0] | | |
| 05199755 | | LUNC-PERP[0], USD[-33.17], USDT[136.72] | | |
| 05199760 | | USDT[100] | | |
| 05199764 | | USDT[172.88760878] | | |
| 05199768 | | BTC[0.01440000], USD[0.69] | | |
| 05199773 | Contingent | LUNA2[0.00042943], LUNA2_LOCKED[0.00100201], LUNC[93.51], USDT[.01001558] | | |
| 05199788 | Contingent | LUNA2[0.00649359], LUNA2_LOCKED[0.01515172], USTC[.9192] | | |
| 05199796 | | DAI[4203.56685947] | | |
| 05199805 | | BAO[1], DOGE[2], SUSHI[1], USD[0.00], USDT[0] | | |
| 05199833 | | ATOM[0], AUDIO[849.8385], AXS[0], DOGE[200], GODS[424.90975], KSM-PERP[0], MATIC[288.12613340], USD[1.11], USDT[436.15369763] | | |
| 05199871 | Contingent | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006944], SOL-PERP[0], USD[0.17], USDT[0.81201718], USDT-PERP[0] | | |
| 05199872 | | USDT[100] | | |
| 05199881 | | BRZ[5.18084745], BTC[.0031], TRX[.001555], USDT[1.0844186] | | |
| 05199907 | | TRX[.427728], USDT[0] | | |
| 05199910 | | USD[1.75] | | |
| 05199923 | | KIN[1], SOL[1.41789551], TRX[1], USD[0.01] | Yes | |
| 05199946 | | BNB[0.00001942], SPELL[0.00000074], USDT[0.00358341] | | |
| 05199955 | | USD[0.00], USDT[.00202937] | Yes | |
| 05199967 | | USDT[.2263552] | | |
| 05199984 | | BTC[0.00007493], BTC-PERP[0], ETH[1.0317936], ETH-PERP[0], ETHW[1.0317936], SOL[94.251164], USD[1.61] | | |
| 05199985 | | BTC[.018], TONCOIN[500.0121], TRX[.000046], USD[0.90], USDT[0.00187731] | | |
| 05199986 | Contingent | AXS[0], LUNA2[0.00019216], LUNA2_LOCKED[0.00044838], LUNC[.00257], USDT[0], USTC[.0272] | | |
| 05199988 | | ADABULL[2949.7318], TRX[.000781], USD[0.06], USDT[0.75156102] | | |
| 05199997 | | 1INCH-0624[0], ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], FXS-PERP[0], GST-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-0930[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05200011 | | TRX[.287671], USDT[0.00000003] | | |
| 05200028 | | USD[0.09] | Yes | |
| 05200040 | | KIN[1], USD[10.94], USDT[0] | | |
| 05200044 | | TRX[.000026] | | |
| 05200045 | | NFT (353370765990459560/FTX Crypto Cup 2022 Key #6915)[1] | | |
| 05200053 | | GST[.0000031], USDT[.00367212] | | |
| 05200077 | | USD[0.40] | | |
| 05200112 | Contingent | LUNA2[0.00004109], LUNA2_LOCKED[0.00009589], LUNC[8.949029], USD[0.00] | | |
| 05200118 | | AVAX[.7], ETH[.00099848], GST[.03], SOL[.006735], TRX[.43022], TRY[0.00], USD[0.62], USDT[959.88537348] | | |
| 05200120 | | AAPL[.02033604], AMZN[.0567288], APE[1.11242039], APE-PERP[0], BABA[.14899181], BCH-0624[0], BTC[.00040542], BTC-0624[0], CEL-0624[0], DEFI-PERP[0], DOGE[10.69794574], DOT-0624[0], ETH[.00871254], ETHW[.00871254], FB[.00497572], FTT[.67205948], LTC-0624[0], MSTR-0624[0], NVDA[.01531356], PRIV-PERP[0], SHIB[904224.6941249], SHIT-PERP[0], SOL[.28080562], TRX[1], USD[-3.81], USDT-0624[0] | Yes | |
| 05200155 | Contingent | EUR[0.18], LTC[.01], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[.0086777], TRX[.0002], USD[0.00], USDT[0.00000123] | | |
| 05200166 | Contingent | LUNA2[0.00027981], LUNA2_LOCKED[0.00065289], LUNC[60.93], USD[0.01] | | |
| 05200169 | | GAL[5.298461], USD[0.79] | | |
| 05200220 | | APT-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[.00000001], HT-PERP[0], USD[0.00], USDT[0] | | |
| 05200235 | | BAO[1], ETH[0], FTT[.02761944], KIN[1], USDT[0.00000001] | | |
| 05200240 | | ATOM[.0928], AVAX[.1], BNB[.001622], BNB-PERP[0], BTC[0.10007694], CHZ[.698], ETH[1.0006742], ETH[.0001744], LINK[.09132], LOOKS-PERP[0], MATIC[.3836], NEAR[.02664], SNX[.01116], SOL[.00232], USD[294165.37] | | |
| 05200249 | | SOL[.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05200255 | | AKRO[10], BAO[56], BTC[.0001], DENT[18], FRONT[1], KIN[70], MATH[2], RSR[10], SXP[1], TRX[19], UBXT[15], USD[1727.55] | | |
| 05200260 | | BTC[.00010509], DOGE-PERP[0], ETH-PERP[0], USD[1.63], USDT-PERP[0] | | |
| 05200269 | | DENT[1], SOL[16.5840652], TRX[1], USD[358.19], USDT[0.00000001] | Yes | |
| 05200309 | | SOL[0] | | |
| 05200317 | | TRY[0.00] | | |
| 05200320 | | ETH[5.284181171], ETHW[5.28196234] | Yes | |
| 05200324 | Contingent | LUNA2[0.00046360], LUNA2_LOCKED[0.00108174], LUNC[100.9508157], TRX[.000001], USD[0.00] | | |
| 05200333 | | BAO[2], DODO[.00011042], HNT[.00000328], KIN[7], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 05200344 | Contingent | LUNA2[0.00446197], LUNA2_LOCKED[0.01041127], USD[0.73], USTC[.631614] | | |
| 05200350 | | AUD[0.01], USD[0.00], USDT[0] | | |
| 05200353 | | BTC-PERP[0], ETH[0.00074153], ETHW[0.00074153], FTT[0], LUNC-PERP[0], SOL[0.03653263], USD[-0.95] | | |
| 05200364 | Contingent | LUNA2[0.00657216], LUNA2_LOCKED[0.01533505], LUNC[1431.10316] | | |
| 05200369 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2_LOCKED[0-01852895], LUNA2_LOCKED[0.04323421], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC[.998], WAVES-PERP[0], ZRX-PERP[0] | | USD[0.01] |
| 05200382 | | NFT (402698322094032796/FTX Crypto Cup 2022 Key #17120)[1] | | |
| 05200392 | | BAO[1], USD[0.01] | | |
| 05200409 | | FTT[156.3], TRX[.000628], USD[0.00], USDT[2888.66699672] | | |
| 05200428 | | BNB[.04002], BTC[.00007411], SOL[.1901], USD[1.32], XRP[4.01] | | |
| 05200453 | | GAL-PERP[0], GMT[.66465], GMT-PERP[0], SOL-PERP[0], USD[1864.07] | | |
| 05200571 | | USDT[0.00000001] | | |
| 05200574 | | ADA-PERP[0], BAO[4], BTC[0.08037758], CHF[0.00], DENT[1], ETH[.33811258], ETHW[.00000309], KIN[4], SOL[.00001869], UBXT[1], USD[0.00] | Yes | |
| 05200596 | | BTC-PERP[0], USD[120.02] | | |
| 05200637 | | USDT[0.00013503] | | |
| 05200646 | | USD[0.00] | | |
| 05200670 | Contingent | AKRO[1], AUD[0.00], BAO[2], BTC[.00000062], ETH[0], FTT[15.2383313], KIN[1], LUNA2[0.02694927], LUNA2_LOCKED[0.06288164], LUNC[.0537257], TRX[1], USD[0.00] | Yes | |
| 05200674 | | USDT[0.00000015] | | |
| 05200690 | | SOL[.499] | | |
| 05200692 | | ETH[.00063931], ETHW[.00063931], USDT[0.24888137] | | |
| 05200722 | | NFT (535056714679383504/The Hill by FTX #10275)[1], USD[0.00], USDT[0] | | |
| 05200730 | Contingent | AKRO[2], AUDIO[1], BAO[4], BTC[.00138124], CHZ[1], DENT[1], KIN[7], LUNA2[0.00014052], LUNA2_LOCKED[0.00032789], LUNC[30.59954274], RSR[1], TRX[1], UBXT[1], USDT[4210.60229963] | Yes | |
| 05200738 | Contingent | LUNA2[0.00015770], LUNA2_LOCKED[0.00036797], LUNC[34.34], USD[1.55] | | |
| 05200757 | | USD[904.71] | Yes | |
| 05200761 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.3], ETH-PERP[0], ETHW[.3], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000778], UNI-PERP[0], USD[-24.34], USDT[.007472], WAVES-PERP[0], XRP-PERP[0] | | |
| 05200765 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 05200780 | Contingent | LUNA2[0.13197084], LUNA2_LOCKED[0.30793196], LUNC[28736.929092], USD[0.00], USDT[8.59320425], USTC-PERP[0] | | |
| 05200790 | | ETH[.0005], ETHW[.0005], NFT (330302348357829584/The Hill by FTX #10193)[1], NFT (381168250625081306/FTX Crypto Cup 2022 Key #14515)[1], NFT (466871336430638141/Austria Ticket Stub #1778)[1], USD[49.47], USDT[0.06987146] | | |
| 05200791 | | ADA-PERP[0], BAO-PERP[0], DODO-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 05200812 | Contingent | APE[0], BTC[0], LUNA2[0.00018090], LUNA2_LOCKED[0.00042212], LUNC[39.39325884], SHIB[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 05200817 | Contingent | AVAX[1.00370274], BRZ[-364.89546815], BTC[0.00000096], DOT[2.04652949], ETH[0.00052792], ETHW[0.00052792], LINK[2.94348904], SRM[.02680584], SRM_LOCKED[.04807102], USD[-54.57], USDT[184.12331144] | | |
| 05200829 | | USD[0.00] | | |
| 05200868 | Contingent | AKRO[1], BAO[1], CHZ[1], KIN[1], LUNA2[0.00107541], LUNA2_LOCKED[0.00250930], LUNC[234.17389794], SOL[.00046376], USD[0.16] | Yes | |
| 05200870 | | ETH[.5], ETHW[.5] | | |
| 05200879 | | BTC[.03163954], ETH[.3331846], ETHW[.33302044] | Yes | |
| 05200884 | Contingent | LUNA2[1.00728068], LUNA2_LOCKED[2.26702899], LUNC[219345.50194503], USD[0.00] | Yes | |
| 05200895 | | BTC-PERP[0], USD[0.00] | | |
| 05200899 | Contingent | BNB[1.66373368], BTC-PERP[0], DOT-PERP[0], ETH[.0007392], ETH-PERP[0], ETHW[.0007392], FTM-PERP[0], LUNA2[0.51311760], LUNA2_LOCKED[1.19727441], LUNC[111732.43889], USD[-582.30], USDT[314.36625176] | | |
| 05200908 | Contingent | LUNA2[0.07678088], LUNA2_LOCKED[0.17915540], LUNC[16719.2], USD[0.00], USDT[0.01131732] | | |
| 05200915 | Contingent | BTC[.00329354], LUNA2[0.00010675], LUNA2_LOCKED[0.00024908], LUNC[23.24533087], USD[0.00] | Yes | |
| 05200923 | | BTC-PERP[0], ETH[0], JASMY-PERP[0], LUNC-PERP[0], USD[15.57], USDT[0] | | |
| 05200925 | | BRZ[0], NEAR[.01730142], TRX[.000016], USD[0.00], USDT[0] | | |
| 05200931 | | USDT[0.64707285] | | |
| 05200934 | Contingent | APE[0], APE-PERP[0], BTC[0.00069986], ETH[.0009981], ETHW[.00099981], GALA[20], LTC[.0399924], LUNA2[0.01774106], LUNA2_LOCKED[0.04139582], NEAR[2.20013788], SOL[.0399924], TRX[59.00126478], USD[1.05], USDT[0.16276387], XRP[.00019455] | | |
| 05200937 | | FTT-PERP[0], USD[1.04], USDT[.0014917] | | |
| 05200940 | | USDT[1.11] | | |
| 05200943 | | BTC[.01985064], BTC-PERP[0], USD[-290.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05200950 | | BTC[0], DOT[13.4862715], ETH[0], GBP[0.04], LTC[0.00580010], MATIC[120.56117868], SOL[0.01234010], USD[0.00] | | |
| 05200951 | | BAO[1], DOGE[220.15089168], ETHW[.02312889], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 05200961 | | USD[1.30], XPLA[9.9981] | | |
| 05200977 | | BTC[0.00019916], USDT[42.18687633] | | |
| 05200987 | | DOGE[351.42278747] | | |
| 05201012 | | USD[48.60] | | |
| 05201033 | Contingent | BTC[.04029731], ETH[.28687595], ETHW[.28687595], FRONT[1], GBP[400.00], LUNA2[0.01046364], LUNA2_LOCKED[0.02441516], LUNC[2278.48], TRU[1], UBXT[1], USDT[0.00030110] | | |
| 05201043 | | LINK-PERP[1.5], SOL[.008], USD[3.85], USDT[0], USDT-PERP[0] | | |
| 05201047 | | TRX[.002149] | | |
| 05201063 | | USD[0.01], USDT[0] | | |
| 05201065 | | BTC[0] | | |
| 05201072 | Contingent | BNB[.0025], BTC[0.00000202], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[12.75964379], LUNC[.7], LUNC-PERP[0], OP-PERP[0], TRX-PERP[0], USD[-0.92] | | |
| 05201076 | | BTC[0.0009337], TRX[.576788] | | |
| 05201088 | Contingent | BTC[.19344712], LUNA2[1.19394104], LUNA2_LOCKED[2.78586244], LUNC[12.5], USDT[3.38283886], USTC[169] | | |
| 05201099 | | TRX[.001726], USDT[0] | | |
| 05201111 | | SOL[.00009756] | | |
| 05201115 | | SOL[5.26411491], USD[0.17] | | |
| 05201119 | | BTC[.0003522], BTC-PERP[0], LUNC-PERP[0], USD[-2.84], USTC-PERP[0] | | |
| 05201121 | | TRX[.000078], USDT[0] | | |
| 05201123 | | USD[0.00], USDT[0.00000001] | | |
| 05201146 | | BTC[.00013765], MATICBULL[108100], TRX[.001081], USD[49.65], USDT[0.00000001] | | |
| 05201201 | | TRX[.000777], USD[0.00], USDT[0.01217019] | Yes | |
| 05201204 | | AKRO[1], ATOM[80.02570569], BAO[4], BTC[.46021345], CHF[52.08], CHZ[1], DENT[1], DOT[122.33074679], ETH[5.63518311], ETHW[5.63326484], KIN[2], MATIC[958.66179904], RSR[1] | Yes | |
| 05201211 | | AKRO[1], BTC[.00100457], USD[196.46], USDT[0] | Yes | |
| 05201233 | | BTC[0], TRX[.000007] | | |
| 05201236 | | TRX[.005844], USDT[0] | Yes | |
| 05201254 | | AKRO[1], DENT[1], TRX[1], USDT[0.00000048] | | |
| 05201269 | | APE[16.28806034], USD[0.00] | | |
| 05201282 | | AURY[2011.7304], USD[3.70], USDT[.007311] | | |
| 05201283 | | ETH[.00000306], ETH-PERP[0], ETHW[.00000306], FTT[0.00255864], USD[0.00] | | |
| 05201291 | | USD[0.00] | | |
| 05201307 | Contingent | FTT[0.00336014], LUNA2[0.00092696], LUNA2_LOCKED[0.00216292], LUNC[201.84962103], USDT[0], XRP[244.16061975] | | XRP[244.158666] |
| 05201309 | | USDT[8] | | |
| 05201310 | | BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[98.00], USDT[0] | | |
| 05201316 | | NFT (314833900599702811/MagicEden Vaults)[1], NFT (437161462367044360/MagicEden Vaults)[1], NFT (442098921251250361/MagicEden Vaults)[1], NFT (505896797764629287/MagicEden Vaults)[1], NFT (514355093826105356/MagicEden Vaults)[1], NFT (530007953891649698/Medallion of Memoria)[1], NFT (547328108792768635/The Reflection of Love #1035)[1] | | |
| 05201319 | | TRX[.000003], USDT[1.5087] | | |
| 05201338 | | USD[0.00] | | |
| 05201350 | Contingent | ETH[1.99962], ETHW[2.99962], LUNA2[5.73829124], LUNA2_LOCKED[13.38934624], LUNC[1249525], USD[137.87] | Yes | |
| 05201351 | | BAO[1], GBP[42.11], USDT[0.00000001] | | |
| 05201352 | | FTT[0.05882653], USD[749.21], USDT[0] | Yes | |
| 05201355 | Contingent | BTC[.00095486], LUNA2[0.00228994], LUNA2_LOCKED[0.00534321], LUNC[498.64096222], USD[0.00] | | |
| 05201373 | | USD[0.19] | | |
| 05201386 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[233.99299321], USTC-PERP[0] | | |
| 05201388 | | USD[0.00], USDT[9.97226185] | | |
| 05201407 | | NFT (542914604243182534/The Hill by FTX #37277)[1], RSR[1], USDT[0.00000051] | Yes | |
| 05201407 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00096], ETH-PERP[0], ETHW[.00096], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1.056773], UNI-PERP[0], USD[0.30], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05201408 | | BNB[0], FTM[0], SUSHI[0], TRX[0], USDT[0.00000179] | | |
| 05201427 | | GMT[.86301], TRX[.001557], USD[0.00], USDT[0] | | |
| 05201431 | | BTC[.00002697], USD[0.00] | | |
| 05201432 | | FTT[.00000001], USD[0.00] | | |
| 05201435 | Contingent | LUNA2[0.00511379], LUNA2_LOCKED[0.01193219], USDT[4.32387062], USTC[.723883] | | |
| 05201451 | | AVAX[0], BAO[1], BNB[0], GST[0], KIN[1], MATIC[0], SOL[0], TRX[29.717802], USD[0.00], USDT[0.00029647] | Yes | |
| 05201453 | | ASD-PERP[0], BTC[.0000007], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNC[0], MATIC-PERP[0], SOL-PERP[0], TRX[0], USD[0.04], XRP-PERP[0] | | |
| 05201467 | Contingent | LUNA2[0.00022581], LUNA2_LOCKED[0.00052690], LUNC[43.20467932], SHIB[.00055688], USD[0.00], USTC[0.00387894] | Yes | |
| 05201493 | Contingent | LUNA2[106.2609651], LUNA2_LOCKED[247.9422519], USD[4410.80] | | |
| 05201495 | | USDT[.41234] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05201496 | | SOL[0], USD[0.00] | | |
| 05201505 | | SOL[8.82914072], USD[1.88], XRP[7591.51031] | | |
| 05201543 | | BAO[1], BNB[.04262049], MATIC[9.92913038], NFT (305788455106550000/FTX Crypto Cup 2022 Key #262)[1], NFT (342068119758979468/Austin Ticket Stub #284)[1], NFT (361979754612114530/Japan Ticket Stub #105)[1], NFT (375541418198200508/France Ticket Stub #178)[1], NFT (397559267415691750/Silverstone Ticket Stub #849)[1], NFT (403014329655872211/Baku Ticket Stub #1430)[1], NFT (417721076006138169/Netherlands Ticket Stub #939)[1], NFT (438059962709867347/Singapore Ticket Stub #185)[1], NFT (545833486900081545/Montreal Ticket Stub #397)[1], NFT (564775765829971984/The Hill by FTX #3317)[1], NFT (572036613189285041/Mexico Ticket Stub #710)[1], TRX[.000043], USDT[0] | Yes | |
| 05201547 | | ETH[.00052004], ETHW[.00052004] | | |
| 05201552 | Contingent, Disputed | TRX[.000777], USDT[181] | | |
| 05201557 | | AKRO[2], BAO[7], DENT[4], GMT[70.40905546], GST[3004.04647618], KIN[13], TRX[1], UBXT[3], USD[2.27] | Yes | |
| 05201566 | Contingent | ETH[.00019743], ETHW[.00019743], LUNA2[29.89509249], LUNA2_LOCKED[69.75521581], LUNC[6509719.330588], USD[0.00] | | |
| 05201581 | | USD[0.00] | | |
| 05201603 | | BNB[.00000001], USD[0.00] | | |
| 05201621 | | LUNC-PERP[0], MANA-PERP[7], USD[0.97] | | |
| 05201636 | | FTT[25], NIO[.0005874], TRX[.000052], TSLA[.00055831], USD[0.01], USDT[0.00000001] | | |
| 05201647 | | KIN[1], TONCOIN[185.1360687], USDT[0] | | |
| 05201649 | | TRX[.001555], USD[0.00], USDT[0.00000038] | | |
| 05201655 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008446], USDT[0] | | |
| 05201667 | Contingent | BTC[0.00008604], LUNA2[0.24039914], LUNA2_LOCKED[0.56093133], LUNC[52347.42000000], USD[27.34] | | |
| 05201668 | Contingent | ADA-PERP[0], AMC-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNA2[0.12199073], LUNA2_LOCKED[0.28464505], LUNC[26563.74000000], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.46], USDT[0.72618950], USTC-PERP[0] | | |
| 05201675 | | BTC[.0269946], BTC-PERP[0], USD[0.40] | | |
| 05201693 | Contingent | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], GMT[0], GST[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MATIC-PERP[0], MOB-PERP[0], PAXG[0], REN-PERP[0], SNX-PERP[0], SOL[0], UNISWAP-PERP[0], USD[46.19], YFI-PERP[0] | | |
| 05201720 | | ETH-PERP[0], TRX[.00001], USD[0.00] | | |
| 05201754 | | APE-PERP[0], AUD[0.01], BTC-PERP[0], CEL-PERP[0], DENT[1], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 05201761 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.25], USDT[0], XMR-PERP[0] | | |
| 05201768 | | BNB[0], MATIC[0], RAY[0], XRP[0] | | |
| 05201780 | | AUD[0.00] | | |
| 05201797 | | BTC[.02393812], ETH[6.5], USD[133.61] | | |
| 05201800 | | LUNC-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0] | | |
| 05201802 | Contingent | LUNA2[0.98545995], LUNA2_LOCKED[2.29940656], USDT[0.00000005] | | |
| 05201803 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[519.36], WAVES-PERP[0], XRP-PERP[0] | | |
| 05201815 | | USD[0.00], USDT-PERP[0] | Yes | |
| 05201823 | | CEL[.006273], USD[1702.58] | | |
| 05201837 | | 0 | | |
| 05201842 | | TRX[.00001], USD[0.00], USDT[6.88228315] | | |
| 05201853 | | USD[0.00] | | |
| 05201855 | Contingent | BAO[1], LUNA2[0.01517181], LUNA2_LOCKED[0.03540090], LUNC[3303.69509222], USD[0.03] | | |
| 05201866 | Contingent | LUNA2[0.00016323], LUNA2_LOCKED[0.00038088], LUNC[35.54549233], TRX[1], USDT[0] | | |
| 05201871 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MTL-PERP[0], USD[1.02] | | |
| 05201879 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[.0988], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05201899 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00029241], LUNA2_LOCKED[0.00068231], LUNC[83.67499704], SOL-PERP[0], USD[0.00], USDT[73.54142669], USTC[0], XRP-PERP[0] | | |
| 05201907 | | AKRO[1], BAO[3], BTC[0], GBP[0.00], KIN[4], SOL[0], USD[0.00], USDT[0] | | |
| 05201914 | | AKRO[3], BAO[1], BTC[0], DENT[2], ETH[0.00006222], ETHW[0.00006222], KIN[2], MATH[1], MATIC[1.00063926], SOL[0], TOMO[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05201917 | Contingent | FTT[0.00000022], LUNA2[0.00365888], LUNA2_LOCKED[0.00853740], LUNC[796.730622], USD[0.00], USDT[0] | | |
| 05201918 | | SOL[.2431], TRX[.000779], USD[0.10967225] | | |
| 05201931 | | BTC[0], USD[0.00], USDT[0] | | |
| 05201939 | Contingent | LUNA2[0.00936058], LUNA2_LOCKED[0.02184137], LUNC[500], USD[0.27], USTC[1] | Yes | |
| 05201955 | Contingent | DENT[1], LUNA2[0.02501356], LUNA2_LOCKED[0.05836499], LUNC[5446.75707112], USD[0.01] | | |
| 05201963 | Contingent | LUNA2[0.70299448], LUNA2_LOCKED[1.64032047], LUNC[.53], USD[0.88], USDT[0.00000002] | | |
| 05201968 | | BTC[.00339932], SOL[2.19303205], USD[1.65] | | |
| 05201978 | Contingent, Disputed | CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[722.00], XRP-PERP[0] | | |
| 05201991 | | BAO[1], GBP[0.00], KIN[2], USD[0.00], USDT[0] | | |
| 05201996 | | CRV-PERP[577], ETH-PERP[0], QTUM-PERP[0], RUNE-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.45], VET-PERP[0], XEM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 05202005 | | SOL[1.1805] | | |
| 05202020 | Contingent, Disputed | USD[0.00], USDT[.56276336] | | |
| 05202029 | Contingent | LUNA2[0.00058088], LUNA2_LOCKED[0.00135540], LUNC[126.49], USD[0.01] | | |
| 05202035 | Contingent | LUNA2[0.00206372], LUNA2_LOCKED[0.00481535], LUNC[449.380166], USDT[.097773] | | |
| 05202038 | Contingent | ATOM[.07156406], AVAX[.05421107], C98[.52717237], DOGE[3058.64511354], ETHW[.65551025], FTT[263.15550337], GRT[.186033], LUNA2[0.00149493], LUNA2_LOCKED[0.00348817], LUNC[325.524882], SOL[.00156828], USD[0.19], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05202040 | Contingent | AKRO[1], BAO[1], GBP[20.35], LUNA2[0.00052684], LUNA2_LOCKED[0.00122929], LUNC[114.72077559], USD[0.01] | | |
| 05202053 | | GST[.04] | | |
| 05202058 | Contingent, Disputed | AVAX[0], BTC-PERP[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 05202069 | Contingent | BAO[2090659.71], DRGN-0624[0], FTT[7], LUNA2[0.01874824], LUNA2_LOCKED[0.04374590], LUNC[4082.47], USD[1.51], XRP[.632628] | | |
| 05202070 | | ANC-PERP[0], CEL[220.37166503], USD[0.01] | | |
| 05202071 | | GBP[0.00] | Yes | |
| 05202075 | | BTC[.0017], TRX[.000777], USDT[54.50867203] | | |
| 05202080 | Contingent | LUNA2[0.00553542], LUNA2_LOCKED[0.01291598], LUNC[1205.35], USD[1.38] | | |
| 05202083 | | USD[0.00] | | |
| 05202087 | Contingent | ATOM-PERP[0], ETH[.00069008], ETH-PERP[0], ETHW[.07569008], IMX-PERP[0], LUNA2[0.08694250], LUNA2_LOCKED[0.20286584], LUNC[18931.913364], USD[1.47], USDT[9.98989353] | | |
| 05202093 | | BICO[.9998], BNB[0], BTC[.00001502], DOT[.62412563], ETH[.00917679], ETHW[.00917679], FTM[2.9994], GRT[.998], GST[210.77150303], HNT[2.00825753], MATIC[33.44497081], SOL[0.00310696], TRX[.939364], USD[36.96], USDT[0] | | |
| 05202094 | | USDT[50] | | |
| 05202099 | Contingent | BAND[0.08320514], BAND-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00055987], ETH-PERP[0], EUR[0.95], FTT[.09018], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098], MASK-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[-4533.54727015], TRX-PERP[0], USD[280.64], USDT[159.50796255], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 05202100 | Contingent | LUNA2[0.00008027], LUNA2_LOCKED[0.00018730], LUNC[17.48], USDT[.35029984] | | |
| 05202107 | | USDT[0] | | |
| 05202109 | Contingent | LUNA2[12.83601526], LUNA2_LOCKED[29.95070227], USD[0.00] | | |
| 05202113 | | TRY[0.00], USD[0.00] | | |
| 05202115 | | 1INCH[1493.99886], 1INCH-PERP[0], ATOM[192.5], ATOM-PERP[110.08], BCH[7.824], BCH-PERP[0], BTC[0.00009812], COMP[36.87629108], COMP-PERP[159.3598], DASH-PERP[113.63], DOT-PERP[606.2], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[576.9], FTM[4154], GALA[16019.6637], GALA-PERP[138790], ICP-PERP[1509.32], IOST-PERP[290230], LINK[112.5], LINK-PERP[0], LTC[.01680173], MATIC[2069.8518], NEO-PERP[590.3], ONT-PERP[22296], QTUM-PERP[1806.2], SKL-PERP[107929], SOL-PERP[33815.771], SUSHI-PERP[2274], SXP[5112.9], TRX[.000027], USD[4657.78], USDT[2046.35783456], XLM-PERP[0], ZRX-PERP[14397] | | |
| 05202117 | | ETH[.03], ETHW[.03], LUNC-PERP[0], USD[85.19] | | |
| 05202126 | | DOT[.0007054], KIN[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05202138 | Contingent | AUDIO-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LUNA2[0.00166295], LUNA2_LOCKED[0.00388023], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[.2354], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05202150 | Contingent | AKRO[1], DENT[1], LUNA2[0.00112049], LUNA2_LOCKED[0.00261448], LUNC[243.98985787], USD[4646.75] | Yes | |
| 05202152 | | ETH[0], SOL[0], USD[0.31] | | |
| 05202153 | | GBP[26.06], USD[0.00] | Yes | |
| 05202165 | Contingent | DOGE[0], LUNA2[0.09438049], LUNA2_LOCKED[0.22022115], LUNC[20551.55122931], LUNC-PERP[0], USD[0.00] | | |
| 05202169 | Contingent | LUNA2[10.87204429], LUNA2_LOCKED[25.36810334], LUNC[2367410.53389734], USD[0.21], USDT[20.1566596] | | |
| 05202182 | | TRX[.000804], USD[0.00], USDT[0.40000001] | | |
| 05202193 | | FTT[10.00851438], LINK[.00091701], NFT (381746809133970389/FTX AU - we are here! #4024)[1], USD[9.96], USDT[0] | Yes | |
| 05202212 | | BNB[4.40433070], BTC-PERP[0], EUR[0.00], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000164], USTC-PERP[0] | | |
| 05202215 | | AKRO[1], BAO[4], BTC[.00674164], DENT[3], DOGE[1114.96010772], DOT[9.05522382], ETH[.04856094], ETHW[.04795858], GRT[631.46454278], KIN[1], MATIC[139.29168156], NEAR[212.90520441], SOL[17.89896658], TRX[2], USD[0.16] | Yes | |
| 05202216 | | RSR[1], SOL[0] | | |
| 05202217 | Contingent | ATOM[.1], BTC[.00009636], DOT[.18634], LINK[.1], LUNA2[1.23148066], LUNA2_LOCKED[2.87345488], LUNC[268157.507216], NEAR[.6], SOL[.007184], TRX[.000003], USD[2.18], USDT[2.02471453] | | |
| 05202242 | | ANC-PERP[0], DASH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[.009985], TRX[.00019], USD[0.20], USDT[-0.00341652] | | |
| 05202253 | Contingent | KIN[1], LUNA2[0.00002217], LUNA2_LOCKED[0.00005173], LUNC[4.82818786] | | |
| 05202260 | | USD[2.62] | | |
| 05202277 | Contingent | LUNA2[3.41568842], LUNA2_LOCKED[7.96993965], LUNC[743773.345574], USDT[0.04404548] | | |
| 05202278 | | BTC[.01639672], ETH[.7088582], ETHW[.7088582], NEAR[.0853], SOL[.008236], TRX[.000778], USDT[.44485896] | | |
| 05202301 | | USD[0.00], USDT[0] | | |
| 05202309 | | NFT (363084463876985500/FTX Crypto Cup 2022 Key #3538)[1], NFT (412456090973542308/The Hill by FTX #11047)[1], SOL[0.01019698], USD[0.00] | | SOL[.000016] |
| 05202310 | | SOL[0], USD[25.92] | | |
| 05202362 | | BTC[.01106482], ETH[.04860061], ETHW[.04860061], USD[0.00], XRP[68.954134] | | |
| 05202380 | Contingent | AKRO[0], LUNA2[0.00442166], LUNA2_LOCKED[0.01031722], LUNC[962.82708863], TRX[0.00000100], TRY[0.02] | | |
| 05202381 | | TRX[.000777] | | |
| 05202398 | | APE-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-494.25], USDT[8307.01111848] | | |
| 05202467 | | AMZN[0.00035874], ATOM[0.05644803], BTC[0.02163895], BTC-PERP[0], COIN[.00070021], GOOGL[.00015588], NVDA[0], TSLA[0], TWTR[0], USD[3.56], USDT[0.00214140] | | |
| 05202468 | | BTC[0], TRX[.300002] | | |
| 05202478 | Contingent | LUNA2[0.02616110], LUNA2_LOCKED[0.06104258], LUNC[5696.63659035], SOL[.01], USD[0.00] | | |
| 05202494 | | GST[119.9] | | |
| 05202497 | | BNB[0], ETH[0], ETHW[0], USD[0.21] | | |
| 05202504 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.54196254], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.00], USDT[1862.18697258], XTZ-PERP[0] | | |
| 05202505 | Contingent | BTC-PERP[.0032], ETH-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], USD[-90.64], USDT[309.4126091] | | |
| 05202511 | | LTC[.0044807], USDT[0.35326463] | | |
| 05202514 | Contingent | BTC[.03058126], KIN[1], LUNA2[0.69784494], LUNA2_LOCKED[1.62830488], MATIC[41.29390032], UBXT[1], USTC[98.78332539] | | |
| 05202521 | | BAO[2], DENT[1], GBP[1.01], GRT[1], KIN[5], TRX[1], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05202523 | Contingent | LUNA2[0.14202863], LUNA2_LOCKED[0.33140013], USD[0.00], USDT[0] | | |
| 05202545 | | MATIC[.0081], USD[1.22] | | |
| 05202552 | | USDT[0.00000886] | | |
| 05202570 | | USD[100.58] | | USD[100.08] |
| 05202572 | | TRX[.002048], USDT[0.00009251] | | |
| 05202573 | | ETH[.02622039], ETHW[.02622039], GBP[0.00], NFT (487286000765711477/FTX Crypto Cup 2022 Key #18266)[1], USD[1.22], USDT[12.49986858], USDT-PERP[0] | | |
| 05202574 | | USDT[0.00000051] | | |
| 05202606 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], TONCOIN[.02996], USD[1.35] | | |
| 05202608 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05202615 | | TRX[.000005], USDT[0.01381767] | | |
| 05202618 | | USDT[0.00000015] | | |
| 05202636 | | USDT[0.32199601] | | |
| 05202643 | | NFT (521169003489507575/The Hill by FTX #17876)[1] | | |
| 05202645 | Contingent | BNB-PERP[0], BTC-PERP[0], ETHW[.0002858], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00331819], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 05202663 | | BTC[0.00006239], BTC-PERP[0], COIN[63.98101561], DENT[1], GMT[.61], GST[.00663016], GST-PERP[0], KIN[4], SOL[6.59992879], SOL-PERP[0], SRN-PERP[0], TRX[.001595], USD[0.40], USDT[.00799684] | Yes | |
| 05202676 | | USDT[237.727585] | | |
| 05202681 | | USDT[0.00006815] | | |
| 05202682 | | TRX[.001556], USDT[0.00000021] | | |
| 05202692 | Contingent | LUNA2[0.00037301], LUNA2_LOCKED[0.00087036], LUNC[81.22482426], USDT[0] | | |
| 05202698 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 05202707 | Contingent | LUNA2[0.00411143], LUNA2_LOCKED[0.00959335], LUNC[895.27438369], USD[0.00] | | |
| 05202719 | Contingent | BTC[.00009374], ETHW[9.998], LUNA2[0.14061340], LUNA2_LOCKED[0.32809794], LUNC[30618.865002], USD[840.09] | | |
| 05202722 | Contingent | LUNA2[50.84328062], LUNA2_LOCKED[118.6343214], USDT[0.00001680], XRP[.00000001] | | |
| 05202741 | | BAO[1], BTC[.0004933], USD[0.00] | | |
| 05202745 | Contingent | LUNA2[0.00939103], LUNA2_LOCKED[0.02191242], LUNC[2044.918232], USD[0.00], USDT[0.00000029] | | |
| 05202760 | Contingent | BNB[0], DOGE[0], LUNA2[0.00953452], LUNA2_LOCKED[0.02224722], LUNC[2076.16325599], SOL[.00510002], USD[0.00] | | |
| 05202779 | | BAO[1], USD[0.00] | | |
| 05202781 | | BTC-PERP[0], CEL[-2.99249799], CEL-0930[0], CEL-PERP[0], FTT[0.00980629], USD[-7.78], USDT[87.44825948], USDT-PERP[0], WAVES-PERP[0] | | |
| 05202807 | | AUD[0.00], BNB[.00003509], RSR[1] | | |
| 05202818 | | XRP[1173.437702] | | |
| 05202840 | | BAO[4], BNB[0], BTC[0.00000007], ETH[.00000011], ETHW[.00000011], KIN[5], RSR[1], TRX[1], USD[0.00] | Yes | |
| 05202841 | | AKRO[2], AVAX[3.97800689], BAO[4], DOGE[89.31671595], ETH[.0386388], ETHW[.0386388], GBP[13.35], KIN[4], SOL[2.0697033], TRX[1], UBXT[3], USD[0.65] | | |
| 05202842 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 05202851 | | AKRO[1], BAO[5], ETH[.00001812], FTM[.00875929], GBP[0.00], KIN[1], RSR[2], SAND[.00000964], UBXT[3], USDT[0.00995056], XRP[0] | Yes | |
| 05202852 | | TRX[.000002], USD[11.07], USDT[0.00000001] | | |
| 05202853 | | BNB[0.14953481], ETHW[.01] | | |
| 05202855 | Contingent | AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.25316554], ETH-PERP[0], ETHW[.2537695], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[4], GRT-PERP[0], GST-PERP[0], LUNA2[0.00596313], LUNA2_LOCKED[0.01391397], LUNC[.00525241], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[-50.02], USDT[0.00001801], USTC[.84410664], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 05202856 | | LTC[8.57491915], SOL[0], XRP[.00000001] | | |
| 05202873 | | USD[0.00], USDT[0] | | |
| 05202892 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05202894 | | USD[0.00] | | |
| 05202909 | | USD[0.00] | | |
| 05202921 | Contingent | LUNA2[0.09663119], LUNA2_LOCKED[0.22547279], LUNC[21041.64660504], USD[0.08], USDT[-0.00035336] | | |
| 05202937 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.12869000], LUNA2_LOCKED[0.30027668], LUNC[1230.39656241], LUNC-PERP[0], PROM-PERP[0], RAMP-PERP[0], SOL-PERP[0], TONCOIN[.05], USD[10.24], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05202938 | | BTC[0.00009915], ETH[0], HT[345.29867], USD[3634.25], USDT[0.00959929] | | |
| 05202940 | | GMT-PERP[0], GST[0.01938000], GST-PERP[0], SOL[.00915511], TRX[.000784], USD[0.00], USDT[0] | | |
| 05202944 | Contingent | APE-PERP[0], KIN[1], LUNA2[0.01448640], LUNA2_LOCKED[0.03380160], LUNC[3154.44501904], USD[101.12] | | |
| 05202953 | | CHZ-PERP[2020], EUR[500.00], USD[-439.40] | | |
| 05202959 | | BTC-PERP[0], USD[466.38] | | |
| 05202979 | | USDT[13.61960823] | | |
| 05202981 | Contingent, Disputed | ETH[0.07930382], KIN[2], USD[0.00], USDT[0] | | |
| 05202999 | | BAO[1], CAD[0.00], LINK[.00068479], RSR[1], SAND[.00229954], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05203000 | Contingent | AKRO[1], BAO[1], KIN[1], LUNA2[0.00120437], LUNA2_LOCKED[0.00281021], LUNC[262.2561961], RSR[1], USDT[0] | Yes | |
| 05203001 | | POLIS[0] | | |
| 05203031 | | NFT (311326506391515867/The Hill by FTX #20117)[1], USD[0.00], USDT[0.37209392] | | |
| 05203051 | | ETH[0.00061398], ETHW[0.00061398], SOL[0.00931701], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05203073 | Contingent | FTT[0.00936279], LUNA2[0.00121318], LUNA2_LOCKED[0.00283077], LUNC[97.2600425], USD[0.15], USDT[0.73907514], USTC[0.10850642] | | |
| 05203082 | Contingent | LUNA2[0.00300923], LUNA2_LOCKED[0.00723154], LUNC[874.865], TRX[.000001], USDT[.0075942] | | |
| 05203087 | | ADA-0930[0], ADA-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOGE[.69223], DOGE-PERP[0], FLOW-PERP[0], FTT[.299943], GALA-PERP[0], GST-0930[0], GST-PERP[0], KNC[.063526], KNC-PERP[0], LUNA2-PERP[0], SAND[.76725], SC-PERP[0], SOL[.0050049], SOL-PERP[0], SWEAT[186.054], SXP[.080021], TRX[.263356], TRX-0624[0], USD[1018.28], USDT[0.00000001] | | |
| 05203095 | | TRX[.000001] | | |
| 05203097 | | SOL[0], USD[0.00] | | |
| 05203116 | Contingent | FTT[3.43191133], LUNA2[2.31571332], LUNA2_LOCKED[5.21217662], SHIB[2662196.21407946], TRX[1], USD[52.26], USDT[0] | Yes | |
| 05203133 | | 0 | | |
| 05203134 | Contingent | LUNA2[0.00018411], LUNA2_LOCKED[0.00042960], LUNC[40.09209442], UBXT[1], USD[0.00] | | |
| 05203140 | | DOGE-PERP[0], ETHW[.593], LUNC-PERP[0], SCRT-PERP[0], USD[0.59], USDT[0.00698587], USTC-PERP[0] | | |
| 05203145 | | USDT[0.20355893] | | |
| 05203149 | | ALPHA[1], BAO[5], DENT[1], HXRO[1], KIN[6], RSR[1], SOL[0], TRX[1], UBXT[1], USDT[0.00069193] | Yes | |
| 05203159 | | USDT[148.18052621] | | |
| 05203160 | Contingent | BAO[1], LUNA2[0.00018484], LUNA2_LOCKED[0.00043129], LUNC[40.24931682], USD[0.00] | | |
| 05203171 | | EOS-PERP[0], GST[.05000002], TRX-PERP[0], USD[0.02], USDT[0.05649727] | | |
| 05203174 | Contingent | LUNA2[61.16344219], LUNA2_LOCKED[142.7146984], USTC[8657.980863] | | |
| 05203177 | Contingent | LUNA2[1.21161113], LUNA2_LOCKED[2.82709265], LUNC[.00000001], USDT[0] | | |
| 05203182 | Contingent | LUNA2[0.00194030], LUNA2_LOCKED[0.00452736], USD[0.00], USTC[.274659] | | |
| 05203183 | | BRZ[.00112], USD[0.00] | | |
| 05203191 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GAL-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00050706], LUNA2_LOCKED[0.00118314], LUNC[.00514], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM[.3227367], SRM_LOCKED[37.28686209], SUSHI-PERP[0], USD[0.56], USDT[0], USTC[.071774], USTC-PERP[0] | | |
| 05203197 | | AKRO[15], AUDIO[1], BAO[49], BAT[1], BTC[.1421432], CHZ[2], DENT[20], ETH[.21340685], ETHW[.46059813], FIDA[1], GRT[1], HOLY[1.02555372], KIN[30], MATIC[2.04206161], RSR[13], SECO[2.04098717], SOL[66.46448079], TOMO[1], TRX[8], UBXT[22], USD[100.03], XRP[.00523622] | Yes | |
| 05203212 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00060923], ETH-PERP[0], GLMR-PERP[0], LUNA2[0], LUNA2_LOCKED[4.33773938], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05203215 | | USD[0.58] | | |
| 05203231 | Contingent | LUNA2[0.02297277], LUNA2_LOCKED[0.05360314], LUNC[5002.37], MANA[600.643], STARS[1697], STEP[4174.9], USD[0.00] | | |
| 05203238 | | GMT[26.9672], GST[.09944112], USD[0.51], USDT[20.29202066] | | |
| 05203253 | | BRZ[0.00427009], BTC[0.00009946], USDT[0.76931145] | | |
| 05203273 | | DOGE[30], USD[0.08] | | |
| 05203275 | Contingent | LUNA2[22983249], LUNA2_LOCKED[0.53627582], LUNC[50046.51], USD[0.86] | | |
| 05203278 | | USD[0.01] | | |
| 05203294 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[588.79] | | |
| 05203313 | | USD[0.09], USDT[0.00000001] | | |
| 05203317 | | SOL[.00288705], USD[0.00], USDT[0.40000031] | | |
| 05203320 | | GBP[0.00], USD[0.53], XRP[5.83868783] | | |
| 05203326 | Contingent | LUNA2[0.0000427], LUNA2_LOCKED[0.00000996], LUNC[.93], USDT[0] | | |
| 05203330 | | SOL[.1976], USDT[143.04] | | |
| 05203331 | | ETH[0], SOL[0], USDT[0] | | |
| 05203334 | Contingent | ALGO[92.9814], APE[31.998], CRO[119.976], DODO[.39992], GAL[13.9972], KIN[2519496], LUNA2[3.72429032], LUNA2_LOCKED[8.69001076], LUNC[810972.06], MER[3215.3568], UNI[8.7], USD[0.04] | | |
| 05203350 | | BAO[1], BTC[0.03329265], GBP[0.02], TRX[1], USD[0.00] | Yes | |
| 05203354 | | BTC[.019996], ETH[.15], ETHW[.15], USD[62.83] | | |
| 05203402 | | ETH[.20287698], ETH-PERP[0], GMT[113.15141885], SOL[57.88975507], USD[0.48], USDT[0] | Yes | |
| 05203421 | | TONCOIN[88] | | |
| 05203422 | | DOT[.03452598], LOOKS[253.14682002], USD[5.05] | | DOT[4.00716] |
| 05203434 | | TRX[.001591], USDT[139.02289942] | Yes | |
| 05203457 | | BAO[1], KIN[1], USD[0.09] | Yes | |
| 05203460 | | USD[0.00] | | |
| 05203461 | | TRX[.471233], USDT[7296.34223518] | | |
| 05203475 | | LTC[0.00000001] | | |
| 05203496 | | ADA-PERP[0], CEL-PERP[0], DODO-PERP[0], FIDA-PERP[0], LUNA2-PERP[0], PERP-PERP[0], TRX[.01678], USD[-0.18], USDT[0.21506712], USTC-PERP[0], XEM-PERP[0] | | |
| 05203504 | | GST[1217.29], SOL[46.66], TRX[.000016], USDT[0.12367478] | | |
| 05203515 | | USDT[0.01216690] | | |
| 05203530 | | BNB[.096984], ETH[.000243], ETHW[.000169], USD[7.41], USDT[328.13] | | |
| 05203535 | | BAO[1], DOT[0], KIN[3], USD[0.42] | Yes | |
| 05203541 | | BTC[.07593755], ETH[.22225758], FTT[5.76711426], RUNE[68.01887427], SOL[10.17867217], USD[0.00], USDT[0] | | |
| 05203543 | | GBP[0.00], SOL[0], USDT[0] | Yes | |
| 05203548 | | SOL[.00000298], USD[0.00] | | |
| 05203554 | Contingent | LUNA2[0.00022842], LUNA2_LOCKED[0.00053299], LUNC[49.74005], USD[0.00], USDT[0] | | |
| 05203555 | | LUNC-PERP[0], USD[2.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05203559 | | 1INCH[1], BAO[2], DENT[1], DOGE[1], FIDA[1], GBP[43.57], MATIC[1], TRX[2], UBXT[1], USDT[0.00000016] | | |
| 05203560 | | BTC[.0000001], USD[0.81], XRP[17.01] | | |
| 05203570 | | USDT[10.4552066] | | |
| 05203577 | Contingent | LUNA2[0.00001698], LUNA2_LOCKED[0.00003962], LUNC[3.69828801] | | |
| 05203580 | Contingent | GMT-PERP[0], LUNA2[0.00223129], LUNA2_LOCKED[0.00520634], USD[1.79], USTC[.31585], USTC-PERP[0] | | |
| 05203583 | | NFT (560114069100867007/FTX Crypto Cup 2022 Key #17994)[1] | | |
| 05203589 | | SOL[3.129374], USD[0.21] | | |
| 05203596 | | SOL[3.04509908], USD[0.00] | | |
| 05203598 | | GMT[.21390788], GST[8.79991318], LUNC-PERP[0], SOL[.0048427], TRX[.000005], USD[0.01], USDT[0.24792459] | | |
| 05203607 | Contingent | AKRO[1], BAO[3], BNB[19.1542002], BTC[1.45989983], DENT[4], ETH[10.47475424], ETHW[1.42783676], FRONT[1], FTT[387.75743541], KIN[4], LUNA2[0.49329943], LUNA2_LOCKED[1.15103201], LUNC[107416.99018978], NEAR[1028.55397719], RSR[3], SOL[73.07067532], TRU[1], TRX[1.101588], UBXT[3], USDT[1.85875596] | | |
| 05203609 | | ATOM[0.09940249], ETH[0], ETHW[0.37193598], FTT[1.70429034], MATIC[0], USD[0.15] | | |
| 05203610 | | ETH[0.00000001], ETHW[0.00000001], TRX[.000067] | | |
| 05203611 | | FTT[0.00392300], USD[0.00] | | |
| 05203617 | | ETH[.00007462], ETHW[.00007462] | | |
| 05203621 | | BTC[.017114] | | |
| 05203640 | | KNC[.06552], RUNE[.01752], USD[0.00] | | |
| 05203658 | | SOL[5.21366916], USDT[0.00000018] | | |
| 05203682 | Contingent | LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], USD[0.01] | | |
| 05203696 | | BAO[2], DENT[1], DOGE[1], MATH[1], RSR[1], TOMO[1], TRX[1], UBXT[4], USD[0.04], XRP[35210.42823057] | | |
| 05203722 | | NFT (412355266072011294/The Hill by FTX #22835)[1], TRX[.001557], USD[0.00], USDT[0.00000031] | | |
| 05203725 | | BTC[0] | | |
| 05203729 | | BTC[0.00011654] | Yes | |
| 05203737 | | USDT[0.00098895] | | |
| 05203742 | Contingent | AVAX[.009235], LUNA2[0.02805382], LUNA2_LOCKED[0.06545893], LUNC[6108.78], USD[0.31], USDT[.00256702] | | |
| 05203749 | | BTC[.00004668], ETH[2.868], ETHW[4.1], TRX[.000778] | | |
| 05203750 | Contingent | BRZ[.01965417], BTC[.01018227], CRQ[71.33782258], ETH[.05197619], ETHW[.05133276], LTC[.47927146], LUNA2[0.17157008], LUNA2_LOCKED[0.39984307], LUNC[150.53919024], MATIC[20.40011188], SOL[.45900246], USD[40.18] | Yes | |
| 05203759 | | 0 | | |
| 05203763 | | BTC[0.03539935], USD[0.26] | | |
| 05203767 | | BAO[1], USD[0.00] | | |
| 05203789 | | USD[166.90] | | |
| 05203806 | | EUR[0.72], USD[0.00] | | |
| 05203807 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05203823 | | 0 | | |
| 05203826 | | BTC[.0000001], DENT[1], GBP[1.75], KIN[1], USD[0.00] | Yes | |
| 05203841 | | BTC[.0007], CHZ[7.66191854], USD[0.00] | | |
| 05203848 | | USD[0.00] | | |
| 05203856 | | BTC[0], USD[0.93] | | |
| 05203885 | | BTC[.13011545], BULL[.0009432], USD[0.62] | | |
| 05203904 | | ETH[.00000105], ETHW[.00000105], USD[1.24] | Yes | |
| 05203906 | | DENT[1], RSR[1], UBXT[1], USDT[0] | Yes | |
| 05203913 | Contingent | APE[1], LUNA2[0.00162225], LUNA2_LOCKED[0.00378526], LUNC[353.25], USD[1.55], USDT[0] | | |
| 05203923 | | USDT[.024] | | |
| 05203926 | | ETHW[.31621738] | | |
| 05203932 | | TRX[.000153], USD[382.73], USDT[.06206] | Yes | |
| 05203947 | Contingent | ANC-PERP[0], APE-PERP[0], GMT-PERP[0], LUNA2[0.00710358], LUNA2_LOCKED[0.01657502], LUNC[1546.82], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05203958 | | BAO[1], DENT[1], NFT (426931939757823378/The Hill by FTX #26698)[1], NFT (548092847702710581/Hungary Ticket Stub #1506)[1], RSR[1], SOL[.0042368], TRX[1.000969], USD[0.00], USDT[0.00000019] | Yes | |
| 05203959 | | BTC[.000005] | | |
| 05203964 | | USDT[0.00021733] | | |
| 05203966 | | AUD[0.00], BAO[2], DENT[1], ETH[0], KIN[3], SHIB[6146874.95493972], SHIB-PERP[0], USD[0.00], XRP[182.89423197], XRP-PERP[0] | | |
| 05203967 | Contingent | LUNA2[0.32146646], LUNA2_LOCKED[0.75008842], LUNC[70000], LUNC-PERP[0], TRUMP2024[0], TRX-PERP[32640], USD[-1776.00] | | |
| 05203971 | | GST[.08856684] | | |
| 05203979 | | USD[0.00], USDT[90.08197817] | | |
| 05203988 | | USDT[0.00117370] | | |
| 05203990 | | APE-PERP[0], BRZ[.35178484], BTC[.0000717], BTC-PERP[0], ETH-PERP[0], USD[0.53] | | |
| 05204014 | | BNB[.07067976], USD[0.00] | | |
| 05204023 | Contingent | ANC-PERP[0], BOBA-PERP[0], CEL[.03], CEL-PERP[0], CRO-PERP[0], ETHW-PERP[0], FTT[.00602682], FTT-PERP[0], GST-PERP[0], LUNA2[0.00537525], LUNA2_LOCKED[0.01254227], LUNA2-PERP[0], PEOPLE[9.9981], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05204036 | Contingent | APE-PERP[0], BTC[.000099], BTC-PERP[0], CREAM-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00239], SOL-PERP[0], USD[158.55], USDT[0.95775537] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05204050 | Contingent | LUNA2[0.00127159], LUNA2_LOCKED[0.00296704], USD[0.00], USTC[.18] | | |
| 05204062 | | USD[0.00], USDT[0.00000001] | | |
| 05204064 | | DENT[1], RSR[1], SOL[10.00037742], UBXT[2], USDT[0.00000019] | Yes | |
| 05204069 | | EUR[0.00], USD[20040.78], USDT[1469.36811978] | Yes | |
| 05204105 | | BAO[4], BTC[.11309192], ETH[2.08066714], ETHW[.00012491], GBP[0.00], KIN[1], RSR[1], SOL[15.84639806], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 05204109 | | USD[100.00] | | |
| 05204119 | Contingent, Disputed | NFT (474941471259463676/The Hill by FTX #15921)[1], NFT (502680132677969965/FTX Crypto Cup 2022 Key #9131)[1] | | |
| 05204134 | Contingent | LUNA2[0.00629055], LUNA2_LOCKED[0.01467796], USD[0.00], USD[0.66], USDT[0], USTC[0.89045875] | | |
| 05204137 | | NFT (321864243128843229/FTX Crypto Cup 2022 Key #9269)[1], NFT (414339825715161506/The Hill by FTX #12475)[1], USDT[0] | | |
| 05204139 | Contingent | LUNA2[0.00962567], LUNA2_LOCKED[0.02245990], LUNC[2096.010714], USD[0.62] | | |
| 05204142 | | ETH[.00000001], FTT[1504.62688], TRX[.808681], USDT[3.83290071] | | |
| 05204156 | | DENT[1], KIN[1], USD[0.00] | | |
| 05204178 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], DODO-PERP[0], EDEN-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001554], USD[0.01], WAVES-0624[0], WAVES-PERP[0] | Yes | |
| 05204179 | Contingent | LUNA2[0.00708897], LUNA2_LOCKED[0.01654094], LUNC[1543.64], USD[0.00] | | |
| 05204204 | Contingent | FTT[0.00001068], LUNA2[0.00001079], LUNA2_LOCKED[2.69960125], LUNC[2.3498106], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05204222 | Contingent | LUNA2[0.00637635], LUNA2_LOCKED[0.01487815], LUNC[.004966], TRX[.000002], USD[0.00], USDT[0], USTC[.9026] | | |
| 05204228 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.001966], USDT[0] | | |
| 05204243 | Contingent | LUNA2[0], LUNA2_LOCKED[0.81772140], USD[0.00], USDT[0.00527550] | | |
| 05204244 | | CELO-PERP[0], CVC-PERP[0], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05204265 | | BAO[1], DOGE[ 90430987], DOT[34.71655599], ETH[.13641557], ETHW[.13641557], GBP[1.35], KIN[1], SOL[7.48069074], USD[0.00], USDT[0.00001427] | | |
| 05204272 | | BTC-PERP[0], LUNC-PERP[0], SOL[.00105875], SOL-PERP[0], STSOL[.0095], USD[0.09], USDT[0], USTC-PERP[0] | | |
| 05204280 | | USDT[2.20024362] | | |
| 05204299 | Contingent | KIN[1], LUNA2[0.00040476], LUNA2_LOCKED[0.00094444], LUNC[88.13815848], USD[0.00] | Yes | |
| 05204310 | | USD[0.00], USDT[0] | | |
| 05204312 | | BTC[0], BTC-PERP[0], DOGE[.64147], FTT[3.299373], GST[.08301679], LTC[.0092229], SHIB[5200000], TRX[.404711], USD[0.36], USDT[0] | | |
| 05204326 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00040607], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[7.04], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05204327 | | 0 | | |
| 05204332 | | USD[0.00] | | |
| 05204348 | Contingent | BTC[2.30122303], ETH[10.78294595], ETHW[4.78106073], FTT[25], LUNA2[0.27568767], LUNA2_LOCKED[0.64280434], LUNC[61178.70514211], USD[11.19], USDT[5.21170168] | Yes | |
| 05204350 | | BAO[2], DENT[1], USD[0.00] | | |
| 05204380 | | DENT[1], USDT[0] | Yes | |
| 05204396 | | BTC[0.00002010], SOL[.1101], USD[0.43], XRP[7.01000000] | | |
| 05204397 | | ETH[1.71030096], ETH-PERP[0], ETHW[1.70958264], FTT[25.295193], USD[1855.11], USDT[.001525] | Yes | |
| 05204402 | | BNB[.009], TRX[.000001], USD[0.00], USDT[0] | | |
| 05204410 | | TRX[.000782], USD[9.07], USDT[0] | | |
| 05204413 | | DOT[0], DOT-PERP[0], USD[0.00] | | |
| 05204430 | | USD[0.01] | | |
| 05204453 | | USD[96.69] | | |
| 05204454 | | XRP[499.75] | | |
| 05204455 | | BAO[4], KIN[2], SOL[.04180255], TRX[.001564], USD[0.00], USDT[241.00001060] | | |
| 05204465 | | LTC[.00600673], USD[0.00], USDT[0] | | |
| 05204476 | | BTC[0], SOL[0], USDT[0.00000009] | | |
| 05204483 | Contingent | AVAX[.01799166], LUNA2[2.18774604], LUNA2_LOCKED[5.10474077], LUNC[476386.307532], USD[0.00] | | |
| 05204497 | | USD[0.00], USDT[.004247] | | |
| 05204502 | | ANC-PERP[0], CEL-PERP[0], CHZ-PERP[0], LDO-PERP[0], TRX[.000005], USD[-0.13], USDT[80.71756777], USTC-PERP[0] | | |
| 05204525 | | AKRO[2], BAO[3], BTC[.01974103], ETH[.4799763], ETHW[.4799763], GBP[4.93], KIN[2], MATH[1], SOL[11.58629563], TRX[2], USD[0.00] | | |
| 05204530 | | USD[0.91], XRP[.0611] | | |
| 05204541 | | USD[0.00] | | |
| 05204557 | | USDT[0.00000035] | | |
| 05204558 | Contingent | AMZN[.0000001], AMZNPRE[0], BAO[3], BTC[0], CAD[0.01], DENT[1], KIN[1], LUNA2[0.07799847], LUNA2_LOCKED[0.18199644], LUNC[17587.45874356], SOL[0], USD[0.00] | Yes | |
| 05204575 | | ANC-PERP[0], FTM-PERP[0], GST-PERP[0], HT-PERP[0], JPY[42.88], TRX[30.498725], USD[77725.71], USDT[50.00685471], USDT-PERP[0], USTC-PERP[0], XRP[124.169] | | |
| 05204577 | | LUNC-PERP[0], USD[0.00], XRP[.192102] | | |
| 05204588 | | BTC[0], USDT[0.00000048], XRP[0.00000071] | | |
| 05204593 | | ETH[0], USD[0.70] | | |
| 05204603 | | NFT (410255175839405437/The Hill by FTX #32184)[1] | | |
| 05204611 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05204624 | | BCH[.00045423], LTC[.00280363], USDT[0.03441923] | | |
| 05204635 | | USD[32146.15], USDT[4198.46375838] | | USD[32021.39], USDT[4184.86579] |
| 05204637 | | BNB[0], USDT[0], USTC[.00000001] | | |
| 05204652 | | HXRO[1], USD[0.00] | | |
| 05204657 | | ATLAS[39187.56343486], AVAX[10.65037343], DOT[71.95381371], ETH[2.30148936], ETHW[2.30148936], SOL[15.10117992], TRX[.00083], USDT[7350.00003998] | | |
| 05204700 | | USDT[0.40592051] | | |
| 05204706 | | SOL[4.79593442], USD[0.16], USDT[0.56581458] | Yes | |
| 05204709 | Contingent | BAO[3], DENT[1], LUNA2.01885256], LUNA2_LOCKED[0.04398930], USD[0.00], USTC[2.66867108] | | |
| 05204712 | | CEL-PERP[0], CVX-PERP[0], ETH-0930[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000032], TRX-PERP[0], USD[0.02], USDT[-0.01548106], USTC-PERP[0] | | |
| 05204714 | | ETH[0.00528182], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05204722 | Contingent | BTC[0], LUNA2[0.02710485], LUNA2_LOCKED[0.06324466], LUNC[5902.14], USD[0.00], USDT[17.03165879] | | |
| 05204742 | Contingent | ETH[0], ETHW[2.86325158], FTM[3244.351], HNT[59.47652222], LUNA2[2.26051333], LUNA2_LOCKED[5.27453112], LUNC[492231.53889], LUNC-PERP[0], RNDR[278.07252717], SOL[8.46670493], USD[0.00], USDT[2776.60643825] | | |
| 05204755 | | USD[0.69] | | |
| 05204774 | | TRX[.000777], USD[15.71], USDT[0] | Yes | |
| 05204786 | | SOL[1.90500404], USD[0.00] | Yes | |
| 05204790 | | USDT[0.00000021] | | |
| 05204796 | | GMT-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 05204801 | Contingent | BTC[.00003016], LUNA2[1.51450080], LUNA2_LOCKED[3.53383520], LUNC[328874.37994575], USD[10.81], USDT[0.00817409], USTC[.59245] | | |
| 05204804 | | NFT (391263268205957847/The Hill by FTX #3253)[1], NFT (393906317150401854/Hungary Ticket Stub #814)[1], NFT (446155088407504636/France Ticket Stub #573)[1], NFT (537315450998267384/FTX Crypto Cup 2022 Key #1200)[1], USDI588.38], USDT[650.01085392] | Yes | |
| 05204812 | | BRZ[1.29612045] | | |
| 05204815 | | BAO[2], USD[0.00], XRP[.00000001] | Yes | |
| 05204827 | | NFT (364849734667900200/The Hill by FTX #28053)[1] | | |
| 05204845 | | USD[0.00] | | |
| 05204884 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.64] | | |
| 05204901 | | ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], FIL-PERP[0], ICP-PERP[0], JASMY-PERP[0], LRC-PERP[0], MANA-PERP[0], RSR-PERP[0], USD[1735.90], USDT[0] | Yes | |
| 05204907 | Contingent | ALPHA[68.903], BTC[0.39108805], BULL[.0014774], CLV[1.01], DODO[95.88], FTT[.07], LUNA2[0.00076559], LUNA2_LOCKED[0.00178638], LUNC[166.71], RUNE[178.46787], SUSHI[.43907], TRX[.000926], USD[90.29], USDT[2.23892323] | | |
| 05204922 | | USD[62.45] | Yes | |
| 05204933 | Contingent | BTC-PERP[0], LUNA2[0.23620294], LUNA2_LOCKED[0.55114021], USD[0.00] | | |
| 05204941 | Contingent, Disputed | NFT (529603741476827649/The Hill by FTX #12440)[1], USDT[0] | | |
| 05204964 | | BRZ[0.44575576], BTC[0.00099982], BTC-PERP[0], FTT[0.00990182], TRX[0], USD[0.00], USDT[0] | | |
| 05204973 | Contingent | ATOM[1.03721438], ETH[1.02069884], ETHW[1.02043865], GST-0930[0], GST-PERP[0], LUNA2[0.07129927], LUNA2_LOCKED[0.16636496], LUNC[16050.33855662], LUNC-PERP[0], TRX[5.9737], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 05204981 | | USDT[0.00000049] | | |
| 05204982 | | SOL[1.05], USD[0.29] | | |
| 05204984 | Contingent | ALGO[.94642], FTM[.98233], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009824], MATIC[9.8765], SHIB[94471], USD[0.56] | | |
| 05204997 | | LUNC-PERP[0], USD[0.00] | | |
| 05205015 | Contingent | BTC[0.00000510], LUNA2[0.03120557], LUNA2_LOCKED[0.07281301], LUNC[.080712], USD[0.00], USDT[0.00394993] | | |
| 05205021 | | AKRO[1], ALPHA[1], AVAX[7.43813262], BAO[1], BTC[.00291276], DENT[3], DOGE[1], HXRO[1], KIN[1], SOL[1.67374007], TRX[3.001166], UBXT[3], USDT[0.40940723] | | |
| 05205034 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT[1], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00906089], GME[0.51082897], GME-0624[0], GME-0930[0], GME-1230[0], GMEPRE-0930[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL-PERP[0], SPY-0930[0], TRX-PERP[0], USD[-4.83], USDT[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 05205044 | | DOGE[1], GST[123.40258762], SOL[1.49096868], UBXT[1], USD[0.00], USDT[0.00000038] | Yes | |
| 05205046 | | BTC[0] | | |
| 05205050 | | TRX[.001571] | | |
| 05205053 | | BAO[1], TRX[.000058], USDT[0] | Yes | |
| 05205064 | | BTC[.16000144] | | |
| 05205079 | | BRZ[.83709246], BTC[.0009998], ETH[0.43283341], ETHW[0.00038977], SOL[13.18167951], USD[167.22] | | ETH[.09950859], SOL[.53424898] |
| 05205109 | Contingent | LUNA2[0.00014408], LUNA2_LOCKED[0.00033618], LUNC[31.373724], USDT[.00151102] | | |
| 05205117 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00251827], LUNA2_LOCKED[0.00587597], LUNC[548.36], USD[0.00] | | |
| 05205124 | | EUR[0.16], USD[0.00] | | |
| 05205138 | | NFT (305631935111244482/The Hill by FTX #46036)[1], NFT (471063787943213978/FTX Crypto Cup 2022 Key #25514)[1] | | |
| 05205141 | | 0 | | |
| 05205153 | Contingent | LUNA2[0.00000352], LUNA2_LOCKED[0.00000823], LUNC[.76825884] | | |
| 05205163 | Contingent | BTC[.09329216], LUNA2[0.05909026], LUNA2_LOCKED[0.13787728], LUNC[12867.03], USDT[0] | | |
| 05205175 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CRV-PERP[0], FTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.43], USDT[4.97523815] | | |
| 05205181 | | USD[0.00], USDT[98.46843767] | | |
| 05205203 | | BAO[1], KIN[2], USD[0.00] | | |
| 05205210 | | ATLAS[9735.67798454], TRX[.000001], USD[0.00], USDT[0] | | |
| 05205218 | | GMT[6.22490342], SOL[3.45784658], TRX[.000778], USD[32.08], USDT[0] | Yes | |

Customer Schedule F-17 Nonpriority Unsecured Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05205227 | | BTC[0], GBP[0.01], USD[0.01] | Yes | |
| 05205241 | | FTT[0.03485918], GST[.05717379], SOL[4.10311279], USD[0.00], USDT[0.08762600] | Yes | |
| 05205243 | Contingent | LUNA2[2.88787204], LUNA2_LOCKED[6.73836810], USD[0.02] | | |
| 05205246 | | BTC[.0000001], SOL[.0001], USD[1.23] | | |
| 05205269 | | TRX[.000001], USD[0.07], USDT[0.00128932] | | |
| 05205276 | | TRX[.000778], USDT[48.760683] | | |
| 05205298 | | ETH[0], SOL[1.71405460], USD[0.00] | | |
| 05205300 | | USD[1971.02], USDT[0] | | |
| 05205312 | | BTC[.00009613], USDT[0.00015192] | | |
| 05205328 | | TRX[.000001], USDT[0.59644631] | | |
| 05205335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00079036], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.003427], TRX-PERP[0], UNI-PERP[0], USD[1236.51], USDT[0.00000223], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05205340 | | AKRO[1], BAO[3], KIN[1], SOL[.00251956], TRX[.000797], USD[0.00], USDT[0.00000017] | | |
| 05205358 | | GBP[26.73], USD[0.00] | Yes | |
| 05205378 | | BTC[0.00099985], CEL-PERP[0], ETH[-0.00274125], ETH-PERP[0], ETHW[.03679015], FTT[10], LOOKS[548.91524438], LOOKS-PERP[-1196], OP-PERP[0], SAND-PERP[0], USD[.049995], USD[2700363.30] | | |
| 05205387 | | BNB[.00000001], CRO[115.47901621], USD[0.00] | | |
| 05205390 | Contingent | LUNA2[0.00013779], LUNA2_LOCKED[0.00032151], LUNC[30.004117], LUNC-PERP[0], NFT (33330069179654410/The Hill by FTX #27868)[1], USD[0.59], USDT[1.37392553], USTC-PERP[0] | | |
| 05205405 | | GBP[0.19], KIN[1], SOL[.00010036], UBXT[1], USD[9.37] | Yes | |
| 05205443 | | TRX[.000782], USDT[0.00000026] | | |
| 05205461 | | FTT[0.00005577], USDT[0] | | |
| 05205481 | | FTT-PERP[10], SHIB[19096180], USD[6.62], USDT[0], USTC-PERP[0] | | |
| 05205508 | Contingent | ALICE-PERP[0], BAND-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.07643016], LUNA2_LOCKED[0.17833704], LUNC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USDI-38.38], USDT[97.35971145], XMR-PERP[0] | | |
| 05205512 | | USD[0.00], USDT[0] | | |
| 05205522 | | OP-PERP[0], USD[0.00] | | |
| 05205523 | | DENT[1], KIN[2], SOL[.00409574], TRX[1], UBXT[1], USDT[0.00000027] | | |
| 05205558 | Contingent | GST[.06000176], LUNA2[0.00385479], LUNA2_LOCKED[0.00899452], LUNC[839.39], USD[0.00], USDT[0.01862299] | | |
| 05205561 | | GST[.07], SOL[0], USD[0.00] | | |
| 05205564 | | BRZ[.00440184], BTC[.0922647], USD[0.00], USDT[0] | | |
| 05205579 | Contingent | BAO[1], LUNA2[.83104924], LUNA2_LOCKED[1.93911489], LUNC[180962.72167933], USD[0.00] | | |
| 05205590 | | BTC[0] | | |
| 05205602 | Contingent | ETH-PERP[0], LUNA2[0.76797041], LUNA2_LOCKED[1.79193097], LUNC[167227.175152], USD[-21.14] | | |
| 05205623 | Contingent | CAD[0.42], DOT[170.7], LUNA2[28.32616278], LUNA2_LOCKED[66.09437981], LUNC[5962581.5822401], SAND[999.81], TRX[212.27348193], USD[99.94], USDT[1883.16075071], XRP[172.94358] | | |
| 05205625 | | ETH-PERP[0], ETHW[.426], KIN[1], LINK-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.28674133] | | |
| 05205631 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT[.48087075], GST[.00000379], GST-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05205638 | | BTC-0624[0], BTC-0930[0], BTC-PERP[-0.0003], FTT[0.17233978], USD[10.83] | | |
| 05205657 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05205695 | Contingent | LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.04124185], LUNC-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 05205731 | | LUNC[.00058], USD[-0.06], USDT[0.06517998], XPLA[.658995] | | |
| 05205757 | | NFT (558231584382769736/FTX Crypto Cup 2022 Key #13497)[1] | | |
| 05205761 | | USD[0.01] | | |
| 05205774 | Contingent | LUNA2[0.00001088], LUNA2_LOCKED[2.71856268], LUNC[2.3696671], SHIB[12582936.64569478], USD[0.79] | Yes | |
| 05205775 | | USD[0.00] | | |
| 05205789 | | USDT[0.00014820] | | |
| 05205798 | | AKRO[1], BAO[4], CAD[0.00], DENT[2], ETH[1.05941740], ETHW[1.05933037], KIN[3], SECO[1.02180502], TRX[1], USD[0.00], USDT[0.00000038] | Yes | |
| 05205818 | Contingent | ADABULL[9.998], BTC[.00006904], BTT[10526315.78947368], BYND[.95742829], DENT[9112.19850013], DOGE[275.81779596], ETH[.00051016], ETHW[.00051016], LUNA2[0.49863387], LUNA2_LOCKED[1.16347903], LUNC[98578.57533678], MANA[4.999], SXP[95.58791961], USD[20.00] | | |
| 05205832 | | BTC[.00022655] | | |
| 05205856 | | BTC-MOVE-0521[0], BTC-MOVE-0522[0], USD[1.61], USDT-PERP[0] | | |
| 05205857 | | APE-PERP[0], GMT-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.00938876], USDT-PERP[0] | | |
| 05205879 | | GMT[.4824], SOL[.009998], USD[0.09] | | |
| 05205882 | Contingent | BAO[1], LUNA2[0], LUNA2_LOCKED[12.3237274], USD[0.01], USDT[0.22333651] | | |
| 05205921 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2[3.84860673], LUNA2_LOCKED[8.98008238], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[240.08], USDT[0], XAUT-PERP[0] | | |
| 05205928 | | FTT[0.00000001], USD[0.00], USDT[29149.53663782] | | |
| 05205973 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], TRX[.003133], USD[14.33], USDT[0.00144944], WAVES-PERP[0] | Yes | |
| 05206024 | | FTM[4793.85115588], GBP[104.09], UBXT[1] | Yes | |
| 05206124 | | TRX[.000778], USDT[9295.55089276] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05206136 | | GST[121.74] | | |
| 05206213 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 05206243 | | GBP[1.00] | | |
| 05206255 | | APE[54.49019], CHZ[1.51], ETHW[.302], GBP[1.00], LINK[11.20969872], MATIC[181.28066966], NEAR[66.588012], USD[0.46], USDT[.99525629] | | |
| 05206257 | | BTC[.01230202] | | |
| 05206265 | | DENT[1], ETHW[.03805607], TRU[1], TRX[1.000778], USDT[0] | | |
| 05206279 | | BNB-0624[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.04], GST-PERP[0], SOL-PERP[0], USD[0.37], USDT[0] | | |
| 05206310 | | BNB[0], BTC[0], TRX[0.65505000], USD[0.04], USDT[0.47466626] | | |
| 05206313 | | TRX[.00043022], USDT[0] | | |
| 05206329 | | EUR[0.93], USD[0.00] | | |
| 05206364 | | BTC[.005606], USDT[54.42893829] | | |
| 05206376 | | FTT[40.8], TONCOIN[1075.75], USD[0.12], USDT[.00392] | | |
| 05206407 | Contingent | AKRO[1], GBP[0.00], LUNA2[0.01530733], LUNA2_LOCKED[0.03571711], MATIC[1.69500553], SOL[.30279082], USD[0.00], USTC[2.16682711] | Yes | |
| 05206409 | | USD[0.63], USDT[.006956] | | |
| 05206420 | | TRX[.972001], USD[0.13], USDT[0.00000024] | | |
| 05206506 | | BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 05206540 | | BTC-PERP[0], ETH-PERP[0], FTT[25.095], FTT-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[3272.89], USDT[.01410998] | | |
| 05206541 | Contingent | BAO[1], LUNA2[0.00011274], LUNA2_LOCKED[0.00026307], LUNC[24.55114904], USD[0.00] | Yes | |
| 05206575 | | CEL[0.08313735], USD[0.00], USDT[0] | | |
| 05206584 | Contingent | ALGO[481.45812376], BAO[1], BTC[.03689618], GBP[2.00], KIN[5], LUNA2[0.00004218], LUNA2_LOCKED[0.00009843], LUNC[9.18594886], SPY[.64650309], USD[1.94] | Yes | |
| 05206586 | Contingent | APE[188.78869047], DOT[27.748124], LUNA2[0.00074957], LUNA2_LOCKED[0.00174901], LUNC[163.22193679], SAND[407.16667370], USD[0.31] | | |
| 05206595 | | 0 | | |
| 05206629 | | BAO[1], GBP[0.00], UBXT[1], USD[0] | Yes | |
| 05206740 | | ADA-PERP[0], ANC-PERP[0], BNB[.0095], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], USD[3.20], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05206769 | | BTC[.003321] | | |
| 05206773 | | 0 | | |
| 05206779 | | USD[0.38] | Yes | |
| 05206787 | | BTC[.0086391], ETH[0], TRX[.00078], USDT[0.00007750] | | |
| 05206791 | | AKRO[1], BTC[0.01038392], ETHW[.00098043], EUR[35000.00], SOL[.0096219], USD[1.22] | | |
| 05206794 | | BTC[0.01199454], OKB[.00004], USD[34.83] | | |
| 05206838 | | CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[77.81], USDT[0] | | |
| 05206841 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.12], USDT[0], USTC-PERP[0] | | |
| 05206850 | | TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 05206861 | | BNB[.9995] | | |
| 05206872 | Contingent | BAO[1], DENT[1], GBP[0.00], KIN[2], LUNA2[0.44561422], LUNA2_LOCKED[1.02170327], RSR[1], USD[0.01], USTC[63.97341118] | Yes | |
| 05206956 | | ETH[9.02855080], ETHW[3.87646013], FTT[79.91363912], SOL[120.84544881], USD[0.00], XRP[.00000015] | | |
| 05206960 | | GST[.06], TRX-PERP[0], USD[1.38], USDT[0.00958077] | Yes | |
| 05206961 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05206963 | | USD[0.18], USDT[0.00000789] | | |
| 05206966 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[19.99], USDT[.01751835], XRP-PERP[0] | | |
| 05206967 | Contingent | LUNA2[0.00018274], LUNA2_LOCKED[0.00042639], LUNC[39.79204], USDT[.046] | | |
| 05206970 | | BRZ[100] | | |
| 05206980 | | BTC[.00063459], USD[0.00], USDT[0.96540494] | | |
| 05207002 | | BTC[0.00009901], EUR[0.45], USD[2.45], USDT[0] | | |
| 05207009 | Contingent, Disputed | BTC[0], LUNA2[0], LUNA2_LOCKED[3.44354472], USD[0.00] | | |
| 05207013 | Contingent | BAO[2], GBP[0.00], KIN[4], LUNA2[5.21647679], LUNA2_LOCKED[11.74042567], LUNC[48.48523185], SOL[.07526135], SOL-PERP[0], USD[280.16] | Yes | |
| 05207021 | | SOL[0], USD[0.00], USDT[0] | | |
| 05207030 | Contingent | KIN[1], LUNA2[0.00004749], LUNA2_LOCKED[0.00011082], LUNC[10.34259462], USD[0.00] | | |
| 05207033 | Contingent | LUNA2[0.39730462], LUNA2_LOCKED[0.92704412], LUNC[86513.91835411], USD[0.00171006] | | |
| 05207035 | | BTC-PERP[0.00039999], ETH[4.48674271], ETH-PERP[0], FTT[.70020486], MATIC[10.03893287], TRX[.021759], USD[1067.29], USDT[1261.75922996] | Yes | |
| 05207094 | Contingent | AVAX[.30490237], BAO[15], BNB[.03981704], DENT[2], DOT[1.0957379], ETH[.24567691], ETHW[.14313214], FTT[.32765593], KIN[17], LUNA2[0.00003998], LUNA2_LOCKED[0.00009330], LUNC[8.70777347], MANA[9.82971847], NEAR[1.58667273], SOL[.21012957], UBXT[3], USD[41.95] | Yes | |
| 05207101 | | BTC[0.00004199], SOL[1], USD[1959.19] | | |
| 05207126 | | USDT[.0366448] | | |
| 05207155 | | ADA-PERP[28], CAD[81.53], ETH-PERP[.002], LTC-PERP[.14], USD[-23.06] | Yes | |
| 05207165 | | USD[0.00] | | |
| 05207166 | Contingent | LUNA2[0.20581994], LUNA2_LOCKED[0.48024653], LUNC[43324.663334], USD[0.39], USTC[.9706] | | |
| 05207185 | | BNB[.00000001], SOL[0] | | |
| 05207208 | | CEL[110.49418768], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05207224 | | USD[0.00] | | |
| 05207227 | | AKRO[1], BAO[4], DOGE[106.61505171], GBP[0.00], KIN[8], TRX[1], USD[16.68], XRP[45.38265029] | | |
| 05207235 | | ADABULL[6024.83056], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[88.91142], ETH-PERP[0], HT-PERP[0], MATICBULL[212959.48], TRX[.000075], USD[0.12], USDT[0] | | |
| 05207246 | | AKRO[3], BAO[1], BTC[0], DENT[2], ETH[0], ETHW[0.06601208], TRX[.000787], UBXT[1], USD[0.00], USDT[270.40341193] | Yes | |
| 05207248 | | BNB[.0199639], BTC[0.00911683], DOGE[1.98005], DOT[1.198613], LTC[.0295953], SOL[.2197036] | | |
| 05207256 | Contingent | BTC[0], LUNA2[0.46214674], LUNA2_LOCKED[1.07834241], LUNC[100633.42747063], SOL[0.00007516], USD[2.12], USDT[.002203] | | |
| 05207269 | | 0 | | |
| 05207272 | | TONCOIN-PERP[0], USD[0.03], USDT[0.00526417] | | |
| 05207273 | Contingent | ATOM[.0464], AUD[0.00], AVAX[.0638], LINK[918.41051178], LUNA2[7.29517276], LUNA2_LOCKED[17.02206978], LUNC[1588539.2286], USD[27438.15], USDT[10.59516721] | | |
| 05207279 | | USDT[9.70108100] | | |
| 05207283 | Contingent | LUNA2[0.09263428], LUNA2_LOCKED[0.21614665], SOL[.009822], USD[67.53] | | |
| 05207289 | | KIN[2], SOL[0], UBXT[1] | | |
| 05207329 | | AKRO[5], BAO[5], BTC[.03497817], DENT[3], DOGE[10154.06139994], ETH[.3832084], ETHW[.21891375], KIN[5], SHIB[60206177.03708927], TRX[2], UBXT[22], USD[311.40] | Yes | |
| 05207342 | | AVAX[8.69009834], BNB[0.14980832], BTC[0.00496164], ETH[0.19623296], ETHW[0.03224586], FTT[133.18989665], KNC[73.96057823], LINK[23.98835532], LTC[1.82767590], MATIC[85.7049357], SHIB[419869I.47], SOL[6.21465734], USD[312.82], XRP[171.8918159], ZRX[140.8877613] | | |
| 05207347 | | EUR[0.00], USD[0.00] | Yes | |
| 05207349 | | BTC[.00034017], FTT[.33408548], USD[0.00] | Yes | |
| 05207350 | | BTC[.0195] | | |
| 05207354 | | ADA-PERP[80], BAO[11], BTC[0], BTC-PERP[.0015], DENT[1], ETH[0.00000282], ETH-PERP[.051], ETHW[0.35494801], KIN[23.62374581], MANA-PERP[23], MXN[0.15], RSR[1], SAND-PERP[0], SOL[.000002], TRX[2], USD[-112.12], XRP[861.33032675] | Yes | |
| 05207355 | | USD[0.00] | | |
| 05207361 | | ATOM[0], BTC[0], ETH[0], TRX[0.01004800], USD[0.00], USDT[0.00000862] | | |
| 05207377 | | USD[100.00] | | |
| 05207382 | | BTC[.00015052], TRX[.000777], USDT[.58257693] | | |
| 05207403 | | AKRO[1], GST[0], USD[0.10], USDT[0.00091925], XRP[0] | Yes | |
| 05207404 | Contingent | LUNA2[0.07717823], LUNA2_LOCKED[0.18008255], LUNC[16805.72402878], TRX[1.6] | | |
| 05207410 | Contingent | ATLAS-PERP[0], LUNA2[0.17287711], LUNA2_LOCKED[0.40337994], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05207417 | Contingent | LUNA2[0.10003219], LUNA2_LOCKED[0.23340844], NFT (380481345314859631/FTX Crypto Cup 2022 Key #6260)[1], USD[5.00] | | |
| 05207422 | | DYDX-PERP[0], OMG-PERP[0], USD[0.00], USDT[-0.00073368] | | |
| 05207431 | Contingent | APE[22.39552], BTC[.0174965], LUNA2[1.03809137], LUNA2_LOCKED[2.42221321], LUNC[226046.582904], USD[0.63], USDT[0.00000272] | | |
| 05207434 | | BAO[1], ETH[0.11600992], ETHW[0.11488288], XRP[.00495191] | Yes | |
| 05207452 | | USD[0.00] | | |
| 05207460 | Contingent | ATOM[0.06154613], AXS[0.08563572], BTC-PERP[0], CEL[0.03538845], CEL-1230[0], CEL-PERP[0], DOGE[36.93133788], ETH-PERP[0], FTT[36.0948922], LUNA2[8.67642393], LUNA2_LOCKED[19.87860664], LUNC[1892053.02250977], LUNC-PERP[0], NFT (510851814505167304/Austria Ticket Stub #876)[1], SHIB[99800], SOS[82496.06372553], USD[320.99], XRP[0.62849581] | | DOGE[36.872043] |
| 05207462 | | BNB[0], SOL[0], USD[0.00] | | |
| 05207467 | Contingent, Disputed | BTC[0], ETH[0], GBP[0.00], SOL[0], USD[3134.10] | | |
| 05207477 | | USDT[8.45145941] | | |
| 05207479 | | BRZ[.00370321], TRX[.00027], USDT[0] | | |
| 05207487 | | GAL[1.6], GALA[140], GMT[9.9981], REEF[2157.31729016], USD[0.00] | | |
| 05207491 | | BAO[2], CRO[.00222634], DENT[1], ETHE[2.30561184], KIN[5], UBXT[2], USD[0] | Yes | |
| 05207504 | | 0 | | |
| 05207509 | | SOL[.004995], TRY[0.64], USD[-0.02] | | |
| 05207510 | | BRZ[.874], BTC[0], USD[0.10] | | |
| 05207516 | | ETH-PERP[0], LDO-PERP[0], USD[0.00] | | |
| 05207534 | | USD[0.00], USDT[0] | | |
| 05207541 | | BTC[0.00002436], TRX[.000001] | | |
| 05207546 | Contingent | AUD[0.00], BAO[2], BTC[.00000002], LUNA2[0.00138630], LUNA2_LOCKED[0.00323471], LUNC[301.87134921], USD[0.00] | Yes | |
| 05207550 | | AKRO[1], BTC[0], DENT[1], DOGE[121.81998672], ETHW[.47780315], KIN[9500], LTC[.02709843], USD[0.00] | Yes | |
| 05207553 | | 0 | | |
| 05207559 | | GBP[8.83], USD[0.00] | | |
| 05207564 | | USDT[0] | | |
| 05207569 | | DOGEBULL[.9908], USD[0.00], USDT[0] | | |
| 05207571 | Contingent | ALGO[84.79958406], BAO[9], CHZ[120.66915936], DOGE[167.20909422], ETH[0], ETHW[0.03322453], GALA[311.70297685], KIN[8], LUNA2[0.00334660], LUNA2_LOCKED[0.00780874], LUNC[728.72983361], MTA[497.99030098], SHIB[326639.38730902], SOL[.31092301], TRX[1], USD[0.00], USDT[0.00018301], XRP[302.26572895] | Yes | |
| 05207579 | | KIN[2], NFT (417837436568459721/Japan Ticket Stub #1947)[1], NFT (570237038951609587/Austin Ticket Stub #1293)[1], USDT[0.00000009] | Yes | |
| 05207585 | | KIN[1], SOL[0.00010736], USDT[0] | Yes | |
| 05207589 | | HNT[168.9662], USD[0.42] | | |
| 05207593 | | USD[0.00] | | |
| 05207596 | | ETH-PERP[0], USD[0.00] | | |
| 05207597 | Contingent | AKRO[2], BNB[.00454816], BTC[.00009778], DENT[4], ETH[.00018209], KIN[2], LUNA2_LOCKED[0.00000001], LUNC[.001722], TRX[.000069], UBXT[1], USD[0.00], USDT[1205.30376915] | | |
| 05207602 | | ETH[600.38817924], TRX[11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05207613 | | ETH[0.00155572], USDT[0.00000314] | | |
| 05207617 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05207633 | | BTC[0], USD[0.00] | | |
| 05207637 | | NFT (324905981293854549/France Ticket Stub #188)[1], NFT (378032774881093378/Japan Ticket Stub #713)[1], NFT (412601215252588938/The Hill by FTX #1957)[1], NFT (476130097451677494/Singapore Ticket Stub #819)[1], USD[2071.93] | Yes | |
| 05207640 | | 0 | | |
| 05207645 | | AVAX-PERP[0], DOT-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[3386.71], USTC-PERP[0] | | |
| 05207651 | | USDT[0] | | |
| 05207656 | | BRZ[1.03811545], USDT[0] | | |
| 05207657 | | USDT[0.21597092], USTC[.00000001] | | |
| 05207659 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000016] | | |
| 05207668 | | AAVE[4.31], AVAX[8.7], BTC[.00860977], USDT[0.00007919] | | |
| 05207689 | | BTC[0], FTM[.12381845], FTT[3.99928], USD[2.01], USDT[0.00004999] | | |
| 05207718 | Contingent | LUNA2[1.48216642], LUNA2_LOCKED[3.45838833], LUNC[322744.86], USD[0.00] | | |
| 05207724 | Contingent | LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.5] | | |
| 05207725 | | DAI[.55187607], ETC-PERP[0], ETH[.0002213], LTC[.12582033], TRX[.000013], USD[5.26], USDT[0.34535073] | | |
| 05207727 | | TRX[.000778] | | |
| 05207735 | | BTC[.00431551], KIN[1], USD[0.00] | Yes | |
| 05207736 | | ANC-PERP[0], USD[159.21], USDT[0], YFII-PERP[0] | | |
| 05207740 | Contingent | LUNA2[0.76555839], LUNA2_LOCKED[1.78630292], LUNC[166701.9526679], USD[0.00] | | |
| 05207747 | | TRX[15.97131425], USDT[1178.14086019] | | |
| 05207748 | | ETH[.009], ETHW[.009], USD[1.49] | | |
| 05207750 | Contingent, Disputed | USD[0.11] | | |
| 05207752 | | AKRO[1], DAI[0.00035989], ETH[0], MATIC[0], TRX[1], UBXT[1] | Yes | |
| 05207755 | | USD[10.00] | | |
| 05207758 | | ETH[.17679958], ETHW[.17935365], USD[0.00] | | |
| 05207762 | | AKRO[8], BAO[11], BTC[.00000014], DENT[6], KIN[9], MATH[1], RSR[4], SAND[.00272739], SHIB[295.5185432], SOL[.00008912], SXP[1], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 05207763 | | ADA-PERP[0], AXS-PERP[0], BRZ[4], BTC[0.00011264], FTT[0.00391222], KSHIB-PERP[0], PEOPLE-PERP[0], USD[3.61], USDT[.81] | | |
| 05207768 | Contingent | BTC[.0005], LUNA2[0.09394159], LUNA2_LOCKED[0.21919705], LUNC[20455.98], USD[1.94] | | |
| 05207771 | | USD[0.00] | | |
| 05207774 | | APE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05207793 | | BTC[0.00002696], FTT[.00003666], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 05207816 | | BTC[.00175957] | | |
| 05207823 | | GMT-PERP[0], USD[0.14] | Yes | |
| 05207834 | Contingent | LUNA2[0.00062015], LUNA2_LOCKED[0.00144702], LUNC[135.04], USD[0.01] | | |
| 05207847 | | AKRO[1], FTM[1312.78543723], USD[0.01] | | |
| 05207853 | | BTC[.00004199], USDT[0.00463421] | | |
| 05207860 | | AKRO[1], ETH[.00000107], KIN[1], TRX[1], UBXT[1], USD[182.17], USDT[0.00000244] | Yes | |
| 05207899 | | USDT[34] | | |
| 05207908 | Contingent | LUNA2[0.00705029], LUNA2_LOCKED[0.01645068], LUNC[.00463], USD[0.00], USDT[91.34189609], USTC[.998] | | |
| 05207930 | | TRY[64.18], USD[0.00] | | |
| 05207933 | | USD[150.00] | | |
| 05207935 | | ETH[.17485357], USD[0.00], USDT[0.00], XRP[.00007809] | Yes | |
| 05207937 | | TONCOIN[.01] | | |
| 05207939 | Contingent | BTC[.00009852], LUNA2[0.00650490], LUNA2_LOCKED[0.01517811], LUNC[.001698], SOL[.000878], TRX[.000951], USD[0.00], USDT[.00697298], USTC[.9208] | | |
| 05207992 | | BAO[1], BNB[1.91414226], BTC[0.28083875], ETH[.00002854], ETHW[3.12399855], USD[0.00], USDT[0.00010229] | Yes | |
| 05208004 | | USD[25.00] | | |
| 05208005 | | TONCOIN[14.35] | | |
| 05208019 | | BRZ[0.36612940], USDT[0.02833150] | | |
| 05208021 | | BRZ[.00063435], BTC[0.00008068], MATIC[.16] | | |
| 05208022 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], BTC[0.07388362], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], ETH[0.10906620], FTM[250.11454878], FTT[10.1], FTT-PERP[0], KNC-PERP[0], LDO-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[2.36000000], THETA-PERP[0], TRU-PERP[0], USD[0.11] | | FTM[249.955] |
| 05208025 | Contingent | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USTC[2] | Yes | |
| 05208042 | Contingent | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USTC[2] | | |
| 05208048 | | USD[0.00] | | |
| 05208060 | | BTC[.00221733], UBXT[1], USD[0.01] | | |
| 05208070 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], TRX[0.00002200], TRX-PERP[0], USD[0.83], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05208086 | | ETH[0], FTT[0], STETH[0], USD[0.00] | | |
| 05208093 | | BTC[0.03589353], ETH[.13697534], ETHW[.13697534], EUR[1.00], GBP[0.10], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05208096 | | BTC[0], KIN[1], RSR[1], TONCOIN[1066.00101361], TONCOIN-PERP[0], TRX[.000015], UBXT[1], USD[0.97], USDT[0.00559958] | | |
| 05208100 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00690376], ETH-PERP[0], ETHW[.00690376], LINK-PERP[0], SOL-PERP[0], USD[11.60], USDT[.003546] | | |
| 05208110 | | AUDIO[1], BAO[1], DENT[1], EUR[0.13], KIN[1], TRX[1], USD[0.03] | Yes | |
| 05208119 | | BNB-PERP[0], GMT[368.9262], GMT-PERP[0], SOL[27.095204], TRX[.464539], USD[218.99], XRP-PERP[0] | | |
| 05208134 | | AKRO[2], BAO[9], CRV[0], DENT[1], GBP[0.00], GMT[0], KIN[7], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05208190 | | DENT[1], MAPS[18.33238787], SOL[.07622501], USD[0.00] | Yes | |
| 05208193 | Contingent | LUNA2[0.06048257], LUNA2_LOCKED[0.14112600], LUNC[13170.207814], USDT[-0.00066259] | | |
| 05208195 | | SOL[5.61031720], XRP[.00000001] | | |
| 05208200 | | 0 | Yes | |
| 05208203 | Contingent | GMT-PERP[9], LUNA2[0.01152705], LUNA2_LOCKED[0.02689645], LUNC[2510.04], USD[15.79] | | |
| 05208216 | | AUD[0.00], BAO[1], BTC[0.00033284], BTC-PERP[-0.1082], ETH[.33257091], ETH-PERP[-0.688], KIN[2], RSR[1], USD[3267.65] | Yes | |
| 05208226 | | KIN[1], LTC[.00000001], SOL[0] | | |
| 05208239 | | USD[0.19] | | |
| 05208240 | | CHZ[1], TOMO[1], TRU[1], TRX[.000001], USD[12891.01], USDT[0] | Yes | |
| 05208268 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC[.4031], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.49582234], LUNA2_LOCKED[1.15691881], LUNC[107966.36], MANA[2981], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND[2376], SOL[73.82], USD[2743.07] | Yes | |
| 05208272 | | USDT[0.00000035] | | |
| 05208275 | | BTC[.04704935], TRX[1], USD[0.01] | Yes | |
| 05208279 | Contingent | AMPL[9.94426145], BRZ[0], BTC[0.01141969], ETH[.0245425], FTT[3.91731725], LUNA2[0.40822717], LUNA2_LOCKED[0.95253008], USD[0.20], USTC[0] | | |
| 05208322 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00000023], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05208324 | | NFT (305600795194564752/The Hill by FTX #22003)[1] | Yes | |
| 05208339 | | BAO[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 05208342 | Contingent | LUNA2[4.70137286], LUNA2_LOCKED[10.96987002], LUNC[1023733.84], USD[0.00], USDT[0.37858611], XRP[8.31] | | |
| 05208375 | | ATLAS[9919.404], GST[.02], TRX[.001554], USD[0.03], USDT[0] | | |
| 05208387 | | BTC[0], KIN[1], MATIC[0], USD[0.00] | | |
| 05208395 | | AVAX[4.65436035], BTC[.05108519], UBXT[1], USD[11035.17] | Yes | |
| 05208413 | Contingent | LUNA2[2.02148034], LUNA2_LOCKED[4.71678746], LUNC[439181.6], USD[0.01] | | |
| 05208428 | | SOL[.29422898], USD[0.00] | | |
| 05208444 | | USD[125.01] | | |
| 05208451 | | USDT[2] | | |
| 05208456 | | SOL-PERP[0], USD[0.79] | | |
| 05208460 | | AUD[0.00], BTC[.00153329], KIN[2], SOL[.00597553], USD[0.00] | Yes | |
| 05208461 | | USD[0.01] | | |
| 05208475 | Contingent | LUNA2[4.61156420], LUNA2_LOCKED[10.76031649], LUNC[1003478.51], USDT[0], USTC[.4546] | | |
| 05208479 | | ETH[6.0651976], ETHW[6.0651976], GBP[0.00] | | |
| 05208481 | | XRP[126.28] | | |
| 05208487 | | BAO[1], KIN[3], USD[0.00] | | |
| 05208493 | Contingent | BEAR[445.2], HT[15.08049731], LUNA2[1.02627558], LUNA2_LOCKED[2.39464303], MANA-PERP[80], TRX[.000004], USD[-76.88], USDT[194.97947900] | | |
| 05208498 | Contingent | KIN[2], LUNA2[0.00710955], LUNA2_LOCKED[0.01658895], LUNC[1548.11987481], REEF[8708.26264086], SOL[.51132401], TRX[1], USD[5.73] | Yes | |
| 05208506 | | BTC[0.00000070], BTC-PERP[0], ETH[.0000075], ETHW[.0000075], SOL-PERP[0], USD[0.00] | Yes | |
| 05208507 | | SHIB[0], XRP[0], ZAR[0.00] | | |
| 05208511 | | USD[1.51] | | |
| 05208514 | Contingent | BRZ[0.51468623], BTC[0], LUNA2[0.10138877], LUNA2_LOCKED[0.23657381], LUNC[22077.6198143], USD[0.83] | | |
| 05208526 | | USDT[0] | | |
| 05208528 | | AUD[0.00], LUNA2[0.06366465], LUNA2_LOCKED[0.14855086], USTC[9.01203982] | | |
| 05208531 | Contingent | BTC[0.00000619], BTC-PERP[0], ETC-PERP[0], LUNA2[2.15401574], LUNA2_LOCKED[5.02603674], LUNC[469041.463642], SHIB[6900000], SOL[.00617068], SOL-PERP[0], USD[0.73] | | |
| 05208532 | Contingent, Disputed | LUNA2[0.00024509], LUNA2_LOCKED[0.00057188], LUNC[53.37], USD[0.00] | | |
| 05208534 | | AAVE[.1], BNB[.47], BTC[.01099956], CHZ[519.95], CREAM[1], CRO[619.942], DOT[4.3996], ETH[.1149944], ETHW[.087], QI[3880], RAY[111], SOL[.9998], USD[75.60], WAVES[2] | | |
| 05208536 | | USD[0.00] | | |
| 05208547 | | USDT[0] | | |
| 05208555 | | ETHW[1.311], GBP[1.00], USD[2.09], USDT[3072.00137854] | | |
| 05208567 | Contingent | BTC[.2508675], ETH[11.66172506], ETHW[11.66172506], LUNA2[0.00842222], LUNA2_LOCKED[0.01965186], LUNC[1833.95752529], USD[0.00], USDT[5.85892074] | | |
| 05208573 | | 0 | | |
| 05208575 | | BNB[0], ETH[0], ETHW[0], HNT[0], KIN[3], LTC[0], NEAR[0], USD[0.00] | Yes | |
| 05208601 | Contingent | LUNA2[0.00240645], LUNA2_LOCKED[0.00561505], LUNC[524.01], USD[1.33], USDT[0] | | |
| 05208603 | | TRX[.000124], USD[0.03], USDT[.000548] | | |
| 05208643 | | BTC-PERP[0], ETHW[1.25816732], GMT[.01369889], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.04], USDT[.0243947], WAVES-PERP[0] | Yes | |
| 05208644 | Contingent | LUNA2[74.17620265], LUNA2_LOCKED[173.0778062], USTC[10500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05208672 | | AKRO[3], BAO[5], BTC[0.00674580], CAD[2.00], ETH[.10693295], ETHW[.0669498], KIN[4], SOL[4.15616684], USD[0.38], USDT[0] | | |
| 05208673 | | LUNC-PERP[0], USD[0.00] | | |
| 05208681 | | USD[32.58], USDT[0.00000001] | | |
| 05208712 | | USD[2.05], USDT[.004174] | | |
| 05208724 | | BCH[0.22372095], BNB[0.00481425], BTC[0.53589929], BTC-0930[0], CEL-0624[0], DOGE[0.20663512], DOGE-0624[0], ETH[0.00133687], ETH-0624[0], ETH-0930[0], ETHW[0.00132959], FTM-PERP[0], FTT[5.9988], NFT (504489574153917184/The Hill by FTX #36987)[1], SOL-0624[0], TRX[0.47550889], USD[0.44], USDT[818.72868444] | | ETH[.001335], TRX[.472922] |
| 05208729 | | USD[0.00] | | |
| 05208745 | | TRX[42.279673], USD[0.00], XRP[19.33999998] | | |
| 05208748 | Contingent | AKRO[4], AUD[0.00], BAO[8], DENT[2], KIN[11], LUNA2[0.00039613], LUNA2_LOCKED[0.00092430], LUNC[86.25828107], UBXT[1], USD[3.76] | Yes | |
| 05208756 | | BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], SOL-PERP[0], USD[1893.03], USDT[.005608], WAVES-PERP[0], YFII-PERP[0] | | |
| 05208773 | | AKRO[1], BAO[6], DENT[2], DOGE[90.48047808], GBP[0.02], KIN[10], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 05208776 | | ETH[.00000007], TRX[0], USD[0.00], USDT[85.62793506], XRP[0] | | |
| 05208779 | Contingent | LUNA2_LOCKED[192.241519], USD[0.00], USTC-PERP[0] | | |
| 05208782 | | TRX[.008553], USDT[0] | | |
| 05208784 | | ETH[.00256945], ETHW[.00256945] | | |
| 05208795 | Contingent | LUNA2[0.00339625], LUNA2_LOCKED[0.00792459], LUNC[39.542062], USD[0.00], USDT[0] | | |
| 05208800 | | USD[0.82150546] | | |
| 05208804 | | FTT[1.08337367], TRX[.001554] | | |
| 05208806 | | BAO[1], GBP[0.00], KIN[2], RSR[1], USD[0.00] | | |
| 05208813 | | APE[.075566], APE-PERP[0], BTC[0.00009840], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.01], XRP[.084588] | | |
| 05208827 | Contingent | ALGO[147], BTC-PERP[0], CHZ[250], CRO[490], DENT-PERP[0], DOGE[859], DOGE-PERP[0], ETH[.0002216], ETH-PERP[0], ETHW[.0002216], GALA[1850], LUNA2[11.19676645], LUNA2_LOCKED[26.12578839], LUNC[445000.468264], SHIB[113000000], USD[1.12], USDT[.00124946], XRP[73] | | |
| 05208842 | | USD[3.00] | | |
| 05208844 | Contingent | LUNA2[2.46206788], LUNA2_LOCKED[5.74482505], LUNC[536120.464458], USD[2864.75], USDT[0] | | |
| 05208847 | | USD[24.02], XRP-PERP[0] | | |
| 05208848 | | USD[0.00] | | |
| 05208851 | | USD[8.01], USDT[.79490715] | | |
| 05208852 | | USD[82.41] | Yes | |
| 05208854 | | SOL[.008502], TRX[.000777], TRX-PERP[0], USD[0.53], USDT[1.68748826] | | |
| 05208865 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05208867 | | BAO[1], GST[.16807239], RSR[1], SOL[.00243339], TRX[.000907], USD[0.00], USDT[0.01797869] | Yes | |
| 05208872 | Contingent | AUD[0.00], ETH[.7704545], ETHW[.7704545], LUNA2[24.33174624], LUNA2_LOCKED[56.77407455], USD[2.02], USDT[0] | | |
| 05208877 | | USD[1.00] | | |
| 05208880 | | USD[0.48] | | |
| 05208883 | | MATIC[0], TRX[0], USDT[0.00468707], USTC[0] | | |
| 05208888 | | ALGO[.959241] | | |
| 05208892 | | BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], OP-PERP[0], USD[0.00], USDT[0.81327360] | | |
| 05208899 | | USD[80.00] | | |
| 05208902 | | USDT[0] | | |
| 05208904 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], SAND-PERP[0], USD[0.08], VET-PERP[0], XRP-PERP[0] | | |
| 05209910 | Contingent | BTC[.64905157], ETH[7.00122587], ETHW[7.00122587], LUNA2[4.54361292], LUNA2_LOCKED[10.60176348], LUNC[66408.46271284], MOB[1050.5], USD[558.01], USTC[600] | | |
| 05208924 | Contingent | LUNA2[0.03182859], LUNA2_LOCKED[0.07426672], LUNC[6930.743574], SOL[.29994], USDT[.00572939] | | |
| 05208928 | | BRZ[.00000001], BTC[0.00005879], BTC-PERP[0], USD[0.00] | | |
| 05208930 | Contingent | LUNA2[14.67111452], LUNA2_LOCKED[34.23260054], LUNC[.002994], USD[0.00], USTC[2076.767168] | | |
| 05208931 | Contingent | 1INCH[.00302821], AKRO[2], APT[0], ATOM[0], CRO[0], DENT[0], DOT[0], GMT[0], GRT[.12478132], LUNA2[0.01210415], LUNA2_LOCKED[0.02824301], LUNC[1224.98], OMG[.00038746], SKL[0], USD[0.00], USTC[.91707432] | Yes | |
| 05208942 | | ETH[0.00000834], ETHW[0.00000834], UMEE[8.148], USD[0.00], USDT[0] | | |
| 05208948 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 05208954 | | LUNC[.00000001] | Yes | |
| 05208962 | | TRX[.000007], USD[0.00], USDT[0.01873536] | | |
| 05208967 | | USD[0.20] | Yes | |
| 05208986 | | TRX[.71799], USDT[6.21388242] | | |
| 05208989 | Contingent, Disputed | USDT[0.00018486] | | |
| 05209009 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00655859], LUNA2_LOCKED[0.01530338], LUNC[.001332], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (466352473250152326/Baku Ticket Stub #2287)[1], REEF-PERP[0], USD[7.20], USDT[0.08429352], USTC[.9284], USTC-PERP[0] | Yes | |
| 05209011 | Contingent | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], BTC[0.00001979], CEL-0930[0], CEL-PERP[0], DODO-PERP[0], DOGE[1], ETH[0.00075907], ETH-PERP[0], ETHW[0.00011507], GST-PERP[0], KNC[0], KNC-PERP[0], LTC[.01], LUNA2[0.00675119], LUNA2_LOCKED[0.01575279], LUNC[1.005], NEAR[.063577], NEAR-PERP[0], NFT (476150683869013714/FTX Crypto Cup 2022 Key #4255)[1], PUNDIX-PERP[0], RAY[.552259], ROSE-PERP[0], RSR-PERP[0], SAND[.22054], SOL[0.00848252], SRM[.829065], SRM-PERP[0], STORJ-PERP[0], TRX[.40178307], USD[0.10], USD[0.34258141], USDT-PERP[0], USTC[0.95566169], USTC-PERP[0], XRP[0.25547495], XRP-PERP[0], YFII-PERP[0], ZRX[.99811] | Yes | |
| 05209016 | Contingent | BAO[14], BTC-PERP[0], DENT[2], DOGE[-0.11238631], EOS-PERP[0], GBP[20.78], KIN[6], KNC-PERP[0], LUNA2[0.00495500], LUNA2_LOCKED[0.01156166], LUNC[1078.96190542], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SHIB[8604.63982589], SOL-PERP[0], UBXT[1], USDI[-14.04], USDT[0.63733628], USTC-PERP[0] | Yes | |
| 05209017 | | XRP[.00000001] | | |
| 05209031 | Contingent | ANC-PERP[0], BTC[0], BTC-PERP[0], EDEN-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004814], USD[0.00], USDT[0], XRP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05209034 | Contingent | ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-1230[0], AXS-PERP[0], BAL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNA2-0.19287492], LUNA2_LOCKED[0.45004148], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[0.00000800], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05209038 | Contingent | DOGE[15.03078765], LUNA2[38.07488166], LUNA2_LOCKED[88.84139054], LUNC-PERP[0], USD[0.04] | | |
| 05209041 | | LUNC[.00004], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 05209053 | Contingent | AUD[0.00], BTC[0], CEL[.01582], DOGE[0.51420000], KSHIB[4.854], LUNA2[35.48321939], LUNA2_LOCKED[82.79417859], LUNC[.009432], SUN[.0006692], USD[0.00], USDT[0.00010423], USTC[5022.8212], XRP[.96776037] | | |
| 05209054 | | BCH[.00521417], TRX[.000972], USDT[152.51390813] | | |
| 05209058 | Contingent | BNB[.00743078], ETH[1.50037733], LUNA2[4.22974110], LUNA2_LOCKED[9.86939590], SOL[.00468751], USD[0.56], USDT[476.50878634] | | |
| 05209059 | | USD[0.00] | | |
| 05209060 | | BTC[.00579884], ETH[.2439512], ETHW[.0009512], USD[219.58], USDT[0] | | |
| 05209068 | Contingent | AVAX[.04936645], DOGE[.84782422], DOGE-PERP[0], ETH[.00091768], ETH-PERP[0], ETHW[.28078414], LUNA2[0.18397566], LUNA2_LOCKED[0.42865718], USD[402.91] | Yes | |
| 05209070 | | TRX[.001556], USD[0.00], USDT[0] | | |
| 05209081 | Contingent | AUD[114.90], ETHW[.057], LUNA2[1.31247938], LUNA2_LOCKED[3.06245188], LUNC[285795.148334], USDT[0.00483576] | | |
| 05209098 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], GRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 05209116 | Contingent | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.00000289], LUNA2_LOCKED[0.00000676], LUNC[.6312625], USD[5.87] | | |
| 05209117 | | SOL-PERP[0], USD[0.00] | | |
| 05209119 | | LTC[0] | | |
| 05209122 | | USD[0.09], USDT[.5152044] | | |
| 05209123 | Contingent | BAO[2], BNB[0], FTT[0], KIN[7600.78419452], LUNA2[0.42426498], LUNA2_LOCKED[1.78797994], LUNC[169907.04493444], NFT (45312929237749014S/The Hill by FTX #42016)[1], NFT (511069152678433971/FTX Crypto Cup 2022 Key #21035)[1], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05209124 | Contingent, Disputed | LUNA2[0.00070647], LUNA2_LOCKED[0.00164843], LUNC[.006681], USD[0.00], USDT[0], USTC[.1] | | |
| 05209125 | Contingent | GALA-PERP[0], LUNA2[0.21955764], LUNA2_LOCKED[0.51230117], LUNC[47809.14], USD[1.04] | | |
| 05209134 | | FTT[.35431152], LEO[2.01897589], UBXT[1], USD[83.15] | Yes | |
| 05209135 | | AUD[25000.00] | | |
| 05209137 | | 0 | | |
| 05209147 | Contingent | LUNA2[0.00408137], LUNA2_LOCKED[0.00952321], USD[0.00], USDT[0.04857609], USTC[.577739] | | |
| 05209149 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001546], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[27.07], WAVES-PERP[0] | | |
| 05209150 | Contingent | DENT[1], KIN[1], LUNA2[0], LUNA2_LOCKED[3.22776698], LUNC[517914.68162664], SWEAT[1639.7036434], USD[0.00] | Yes | |
| 05209151 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0.31999999], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0.03600000], BOLSONARO2022[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[11.2], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[2.10000000], FIDA-PERP[0], FIL-PERP[3.1], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[1.26], ICP-PERP[0], IMX-PERP[80], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[150], LTC-PERP[.49], MANA-PERP[0], MATIC-PERP[7], MINA-PERP[0], MKR-PERP[0.00199999], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[98], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-212.40], USDT[0.00000020], VET-PERP[0], WAVES-PERP[0], XLM-PERP[474], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05209165 | | TRX[.000024], USDT[0] | | |
| 05209168 | | BRZ[21500.90841], BTC[0.00009785], ETH[0.00096827], ETHW[0], FTT[0.09703701], LINK[.094338], USD[10097.48], USDT[500.00769187] | | |
| 05209178 | | SAND-PERP[454], USD[23.93] | | |
| 05209190 | | AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], FIDA-PERP[0], GALA-PERP[0], HOT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-159.30], USDT[1092.12280278], XRP-PERP[0] | | |
| 05209191 | | SOL[0], TRX[0.00000005] | | |
| 05209204 | | AUD[0.05] | | |
| 05209205 | | USDT[0.00000002] | | |
| 05209216 | | USDT[0] | | |
| 05209236 | Contingent | LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], USD[0.00], USTC[.8], USTC-PERP[0] | | |
| 05209239 | | 0 | | |
| 05209245 | | ETH[0], FTT[0.04369445], GOG[1863.29672372], USD[0.01], USDT[0] | Yes | |
| 05209246 | | LUNC-PERP[0], USD[0.00] | | |
| 05209247 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00000337], ETH-PERP[0], FLOW-PERP[0], FTT[25.08620483], FTT-PERP[0], GBTC-0930[0], GMT-PERP[0], LDO[.7005106], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00660675], LUNA2_LOCKED[0.01541577], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05209252 | | SOL[.00244334], USDT[0.04937161] | | |
| 05209253 | | FTT[.0000046], LUNC[0], USD[0.00], USDT[0.00000050] | Yes | |
| 05209265 | | GST[.0100004], USDT[0] | | |
| 05209266 | | ETH[0.00666693], ETHW[0.00658479], KIN[1], TONCOIN[.0000883] | Yes | |
| 05209277 | | TRX[.000788] | | |
| 05209288 | | BTC-0624[0], USD[0.18], USDT[1.09552] | | |
| 05209291 | | FTT[161.57269724], GAL[26.31993832], USD[441.46], USDT[76773.47000001] | Yes | |
| 05209295 | | SOL[.00000001], USD[0.00] | | |
| 05209298 | | BTC[0], CAD[0.00], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05209311 | | ARS[0.01], USDT[0] | | |
| 05209314 | Contingent | BTC[0.38785805], DOT[520.29063280], FTT[136.0453958], LUNA2_LOCKED[433.4386946], LUNC[.006852], RUNE[528.416436], SOL[99.0858358], USD[0.00], USDT[0] | | BTC[.387437], DOT[16.13] |
| 05209315 | | ETHW[.83989132] | | |
| 05209321 | | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.16954844], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[0.509986624], WAVES-PERP[0], YFI-PERP[0] | | |
| 05209322 | | USD[0.16] | | |
| 05209348 | Contingent | LUNA2[0.00652482], LUNA2_LOCKED[0.01522458], USD[-0.03], USDT[0], USTC[.92362], USTC-PERP[0] | | |
| 05209350 | | USD[0.00] | | |
| 05209357 | | AKRO[3], BAO[6], BTC[0.05384014], DENT[3], DOGE[1], ETH[.54485718], KIN[7], SOL[10.80864849], UBXT[4], USD[0.00] | Yes | |
| 05209364 | Contingent | LUNA2[0.01015347], LUNA2_LOCKED[0.02369143], LUNC[2210.940174], USD[0.01] | | |
| 05209366 | | BTC[.0151994], BTC-PERP[0], ETH[.008], ETHW[.008], USD[2.23], USDT[7.33671583] | | |
| 05209369 | Contingent | ETH[.00043625], ETHW[.00043625], LUNA2[0.08670180], LUNA2_LOCKED[0.20230420], LUNC[18879.5], USDT[0.00033528] | | |
| 05209373 | | ETH[.037], TRX[.702224], USD[1349.26], USDT-PERP[0] | | |
| 05209388 | | BNB[.00000001], SPELL[1523.30163208] | | |
| 05209389 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[6.95843448], LUNA2_LOCKED[16.23634714], LUNC[588744.36992814], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-20.48], USDT[.93461969], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05209390 | | BAO[1], FTT[21.37553715], USD[1.21] | Yes | |
| 05209399 | | BTC[.00414789], ETH[.09080263], ETHW[27.89080263], TRX[6697.02936543], USD[1471.19], USDT[123] | | |
| 05209402 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05209403 | Contingent, Disputed | AUD[0.01] | | |
| 05209405 | | BTC-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 05209406 | | ETH[.06748164], ETHW[.06664431], USD[0.79] | Yes | |
| 05209407 | | SOL[0], USD[3.85], USDT[0.00000074] | | |
| 05209409 | | BTC[0], CAD[0.00], ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 05209411 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00961], USDT[0.51924360] | | |
| 05209415 | Contingent | LUNA2[0.00569868], LUNA2_LOCKED[0.01329694], USTC[.806677] | | |
| 05209423 | | AKRO[1], LTC[0] | | |
| 05209440 | | USDT[99.88208006] | | |
| 05209441 | | USD[0.00] | | |
| 05209447 | Contingent | 1INCH[525], AUD[0.00], CAD[0.00], EUR[0.00], GBP[0.00], LUNA2_LOCKED[32.24737286], TRX[.000777], USD[0.48], USDT[0.09215628] | Yes | |
| 05209453 | | BAO[1], BTC-PERP[0], ETH-PERP[0], FTT[4.68066295], MATIC-PERP[0], NEAR-PERP[0], USD[88.15] | | |
| 05209455 | | BTC[.00011509], BTC-PERP[.0018], USD[-3.33] | | |
| 05209460 | | GMT[18.94865318], USD[0.00] | | |
| 05209465 | | APE-PERP[0], AUD[0.00], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[0.00597267], SOL-PERP[0], USD[-2.63], USDT[814.81946535], XMR-PERP[0] | Yes | |
| 05209471 | | LTC[0], TRX[.000778], XRP[0] | Yes | |
| 05209472 | | USD[7806.46] | Yes | |
| 05209473 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.03669175], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.04834943], SOL-PERP[0], SRM[.09716622], SRM_LOCKED[31.63802621], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | SOL[.00002382] |
| 05209475 | | USDT[0] | | |
| 05209487 | | 0 | | |
| 05209494 | | AAVE[.05], AVAX[.90000002], BNB[.11000002], COMP[.25], DYDX[45], ETH[.00000009], ETHW[.10000002], FTT[45.9948], MATIC[45], NFT[31425639563057028g/FTX Crypto Cup 2022 Key #4706][1], NFT[451229874612937246/Austria Ticket Stub #1621][1], NFT[50417535522363907Z/The Hill by FTX #6482][1], SOL[.3], USDI[2734.83], USDT[7.16948325] | | |
| 05209498 | | USDT[.00706141] | Yes | |
| 05209501 | Contingent | BAO[3], CAD[0.00], DENT[1], LUNA2[0], LUNA2_LOCKED[12.18636244], LUNC[5536.50904938], UBXT[1], USD[-0.10] | Yes | |
| 05209502 | | TRX[.001554], USDT[0] | | |
| 05209507 | | GST-PERP[0], RSR[1], USD[0.00], USDT[0] | Yes | |
| 05209510 | Contingent | BNB-PERP[0], BTC[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], FTT[0.00000002], LUNA2[0], LUNA2_LOCKED[2.08480104], USD[1.39], USDT[0] | Yes | |
| 05209512 | | ETH[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 05209515 | Contingent | LUNA2[0.00250928], LUNA2_LOCKED[0.00585500], TSLA[.009928], USD[10064.65], USTC[.355202], XRP[30] | | |
| 05209525 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053146], USDT[0] | | |
| 05209530 | Contingent | AKRO[2], AUD[0.00], BTC[0], DENT[1], FRONT[1], LUNA2[0.00351904], LUNA2_LOCKED[0.00821111], LUNC[766.28], MATIC[1], TRX[2], USD[171.88] | | |
| 05209543 | | USD[0.02], USDT[0.00000001] | | |
| 05209544 | Contingent | LUNA2[0.00587033], LUNA2_LOCKED[0.01369746], USTC[.830975] | Yes | |
| 05209554 | | AUD[1.91], USD[0.00], USDT[0] | | |
| 05209555 | | AKRO[1], BAO[8], BNB[.00000167], DENT[3], KIN[18], RSR[1], TRX[2.00157], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05209563 | | USDT[951.005205] | | |
| 05209565 | | BAO[1], TRX[1], USD[73.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05209566 | | DOGE[0.58663075] | | |
| 05209568 | Contingent | LUNA2[9.18301109], LUNA2_LOCKED[21.42702589], OKB[.094832] | | |
| 05209570 | Contingent, Disputed | LUNC-PERP[0], USD[0.00] | | |
| 05209574 | | BTC[.00576351] | | |
| 05209577 | | USDT[0.00000043] | | |
| 05209586 | | AAVE[3.44904327], ATOM[29.40356217], AVAX[18.4016081], BTC[.04529626], BTC-PERP[0], ETH[.85498785], ETHW[.19473319], FTT[3.40951863], MATIC-PERP[0], USD[15.47] | | |
| 05209589 | Contingent | ETH[.0098333], ETHW[.00098333], LUNA2[0.0000003], LUNA2_LOCKED[0.00000007], LUNC[.006538], USD[0.16], USDT[0.0000006] | | |
| 05209590 | | BRZ[4.4283425], BTC[.02249806], ETH[.04999], ETHW[.04999], GST[33.95], USD[0.55] | | |
| 05209595 | Contingent | LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[56.77] | | |
| 05209597 | | AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.96282629], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], NEAR-PERP[0], SOL[.004768], USD[0.00034], WAVES-PERP[0] | | |
| 05209598 | | BVOL[.00005587], CEL-PERP[0], DOGE[.50792806], DOGE-PERP[0], ETHW[.000091], GALA-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.010923], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 05209614 | | APE[.06348759], DOGE[.14607673], USD[95.22], USDT[0.00013482] | Yes | |
| 05209618 | | ETH[0], LTC[0.00000001] | | |
| 05209628 | | BTC[0.00011692], ETHW[.00022224], NEAR[.01258282] | Yes | |
| 05209635 | | FTT[0], SOL[0], USD[0], USDT[0] | | |
| 05209639 | Contingent | AKRO[1], BAO[5], KIN[2], LUNA2[0.00012272], LUNA2_LOCKED[0.00028634], LUNC[26.72258349], MATIC[0], RSR[1], UBXT[1], USD[0.00], XRP[322.69311611] | Yes | |
| 05209651 | Contingent | KIN[1], LUNA2[0.00062592], LUNA2_LOCKED[0.00146050], LUNC[136.29737845], USD[0.07] | Yes | |
| 05209653 | | BNB[.00277063], FTT[0.00354059], KIN[1], RSR[1], SOL[0.10098544], UBXT[1], USD[0.07] | Yes | |
| 05209654 | | USD[0.07] | Yes | |
| 05209659 | Contingent | LUNA2[0.00356752], LUNA2_LOCKED[0.00832421], USTC[.505] | | |
| 05209671 | Contingent | CAD[0.00], EUR[0.66], FTT[0], GBP[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00999919], LUNC-PERP[0], TRX[.001017], USD[1.93], USDT[0], USTC-PERP[0] | | |
| 05209680 | Contingent | LUNA2[0.00922967], LUNA2_LOCKED[0.02153590], LUNC[2009.780862], MATIC[9.23280496], SOL[1.409718], USD[0.13], USDT[.26295] | | |
| 05209686 | | ETH-PERP[0], FTT[25], TRX[.000046], USD[5045.63] | | USD[5000.00] |
| 05209687 | | TRX[.000001], USD[1.79], USDT[3.27368162] | | |
| 05209696 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026308], USD[0.10] | | |
| 05209702 | | USD[395.56], USDT[0] | | |
| 05209703 | | TRX[.00078], USDT[274.9888] | | |
| 05209718 | | USDT[0] | | |
| 05209737 | Contingent | BTC[0], DENT[1], KAVA-PERP[0], LUNA2[0.00588081], LUNA2_LOCKED[0.01372190], TRX[1.000001], USD[0.00], USDT[0.03211290], USTC[.832458], USTC-PERP[0], XRP[.295562] | Yes | |
| 05209738 | | USDT[.68571966] | | |
| 05209740 | | TRX[.000002], USDT[0.36856767] | | |
| 05209752 | | APE[.3889639], AUD[19.63], BAO[1], KIN[1], USD[31.15] | Yes | |
| 05209756 | | USDT[.01688693] | | |
| 05209767 | | AKRO[1], ALGO[.99981], ALGO-PERP[25490], CHZ[1], DENT[1], ETH[0.00025602], FTT-PERP[0], GMT-PERP[0], HKD[0.00], KIN[2], LDO[.81942063], LDO-PERP[0], MATIC[1.00042927], SOL-PERP[0], SWEAT[8.35803429], TRX[3], UBXT[2], USD[-944.36], XRP-PERP[0] | Yes | |
| 05209769 | | APE[0], BAO[1], GBP[0.02], USD[0.00] | Yes | |
| 05209771 | Contingent | LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], TRX[.9901], USD[1.29], USTC[5] | | |
| 05209780 | | FTT[.92567512], USD[0.00] | | |
| 05209787 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0.00201100] | | |
| 05209790 | Contingent | LUNA2[0.00468525], LUNA2_LOCKED[0.01093225], USDT[0.14874528], USTC[.66322] | | |
| 05209797 | | BAO[1], ETH[.10269442], ETHW[.10164114], TRX[.001555], USD[126.78], USDT[0.00116156] | Yes | |
| 05209798 | | USD[0.10] | | |
| 05209805 | Contingent | LUNA2[0.00053000], LUNA2_LOCKED[0.00123668], LUNC[115.41], TRX[.857144], USD[0.00], XRP[14] | | |
| 05209808 | | AUD[414.81] | | |
| 05209809 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 05209812 | Contingent | LUNA2[0.02041256], LUNA2_LOCKED[0.04762932], LUNC-PERP[0], USD[0.00] | | |
| 05209813 | | LUNA2_LOCKED[59.33816895], USD[0.22], USDT[.00816613] | | |
| 05209816 | | MPLX[.46186], TRX[.000104], USD[0.15], USDT[0] | | |
| 05209828 | Contingent | GST[14.6], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00258784], TRX[.001561], USD[0.05], USDT[24.07663713] | Yes | |
| 05209836 | | ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0624[0], DODO-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], LEO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000003], TRX-PERP[0], USD[-1.61], USDT[2.562428], WAVES-PERP[0], XRP-PERP[0] | | |
| 05209844 | | TRX[.000001], USDT[0] | | |
| 05209857 | Contingent | BTC[.0270844], ETH[.178], ETHW[.178], LUNA2_LOCKED[176.1152066], USD[0.10] | | |
| 05209864 | | USD[0.00] | | |
| 05209868 | Contingent | AKRO[1], ANC-PERP[0], BAO[1], BTC-PERP[0], DOT-PERP[0], ETH[.00015704], ETH-PERP[0], ETHW[.00015704], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], LUNA2[4.19050318], LUNA2_LOCKED[9.77784075], LUNC[912490.89], MATIC-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], USDI-32.19], USDT[0] | | |
| 05209872 | | GST-PERP[0], USD[0.05], USDT[0.37571820] | | |
| 05209875 | | LUNC-PERP[0], USD[7.35] | | |
| 05209877 | Contingent | ANC[485.43662997], BAO[2], BTC[.00950013], DOGE[2331.80782045], DOT[7.56110372], FTM[284.13291925], KIN[3], LUNA2[0.00700446], LUNA2_LOCKED[0.01648360], USD[57.05], USTC[1] | Yes | |
| 05209883 | | BTC[.12147861], ETH[3.13984733], ETHW[.57733918], USDT[1.03223957] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05209886 | Contingent | BTC-PERP[0], LUNA2_LOCKED[54.50584648], LUNC-PERP[0], USD[0.00], USTC-PERP[93.85851246] | | |
| 05209893 | | AKRO[2], BAO[4], BAT[1], DENT[1], DOGE[1], KIN[4], MATH[1], SECO[1], UBXT[2], USD[123.43] | | |
| 05209914 | | BTC[0], ETH[0], LTC[0], USDT[0.00011227] | | |
| 05209916 | | USD[0.10], XRP[53.98974] | | |
| 05209917 | | ALGO[133.70574174], BAO[2], BTC[.01989321], DENT[1], DOT[5.46823489], ETH[.18534345], ETHW[.17016263], GBP[253.87], KIN[2], USD[32.18], XRP[45.16840636] | Yes | |
| 05209922 | Contingent | AXS[0.01376217], BAND[0], BTC[0.00000414], CEL[0.00000001], CEL-PERP[0], ETH[0.00072559], FTT[0.00397434], GST-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[2.14530386], LUNA2_LOCKED[11.88359415], LUNC-PERP[0], NFT (302093315323347414/FTX Crypto Cup 2022 Key #2839)[1], NFT (366270111552062396/The Hill by FTX #6246)[1], PYPL[4.999], TRX[0.69186024], USD[3647.16], USDT[0.00551746], USTC[208.24626139], USTC-PERP[0], YFII-PERP[0] | Yes | USD[0.01] |
| 05209923 | | AUD[46.60] | | |
| 05209925 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05209931 | | TRX[.000103], USDT[.4228] | | |
| 05209937 | | AUDIO[1], BAO[1], DENT[1], KIN[1], TRX[2], USD[60.43] | | |
| 05209940 | Contingent | LUNA2[0], LUNA2_LOCKED[0.06088371], LUNC[.01], USD[0.00], USDT[0] | | |
| 05209961 | | 1INCH[2278.97146143], ALGO[.54119607], AXS[.03130143], BTC[.000089], CRV[584.27317081], FTT[146.14678896], HNT[.01262062], LINK[.06037355], LTC[2.00098689], MATIC[.73309222], SAND[.26510747], SOL[13.52718595], USD[6817.53], USDT[100] | Yes | |
| 05209962 | | ANC-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05209963 | | AUD[.01] | | |
| 05209964 | | AKRO[2], BAO[21], DENT[4], ETH[0.00011562], GBP[0.00], KIN[19], MATIC[0.11634117], RSR[1], SOL[0], TRX[0], UBXT[1], USD[0.07], USDT[0] | | |
| 05209972 | | BNB[.00838], SOL[.009995], TRX[.001555], USDT[0.49596861] | | |
| 05209978 | | CRO[3119.518], TRX[.000003], USD[18.47], USDT[.00554593] | | |
| 05209984 | Contingent | GST[222.15556], LUNA2[0.46842071], LUNA2_LOCKED[1.09298165], LUNC[100999.596], USDT[.04752] | | |
| 05209989 | | AAVE[0], APT[100.92158446], BTC[0], CAD[0.00], SHIB[0], USD[0.00] | Yes | |
| 05210003 | | USD[-0.55], USDT[76], USTC-PERP[0] | | |
| 05210007 | Contingent | LUNA2[0.00007923], LUNA2_LOCKED[0.00018487], LUNC[.0069089], USD[0.00], USTC[.011211] | | |
| 05210016 | | BTC-PERP[0], ETH[26.005], ETHW[26.005], USD[0.00] | | |
| 05210017 | | AVAX-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[1.11], USDT[0.00018503], WAVES-PERP[0], XRP[.00001767], XRP-PERP[0], YFII-PERP[0] | | |
| 05210024 | Contingent | BNB[1.14], LUNA2[2.69255495], LUNA2_LOCKED[6.28262822], LUNC[586309.51], TRX[.000001], USD[0.00], USDT[0.00308879] | | |
| 05210025 | | BNB[.00953705], MATIC[.1724741], TRX[.000019], USD[0.00], USDT[.30938026], USDT-PERP[0] | Yes | |
| 05210033 | | BTC[.0008434], SOL[.00985977], USD[54.45], USDT[.64780893], USDT-PERP[4], XTZ-PERP[0] | Yes | |
| 05210035 | | APT[0], DOGE[0.80785925], USD[13739.35] | | |
| 05210041 | | BTC[0.02279010], USDT[122.25296413] | Yes | |
| 05210053 | | AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], GAL[8.69962], USD[0.53] | | |
| 05210064 | | USDT[2.4] | | |
| 05210066 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], USD[28.07] | | |
| 05210080 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 05210081 | Contingent | AKRO[1], BAO[1], DENT[1], EUR[0.83], GBP[0.00], KIN[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00693962], USD[59.86], USDT[0.36082651] | Yes | |
| 05210083 | | USDT[0] | | |
| 05210091 | Contingent | ETH[.00081], ETHW[.00081], LUNA2[91.94555646], LUNA2_LOCKED[214.5396317], USD[9600.59], USDT[0] | | |
| 05210095 | | REEF-PERP[0], USD[0.59], USDT[0.04394601] | | |
| 05210099 | | BTC[.00000001] | | |
| 05210101 | Contingent | LUNA2[0.03130348], LUNA2_LOCKED[0.07304146], LUNC[6816.4], LUNC-PERP[0], USD[0.41], USDT[.000514] | | |
| 05210106 | | MATIC[0] | | |
| 05210107 | Contingent | APE[.0131], BNB[.0096], BTC[.50710656], DOT[234.65306], ETH[3.834392], ETHW[.0006522], FTM[.3204], IMX[.07219902], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007936], MATIC[1642.3114], RSR[1], RUNE-PERP[0], SOL[.00457001], TRX[1], UBXT[1], USD[0.23], USDT[0.17753188] | | |
| 05210115 | | USD[19.98] | | |
| 05210116 | | BOBA[473.8530538] | | |
| 05210124 | Contingent | ATOM[.067106], GMT[.848], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008927], SOL[.00002195], TRX[.123486], USD[1.63], USDT[0], USTC-PERP[0], XRP[.93472] | | |
| 05210130 | | AAPL[.00006749], BAO[2], BTC[0], KIN[6], NFLX[.00489958], USD[149.61] | | |
| 05210146 | | USDT[1782.03704484] | | |
| 05210148 | | BTC[0.01268380], USD[4.52] | Yes | |
| 05210151 | | MANA[5.14253463], MXN[0.00], USD[0.00] | | |
| 05210154 | | USD[0.00] | | |
| 05210163 | | BTC-PERP[0], USD[0.32], USDT-PERP[0] | | |
| 05210167 | | ETH-PERP[0], GALA[24135.172], USD[-4.91], USDT[24.49067039], USDT-PERP[0] | | |
| 05210169 | | AUD[0.00], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05210186 | Contingent, Disputed | AUD[0.00] | | |
| 05210196 | | USDT[100] | | |
| 05210200 | | AAVE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[66.71] | | |
| 05210204 | | TRX[.904775], USDT[0.23181587] | | |
| 05210207 | Contingent | LUNA2[0.00425502], LUNA2_LOCKED[0.00992840], USTC[.60232] | | |

Unredacted Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05210210 | | USD[0.97] | | |
| 05210214 | Contingent | AUD[0.00], BTC[0.00010039], ETH[0.01596500], LUA[1.5], LUNA2[0.14984415], LUNA2_LOCKED[0.34963635], LUNC[25628], SNX[0], SOL[0.31390057], USD[0.00], USDT[0], XAUT[0], XRP[0] | | |
| 05210217 | | DENT[1], KIN[2], TRX[.000791], USDT[0.45672694] | | |
| 05210221 | | ANC-PERP[0], BTC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[16.55] | | |
| 05210223 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], USD[361.15], USTC-PERP[0] | | |
| 05210225 | Contingent | FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00371], TRX[.001584], USD[0.53], USDT[0], USTC[0] | | |
| 05210230 | | ETH-PERP[0], FTT[15.12572147], USD[0.00] | | |
| 05210232 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], USDT[0.00000006] | | |
| 05210239 | | BTC[0], LUNC-PERP[0], USD[0.00] | | |
| 05210245 | | BTC[0.00709872], TRX[.000001], USD[0.02], USDT[267.69065662] | | |
| 05210249 | | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], KNC-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000946], TRX-PERP[0], USD[0.00], USDT[.008221], USDT-PERP[0] | | |
| 05210250 | | GST[.01312203], NFT (297552175752454403/Hungary Ticket Stub #741)[1], NFT (308862623172632838/Singapore Ticket Stub #259)[1], NFT (325488535991845576/The Hill by FTX #21222)[1], NFT (354679010657055573/Belgium Ticket Stub #696)[1], NFT (403716005196830064/France Ticket Stub #883)[1], NFT (431791382917028465/Netherlands Ticket Stub #349)[1], NFT (513954986899107336/Austin Ticket Stub #334)[1], NFT (557088098819813717/Monza Ticket Stub #967)[1], SOL[.0046241], TRX[.001555], USDT[30.00717989] | Yes | |
| 05210253 | | USDT[1.99545205] | | |
| 05210254 | | USD[754.54] | Yes | |
| 05210260 | | BTC[.02573224], ETH[4.13656532], ETHW[4.13656532], FTT[34.88689713], TRX[78.1117776], USD[0.00], USDT[64.51157918] | | |
| 05210261 | | USDT[4.112] | | |
| 05210268 | | GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05210269 | | BTC[3.39172152], USD[102.23] | | |
| 05210272 | | SOL[0], TRX[.00003], USD[0.00], USDT[0.00000017] | | |
| 05210273 | Contingent | BTC-0930[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], LUNA2[0.38763448], LUNA2_LOCKED[0.90448046], LUNC[84408.224978], LUNC-PERP[14000], USD[-3.56], USDT[0.03428045] | | |
| 05210279 | Contingent | ANC-PERP[0], CEL-PERP[0], FTT[0.03943855], GST-PERP[0], LUNA2[6.34948823], LUNA2_LOCKED[14.81547254], LUNC[0.00128877], NFT (487933968997195567/FTX Crypto Cup 2022 Key #715)[1], USDt-1.01], USDT[1.33142717], USTC[0], USTC-PERP[0] | | |
| 05210285 | | USDT[0] | | |
| 05210297 | | BTC[.02769446], ETH[.4159168], KIN[1], USD[1018.89] | | |
| 05210301 | Contingent | DODO-PERP[0], ENS-PERP[0], GMT-PERP[210], LUNA2[0.00006926], LUNC[15.0828788], MTL-PERP[0], PEOPLE-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[63.40], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05210302 | | ALCX-PERP[0], ANC-PERP[0], EDEN-PERP[0], GMT-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[1600.55], USDT[1826.31] | | |
| 05210303 | | NFT (344562635571902282/The Hill by FTX #44823)[1] | | |
| 05210318 | Contingent | GST-PERP[0], LUNA2[0.81102315], LUNA2_LOCKED[1.89238736], LUNC[176602], USD[9.96], USDT[0.00000453] | | |
| 05210321 | | AAVE[.30575399], APE[1.18707432], AVAX[.38911738], ETH[.04066801], ETHW[.01707219], SOL[.35504212], USD[0.00] | Yes | |
| 05210336 | | LUNA2[0.00504283], LUNA2_LOCKED[0.01176662], USD[1.15], USTC[.713838] | Yes | |
| 05210341 | Contingent | LUNA2[0.45914601], LUNA2_LOCKED[1.07134071], LUNC[99980.012518], USDT[130.37270965] | | |
| 05210344 | | GST[0], USD[0.00] | | |
| 05210347 | | ETH-PERP[0], FTT-PERP[0], USD[0.01], USDT[0.02594628] | | |
| 05210352 | | USD[0.00] | | |
| 05210360 | | BNB[.006988], USD[0.98], USDT[0.00000063] | | |
| 05210364 | Contingent | ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.0074985], C98-PERP[0], CEL[0.00257141], CEL-PERP[0], ETH[0.09741076], ETHW[0.00083492], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00544635], LUNA2_LOCKED[0.01270815], LUNC[.00807], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[0.86], USDT[0.00489990], USTC[0.77095213], WAVES-PERP[0] | | |
| 05210366 | | TRX[.001554], USD[2698.25], USDT[28.88598905] | | |
| 05210372 | | USDT[0] | | |
| 05210374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-57.18], USDT[0.00735438], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[214.89177509], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05210377 | | USDT[507.182644] | | USDT[400] |
| 05210378 | | AUD[0.00], BAO[1], DAI[.00015765], KIN[3], USD[14.70] | Yes | |
| 05210379 | | ETH[.00019153], ETHW[.00019153], SXP[1], USD[0.06], USDT[0] | | |
| 05210383 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNC-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[8.66], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05210384 | Contingent | LUNA2[0.00663025], LUNA2_LOCKED[0.01547058], USDT[0.23561435], USTC[.938544] | | |
| 05210385 | Contingent, Disputed | SOL[.00093079], USD[-0.01], USDT[0] | | |
| 05210394 | | APT-PERP[0], BIT-PERP[0], BNB-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.09], WAVES-PERP[0], XRP-PERP[0] | | |
| 05210398 | | BTC[0], CAD[0.00], USD[0.00], USDT[0] | Yes | |
| 05210403 | | AKRO[1], BAO[3], BNB[.0016799], BTC[.09274533], BTC-PERP[0], ETH[.93790664], ETHW[.93751284], SOL[15.26205583], USD[3545.21] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05210405 | | 0 | | |
| 05210407 | Contingent | FTT[.05467162], SOL[.0040887], SRM[3.89538374], SRM_LOCKED[69.42461626], USD[0.00] | | |
| 05210408 | | BTC[0], ETH[0], USD[0.00] | | |
| 05210410 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[40.78], USTC-PERP[0], XRP-PERP[0] | | |
| 05210423 | | USDT[0.75857841], XRP[.4104] | | |
| 05210435 | | AUD[250.89], BAO[1], BTC[0.11471941], ETH[0.30081761], ETHW[.04613426], FTT[4.34862043], SOL[2.57098828], UBXT[1], USD[88.12] | Yes | |
| 05210436 | | USD[505.57], USDT[6320.22385025] | Yes | |
| 05210443 | | TRX[.000777], USDT[0.21032345] | | |
| 05210445 | | BTC[0], PAXG[0], USD[0.00] | | |
| 05210453 | | ETC-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000020] | | |
| 05210461 | | AKRO[1], AUD[1.65], BAO[7], DENT[1], ETH[0], KIN[3], LRC[0], RSR[1], TRU[1], TRX[4], UBXT[6], USD[0.00] | Yes | |
| 05210472 | | USDT[.2112692] | | |
| 05210473 | Contingent | ATOM[0], FTT[0.00004691], GME[0], GMT-PERP[0], LUNA2[0.00660380], LUNA2_LOCKED[0.01540886], NFT [288426500768782442/France Ticket Stub #1585][1], NFT [297273137762241347/The Hit by FTX #2947][1], NFT [341650684173021773/Singapore Ticket Stub #22][1], NFT [342465101304284224/Japan Ticket Stub #595][1], NFT [385369318689506297/FTX Crypto Cup 2022 Key #21284][1], SOL[0.00000001], SOL-PERP[0], TSLA[0], USD[0.00], USDT[0.00056355] | Yes | |
| 05210478 | | 0 | | |
| 05210481 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[1.43013955], LUNA2_LOCKED[3.33699230], LUNC[311415.9], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[30.18], USDT[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 05210484 | Contingent | BTC[0], ETH[.00004732], ETHW[.00004732], LTC[0], LUNA2[0.00089176], LUNA2_LOCKED[0.02080079], LUNC[194.18417742], TRX[0], USD[0.00], USDT[0] | | |
| 05210485 | | ATOM[298.23808], ETH[.5025264], USD[2.27] | | |
| 05210490 | | ANC-PERP[0], APE-PERP[0], AVAX[.0119242], AXS-PERP[0], BTC[.00000797], BTC-PERP[0], CEL-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[12.67], USDT[.007729] | | |
| 05210493 | | AVAX-PERP[.7], BTC-PERP[0], DOT-0624[0], DOT-PERP[0], ETH-PERP[.102], GBP[283.00], SOL-PERP[0], USD[-227.20], USTC-PERP[0], ZRX-PERP[11] | | |
| 05210495 | | USDT[0.00000022] | | |
| 05210503 | | BTC-PERP[0], GST-PERP[0], NFT [473151891066821270/Monaco Ticket Stub #534][1], SOL[0], TRX[.001555], USD[0.46], USDT[0] | Yes | |
| 05210513 | | ETH[.00015861], ETH-PERP[.145], ETHW[.00015861], STETH[0.12201199], USD[3.22] | | |
| 05210514 | Contingent | APE[.27.29654], DOGE[568.8862], FTM[449.91], HNT[21.39572], LUNA2[4.12707244], LUNA2_LOCKED[9.62983569], LUNC[898678.713166], USD[0.41], XRP[1471.7056] | | |
| 05210515 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH[-0.00000142], ETH-PERP[0], ETHW[0.00047307], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[154.7143879], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 05210539 | Contingent | ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001198], SAND-PERP[0], SOL[-0.00016040], SOL-PERP[0], TOMO-PERP[0], USD[0.04], USDT[0.00032264], USDT-PERP[0] | Yes | |
| 05210545 | | AXS-PERP[0], ETH-PERP[0], GST[0], GST-PERP[0], SOL[0.00771008], SOL-PERP[0], TRX[0.00078000], USD[0.03] | | |
| 05210549 | Contingent | LUNA2[0.53208649], LUNA2_LOCKED[1.24153515], USD[0.00], USTC[75.31941509] | | |
| 05210550 | | TRX[.609698], USD[0.63] | | |
| 05210556 | Contingent, Disputed | ETH[.0000006], ETHW[.0000006], SOL[.0011018], USD[0.00], XRP[.00059328] | Yes | |
| 05210560 | Contingent | LUNA2[0.00078414], LUNA2_LOCKED[0.00182967], LUNC[170.75] | | |
| 05210571 | | 0 | | |
| 05210573 | | ETHW[.6978604], USD[5.03], USDT[1.61534300] | | |
| 05210576 | Contingent | BTC[.00000082], ETH[.00000436], LUNA2[3.49173147], LUNA2_LOCKED[8.14737344], SHIB[93388], USD[2231.16] | | |
| 05210577 | Contingent | ANC[72], ATLAS[270], DOGE[106.98993], ETH[0], LUNA2[0.25098394], LUNA2_LOCKED[0.58562919], LUNC[54652.2816017], LUNC-PERP[0], MANA-PERP[0], SAND[19], SHIB[399924], SOL[0], SOS[200000], USD[0.44] | | |
| 05210579 | | SWEAT[2599.58], USD[38.70] | | |
| 05210585 | Contingent | BNB[.00000006], ETH[0], ETHW[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00652706], NFT [326651744383199269/FTX Crypto Cup 2022 Key #10339][1], SOL-PERP[0], USD[2.47], USDT[0.00000001] | | |
| 05210591 | | BAO[1], BTC[.29794583], DOGE[1], DOT[487.56234742], GBP[90.00], KIN[2], UBXT[1] | | |
| 05210592 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 05210593 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.20], WAVES-PERP[0] | | |
| 05210594 | | AAPL[0], ABNB[0], AKRO[1], BAO[3], BITW[1.00000049], CGC[1.91714208], DENT[2], ETH[0.15209879], ETHW[.0000011], FTM[0], GOOGL[0], KIN[9], NFLX[0.10000006], PYPL[0.25000012], SPY[0], TSLA[0.00000001], TSLAPRE[0], USD[12], WAVES[5.09616527] | Yes | |
| 05210611 | Contingent | LUNA2[1.83888841], LUNA2_LOCKED[4.29073963], LUNC[400421.823616], USDT[150.7394622] | | |
| 05210616 | | ETH[.00032578], ETHW[.00032578], SOL[.00791656], TRX[.000778], USDT[0.28356435] | | |
| 05210617 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05210618 | Contingent | LUNA2[0.00057274], LUNA2_LOCKED[0.00133640], USD[0.05], USTC[.081075] | | |
| 05210629 | | ALGO[2440.189], BRZ[0.61415370], BTC[.00008996], BTC-MOVE-0523[0], BTC-MOVE-0525[0], SOL[0], USD[0.43] | | |
| 05210637 | | USDT[35.31303828] | Yes | |
| 05210641 | | BTC[.01213118], BTC-PERP[0], USD[-200.26], XRP[.58366] | | |
| 05210646 | | FTT[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05210648 | | AUD[0.00] | | |
| 05210656 | | USD[0.00], USDT[0.20429287] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05210659 | | USD[0.29] | | |
| 05210661 | | DOT-PERP[0], USD[0.00] | Yes | |
| 05210663 | Contingent | FTT[0.04938353], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002836], TRX[.00012], USD[0.01], USDT[0] | | |
| 05210671 | | TRX[.026622], USD[0.00], USDT[0.00000004] | | |
| 05210673 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 05210684 | Contingent | LUNA2[0.00563244], LUNA2_LOCKED[0.01314237], LUNC[1226.4769251], USD[0.25] | | |
| 05210688 | | BAO[1], DENT[1], FRONT[1], RSR[2], TRX[1.000777], USD[336.60], USDT[.00180841] | | |
| 05210692 | | ETH-PERP[0], USD[0.00], USDT-PERP[0], YFII-PERP[0] | | |
| 05210693 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.46], USDT-PERP[0] | | |
| 05210698 | | TRX[100.496902], USD[0.00], USDT[3584.35373849] | | |
| 05210703 | | USD[70.00] | | |
| 05210721 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007646], LUNC-PERP[0], MATIC[10], USD[5.19], USDT[0], USTC-PERP[0] | | |
| 05210729 | | USD[8.91], USDT[0] | | |
| 05210735 | Contingent | AKRO[1], LUNA2[0.10867733], LUNA2_LOCKED[0.25358044], LUNC[23664.71827152], USDT[0] | | |
| 05210737 | | USD[0.00] | | |
| 05210738 | | BNB[0.05195871], ETH[1.00264197], ETHW[.52790141], MATIC[0.00000003] | | |
| 05210740 | | TRX[.000037], USDT[-0.00172973], XRP[.75] | | |
| 05210745 | | USD[0.00], USDT[806.31339004] | | |
| 05210752 | | USD[-23.11], USDT[490], USDT-PERP[0] | | |
| 05210754 | | APE[.00191072], USD[18.96] | Yes | |
| 05210757 | | APE[11.73177012], AUD[0.00], KIN[1], RSR[1], SOL[5.61045268], TRX[1], USD[38.70] | | |
| 05210760 | | BTC[3.31284656], USD[1332.14] | | |
| 05210763 | Contingent | LUNA2[0.00423041], LUNA2_LOCKED[0.00987097], USDT[0], USTC[.598836] | | |
| 05210781 | Contingent | BTC[0.00006483], ETH[2.30256243], LUNA2[0.00068901], LUNA2_LOCKED[0.00160769], MATIC[.28487], USD[2.85] | | |
| 05210786 | | APT[0.00040396], LINK[.00016976], TRX[.000783], USD[0.00], USDT[0.00173526] | | |
| 05210787 | | ANC[.3274], GMX[.989802], LUNC-PERP[0], TRX[.00001], USD[0.43], USDT[345.44485122], USTC-PERP[0] | | |
| 05210795 | | ETH[.16033498], ETHW[.27786233], TRX[.001556], USD[67.72], USDT[0.00000637] | | |
| 05210801 | Contingent | ETHW[.013], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00241951], USDT[1.74573020], XRP[0.00000001] | | |
| 05210806 | Contingent | ETH[.486], ETHW[.486], LUNA2[17.49391715], LUNA2_LOCKED[40.81914001], USD[0.00], USDT[803.96879687] | | |
| 05210811 | Contingent | AKRO[17], APE[.00015478], BAO[71], BNB[.0000121], BTC[.00000002], DENT[17], FTT[.00005601], GBP[3.37], KIN[65], LUNA2[3.31036555], LUNA2_LOCKED[7.45793854], MANA[.00102834], NEAR[.0000761], RSR[4], TRX[10], UBXT[14], USD[0.00], XRP[1684.34437977] | Yes | |
| 05210812 | | ETH[0], TRX[.000777] | | |
| 05210814 | | BNB[0] | | |
| 05210821 | | ADA-PERP[8451], ATOM[406.21874], BNB[1.80513331], BTC-PERP[0], DAI[9.99872622], FTT-PERP[0], LINK[547.3905], SOL[111.057784], USD[-5439.73], USDT[654.24759422], VET-PERP[126622] | | |
| 05210827 | | TRX[1], USD[438.14] | | |
| 05210828 | Contingent | ADA-PERP[0], APE[.04595467], APE-PERP[0], AVAX-PERP[0], BTC[.00005825], DOGE-PERP[0], ETH[.000744], ETH-0930[0], ETH-PERP[0], ETHW[.000744], LOOKS[.3928], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.00742], MATIC-PERP[0], SOL[.00415972], TRX[.000007], USD[-85.39], USDT[311.11248660] | | |
| 05210829 | | NVDA-0624[0], USD[0.18], USDT[0] | | |
| 05210846 | Contingent | BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.37658506], LUNA2_LOCKED[0.87316276], LUNC[83228.68050233], LUNC-PERP[0], USD[0.00], USTC[0.80999711], USTC-PERP[0] | Yes | |
| 05210848 | | BNB-PERP[0], BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.12] | | |
| 05210849 | Contingent | AKRO[3], ATOM[4.71514295], AUDIO[1], BAO[14], BCH[49.93853955], BNB[2.70425402], BTC[0.36116137], BTT[12466765.89524636], CHZ[1], DENT[6], DFL[94935.49011256], DOT[144.16683558], ETHW[117.36924786], FTM[870.81527232], FTT[5.0206648], GALA[31727.03028324], GST[1526.4198698], HOLY[1.01974025], KIN[16], KSHIB[2399.52], LUNA2[163.41808505], LUNA2_LOCKED[371.0205076], LUNC[34160480.73874948], MANA[2222.45197206], MATH[970.56931047], MATIC[814.53691634], MER[3159.99604149], MTA[4178.21400138], OXY[2542.2922423], RAMP[2351.36751372], RAY[534.69676842], REEF[23594.83024095], RSR[3], SHIB[2290488.18939446], SLP[28347.90613232], SOL[124.26405842], SOS[154534424.7845868], SRM[400.01682374], STMX[16640.43780566], SXP[1], TRX[851.69905728], UBXT[6], USD[0.00], USTC[937.21355047], XRP[5637.92091066] | Yes | |
| 05210854 | | USD[0.00] | | |
| 05210865 | | USD[9485.81] | Yes | |
| 05210876 | | AXS[0], ETHW[1.30054], TRX[.000006], USD[0.10], USDT[0] | | |
| 05210881 | | BTC[0.32000333], ETH[5.22497511], ETHW[5.22218658], USD[1.05] | | BTC[.0342], ETH[.509] |
| 05210885 | | USDT[.2035] | | |
| 05210897 | | GST[0] | | |
| 05210903 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05210904 | | USD[9.00] | | |
| 05210920 | | LUNC-PERP[0], USD[0.13] | | |
| 05210924 | | USDT[0.21516107] | | |
| 05210936 | | ETH[.88238287], ETHW[.88201213], USD[2.70] | Yes | |
| 05210938 | | BTC[.00490752], USD[0.04], USDT[-4.16852009] | | |
| 05210941 | | BTC[.09089866] | | |
| 05210942 | | SOL[0], USD[0.00], USDT[0.01214923] | | |
| 05210949 | | USD[0.00], USDT[0] | | |
| 05210953 | Contingent | BAO[1], LUNA2[0.00909103], LUNA2_LOCKED[0.02121240], LUNC[1979.59120649], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05210960 | Contingent | BAO[1], CTX[0], KIN[4], LUNA2[0.12097537], LUNA2_LOCKED[0.28227588], RSR[1], TRX[.000006], UBXT[3], USD[0.00], USTC[17.12464942] | | |
| 05210972 | | USD[0.03], USDT[0.00248], USDT-PERP[0], USTC-PERP[0] | | |
| 05210977 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CONV-PERP[0], CREAM[.0096], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0313[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[.09502], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005272], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.921313], TRX-PERP[0], USD[6.99], USDT[.00551], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05210981 | | GST[.04000076], TRX[.000001], USD[0.00], USDT[252.08109903] | | |
| 05210992 | | BTC[0.33568776], ETH[3.36458733], ETHW[3.34758817], GBP[5100.00], SOL[156.86205419], USD[0.01] | | ETH[3.3], SOL[154] |
| 05210993 | Contingent | AKRO[1], LUNA2[0.00135310], LUNA2_LOCKED[0.00315725], LUNC[294.6420604], USD[3.50], USDT[3.39484179] | | |
| 05210995 | Contingent | BTC[0], HT-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], USD[0.01] | | |
| 05210996 | | LUNC[.000892], USD[0.00], USDT[0] | | |
| 05211007 | | ETHBULL[.088476], FTT[0.00337905], USD[5023.41] | | |
| 05211012 | | USD[0.58] | | |
| 05211015 | Contingent | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.02011329], LUNC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 05211026 | | USDT[0.00008738] | Yes | |
| 05211030 | | TSLA-1230[0], USD[175.58], XRP[491.22] | | |
| 05211032 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05211034 | | USDT[.61208102] | | |
| 05211039 | | TRX[.000243], USD[0.01], USDT[0.00000001] | | |
| 05211044 | | GBP[0.00], XRP[.00000001] | | |
| 05211045 | | FTT[550.696374], HT[2480.19973543], USD[1.47], USDT[0.00416122] | | |
| 05211048 | Contingent | LUNA2[0.00488715], LUNA2_LOCKED[0.01140335], USD[0.03], USTC[.6918], USTC-PERP[0] | | |
| 05211050 | | USD[1040.88] | Yes | |
| 05211055 | | BAO[1], SOL[21.69785024], USD[0.01] | Yes | |
| 05211057 | | FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05211060 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.27272965], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0-0.10], USDT[.0089084], USDT-PERP[0], USTC-PERP[0], XRP[.71890392], YFII-PERP[0] | | |
| 05211068 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 05211069 | | USD[0.00] | | |
| 05211070 | | BAND-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.56], VET-PERP[0], XRP[3.73616876], XRP-0624[0] | | |
| 05211075 | | BTC[.00510435] | | |
| 05211080 | | BNB-PERP[0], BTC-PERP[0], DOGE[.93713741], FTT[25.09498], SOL[.0009127], SOL-PERP[0], STETH[0.00000094], USD[0.03] | Yes | |
| 05211087 | | ANC-PERP[0], LUNC-PERP[0], USD[3.58], USDT[0] | | |
| 05211091 | | GST[.07000031], USD[2.04], USDT[21.03485600] | | |
| 05211095 | | AUD[0.01] | | |
| 05211117 | | AUD[0.60] | | |
| 05211120 | | AXS-PERP[0], ETC-PERP[0], GMT-PERP[0], GST-PERP[0], SRN-PERP[0], TRX[.001554], USD[9.78], USDT[0.00000001], WAVES-PERP[0] | | |
| 05211128 | Contingent | LUNA2[0.24782582], LUNA2_LOCKED[0.57826025], LUNC[53964.594922], USD[0.01] | | |
| 05211131 | | LOOKS[1127.52197552], TRX[.02], USD[0.28], USDT[.000399] | | |
| 05211153 | Contingent | AVAX[.27413539], BNB[.00262877], BTC[.00075713], DOGE[14.51724057], ETH[.01247445], ETHW[.01247445], LUNA2[0.30830503], LUNA2_LOCKED[0.71937840], LUNC[67134.07], SOL[.15687842], USD[0.03] | | |
| 05211154 | | TRX[5.136355], USD[0.03], USDT[.009575] | | |
| 05211155 | | LUNC[.000852], USD[0.00] | | |
| 05211159 | | APT-PERP[0], C98[.378735], ETH[.00000166], ETHW[.00057649], JST[.73201458], NFT (485801126547791280/FTX Crypto Cup 2022 Key #4092)[1], NFT (521414216310859294/The Hill by FTX #9229)[1], SOL[.008], TRX[1.009335], USD[0.00], USDT[0.00972281], XRP[.015968] | Yes | |
| 05211177 | Contingent | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.07725638], LUNA2_LOCKED[0.18026489], LUNC[16822.74], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.32], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 05211177 | Contingent, Disputed | LUNA2[0], LUNA2_LOCKED[8.58406769], USD[0.00], USDT[0] | | |
| 05211178 | | AKRO[3], APE[0], APT[0], AUD[0.00], AUDIO[322.98076082], BAO[25], BTC[0.03217246], CEL[0], DENT[4], ETH[0], ETHW[0.06814686], GALA[0.00000007], KIN[20], MATIC[0], NEAR[0.03818505], RSR[570.85691903], SOL[0], SPELL[632.97096533], TRX[2], UBXT[2], USD[0.00], XRP[308.34576751] | Yes | |
| 05211183 | Contingent | BNB[.05], GODS[1807.823195], LUNA2[0.00096384], LUNA2_LOCKED[0.00224897], LUNC[209.879298], NFT (438627293285931377/FTX Crypto Cup 2022 Key #6692)[1], NFT (562446212192591014/The Hill by FTX #12700)[1], USD[0.01] | | |
| 05211193 | | LUNC-PERP[0], USD[1.37], USDT[0.00000001], USTC-PERP[0] | | |
| 05211200 | Contingent | LUNA2[0.08867422], LUNA2_LOCKED[0.20690653] | | |
| 05211202 | Contingent | LUNA2[0.13121990], LUNA2_LOCKED[0.30617977], USD[5.51] | | |
| 05211208 | | TRX[57.192799], USDT[0.25708461] | | |
| 05211214 | | BAO[1], BTC[.14378166], ETH[2.1254359], ETHW[2.1247178], TRX[1], UBXT[1], USD[0.00], USDT[0.00019858] | Yes | |
| 05211219 | | USD[0.00], USDT[2] | | |
| 05211233 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05211237 | | BAO[1], BNB[0], TRX[.000035], USD[0.00], USDT[0.00000034] | | |
| 05211247 | | ALGO[1064.77003337], AUD[149.26], DENT[2], ETHW[45.29519509], FTT[12.40557195], KIN[2], MNGO[2652.51376913], SECO[.00000916], SOL[11.00431097], USD[0.00] | Yes | |
| 05211250 | | APT[1], ETH[.00043395], ETHW[.0003], MATIC[.5], SOL[.0075263], USD[0.00], USDT[400.34855278] | | |
| 05211257 | | USD[10.50] | | |
| 05211258 | Contingent | LUNA2[14.28393653], LUNA2_LOCKED[33.32918524], LUNC[19425.602294], USTC[2009.332189] | | |
| 05211259 | Contingent | BCH-1230[0], BTC[0.00008037], CEL-0930[0], FTT[759.8908866], LUNA2[7.85775686], LUNA2_LOCKED[18.33476601], LUNC[1711043.1], LUNC-PERP[0], SHIB[50970300], SOL[120.21025], USD[3794.45] | | |
| 05211262 | | USD[4709.06], USDT[0.00000001] | Yes | |
| 05211275 | Contingent | LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], USD[120.38] | | |
| 05211277 | Contingent | LUNA2[0.00679124], LUNA2_LOCKED[0.01584623], USTC[ 96133365] | | |
| 05211283 | Contingent | LUNA2[0.00894232], LUNA2_LOCKED[0.02086542], LUNC[1947.21], USD[0.04], USDT[0.00283029], USDT-PERP[0], XRP[.170395] | | |
| 05211291 | | BTC[.00029668], ETH[.00022], ETHW[.00022], TRX[.000779], USDT[1.33476192] | | |
| 05211293 | | AUD[2000.00], BTC[.03149568], USD[1497.71] | | |
| 05211301 | | BTC[.10119842], GBP[9200.10], SOL[1], USD[0.00] | | |
| 05211302 | | USDT[0] | | |
| 05211321 | | SOL[0], USD[0.20], USDT[0.03227499] | | |
| 05211322 | | USD[0.07], USDT[1.39334104] | | |
| 05211331 | | BTC-PERP[0], TRX[.000015], USD[0.23], USDT[.01770272] | Yes | |
| 05211336 | | USD[0.01] | Yes | |
| 05211337 | | BTC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 05211338 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.26], USDT[0.30322128], VET-PERP[0], ZRX-PERP[0] | | |
| 05211339 | | BTC[.11084131], TRX[.000039], USD[0.10], USDT[0.00000115] | | |
| 05211343 | Contingent | ATOM[1.39082541], ATOM-PERP[0], FTT[0], LUNA2[0.00840180], LUNA2_LOCKED[0.01960420], SOL-PERP[0], TRX-PERP[0], USD[737.88], USDT[0], USTC-PERP[0] | Yes | |
| 05211346 | | NFT (378914116449997034/FTX Crypto Cup 2022 Key #8340)[1], NFT (546016774164699360/The Hill by FTX #25519)[1], USD[65.86], USDT[0.00001156] | | |
| 05211347 | | BTC[.00003132], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], SOL[4.37581613], SOL-PERP[0], USD[134.42] | | |
| 05211356 | | LUNC-PERP[0], TRX[.000358], USD[-0.12], USDT[.13710487] | | |
| 05211365 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[3500.90] | | |
| 05211369 | | ETH[.00005854], ETHW[7.12855263], SOL[117.86233488] | Yes | |
| 05211371 | Contingent | ETHW[.00066624], FTT[0], SRM[.38540714], SRM_LOCKED[5.61297649], TRX[132.973451], USD[97.29], USDT[0], USTC-PERP[0], WRX[30713.30918397] | Yes | |
| 05211375 | Contingent | APT[0.68271061], APT-PERP[0], BAND[0.08059599], BOLSONARO2022[0], DOGE-PERP[0], FTT[13.28901981], LUNA2[0.25199920], LUNA2_LOCKED[0.58799813], MASK[1], MASK-PERP[0], MEDIA[.0060488], REEF[9.8838868], SOL[.13], TRX[.000442], USD[200.73], USDT[0], USTC[35.671705] | | |
| 05211380 | | NFT (573648212282778227/The Hill by FTX #44621)[1] | | |
| 05211383 | | DENT[1], SOL[18.09879086], USDT[0.00000021] | | |
| 05211393 | Contingent | LTC[.01], LUNA2[0.61110159], LUNA2_LOCKED[1.42590372], LUNC[133068.658813], NEAR[5.698822], NFT (296054002939110405/Monza Ticket Stub #897)[1], NFT (297315685914768019/Monza Ticket Stub #193)[1], NFT (321456710213098213/Monza Ticket Stub #898)[1], NFT (333734971883061508/Monza Ticket Stub #884)[1], NFT (399076303489997772/Belgium Ticket Stub #1206)[1], NFT (400215754416795991/Monza Ticket Stub #1166)[1], NFT (411411283994702629/Monza Ticket Stub #1226)[1], NFT (411849781255030821/Monza Ticket Stub #183)[1], NFT (434182297101317601/Monza Ticket Stub #1785)[1], NFT (478170824240530518/Monza Ticket Stub #12)[1], SNX[.197397], STEP[979.083071], USD[0.99] | | |
| 05211394 | Contingent | LUNA2[0.00248285], LUNA2_LOCKED[0.00579332], USD[0.00], USDT[.00034], USTC[.35146] | | |
| 05211395 | | AUD[4165.90] | | |
| 05211396 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-PERP[0], SAND-PERP[0], TRX-PERP[0], TSLA[.0298461], USD[-2.00], USDT[0.00393950], WAVES-PERP[0], XRP[.913458], YFII-PERP[0] | | |
| 05211397 | | SOL[0] | | |
| 05211400 | | USDT[0] | | |
| 05211411 | | SOL[.00000046], USD[0.00], USDT[423.50141876] | Yes | |
| 05211439 | Contingent | LUNA2[4.96379825], LUNA2_LOCKED[11.58219592], LUNC[1080877.52], USD[1.82] | | |
| 05211446 | | AUD[0.00] | | |
| 05211469 | | ADA-PERP[0], BTC[.0004], ETH[.0005649], ETH-PERP[0], ETHW[.00072363], FTT[27.13954557], MATIC-PERP[0], TRX[322], USD[27429.20] | | |
| 05211469 | | DENT[2], DOGE[1], TRX[1], USD[0.00], USDT[94.67803539] | Yes | |
| 05211476 | | SOL[.1], TRX[.666667], USDT[0.91440560] | | |
| 05211481 | | ETH-PERP[0], USD[0.00], USTC-PERP[0], XRP[.266886] | | |
| 05211483 | | AKRO[9], BAO[9], BAT[1], BTC[-0.06218679], BTC-PERP[0], DENT[11], ETH[0.00066422], ETHBEAR[.00000001], ETHHEDGE[.00813796], ETHW[0.27466422], KIN[12], PEOPLE[9.33256596], RSR[1], SOL[0.00098051], TRU[1], TRX[4], UBXT[5], USD[1593.31] | | |
| 05211490 | | GST[.04000044], SOL-PERP[0], TRX[.000779], USD[0.05], USDT[0] | | |
| 05211495 | | AKRO[1], BAO[3], KIN[8], RSR[2], UBXT[2], USD[0.00] | Yes | |
| 05211497 | | SOL[1.23], USD[-3.57], USDT-PERP[0] | | |
| 05211505 | Contingent | BAO[1], DENT[1], GBP[1.42], LUNA2[0.24150028], LUNA2_LOCKED[0.56308945], LUNC[53264.37355475], USD[0.01], USDT[1.27430184] | Yes | |
| 05211509 | | USD[0.14] | | |
| 05211517 | Contingent | LUNA2[0.00724603], LUNA2_LOCKED[0.01690742], LUNC[1577.84], USD[0.00] | | |
| 05211527 | | SOL[0] | | |
| 05211534 | Contingent | LUNA2[0], LUNA2_LOCKED[3.27701212], LUNC[.41], USD[0.75] | | |
| 05211543 | | BNB[.00541676], ETH[.00000018], NFT (295577147657004081/The Hill by FTX #8592)[1], NFT (570920454457810392/FTX Crypto Cup 2022 Key #3732)[1], TRX[.695689], USD[0.03], USDT[.002272] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05211544 | | TRX[.000001], USD[2106.77], USDT[0] | | |
| 05211546 | | FLOW-PERP[0], FTM-PERP[0], OP-PERP[0], STMX-PERP[0], USD[252.81] | | |
| 05211547 | | GST-PERP[0], USD[0.08], USDT[0.39175090] | | |
| 05211548 | | AVAX-PERP[0], BTC[.00004922], BTC-PERP[0], ETC-PERP[0], ETH[.00037414], ETH-PERP[0], ETHW[.00037414], GMT-PERP[0], GST-PERP[0], SOL[.00508936], SOL-PERP[0], TRX[.000121], TRX-PERP[0], USD[0.96], USDT[2.07083188] | | |
| 05211552 | | USD[9.00] | | |
| 05211567 | | GALA-PERP[0], JASMY-PERP[0], LUNC[.000874], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05211572 | Contingent | BNB[.0028962], ETH[.0003962], ETHW[.0003962], LINK[.040338], LUNA2[4.79781139], LUNA2_LOCKED[11.19489326], LUNC[1044733.5329067], USD[0.00], USDT[48378.49229491] | | |
| 05211597 | | SAND[329.85767712], TRX[.000488], USD[0.13], USDT[0.62268630] | Yes | |
| 05211601 | | BAO[1], BTC[0.02031489], ETH[.05919048], ETHW[.05845366], GBP[1.14], KIN[2], UBXT[1], USD[3.52] | Yes | |
| 05211605 | | TRX[.000784], USD[0.00], USDT[0] | | |
| 05211618 | Contingent | BTC[.0011164], GBP[0.00], LUNA2[0.01377437], LUNA2_LOCKED[0.03214021], LUNC[2999.4], USD[0.01] | | |
| 05211621 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.69803897], LUNA2_LOCKED[1.62875760], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05211622 | | BTC[.3332], ETH[8.4], ETHW[8.4] | | |
| 05211629 | | BTC[10.00190956], ETH[34.329], ETHW[7.469], MATIC[1], OMG[1], SECO[1], TRU[1], USD[0.80] | | |
| 05211631 | | AUD[0.00] | | |
| 05211635 | | C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[.000801], TRX-PERP[0], UNI-PERP[0], USD[0.15], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05211638 | | USD[0.00] | Yes | |
| 05211642 | | TRX[1], USD[0.00] | | |
| 05211647 | | USDT[.02433615] | | |
| 05211649 | | RON-PERP[0], SHIB[900000], USD[0.30] | | |
| 05211650 | | ETH[.00689431] | | |
| 05211652 | | 0 | | |
| 05211664 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2158.04941837], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[30693.47], USDT[0.00000001], XMR-PERP[0] | | |
| 05211665 | | XRP[.00000001] | | |
| 05211666 | | TRX[.700361], USDT[0] | | |
| 05211667 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[8.97], WAVES-PERP[0], XRP-PERP[0] | | |
| 05211668 | | AXS-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 05211679 | | NFT (325997674789503311/Mystery Box)[1] | | |
| 05211680 | | USD[0.00], USDT[0] | | |
| 05211683 | | USD[0.00], USTC-PERP[0] | | |
| 05211687 | Contingent | DOGE[20.58624104], DYDX[1.15938315], KIN[52771.44854881], LINA[147.8827242], LUNA2[0.00024274], LUNA2_LOCKED[0.00056641], LUNC[52.8592912], MATIC[3.55496361], USD[2.36] | Yes | |
| 05211699 | | AKRO[1], AMZN[46.9790582], BAT[1], CHF[0.00], ETH[.00010148], NFLX[27.11489549], RSR[1], TRU[1], USDT[7.78572583] | Yes | |
| 05211700 | | BAO[2], BTC[0], KIN[0], LTC[0], SOL[0.00000448], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 05211708 | | BAO[1], BTC[.00798016], USD[0.00] | | |
| 05211710 | | AVAX-PERP[0], FTM-PERP[0], TRX[.000087], USD[3.01], USDT[0] | | |
| 05211724 | | SOL[0], USD[0.00], USDT-PERP[0] | | |
| 05211735 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000837], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP[.06686], RSR-PERP[0], SOL-PERP[0], USD[1.23], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05211740 | | 0 | | |
| 05211742 | | KIN[1], TRX[.000001], UBXT[1], USD[0.00] | | |
| 05211743 | | ETH[.06601339], ETHW[.06601339], USD[4088.07] | | |
| 05211745 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008674], USD[2.08] | | |
| 05211746 | | BTC[0], ETH[0], USD[0.00] | | |
| 05211747 | | USD[0.26], USDT-PERP[0] | | |
| 05211764 | | BTC[.00047457], USD[2625.40] | | |
| 05211791 | | BTC[0], USDT[0.00005368] | | |
| 05211794 | Contingent | LUNA2[0.00138777], LUNA2_LOCKED[0.00323813], USD[2.51], USTC[.196446] | | |
| 05211802 | | BNB[.01], NFT (479360308979612999/FTX Crypto Cup 2022 Key #16495)[1], USDT[2.02607692] | | |
| 05211803 | | BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[25.01005195], MATIC[0], USD[0.15] | | |
| 05211807 | Contingent | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GENE[.097192], GMT-PERP[0], LUNA2[0.00419696], LUNA2_LOCKED[0.00979290], MATIC-PERP[0], NFT (50571383908324723/The Hill by FTX #26722)[1], SOL-PERP[0], USD[0.61], USTC[.5941], WAVES-PERP[0] | Yes | |
| 05211809 | | BTC[.00041524], USD[0.23], USDT[0] | Yes | |
| 05211811 | | LTC[0.09908662], NFT (572703271870799033/The Hill by FTX #10045)[1] | Yes | |
| 05211813 | | TRX[.000779], USD[990.55], USDT[0] | | |
| 05211816 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000128], USD[18659.00], USDT[15000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05211822 | | NFT (38225344949513141 4/The Hill by FTX #42959):[1], USD[0.01] | | |
| 05211825 | Contingent, Disputed | ETH[0.00000009] | | |
| 05211826 | | ETH[0], LTC[0], SOL[0], USD[200.33] | | |
| 05211827 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-0930[0] | | |
| 05211844 | | SOL[0], USDT[0.00000019] | | |
| 05211845 | | BTC-PERP[0], USD[1.24], USDT[0] | | |
| 05211852 | Contingent | LUNA2[2.82576010], LUNA2_LOCKED[6.59344023], USTC[400] | | |
| 05211854 | | ADA-0624[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.06], USDT[0], USTC-PERP[0] | | |
| 05211860 | Contingent | ALGO[0], BAO[8], DOGE[167.21048159], ETHW[.06371307], GBP[182.01], KIN[5], KNC[6.11119294], LDO[4.77191835], LUNA2[1.10806565], LUNA2_LOCKED[2.58548652], LUNC[241283.62890577], TRX[5], UBXT[2], USD[0.00], XRP[79.52768753] | | |
| 05211861 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05211862 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[144.5], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[108903.001555], TRX-PERP[-108903], UNI-PERP[0], USD[25695.52], USDT[12926.85], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05211863 | | TRX[.000013] | Yes | |
| 05211869 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[52.62008887], LUNC[0], NEAR-PERP[0], USD[628.50], USTC-PERP[0], WAVES-PERP[0], XRP[.773925] | | |
| 05211875 | | BAO[4], BTC[.00011758], DENT[1], ETH[.00000025], ETHW[.00000025], KIN[4], USD[47.03] | Yes | |
| 05211877 | | TRX[0.73841350], USD[-0.07], USDT[0], XRP[0.24262934] | | |
| 05211878 | Contingent | LINK[175.95146], LUNA2[3.79030952], LUNA2_LOCKED[8.84455555], TRX[.2708], USD[795.76], USDT[1309.65133386] | | |
| 05211879 | | BAO[4], BTC[.00277428], GBP[0.00], KIN[5], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05211883 | | 0 | | |
| 05211886 | | BTC[.01339866], DOGE[2373], ETH[.126], ETHW[.126], SOL[5.269398], USDT[0.28368393] | | |
| 05211896 | | ETH[.5], ETHW[.5], USD[55.32] | | |
| 05211897 | | USD[0.01] | | |
| 05211898 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00488642], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001], XAUT-PERP[0] | Yes | |
| 05211907 | Contingent | GMT[.9981], LUNA2[0.00695838], LUNA2_LOCKED[0.01623623], LUNC[.0046995], USD[0.05], USDT[0.05465871], USTC[.98499] | | |
| 05211911 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00002802], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000062], USD[2.10], USDT[818.38000000], XRP-PERP[0] | | |
| 05211917 | | BAO[2], KIN[2], TRY[0.00], USD[0.00], USDT[0.07292653] | | |
| 05211920 | | ATOM[.00168342], ETH[.00031203], ETHW[.0009904], USD[528.79], USDT[0] | Yes | |
| 05211932 | | 0 | | |
| 05211940 | | USD[0.29] | | |
| 05211949 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008808], USD[0.00], USDT-PERP[0] | | |
| 05211951 | | BAO[1], BAT[1], DENT[1], ETH[.00000114], KIN[1], NFT (5581199900663463474/Mexico Ticket Stub #1218):[1], USD[0.01], USDT[0.08856486] | Yes | |
| 05211953 | Contingent | ANC-PERP[0], CEL[.6], CEL-PERP[0], ETH[.00009222], ETH-PERP[0], ETHW[.00009222], FTT[0.0586145], GMT-PERP[0], LUNA2[0.07236597], LUNA2_LOCKED[0.16885394], RUNE[.0357955], RUNE-PERP[0], SXP-PERP[0], TRX[0.00104400], USD[0.00], USDT[0.00711491], USTC[10.2437537], USTC-PERP[0], XRP[.100468], XRP-PERP[0] | Yes | |
| 05211961 | | ALPHA-PERP[0], BAT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT[.99919747], GMT-PERP[0], GST[.09023569], GST-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[.00131488], SOL-PERP[0], SXP-PERP[0], USD[0.66], USDT[0.00552220], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 05211972 | | BTC[.98283264], KIN[1], USD[0.08] | Yes | |
| 05211978 | | BTC[.00009806], USD[83.13] | | |
| 05211984 | Contingent | LUNA2[0.42341013], LUNA2_LOCKED[0.98795698], LUNC[92198.4489657], USDT[42.6479515] | | |
| 05211993 | | BAO[1], BNB[12.75852242], FTT[1.44994124], KIN[1], TRX[.50744852], USD[0.00], USDT[0] | Yes | |
| 05212001 | | TRX[.029831], USDT[0.00000002] | | |
| 05212002 | | APT-PERP[0], BCH-PERP[0], CEL[0], CEL-PERP[0], GST-PERP[0], USD[0.02] | Yes | |
| 05212008 | | ADA-PERP[0], AVAX[.0103734], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.01915416], BNT-PERP[0], BTC[0.86162005], BTC-MOVE-1107[0], BTC-PERP[0], BTT[297900000], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.03891020], ETH-PERP[0], ETHW[0.38330813], FTM-PERP[0], FTT[6.8345824], FTXDXY-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK[.1527572], LINK-1230[0], LTC[.01380876], MASK-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUN[245946.0917978], USD[11.36], USDT-PERP[0], XRP[.220508], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 05212011 | Contingent | ALPHA-PERP[0], ANC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[.26621362], LUNA2_LOCKED[0.95449844], LUNC[.00000001], LUNC-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 05212013 | Contingent | LTC[0.02002426], LUNA2[0.00649241], LUNA2_LOCKED[0.01514897], LUNC[1413.73799825], USD[0.00], XRP[.5] | | |
| 05212036 | | USD[0.00] | | |
| 05212042 | Contingent | BTC[0], LUNA2[0.00029189], LUNA2_LOCKED[0.00068109], LUNC[63.56159786], SOL[0.00000872], TRX[.000001], USDT[0.00000779] | | |
| 05212049 | | APT[.2184359], USDT[0] | | |
| 05212055 | Contingent | BCH[.04099262], LUNA2[1.05274066], LUNA2_LOCKED[2.45639489], LUNC[46213.1715268], USD[38.06], USTC[118.97858], XRP[.5] | | |
| 05212065 | Contingent | LUNA2[0.00338003], LUNA2_LOCKED[0.00788674], USDT[0.00019963] | | |
| 05212075 | Contingent | GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00234295], USD[0.00] | Yes | |
| 05212087 | Contingent | BAO[1], BTC[-0.00005386], BTC-PERP[0], KIN[1], LUNA2[0.94226453], USD[1.28] | Yes | |
| 05212097 | | BTC[.13966289], DOT[198.8722899], ETH[2.05097554], ETHW[2.05097554], EUR[0.00] | | |
| 05212103 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[1501.73] | | |
| 05212104 | | BNB[0.00000004], ETH[0.00000003], ETH-PERP[0], MATIC[0], TRX[.000355], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05212111 | | 0 | | |
| 05212127 | | TRX[.001557], USD[0.09], USDT[0], XPLA[70.976] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05212131 | | BNB[0], BTC[0], ETH[0], MKR[0], SOL[0], USD[0.00], USDT[0.00000116] | | |
| 05212135 | | BAO[1], BTC[0.00492216], BTC-PERP[0], ETH[.0010671], ETH-PERP[0], ETHW[.0010671], KIN[1], SHIB[518144.16356751], USD[8.72], USDT[0.00083527] | Yes | |
| 05212138 | | TRY[0.38], USDT[0] | | |
| 05212151 | | BTC[.00149072], DOGE[411.76968969] | | |
| 05212152 | Contingent | LUNA2[0.00033793], LUNA2_LOCKED[0.00078851], LUNC[73.58598098], USDT[0] | | |
| 05212153 | | GST-PERP[0], SOL[.00017472], USD[-1.74], USDT[2.11023028] | | |
| 05212158 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05212168 | | CRV-PERP[0], ETH[.00004895], ETH-PERP[0], ETHW[.00004895], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[6.58], USDT-PERP[0], USTC-PERP[0] | | |
| 05212171 | | ALT-PERP[0], ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE[.018], DOGE-PERP[0], ETH[.00200446], ETH-PERP[0], ETHW[0.00200446], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], HUM-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.00.59], USDT[0.746], USTC-PERP[0], ZIL-PERP[0] | | |
| 05212172 | | AKRO[8], BAO[9], DENT[1], KIN[12], RSR[2], TRX[.000001], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05212175 | Contingent | LUNA2[0.92376659], LUNA2_LOCKED[2.15545537], LUNC[.12], USD[0.00], USDT[0.00000211] | | |
| 05212177 | | CEL-PERP[0], FTT-PERP[2.4], USD[0.14] | | |
| 05212198 | | BTC[0.00000003], GMT[0], NFT (419276513272036638/Official Solana NFT)[1], SOL[0.00000365], USD[0.00], USDT[0] | Yes | |
| 05212220 | | USD[10.00] | | |
| 05212232 | | LUNC-PERP[0], USD[45.68] | | |
| 05212237 | | BAO[3], ETH[.00501986], ETHW[.00495141], KIN[2], SOL[.36274809], USD[15.46], XRP[23.60571327] | Yes | |
| 05212240 | | BTC[0.00255079], ETH[.0019674], USDT[1.59810198] | | |
| 05212242 | Contingent | BNB[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004732], TRX[0.00077900], USDT[0] | | |
| 05212243 | | USD[0.00], USDT[0] | | |
| 05212244 | | USD[9990.00] | | |
| 05212246 | | USD[14227.55] | | |
| 05212253 | | BTC[.00441294], GBP[0.00], USD[0.00] | Yes | |
| 05212257 | | USDT[8710.0992624] | | |
| 05212259 | Contingent | LUNA2[0.24941660], LUNA2_LOCKED[0.58197206], USD[0.00] | | |
| 05212265 | Contingent | LUNA2[0.03022998], LUNA2_LOCKED[0.07053663], LUNC[6582.642924], USD[0.00] | | |
| 05212279 | Contingent | ALGO[256.809], ETH[1.1714216], ETHW[1.1714216], LUNA2[0.19919057], LUNA2_LOCKED[0.46477800], RUNE[.09938], USD[0.31], XRP[1006.598] | | |
| 05212284 | | USDT[1.17319274] | | |
| 05212287 | | NFT (298859653144243737/FTX Crypto Cup 2022 Key #8190)[1] | | |
| 05212292 | Contingent | LUNA2[0.68339220], LUNA2_LOCKED[1.59458180], LUNC[148810.090654], SOS[28592260], USD[3.67] | | |
| 05212296 | | ETH[6.044], ETH-PERP[0], USD[4.00], USDT[0] | | |
| 05212300 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003922], USD[0.00] | | |
| 05212304 | Contingent | ALGO[0], ATOM[0], BNB[0], BTC[0], BTT[0], DOGE[0], FTT[0], HT[0], KIN[0], LTC[0], LUA[0], LUNA2[0.02581873], LUNA2_LOCKED[0.06024372], LUNC[176.36865085], MATIC[0], SNX[0], SOL[0], SUN[0], TRX[0.00001200], USD[0.00], USDT[0], USTC[3.54011479] | | |
| 05212306 | | ALPHA[1], AUD[0.00] | | |
| 05212317 | | USD[0.00], USDT-PERP[0] | | |
| 05212321 | | BTC[0], CEL[.0588] | | |
| 05212328 | | NFT (369069737028064532/The Hill by FTX #26836)[1] | | |
| 05212344 | | CRO[0] | | |
| 05212356 | | BTC-PERP[0], GMT-PERP[0], SAND-PERP[0], TRX[.10051931], USD[0.01], USDT[0.07122595] | | |
| 05212357 | Contingent | ETH[0], LTC[.00000001], LUNA2[0.10783328], LUNA2_LOCKED[0.25161099], LUNC[23480.924118], USD[0.00000220] | | |
| 05212372 | Contingent | LUNA2[0.14275747], LUNA2_LOCKED[0.33310076], LUNC[31085.74], USD[30.52] | | |
| 05212377 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008392], NFT (444364043441391758/The Hill by FTX #34647)[1], USD[0.00], USDT[0] | | |
| 05212379 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC[.00002793], BTC-PERP[0], CEL[0.06472783], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00743381], PEOPLE-PERP[0], SOL-PERP[0], SOS[.00000001], SRN-PERP[0], USD[0.59], USDT[0.00409571] | Yes | |
| 05212396 | | LTC[1.19015], SXP[178.521] | | |
| 05212399 | | USD[0.16] | | |
| 05212409 | | USD[657.98] | | |
| 05212414 | | USDT[.00000001] | | |
| 05212417 | | TRX[.000242], USD[0.00], USDT[0] | | |
| 05212419 | | ALGO[0], USD[0.00], USDT[0.00000001] | | |
| 05212447 | | AKRO[1], BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00000008] | | |
| 05212448 | | USDT[0.00000022] | | |
| 05212458 | | BAO[4], BNB[0], KIN[1], TRX[2], UBXT[1], USDT[0] | | |
| 05212459 | | TRX[.001879], USDT[.3863464] | Yes | |
| 05212461 | | USD[500.00] | | |
| 05212464 | | SOL[0], USDT[0.00000020] | | |
| 05212473 | | TRX[.000022], USDT[1.4] | | |
| 05212474 | | TRX[500.000001], USD[0.00], USDT[13906.73564039] | | |
| 05212484 | | AKRO[1], CHZ[1], USD[0.00] | Yes | |

Schedule 1-5 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05212485 | Contingent | LUNA2[0.00126654], LUNA2_LOCKED[0.00295526], USD[159.48], USDT[158.038386], USTC[.179285] | | |
| 05212494 | | ETH[.00000002], USD[0.04] | | |
| 05212499 | | CHF[0.01], USDT[0] | | |
| 05212500 | | TRX[.000012], USD[0.00], USDT[1.00399796] | | |
| 05212510 | | DENT[1], TRX[1], UBXT[1], USD[398.91], USDT[5] | | |
| 05212517 | Contingent | LUNA2[0.25762244], LUNA2_LOCKED[0.60111904], USD[113.09], USDT[0.00000001] | | |
| 05212518 | Contingent | LUNA2_LOCKED[110.1109589], LUNC[.00000001] | | |
| 05212532 | Contingent | BTC[.00057426], LUNA2[0.38766675], LUNA2_LOCKED[0.90455575], NEAR[.899829], SOL[.099981], USD[0.00], USDT[2.16230790], USTC[8.99829] | | |
| 05212540 | | GMT[74.6084], GST[9.978], TRX[.000066], USD[0.25], USDT[178.98279694] | | |
| 05212541 | | AKRO[3], BAO[4], DENT[1], KIN[2], TRX[.000875], USD[0.00], USDT[0] | Yes | |
| 05212544 | | GST[89.18582], TRX[.000001], USD[5.00], USDT[1.68863883] | | |
| 05212556 | Contingent | LUNA2_LOCKED[21.96685381], USD[0.00], USDT[0] | | |
| 05212560 | | BNB[1.44494231], BTC[0.02018096], ETH[0.14807071], ETHW[0.29207071], FTT[106.34459816], KNC[.27901308], RAY[.993016], SOL[0], USD[1819.63], USDT[0.16963900] | | |
| 05212563 | | FTT[5.27559297], USDT[0.00000012] | | |
| 05212564 | | USD[0.23] | | |
| 05212573 | | AKRO[1], BAO[1], BTC[.00000021], KIN[1], SOL[0], SXP[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05212579 | | USD[1.66] | | |
| 05212587 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05212589 | Contingent | ANC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS[.7116], LUNA2[0.00431920], LUNA2_LOCKED[0.01007814], RUNE-PERP[0], SOL-PERP[0], STG[.2878], USD[3.64], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05212590 | | BRZ[0], BTC[0.00102988], DOGE[50], DOT[0], ETH[0.00780971], ETHW[0], LTC[0.21267938], MTA[0], SOL[1.05000000], TRX[0.39908427], USD[0.00], USDT[8.44330433], XRP[26.45104403] | | |
| 05212591 | | BTC[.00103277], USD[0.02] | Yes | |
| 05212596 | | BTC[.0013], USD[2.08] | | |
| 05212600 | | BEAR[310.85], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.25] | | |
| 05212606 | | LTC[.00719995], SOL[.003486], TRX[.350053], USD[0.00], USDT[0.39536124], XRP[61.84] | | |
| 05212622 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], KAVA-PERP[0], MTL-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05212634 | | FTT[0.03158230], LINK[0], LTC[0], USD[32.54] | | |
| 05212636 | Contingent | BAO[1], ETH[0], LUNA2[0.08128316], LUNA2_LOCKED[0.18966071], LUNC[18352.05670555], MATIC[.0218865], RSR[1], USD[3.50], USDT[0] | Yes | |
| 05212649 | Contingent | BTC[0.00579889], LUNA2[0.55504033], LUNA2_LOCKED[1.29509412], LUNC[120861.2020077], USD[0.00], USDT[12.63664924] | | |
| 05212651 | Contingent | LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], USD[1099.88] | | |
| 05212654 | | AKRO[2], BAO[4], KIN[3], RSR[2], SXP[1], USD[1529.74] | | |
| 05212656 | | CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05212660 | | CRO[.10000452], SOL[.02202], SOL-PERP[0], USD[-0.23], USDT[.02141575] | | |
| 05212661 | Contingent | LUNA2[0.00054555], LUNA2_LOCKED[0.00127296], LUNC[118.796236], USD[0.01] | | |
| 05212666 | | USD[0.00] | | |
| 05212693 | | 0 | | |
| 05212722 | Contingent | BTC[.00051621], CEL[20.42879478], DOGE[2439.50064032], DOT[4.9], DYDX[12.8719246], ETH[.00483615], ETHW[.00483615], FTM[31], LUNA2[0.35895212], LUNA2_LOCKED[0.83755495], LUNC[78162.580518], MATIC[50], RUNE[12.05538388], SOL[2.15387058], USD[300.02] | | |
| 05212726 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.61], USDT[0.00343814], USTC-PERP[0], VET-PERP[0], YFII-PERP[0] | | |
| 05212736 | | USDT[9.4] | | |
| 05212737 | | ETH[.00000002], MATIC[.9] | | |
| 05212767 | Contingent | BNB[.00223577], BTC[.0008], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], NEAR[2.9], SOL[.44], USDT[0.61544939] | | |
| 05212770 | | TRX[.000795], XRP[0] | | |
| 05212790 | | BTC[.004999], BTC-PERP[0], TRX[.000777], USD[10.90] | | |
| 05212796 | | USD[0.01] | | |
| 05212804 | | USD[0.00] | | |
| 05212839 | | BULL[.0009666], TRX[.000778] | | |
| 05212873 | | BNB[.02876854], USDT[0.00791066] | | |
| 05212901 | Contingent | DOGE[.29320537], LUNA2[0.00904705], LUNA2_LOCKED[0.02110980], LUNC[1970.015918], USDT[0.02565134] | | |
| 05212904 | | ETH[5.12930907], USD[847.79] | Yes | |
| 05212917 | | BNB-PERP[0], BTC[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], SOL[0.00005626], SOL-PERP[0], SUN[11745.2851566], USD[0.49], USDT[0.00031636], USTC-PERP[0] | | |
| 05212925 | | AVAX[26.7], BTC[.1356], ETH[2.9], ETHW[3], SOL[141.64], USD[0.66] | | |
| 05212930 | | BTC[.0020631], SOL[2.12], TONCOIN[30], USD[0.38], XRP[20.17175825] | | |
| 05212938 | Contingent | AVAX[12.897549], ETH[.09687783], ETHW[.09687783], LUNA2[0.95109749], LUNA2_LOCKED[2.21922749], LUNC[207103.4828604], TRX[.000786], USDT[2.46667157], XRP[182.96523] | | |
| 05212945 | | FTT[25], USD[0.27] | | |
| 05212981 | | ETH[0], USD[0.00] | | |
| 05212990 | | XRP[272.755836] | | |
| 05212993 | Contingent | LUNA2[0.00048063], LUNA2_LOCKED[0.00112147], LUNC[104.659064], USD[0.01] | | |
| 05212994 | | BCH-0624[0], BCH-0930[0], BSV-0624[0], BTC-0930[0], BTC-1230[0], DOGE-1230[0], EOS-0624[0], ETH-0930[0], ETH-1230[0], HT-PERP[0], LTC-0624[0], MATIC-PERP[0], SOL-0930[0], THETA-0624[0], TRX-0624[0], TRX-0930[0], USD[0.52], USDT-0624[0], WAVES-0624[0], XRP-0624[0], XRP-0930[0], XRP-1230[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05212999 | | BTC-0624[0], BTC-PERP[0], FTT[0.00736307], TRX[.000779], USD[0.00] | | |
| 05213011 | | BTC[0.00094558], SOL[.599726], USDT[5.23319405] | | |
| 05213012 | | USD[0.04] | | |
| 05213020 | | ATOM-PERP[1.21], DOGE[1], DOGE-PERP[0], ETH-1230[-0.002], ETH-PERP[0], FTXDXY-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOS[400000], SOS-PERP[200000], USD[90.82], XRP-PERP[0] | | |
| 05213025 | Contingent | EUR[0.00], LUNA2[5.75562439], LUNA2_LOCKED[13.42979026], LUNC[1253299.33], USDT[0.00000472] | | |
| 05213047 | | NFT (371150337429400469/The Hill by FTX #7900)[1], NFT (395524936165730213/Hungary Ticket Stub #1713)[1], TRX[.000988], USDT[414.39] | | USD[248.05], USDT[249.975016] |
| 05213053 | | USDT[0.06092744] | | |
| 05213057 | | TONCOIN-PERP[0], USD[-18.41], XRP[94.385061] | | |
| 05213074 | | 0 | | |
| 05213099 | | TRX[.000006], USDT[0] | | |
| 05213121 | | USD[0.00], USDT[23.20765987] | | |
| 05213132 | | BNB[0], SOL[0], USD[0.07] | Yes | |
| 05213156 | | NFT (295118862914366451/FTX Crypto Cup 2022 Key #4127)[1] | | |
| 05213160 | Contingent | LUNA2[0.01404459], LUNA2_LOCKED[0.03277072], LUNC[3058.24], USD[0.00], USDT[19.00731516] | | |
| 05213174 | | USDT[0.00000173], XRP[.886678] | | |
| 05213203 | | USD[0.64] | | |
| 05213220 | Contingent | LUNA2[0.04694338], LUNA2_LOCKED[0.10953455], LUNC[10222.02], USD[104.99] | | |
| 05213249 | | USD[5222.70] | | |
| 05213253 | | BCH[4.29327837], DENT[1], SXP[1], USD[0.00] | | |
| 05213255 | | NFT (510737528029413073/Mexico Ticket Stub #293)[1], TRX[.000036], USDT[.05715949] | Yes | |
| 05213259 | | DENT[1], KIN[1], SOL[0], USDT[0.00000014] | | |
| 05213264 | | USDT[0.00000115] | | |
| 05213266 | | MER[83333] | | |
| 05213270 | | MATIC[0], SOL[0.20577172], TONCOIN[7884.23044], USD[8596.90] | | |
| 05213280 | | AVAX-PERP[0], ETC-PERP[0], SOL-PERP[0], USD[0.02] | Yes | |
| 05213298 | | BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.001557], TRX-PERP[0], USD[35.95], USDT[119.98099500] | | |
| 05213323 | | BIT[.89854], DENT[1], ETH[0], ETHW[-0.00066996], NFT (462187832877797793/The Hill by FTX #22338)[1], USD[0.00], USDT[0.39221414] | | |
| 05213349 | Contingent | LUNA2[0.07318248], LUNA2_LOCKED[0.17075913], LUNC[15935.64017146], USDT[0.00012319] | | |
| 05213353 | | USD[0.27], USDT[0] | | |
| 05213358 | Contingent | LUNA2[0.03532201], LUNA2_LOCKED[0.08241802], LUNC[.0023], TRX[.260281], USD[0.35], USD[0.02311611], USDT-PERP[0], USTC[5], USTC-PERP[0] | | |
| 05213383 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.04418049], FTT-PERP[0], FXS-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK[0.00066980], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STETH[0], SUSHI-PERP[0], UNI-PERP[0], USD[9827.77], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05213390 | | AKRO[2], BAO[3], DENT[1], ETHW[.12248099], KIN[5], USD[0.00], USDT[0] | Yes | |
| 05213398 | | BTC[.00090126], USDT[0.00017059] | | |
| 05213400 | | BTC[.00009624], USD[0.28] | | |
| 05213412 | Contingent | AVAX[.00045811], GMT[.30169548], GST[.08000193], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007402], SOL[.00465167], USD[0.03], USDT[36.92148312] | | |
| 05213429 | Contingent, Disputed | USD[0.00] | | |
| 05213433 | Contingent | LUNA2[8.56300217], LUNA2_LOCKED[19.9803384], LUNC[72506.19855], USTC[1165] | | |
| 05213444 | | UBXT[1], USDT[0.00000003] | | |
| 05213449 | | 0 | | |
| 05213457 | Contingent | BTC[.0051048], ETH[0], ETHW[0.05834656], FTT[1.25078658], LUNA2[0.00000257], LUNA2_LOCKED[0.00000601], LUNC[.56092186], USD[0.00], USDT[0] | Yes | |
| 05213467 | Contingent | GMT-PERP[0], LUNA2_LOCKED[24.77585165], USD[0.00] | | |
| 05213473 | | GMT-PERP[0], USD[602.35], USTC-PERP[0] | | |
| 05213484 | Contingent | LUNA2[0.16209352], LUNA2_LOCKED[0.37821823], LUNC[35296.20682898], USD[0.00] | | |
| 05213485 | | PAXG-PERP[0], TRX[.000777], USD[0.22], USDT[0] | | |
| 05213499 | | 0 | | |
| 05213519 | Contingent | LUNA2[0.38874476], LUNA2_LOCKED[0.90707110], LUNC[84649.99], MATICBULL[97.8], USD[0.17], USDT[0] | | |
| 05213528 | Contingent | LUNA2_LOCKED[27.11983366], USDT[0], USTC[558.9512] | | |
| 05213529 | | AUD[0.00] | | |
| 05213534 | Contingent | LUNA2[0.00328658], LUNA2_LOCKED[0.00766869], TRX[.000009], USD[0.55], USDT[1.32144039], USTC[.465232] | | |
| 05213549 | Contingent | BTC[.00000093], LUNA2[.01009514], LUNA2_LOCKED[3691.208165], LUNC[.00000001], USD[17.04], USDT[1.63171071], USTC[.30017006] | Yes | |
| 05213555 | | CTX[0], XRP[.00000001] | | |
| 05213567 | | BAO[2], BTC[.00117777], DENT[1], ETH[.09296267], ETHW[.09191428], KIN[1], UBXT[1], USD[11.31] | Yes | |
| 05213580 | Contingent | AKRO[4], AUD[114.02], BAO[15], BTC[.00001531], DENT[1], ETH[.00075715], ETHW[.00011239], KIN[8], RSR[1], TRX[5], UBXT[2], USD[1233.68] | Yes | |
| 05213589 | | ETH-PERP[0], USD[920.72] | | |
| 05213617 | | BTC[0], USD[1.25], USDT[0.00574715] | | |
| 05213631 | | TRX[.000025], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05213643 | | TRX[.708609], USD[0.01], USDT[0.14669289] | | |
| 05213686 | | AUD[0.00], BTC[.0001] | | |
| 05213699 | | AKRO[2], BAO[1], DOGE[0], ETH[0], KIN[1], RSR[1], TRU[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05213705 | | SOL[.005386], USD[15.43], USDT[.004326] | | |
| 05213706 | | RSR[1], USD[0.28], USDT[1.0034149] | | |
| 05213709 | | SOL[1.647212], USD[4.86] | | |
| 05213717 | | USD[0.00] | | |
| 05213751 | | BTC[0.01437459], TRX[.002338], USDT[2.59270000] | | |
| 05213764 | | ADA-PERP[0], AVAX-PERP[#41.5], BTC-PERP[0], ETH-PERP[0], SOL[.489904], SOL-PERP[5.54], USD[382.27], XRP-PERP[570] | | |
| 05213765 | | AAVE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], OP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.35] | | |
| 05213766 | Contingent | AVAX[300], ETH[4.9998104], ETHW[.0008104], LUNA2[0.00170597], LUNA2_LOCKED[0.00398061], LUNC[371.48], SOL[300], TRX[.000791], USD[0.01], USDT[200.82224278] | | |
| 05213785 | | DENT[1], LUNA2[0.01216784], LUNA2_LOCKED[0.02839163], LUNC[2653.1325839], USD[156.15] | Yes | |
| 05213793 | | AKRO[2], BAO[16], BTC[.01772698], DENT[1], KIN[6], TRX[1], USDT[0.00004387] | Yes | |
| 05213815 | | ADA-PERP[0], ATOM-PERP[0], BAND[0.08272031], BAND-PERP[0], CHZ-PERP[0], ETH[.00004152], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001554], USD[0.00], USDT[0.00446946] | | |
| 05213819 | | BTC-PERP[0], ETH-PERP[0], TRX[.000778], USD[0.00] | | |
| 05213837 | | BTC[.0001], USD[1832.98], USDT[.003239] | | |
| 05213844 | | AUD[0.00], FTM[.00024192], USD[0.00] | Yes | |
| 05213856 | | DAI[0], USD[0.00] | | |
| 05213864 | | AKRO[1], USD[0.00], USDT[0.00000032] | | |
| 05213873 | Contingent, Disputed | USD[0.00] | | |
| 05213887 | Contingent | ADA-PERP[0], BTC[.02189562], DENT-PERP[105200], DOGE[1166.7666], EDEN[1149.47006], JASMY-PERP[16700], LUNA2[4.4785757], LUNA2_LOCKED[11.31166766], LUNC[528103.925316], SHIB[81000000], SPA[4639.072], SPELL[33893.22], USDI-225.30], USTC[342.9314], XRP[103.9792] | | |
| 05213892 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009573], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00041791], ETH-PERP[0], ETHW[0.00041791], FTM-PERP[0], FTT[.035941S], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[.1004], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[4886.77], USDT[5999.7625], USDT-PERP[0] | | |
| 05213897 | Contingent | ALICE-PERP[0], ANC[.644876], ANC-PERP[0], AVAX-PERP[0], BTC[.00009373], BTC-PERP[0], LUNA2_LOCKED[416.6770418], LUNC[.0042946], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[6.06], USDT[0.00516403], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05213900 | | USDT[0.00000042] | | |
| 05213916 | Contingent | ETH[.04546478], ETHW[.04546478], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007896], USDT[42.03151021] | | |
| 05213934 | | SHIB[999800], USD[0.20] | | |
| 05213942 | | DOGE[3.5268], ETHW[.0009198], SHIB[100000], SOL[0], UBXT[1], USD[0.01] | Yes | |
| 05213950 | | BTC[.1202], ETH[3.30348568], ETHW[3.30348568], FTT[0.04750437], SAND[1000], USD[0.85], USDT[0] | | |
| 05213970 | | BTC[.01919906], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00242], USD[0.12], XRP[3.83624765] | | |
| 05213996 | | TRX[5015.08935428], USD[737.57], USDT[1.13518982] | Yes | |
| 05214019 | | AKRO[1], BAO[2], BTC[.00000021], TRX[1], USD[0.00] | Yes | |
| 05214053 | | AAVE[2.04115531], ALPHA[1], AUDIO[1], BAO[4], DENT[1], FIDA[1], FRONT[1], HOLY[1.02055912], SXP[1], TRU[1], USD[0.00], USDT[.24678866] | Yes | |
| 05214062 | | AUD[0.00], AVAX[1.85698789], BAO[2], KIN[5], LINK[1.93761794], MATIC[16.86502763], SRM[3.3936145], USD[0.00], XRP[37.11923412] | Yes | |
| 05214065 | | NFT (551740742411191200/The Hill by FTX #9726)[1] | | |
| 05214079 | Contingent | BTC[0], LUNA2[0.00270903], LUNA2_LOCKED[0.00632109], LUNC[589.89896661], SUSHI[0] | | |
| 05214091 | Contingent | LUNA2[0.04241248], LUNA2_LOCKED[0.09896246], LUNC[9235.40819973], USD[0.00] | | |
| 05214134 | Contingent | ADABULL[0], AKRO[2], BAO[3], BTC[0.00000040], DENT[1], DOT[.00018574], ETH[.00000223], KIN[1], LUNA2[0.00169339], LUNA2_LOCKED[0.00395125], LUNC[368.74026525], RSR[1], SOL[.00004572], UBXT[1], USD[0.00], USDT[0] | | |
| 05214143 | Contingent | LUNA2[0.01271310], LUNA2_LOCKED[0.02966390], LUNC[2772.42868137], USD[0.00] | Yes | |
| 05214173 | | BTC[0], BTC-PERP[0], TRX[0], USD[0.00], XRP[0] | | |
| 05214186 | Contingent | FTT[0.15341612], LUNA2[0.15074195], LUNA2_LOCKED[0.35173121], LUNC[32824.377246], USDT[0] | | |
| 05214196 | | GST-0930[0], USD[-0.08], USDT[5.25279678] | | USDT[5.18117] |
| 05214200 | | BTC-PERP[0], USD[0.11] | | |
| 05214202 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[-0.00669999], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.91371860], LUNA2_LOCKED[4.46534340], LUNC[416716.2548793], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[106.60], USDT[5.95793304], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 05214219 | Contingent, Disputed | USDT[0] | | |
| 05214221 | Contingent | LUNA2[0.66111761], LUNA2_LOCKED[1.54260776], LUNC[143959.75229], USDT[0.00000255] | | |
| 05214222 | | ANC-PERP[0], FTT[0], USD[0.00] | | |
| 05214233 | Contingent | LUNA2[0.00004730], LUNA2_LOCKED[0.00011037], LUNC[10.300378], USDT[0.01678495] | | |
| 05214265 | Contingent, Disputed | AUD[8.00] | | |
| 05214284 | | TRX[.000002] | | |
| 05214295 | | USDT[29.773308] | | |
| 05214315 | | GST[.07], TRX[.000141], USDT[12257] | | |
| 05214331 | | USD[0.00], USDT[0] | | |
| 05214343 | Contingent | LUNA2[0.00289944], LUNA2_LOCKED[0.00676536], LUNC[631.36], TRX[.1], USDT[0.37267168] | | |
| 05214367 | Contingent | KIN[1], LUNA[108.12125799], LUNA2[0.16705617], LUNA2_LOCKED[0.38979774], LUNC[398.71017259], SHIB[443793.41492626], TRX[13.99359401], USD[0.22], USTC[23.3884183] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05214392 | | ETH-PERP[0], USD[2.04], USTC-PERP[0] | | |
| 05214393 | | AUDIO[1], GST-PERP[0], TRX[1], USD[-0.08] | | |
| 05214409 | | NFT (323151197629696991/The Hill by FTX #26386)[1] | | |
| 05214417 | | ETH[.00007891], ETHW[.00007891], LUNC-PERP[0], USD[0.00], USDT[0.01027119] | | |
| 05214425 | | TONCOIN[.5], USDT[0.69500001] | | |
| 05214458 | | ETH[.143688], ETHW[.143688] | | |
| 05214459 | | ANC-PERP[0], BNB[.0000001], ETHW[.0000003], USD[711.67], USDT[0.00236700], YFII-PERP[0] | | |
| 05214469 | | USD[0.00], USDT[0.02722506] | | |
| 05214481 | | TONCOIN[4] | | |
| 05214487 | | NFT (543967994130211689/Montreal Ticket Stub #1351)[1], TRX[.001556] | | |
| 05214494 | | BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-PERP[0], SOL-PERP[0], USD[0.39], WAVES-PERP[0] | | |
| 05214510 | | TRX[0], USD[0.12] | | |
| 05214512 | | TRX[.001876], USD[0.01], USDT[62.493377] | | |
| 05214531 | Contingent | LUNA2[0.04326524], LUNA2_LOCKED[0.10095223], LUNC[9421.097954], USD[0.00], USDT[0.00002008] | Yes | |
| 05214561 | Contingent | DOGE[368.73740685], LUNA2[1.43882003], LUNA2_LOCKED[3.35724675], USD[0.00], USDT[0.01506254], USTC-PERP[0] | | |
| 05214567 | Contingent | BAO[1], LUNA2[0.02684527], LUNA2_LOCKED[0.06263897], LUNC[5845.61497038], USD[0.00] | | |
| 05214574 | | DOGEBULL[2784.739], USD[0.19] | | |
| 05214583 | | ADA-PERP[0], BADGER-PERP[-0.04000000], BAL-PERP[0], BTC[.85], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GLMR-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[634.04], USDT[3029.45918048], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 05214584 | | APE[.1922], ETHW[.00009525], IMX[.03], TRX[.000021], USD[0.30], USDT[1.20129786] | | |
| 05214592 | | USD[0.00] | | |
| 05214621 | | APE[6.398784], USD[514.33] | | |
| 05214653 | | BTC[.76454706], ETH[5.299], USD[39.10] | | |
| 05214655 | | BTC[0.01346792], ETH[0.16578091], ETHW[0.16488513], FTT[.2], USD[0.22], XRP[116.74787942] | | BTC[.013349], ETH[.16351], USD[0.22], XRP[114.33] |
| 05214662 | | SOL[0], USDT[0.00000009] | | |
| 05214677 | Contingent | LUNA2[4.59238140], LUNA2_LOCKED[10.71555661], LUNC[1000000.719496], USD[0.01] | | |
| 05214680 | | USD[0.00], USDT[0] | | |
| 05214694 | | ETH[0], USD[0.00] | | |
| 05214704 | | BTC-PERP[0], ETH[0.00098415], ETH-PERP[0], ETHW[0.00098415], FTT[0.00141475], USD[0.00] | | |
| 05214724 | | USD[0.00] | | |
| 05214731 | Contingent, Disputed | ADABULL[.3], APE[.02778766], BNBBULL[.00056], DEFIBULL[42840], ETCBULL[1.7954], FTT[115.35582056], FTT-PERP[56.1], KNCBULL[2020000], TLM[7437.65233011], TRX[.000062], USD[-277.58], USDT[297.04547708] | Yes | |
| 05214734 | | BTC-PERP[0], ETH[-0.00003132], ETHW[-0.00003112], LUNC[.00057], LUNC-PERP[0], USD[-2.57], USD[3.93] | | |
| 05214741 | Contingent | LUNA2[0], LUNA2_LOCKED[18.69771922], USD[0.02] | | |
| 05214744 | | DENT[1], TRX[1], USD[0.00], USDT[7.92594195] | | |
| 05214799 | | ATLAS-PERP[0], CEL-PERP[0], FTT[0.01403948], KIN-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05214814 | Contingent | ETH-PERP[0], ETHW[.0000036], FTT[769.34676], LUNA2[0.02124474], LUNA2_LOCKED[0.04957106], LUNC[0.72094430], LUNC-PERP[0], SOL-PERP[0], TRX[.000865], USD[0.02], USDT[1.74963571], USTC[3.00682699], USTC-PERP[0] | | |
| 05214815 | | BTC[.00028716], ETH[.00749922], FTT[25], USD[11895.52] | | |
| 05214846 | | USDT[.44191598] | | |
| 05214852 | | GMT[.0012], GST[.00000049], SOL[.00191841], TRX[.001558], USD[0.00], USDT[0] | | |
| 05214855 | Contingent, Disputed | AUD[0.00], USD[0.00], USDT[0.00000059] | | |
| 05214865 | Contingent, Disputed | USD[0.54] | | |
| 05214873 | | ANC-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], WAVES-0624[0], XRP[.55] | | |
| 05214891 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[-0.09], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05214893 | Contingent | LUNA2[89.54116547], LUNA2_LOCKED[208.9293861], USD[3025.28] | | |
| 05214931 | | BTC-PERP[0], FTT[0.03033460], USD[4.43] | | |
| 05214934 | | USD[0.00], USDT[0] | | |
| 05214943 | | BNB[0], SOL[0], TRX[0.02001800], USDT[0.00000226] | | |
| 05215001 | | BCH[0], DOGE[0], ETH-PERP[0], FTT[67.17262555], USD[2.17] | Yes | |
| 05215041 | | APE[7.62756847], BAO[3], BTC[.00186645], ETH[.02722598], ETHW[.02688373], USD[0.00] | Yes | |
| 05215049 | | MATIC[42.50207239], USD[-6.74] | | MATIC[27] |
| 05215053 | | USD[0.17], USDT[0.32190911] | | |
| 05215058 | | USDT[.00115582] | Yes | |
| 05215064 | | NFT (485672407883414143/The Hill by FTX #16753)[1] | | |
| 05215067 | | BAO[1], TRX[1], USD[0.00] | Yes | |
| 05215070 | | 0 | | |
| 05215089 | | USD[7.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05215118 | | TRX[.001554] | | |
| 05215153 | | BAO[3], GBP[0.00], KIN[1], SLP[3928.38553175], TONCOIN[10.54180909], USD[0.00] | | |
| 05215170 | | SOL[.70199] | | |
| 05215171 | Contingent | LUNA2[.26948538], LUNA2_LOCKED[0.62879923], LUNC[58681.01000022] | | |
| 05215173 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[4.51688446], LUNA2_LOCKED[10.53939708], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[215.3924481], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05215186 | | USD[0.00], USDT[0] | | |
| 05215192 | | USD[0.00], USDT[0] | | |
| 05215195 | Contingent | GBP[0.00], LUNA2[0.28018896], LUNA2_LOCKED[0.65186052], USD[0.00], USTC[40.68936557] | Yes | |
| 05215196 | Contingent | BAO[2], DENT[1], ETHW[.05123291], GBP[56.43], KIN[1], LUNA2[1.93701544], LUNA2_LOCKED[4.51970270], LUNC[14575.08249221], UBXT[1], USD[0.00], USTC[264.71902643] | | |
| 05215230 | Contingent | LUNA2[0.00030686], LUNA2_LOCKED[0.00071601], LUNC[86.82], USD[0.00], USDT[0.05447419] | | |
| 05215240 | | ENJ[705] | | |
| 05215242 | | ANC-PERP[0], TRX[-0.08134844], TRX-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 05215244 | | USD[0.00], USDT[0] | Yes | |
| 05215253 | | USDT[.03590191] | Yes | |
| 05215261 | | USD[0.00] | | |
| 05215266 | | USDT[.10437932] | | |
| 05215283 | | USDT[2.79] | | |
| 05215288 | | ETH[12.55006296], ETH-PERP[13.334], ETHW[12.55006296], FTT[217.03956546], USD[-19751.35] | | |
| 05215293 | | AUDIO[1], MATIC[1.00042927], SOL[.00069256], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05215304 | | BAO[3], BTC[.00000001], CAD[0.00], ETH[.78259], ETHW[.78226127], KIN[2], TRX[1], USD[0.00] | Yes | |
| 05215319 | | ALGO[21.1547878], ATLAS[1374.15741247], AXS[.52229459], BAO[5], DOGE[201.34797824], KIN[2], MANA[11.76099667], SAND[8.87714554], USDT[0.26083960] | | |
| 05215337 | | BTC-PERP[0], ETH-PERP[0], USD[1010.53], USDT[0], USDT-PERP[0] | | |
| 05215338 | Contingent | LUNA2[2.93353833], LUNA2_LOCKED[6.84492277], LUNC[638784.1484358], USD[2.28] | | |
| 05215356 | | GBP[0.00], NFT (327909213671175123/The Hill by FTX #37877)[1], SOL[0], USDT[0.00000002] | | |
| 05215361 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001718], USD[0.00], USDT[0.15984780] | | |
| 05215372 | | USDT[0] | | |
| 05215412 | | USDT[0.00000026] | | |
| 05215413 | | SOL[0] | | |
| 05215431 | Contingent | HT[.02298495], LUNA2[0.00773944], LUNA2_LOCKED[0.01805870], LUNC[1685.28], USD[206.16], USDT[0] | | |
| 05215432 | Contingent | LUNA2[4.84061706], LUNA2_LOCKED[11.29477315], USD[0.00] | | |
| 05215436 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.12], USDT[.0089] | | |
| 05215449 | Contingent | BNB[0.00007650], LUNA2[1.09246306], LUNA2_LOCKED[2.54908049], LUNC[237886.133256], SHIB[3730844.16039467], USD[0.05] | | |
| 05215450 | | TRX[.001567], USDT[1.07630271] | | |
| 05215452 | Contingent | GBP[47.66], LUNA2[0.00275487], LUNA2_LOCKED[0.00642804], LUNC[599.88], USD[0.00] | | |
| 05215457 | Contingent | LUNA2[0.00053334], LUNA2_LOCKED[0.00124446], LUNC[116.13610829], TRX[.000001], USDT[0] | | |
| 05215472 | Contingent | LUNA2[0.72004959], LUNA2_LOCKED[1.68011571], LUNC[5000.3145347], USD[0.00304363] | | |
| 05215475 | | USD[130.00] | | |
| 05215478 | Contingent | LUNA2[3.60721976], LUNA2_LOCKED[8.11856321], LUNC[6.92044344], USD[0.00], USDT[0.00280160] | Yes | |
| 05215479 | Contingent | LUNA2[0.40419410], LUNA2_LOCKED[0.94311958], LUNC[88014.117556], USDT[0.00109701] | | |
| 05215480 | Contingent | BTC[0.01256615], BTC-PERP[0], DOGE[.7665], ETH-PERP[0], FTT[0.00000177], LUNA2[893.017009], LUNA2_LOCKED[2083.706354], LUNC[.00000001], SHIB[50864953.74958714], SOL[1.54189015], SOL-PERP[0], TRX[.000777], USD[-25.89], USDT[24.97313826] | | |
| 05215502 | Contingent | LUNA2[0.00164039], LUNA2_LOCKED[0.00382759], LUNC[357.2], USDT[.46763152] | | |
| 05215529 | | 0 | | |
| 05215538 | | ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[.54898007] | | |
| 05215543 | | USD[0.00] | | |
| 05215545 | Contingent | LUNA2[0.00885329], LUNA2_LOCKED[0.02065769], LUNC[1927.824358], TONCOIN[5.4], USD[0.00], USDT[0.00000045] | | |
| 05215566 | Contingent | ADA-PERP[0], ANC-PERP[0], BRZ-PERP[0], CQT[6.9986], ETH-PERP[0], FIDA-PERP[0], FTT[.07576], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[20000], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP[.0004], USDC[-2.70], USDT[0.00128616], USTC-PERP[0], XRP[0.89515081], XTZ-PERP[0], YFII-PERP[0] | | |
| 05215568 | | FTT[0], SOL[0], USD[1.26], XRP[0] | | |
| 05215574 | | GST[.0778562], USD[.00592528] | | |
| 05215581 | | ADA-PERP[0], BTC[.03259129], ETH-PERP[0], USD[-284.21] | | |
| 05215589 | | BAO[2], KIN[4], KSHIB[592.47862029], USD[0.02] | | |
| 05215598 | Contingent | AVAX[.13265134], BAO[1], GMT[2.07677478], KIN[1], LUNA2[0.05618108], LUNA2_LOCKED[0.13108919], LUNC[98.99647757], NEAR[.51892462], USD[3.79], USTC[7.88834894] | Yes | |
| 05215603 | | USDT[0.00000041] | | |
| 05215605 | | USDT[0.29744553] | | |
| 05215613 | Contingent | LUA[.0190403], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00734507], SHIB[1898620.64919916], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 05215625 | | ETH[.0572574], ETHW[.05654552], KIN[3], USD[1.00], USDT[102.81298483] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05215626 | | AVAX[.0006702], BNB[0], GST[.09152794], SOL[.002026], USD[0.00], USDT[0.03637680] | | |
| 05215645 | | AVAX[27.46952], BTC[.00012869], GMT[.9586], MATIC[309], USD[0.68], USDT[.01143195] | | |
| 05215660 | | ALPHA[1], BAO[5], BTC[.05587341], DENT[1], KIN[4], TRX[2], USD[68.41] | Yes | |
| 05215672 | Contingent | BAO[5], DENT[3], ETHW[.04869384], GBP[12.54], KIN[4], LUNA2[0.21533676], LUNA2_LOCKED[0.50130714], LUNC[48525.9289023], RSR[1], SHIB[3865885.98456337], TRX[2], USD[298.27] | Yes | |
| 05215697 | | GST[518] | | |
| 05215707 | | SOL[0.41781649], XRP[.00000001] | | |
| 05215714 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002888], LUNC-PERP[0], USD[0.05] | | |
| 05215722 | | TRX[.000018], USDT[2.78] | | |
| 05215736 | | USDT[0] | | |
| 05215740 | | BNB[.00000001], USDT[170.19000023], SOL[0] | | |
| 05215753 | Contingent | AKRO[4], BAO[3], CRO[.00388053], DENT[1], DOGE[.0092347], ETH[.08010698], FTT[25.66744601], GBP[0.00], KIN[5], LUNA2[14.0212426], LUNA2_LOCKED[32.37059384], LUNC[3053155.09655742], SHIB[108515337.2399386], TRX[2], USD[0.61], USDT[0.00000001], XRP[.00474656] | Yes | |
| 05215757 | Contingent | LUNA2[0.00362615], LUNA2_LOCKED[0.00846101], LUNC[789.602048] | | |
| 05215763 | | USDT[0.57788024] | | |
| 05215764 | | USDT[0.33605655] | | |
| 05215774 | | GST[.02386484], NEAR[.073], SOL[.001], TRX[.741645], USDT[0.08272664] | | |
| 05215778 | | ETH[.25], FTT[25.1], USD[1033.53] | | |
| 05215800 | Contingent | LINK-PERP[3.8], LUNA2_LOCKED[0.00000001], LUNC[0.00146599], USD[-0.02] | | |
| 05215803 | | LTC[0], LTCBULL[0], USD[0.00], USDT[0.00000019] | | |
| 05215807 | Contingent | AKRO[2], APE[1.11260567], AVAX[1.54652062], BAO[11], BTC[.00201364], CEL[3.18259652], DENT[1], DOGE[116.89387229], ETH[.06889453], ETHW[.04537123], FTT[14.62348959], KIN[6], LUNA2[0.57707100], LUNA2_LOCKED[1.30365269], MATIC[10.54827708], SOL[3.97871642], UBXT[1], USD[0.00], USTC[81.69912089], XRP[236.51551474] | Yes | |
| 05215827 | | APE-PERP[0], BTC-PERP[0], ENS-PERP[0], SOL-PERP[0], USD[-0.51], USDT[.695186], USDT-PERP[0], ZEC-PERP[0] | | |
| 05215832 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.001556], USD[0.00], USDT[0] | | |
| 05215847 | Contingent | LUNA2[0.02970021], LUNA2_LOCKED[0.06930050], LUNC[5246.191794], USDT[.7938] | | |
| 05215854 | Contingent | LUNA2[0.01586560], LUNA2_LOCKED[0.03701974], LUNC[3454.768954], USDT[0.10903678] | | |
| 05215865 | Contingent | AKRO[7559.59666], AVAX[.098024], DOT[1.199772], LUNA2[0], LUNA2_LOCKED[23.04013036], NEAR[4.798841], SOL[.5396276], SUSHI[3.99924], USDT[0.01006797] | | |
| 05215879 | | USDT[30] | | |
| 05215894 | | USDT[0.00835144] | Yes | |
| 05215896 | | USD[910.52] | | |
| 05215897 | Contingent | LUNA2[0.00428389], LUNA2_LOCKED[0.00999575], USD[1.43], USTC[.606406] | | |
| 05215929 | | BTC[0], USD[0.80] | | |
| 05215932 | Contingent | LUNA2[0.00781131], LUNA2_LOCKED[0.01822639], LUNC[1700.93], USDT[0.00032940] | | |
| 05215950 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05215969 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], USD[0.31], USDT[0] | | |
| 05215989 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091929], USD[0.00] | | |
| 05216001 | | USD[70118.84], USDT-0624[0], USDT-0930[0], USDT-1230[0] | | USD[1000.00] |
| 05216005 | | ANC[6.58206852], LINA[.00045365], MATIC[.00000987], USD[0.00] | Yes | |
| 05216007 | | AVAX[.08887763], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.0953925], FTT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000152], USD[0.33], USDT[24.38760928], USTC-PERP[0], XRP-PERP[0] | | |
| 05216011 | Contingent | LUNA2[0.01176140], LUNA2_LOCKED[0.02744327], LUNC[2561.07], USDT[0.00001679] | | |
| 05216022 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.8], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-1230[0], NFT (575339561410559771/Official Solana NFT)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], XEM-PERP[0], ZIL-PERP[0] | | |
| 05216025 | Contingent | AKRO[3], BAO[7], BTT[183383182.35182977], DENT[2], FTT[44.96760751], KIN[1010414.9789831], LUNA2[204.57797315], LUNA2_LOCKED[460.6142489], MATIC[2112.18856898], RSR[2], SOL[61.29051925], SOS[1010409917.67116466], UBXT[1], USD[0.00], USDT[0.00001979], WAVES[281.22954823] | Yes | |
| 05216026 | | BTC[0.00006725], FTT[.899696], TRX[.732041], USD[0.05], USDT[0] | | |
| 05216027 | | TRX[1.000004], USDT[0.00000039] | | |
| 05216028 | | NFT (386731682060381639/The Hill by FTX #18164)[1], USDT[0.00000011] | | |
| 05216030 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004474], USDT[0] | | |
| 05216031 | Contingent, Disputed | AUD[0.00], DOGE[1], TRX[1] | | |
| 05216048 | Contingent | LUNA2[0.00329177], LUNA2_LOCKED[0.00768079], LUNC[716.79], USDT[0.00013909] | | |
| 05216053 | | BTC[0], TRX[.578872] | | |
| 05216068 | | AUDIO[1], BAO[3], CHZ[1], DENT[1], ETH[1.81368197], HOLY[1.00020999], KIN[1], SOL[.00434421], SRM[2.06207606], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 05216078 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.24], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05216086 | Contingent | LUNA2[0.02685039], LUNA2_LOCKED[0.06265092], LUNC[5846.73], USDT[0.08786012] | | |
| 05216088 | | SOL[.00991408], SOL-PERP[.04], USD[-1.02], USDT[1.04402644] | | |
| 05216105 | | ETH[.00023136], TRX[.170007], USDT[0.09551010] | | |
| 05216118 | | MANA[164.19945396], SAND[125.56909588], SOL[1.95575477], USD[0.01] | | |
| 05216120 | | MATIC[-0.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05216123 | | BNB[.47], BTC[.02209558], ETH[.429914], ETHW[.429914], USDT[252.33249397] | | |
| 05216136 | | BAO[1], GST[.00826667], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05216141 | Contingent | ADA-PERP[0], ATOM[.053585], ATOM-PERP[0], BNB[0], DOGE[.6], DOGE-PERP[0], ETH[.014], ETH-PERP[0], FTM-PERP[0], FTT[1.499962], FXS[.05267447], FXS-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], SLP-PERP[0], TRX[5180], TRX-PERP[0], USD[0.16], USDT[759.42274117], USTC[10], WAVES-PERP[0] | | |
| 05216145 | | BAO[1], KIN[1], USDT[0] | | |
| 05216157 | | ADA-0930[0], SOL-PERP[0], USD[0.00] | | |
| 05216160 | Contingent | LUNA2[0.01269863], LUNA2_LOCKED[0.02963015], LUNC[2765.155448], USDT[0.00021910] | | |
| 05216204 | Contingent | LUNA2[0.40162199], LUNA2_LOCKED[0.93711798], LUNC[87454.034368], USDT[0.00003315] | | |
| 05216212 | Contingent | FTT[0.00000184], LUNA2[0.01149761], LUNA2_LOCKED[0.02682776], LUNC[2503.63], SOL[0], USD[0.01], USDT[0] | | |
| 05216242 | | AUD[0.00], BTC[0.13097942], BTC-PERP[0], USD[2.46], YFII-PERP[0] | | BTC[.130958] |
| 05216244 | | AKRO[2], ALPHA[1], BAO[1], BNB[0], DENT[1], ETH[1.25570265], ETHW[0.00001329], FIDA[1], FTM[0], KIN[4], MATH[2], SOL[.00017952], TRX[5], UBXT[5], USD[0.01782906] | | |
| 05216253 | | BTC[.0000095], ETH[.00001934], MATIC[0.00940862], NEAR[.00197234], USD[0.00] | Yes | |
| 05216257 | Contingent | GBP[0.24], LUNA2[6.27710798], LUNA2_LOCKED[14.6465853], USD[0.00] | | |
| 05216262 | | DAI[0], USD[0.00] | | |
| 05216263 | Contingent | ATOM[.00000213], BNB[0.02387647], BTC[0], LTC[0.11000000], LUNA2[0.01825006], LUNA2_LOCKED[0.04258348], USD[0.08] | | |
| 05216282 | Contingent | LUNA2_LOCKED[107.155489], USD[0.00], USDT[0] | | |
| 05216298 | | AKRO[1], BAO[1], USDT[0.00000025] | | |
| 05216307 | Contingent | LUNA2[0.00120132], LUNA2_LOCKED[0.00280308], LUNC[261.59079873] | | |
| 05216312 | Contingent | AKRO[1], AVAX[0], DENT[1], ETH[0], KIN[4], LUNA2[8.41381966], LUNA2_LOCKED[19.63188729], LUNC[1832578.75566789], SOL[0], TRX[1], UBXT[2], USD[0.00] | | |
| 05216334 | | BTC[.06768646], USD[2.18] | | |
| 05216352 | | BNB[.001], USDT[0.00897948] | | |
| 05216363 | Contingent | LUNA2[0.00639330], LUNA2_LOCKED[0.01491771], LUNC[.005462], USDT[0], USTC[.905] | | |
| 05216370 | Contingent | BTC-PERP[0], ETC-PERP[0], ETH[0.00038371], ETH-PERP[0], ETHW[0.00038339], FTT[35], LUNA2_LOCKED[482.203694], USD[19.10], USDT[0.00000001] | | |
| 05216376 | | 0 | | |
| 05216395 | | APT-PERP[0], BTC[0.00008149], BTC-PERP[0], SHIB[353800000], SOL-PERP[0], USD[10361.81], USDT[0.00773836], XRP[.6526] | | |
| 05216396 | Contingent | LTC[.000034], LUNA2[0.00138146], LUNA2_LOCKED[0.00322342], LUNC[300.8175965], PAXG-PERP[0], TRX[.000075], USD[0.04], USDT[53.6] | | |
| 05216399 | | XRP[10] | | |
| 05216406 | Contingent | LUNA2[0.00214638], LUNA2_LOCKED[0.00500823], LUNC[467.38], USDT[0.19108570] | | |
| 05216411 | | GST[.02000205], SOL[.51], USD[198.75] | | |
| 05216429 | | AKRO[1], APT[0], BAO[10], DENT[3], KIN[6], RSR[2], TOMO[1], TRX[2], UBXT[2], USDT[0] | | |
| 05216430 | | AMPL[0.24456363], AMPL-PERP[0], APE[5], AXS[0.01334480], AXS-PERP[0], ETH[0.00098359], FTT[52.1], KNC[0.06160178], KNC-PERP[0], MKR[0.00099190], SOL[2.52000000], USD[111.00], USDT[0.52945285] | | ETH[.000982], MKR[.000985] |
| 05216443 | | AKRO[2], BAO[5], DENT[22], DOGE[3015.47640796], KIN[7], PEOPLE[754.61525178], SHIB[2880591.95950803], USD[0.00] | Yes | |
| 05216447 | | BNB[0.00000001], ETH[0], FTT[0.07297967], SOL[0], USDT[0] | | |
| 05216458 | | BNB[.034818], BTC[.0000001], SOL[.218271], USD[2.15], XRP[.01] | | |
| 05216462 | | ETHW[10.305128], FTT[0], USD[0.00], USDT[0] | | |
| 05216467 | Contingent | AMPL[0.78163902], BTC[.00031612], LUNA2[206.6720333], LUNA2_LOCKED[482.2347444], LUNC[45003270.382788], USDT[14191.25435370] | | |
| 05216478 | | USD[0.08] | | |
| 05216479 | Contingent | ETHW[15.483], FTT[3.6], LUNA2[213.94307011], LUNA2_LOCKED[32.53383026], LUNC[1719358.32], USD[0.00], USDT[34.19174846], USTC[856] | | |
| 05216480 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.83330407], LUNA2_LOCKED[1.94437618], SOL-PERP[0], TRX[.000019], USD[0.00] | | |
| 05216485 | | TRX[.000002], USDT[0.00020372] | | |
| 05216503 | | HBB[3646.6724886] | | |
| 05216505 | | USD[0.03], USDT[0.01611912] | | |
| 05216515 | Contingent | LUNA2[1.39378409], LUNA2_LOCKED[3.25216288], USDT[0], USTC[197.29687497] | | |
| 05216516 | Contingent | BTC[.0000107], LUNA2[0.38702524], LUNA2_LOCKED[0.90305890], LUNC[84275.562084], USD[0.00], USDT[.06111] | | |
| 05216521 | | ETH[0], EUR[0.00], LTC[0], TRX[.00018204], USD[0.00], USDT[0.62132669] | Yes | |
| 05216531 | | LTC[.00212584], USDT[0] | | |
| 05216540 | | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETC-PERP[0], GLMR-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000002], USD[55.27], USDT[0.02578758], USTC-PERP[0] | | |
| 05216547 | | BTC-PERP[-0.0002], SOL[.00593262], TRX[1.000882], USD[4.42], USDT[0], XRP[4.10025891] | Yes | |
| 05216559 | Contingent | LUNA2[11.49647921], LUNA2_LOCKED[26.82511815], USDT[10.04064714] | | |
| 05216566 | | BAO[3], USD[0.00] | | |
| 05216580 | | USDT[0] | | |
| 05216591 | Contingent, Disputed | AUD[0.00] | | |
| 05216595 | Contingent | LUNA2[0], LUNA2_LOCKED[1.48619475], USD[0.00] | | |
| 05216604 | | SOL[0], SRM[0.00000042] | | |
| 05216646 | | USDT[0.65124922] | | |
| 05216692 | Contingent | ETH[.00098218], ETHW[.00098218], LUNA2[0.02754903], LUNA2_LOCKED[0.06428107], LUNC[5998.86], USD[39.08] | | |
| 05216694 | Contingent | LUNA2[0.01755128], LUNA2_LOCKED[0.04095300], LUNC[3821.83], USDT[0.00009349] | | |
| 05216698 | Contingent | LUNA2[0.19688406], LUNA2_LOCKED[0.45939615], LUNC[42871.92], USD[38.40] | | |

Customer Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05216699 | | BNB[.00002], BTC[.0000001], SOL[.3401], USD[21.21], XRP[10.026] | | |
| 05216705 | | LUNC-PERP[0], USD[80.73] | | |
| 05216741 | | AUD[0.00] | | |
| 05216761 | | GST-PERP[0], USD[0.00] | | |
| 05216763 | | USDT[0.41754044] | | |
| 05216768 | | USDT[0.00000035] | | |
| 05216784 | | NFT (378984951202524705/The Hill by FTX #4646)[1], NFT (567737511130178893/FTX Crypto Cup 2022 Key #5113)[1] | | |
| 05216787 | Contingent | LUNA2[0.00492596], LUNA2_LOCKED[0.01149392], LUNC[1072.64], USD[8.91], XRP[.030261] | | |
| 05216801 | Contingent, Disputed | USD[1.12] | | |
| 05216822 | | USD[0.00] | | |
| 05216834 | | DOGE[0], PEOPLE[0], TOMO[0], USD[0.00] | | |
| 05216839 | Contingent, Disputed | AUD[0.00] | | |
| 05216840 | Contingent | LUNA2[0.27096481], LUNA2_LOCKED[0.63225123], LUNC[59003.158492], TRX[.000002], USDT[0.00000010] | | |
| 05216845 | | BAO[1], USD[0.00] | | |
| 05216901 | | SAND[7.99848], USD[0.27], USDT[0] | | |
| 05216902 | | ANC[.309], BTC[.00009312], CEL[.05812], ETH[.0009638], ETHW[.0009638], SOL[62.783706], SOS[4400000], USD[0.17], YFII[.0009736] | | |
| 05216904 | | CEL-PERP[0], LDO-PERP[0], LUNC-PERP[0], PERP-PERP[0], SNX-PERP[0], USD[2.40], USDT[1.36] | | |
| 05216905 | Contingent | LTC[.003304], LUNA2[0.01391963], LUNA2_LOCKED[0.0324795], LUNC[3031.03], USD[3.33434468] | | |
| 05216916 | | AKRO[3], BAO[8], DENT[3], KIN[8], TRX[1.001022], UBXT[2], USDT[0.00358956] | Yes | |
| 05216930 | | ETH[.79269679] | | |
| 05216936 | | USDT[0] | | |
| 05216965 | Contingent | LUNA2[0.16687958], LUNA2_LOCKED[0.38938568], LUNC[36338.38], USD[0.65] | | |
| 05216976 | | ETH[0], TONCOIN[0], USD[0.00] | | |
| 05216978 | Contingent, Disputed | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006472], USDT[15.24740112] | | |
| 05216985 | | ETH[.00037545], FTT[0.36564230], SOL[0.00552331], TRX[5509.880132], USD[0.01], USDT[0.44412709] | | |
| 05216992 | | AUD[0.01], BAO[2], BTC[0.00509018], ETH[0.06427791], ETHW[0.06348016], KIN[2], RSR[1] | Yes | |
| 05216997 | Contingent | LUNA2[0.23303430], LUNA2_LOCKED[0.54374670], USD[0.00] | | |
| 05216998 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000304], TRX-PERP[0.71], USDT[0.01876401], USDT-PERP[0] | | |
| 05217007 | | GST[.02000339], USDT[0] | | |
| 05217019 | | APT[.05], BTC-PERP[0], USD[0.00] | | |
| 05217029 | | SOL[1.08], USD[0.14] | | |
| 05217039 | | TRX[.00003], USD[0.00], USDT[2.47995522] | | |
| 05217046 | | GBP[1.00] | | |
| 05217055 | | MATIC[0], USDT[0.06] | | |
| 05217057 | | TRX[.000778], USD[0.06] | | |
| 05217058 | | BTC[.00040762], GBP[0.00], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05217062 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00023039], ETH-PERP[0], LUNA2-PERP[0], OP-PERP[0], SOL[.00962673], SOL-PERP[0], USD[527.24], USDT[0.00000001] | Yes | |
| 05217078 | | TRX[.954361], USD[0.04], USDT[0.37874327] | | |
| 05217085 | | NFT (387984914705940066/FTX Crypto Cup 2022 Key #13085)[1], TONCOIN[16.59668], USD[0.12], USDT[9.2] | | |
| 05217093 | | TRX[.001742], USDT[0.02732717] | | |
| 05217100 | | AUD[2.15], BTC[.00118076], ETH[.01728605], ETHW[.01706701] | Yes | |
| 05217118 | | BTC[2.36579618], BTC-PERP[3.9248], ETH[140.56404795], ETH-PERP[-37.216], ETHW[140.6877135], USD[-39525.35] | Yes | |
| 05217137 | Contingent | BTC[.00035535], LUNA2[0.14950512], LUNA2_LOCKED[0.34872724], LUNC[496.57273206], TRX[1], USD[0.00], USDT[10.40821112], USTC[20.91651103] | Yes | |
| 05217148 | | SOL[0], TRX[.000001], USDT[1.52348863] | | |
| 05217154 | | ADABULL[398.35283113], APE[11.77376847], BTC[0.03374068], CRO[1038.118653], SHIB[40325338.26456955], USD[0.00], USDT[0.0005302] | | |
| 05217157 | | ATOM[1.33004588], BNB[.46040023], BTC[.04117523], BTC-PERP[0], ETH[.24144351], ETHW[.24135992], FTT[3.513123], MATIC[30.69336721], NFT (416613820501394771/The Hill by FTX #34741)[1], USD[2.31], XRP[64.4560708], YFII.00920024] | Yes | |
| 05217161 | | USD[0.00] | | |
| 05217164 | Contingent | ATOM[0.00640256], ETHW[.0002564], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003408], SOL[.00463872], USD[-0.04] | | |
| 05217188 | | AKRO[1], BAO[1], KIN[6], RSR[2], SOL[0], UBXT[1], USD[0.00], USDT[0.00140468] | Yes | |
| 05217189 | | AVAX-PERP[0], BTC[2.33973986], BTC-PERP[0], ETH-PERP[0], FTT[0], TRX[2], USD[0.13] | Yes | |
| 05217200 | | LTC[0], USD[0.30] | | |
| 05217204 | Contingent | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], GAL-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2_LOCKED[40.5568002], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MKR-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[45.000017], USD[0.13], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 05217220 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUD[532.00], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[.133], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[9.46000000], SRN-PERP[0], USD[-119.68], USDT-PERP[-112], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05217232 | Contingent | BTC-PERP[0], ETC-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC[.00167328], LUNA2[0.80285319], LUNA2_LOCKED[1.87332413], LUNA2-PERP[0], LUNC[18803.34349789], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USDI-1.63], USTC[.9866], YFII-PERP[0] | | |
| 05217234 | | AKRO[1], ETH[0], RUNE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05217238 | | APT-PERP[0], BAND-PERP[0], CEL-PERP[0], CLV-PERP[0], DENT-PERP[0], LUNC-PERP[0], RSR-PERP[0], TRX[.000034], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 05217258 | Contingent | BTC-PERP[.0018], LUNA2[1.55416805], LUNA2_LOCKED[3.62639212], USD[-26.66], USTC[220], USTC-PERP[0] | | |
| 05217261 | | AKRO[1], BAO[1], BNB[.00003945], ETH[.16217], SGD[0.43], SOL[.00000169], TRX[1], UBXT[1], USD[291.24], USDT[0.01805510], USDT-PERP[-414] | Yes | |
| 05217264 | | BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05217267 | | GST[.02], TRX[.805007], USD[0.00], USDT[550.19965766] | | |
| 05217279 | | USD[0.00] | | |
| 05217300 | Contingent | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00000001], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CUSDT[-0.00000002], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00000001], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.49895934], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.13395137], USTC-PERP[0], XEM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZBULL[8000], ZRX-PERP[0] | | |
| 05217306 | | USD[0.00], USDT[0.00000001] | | |
| 05217314 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], USD[4391.67], USDT[200.44026305], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05217315 | | TRX[.001557], USDT[0.00018622] | | |
| 05217328 | | USD[0.98] | | |
| 05217334 | | BCH-PERP[0], BTT[13045839431.5287574], DOGE-PERP[0], DOT[1624.11536294], ETC-PERP[10000], ETH[334.48742763], ETHW[334.65113401], FIL-PERP[40000], LTC-PERP[0], ORBS[203612.46979762], TRX[.000007], USDI-860646.79], WRX[359951.38098422], XRP[1893047.81003413], XRP-PERP[0], ZEC-PERP[1000] | Yes | |
| 05217344 | Contingent | BTC[0.00027724], DOT[.09982], KSOS[82.12], LTC[.009996], LUNA2[0.00681858], LUNA2_LOCKED[0.01591002], LUNC[.00503], SOL[.00996], USD[6.75], USDT[0.00946044], USTC[.9652] | | |
| 05217351 | | USDT[100] | | |
| 05217353 | Contingent | FTT[39.39812], LUNA2[3.25364689], LUNC[585425.42], SHIB[3700000], USD[0.63], USTC[80] | | |
| 05217388 | | FTT-PERP[0], USD[0.01] | | |
| 05217404 | | ETH[.00056008], ETH-PERP[0], ETHW[.00036395], KNC[.04832], NFT [455014099650362246/Mystery Box][1], NFT [571783352483738908/FTX Crypto Cup 2022 Key #3805][1], SHIB[98898], SOL[.0047214], SOL-PERP[0], TRX[.664971], USD[-0.09], USDT[3.22072500] | | |
| 05217409 | | ETH[.00088682], ETHW[.00087316], USD[0.68] | Yes | |
| 05217410 | | XRP[.344233] | | |
| 05217412 | | SAND[0], USD[0.00], USDT[0.00009212], XRP[0] | | |
| 05217423 | | USD[0.00], USDT[4771.32584952] | | |
| 05217447 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009982], TRX[.000008], USDT[0] | | |
| 05217455 | | BNB[0] | | |
| 05217472 | | GST[.00050219], USD[551.40] | Yes | |
| 05217488 | Contingent | LUNA2[0.00002773], LUNA2_LOCKED[0.00000470], LUNC[6.038792], LUNC-PERP[0], USD[0.00] | | |
| 05217514 | | TRX[.000777], USD[0.00] | | |
| 05217520 | | BTC[.11081223], MATIC[1], USD[0.00] | | |
| 05217524 | Contingent | BTC[0], LUNA2[0.00415683], LUNA2_LOCKED[0.00969927], LUNC[905.158932], USD[0.00] | | |
| 05217525 | | 0 | | |
| 05217558 | | BNB[0], TRX[0.00155400], USD[0.00] | | |
| 05217580 | | AUD[0], BAO[1], KIN[31.79790659], SOS[171940262.76552906], USD[0.00] | Yes | |
| 05217583 | Contingent | FTT[351.52183285], LUNA2_LOCKED[0.00000001], TRX[.064077], USDT[0.02916538] | | |
| 05217602 | | NFT [385503656596640895/FTX Crypto Cup 2022 Key #7888][1], NFT [411000683638215429/The Hill by FTX #11310][1] | | |
| 05217603 | | USD[0.00], USDT[5963.32391554] | | |
| 05217614 | | 1INCH-PERP[0], AKRO[2], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[2], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], LDO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO[.00032537], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UBXT[1], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05217623 | Contingent | LUNA2[0.20249545], LUNA2_LOCKED[0.47248938], SHIB[631907.42679983], USDT[0.00343190] | | |
| 05217631 | Contingent | LUNA2[0.00279267], LUNA2_LOCKED[0.00651624], USD[0.01], USTC[395317] | | |
| 05217637 | | BTC[0.00000154] | | |
| 05217678 | | USDT[10.82985242] | | |
| 05217679 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 05217691 | Contingent | BTC[.01429858], ETH[.0129974], ETHW[.0129974], LUNA2[0.16087001], LUNA2_LOCKED[0.37536337], LUNC[35029.785098], USD[2.04], USDT[0.00300916] | | |
| 05217693 | Contingent | LUNA2[0.11045308], LUNA2_LOCKED[0.25772387], LUNC[24051.392788], USD[0.06] | | |
| 05217703 | Contingent | GBP[2815.97], LUNA2[0.71953095], LUNA2_LOCKED[1.67890555], USD[0.03] | | |
| 05217704 | | FTT[.01061433], GOG[1038.558], LUNA2-PERP[0], LUNC-PERP[0], USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05217754 | | USD[0.00], USDT[0] | | |
| 05217765 | Contingent | LUNA2[1.14102014], LUNA2_LOCKED[2.66238034], NFT (292763628624185777/FTX Crypto Cup 2022 Key #3207)[1], NFT (563121980310409180/The Hill by FTX #7784)[1], USDT[0.00000644] | | |
| 05217772 | | AVAX[.00011173], GMT-PERP[0], SOL[0], SOL-PERP[0], USD[0.05], USDT[0.47773854] | | |
| 05217780 | | BTC[.00000018], DOGE[.01684799], TRX[.000005], USD[0.00], USDT[900.04874750] | Yes | |
| 05217781 | | GBP[0.00], KIN[4], USD[0.00] | | |
| 05217785 | | 0 | | |
| 05217788 | | KIN[2], MATIC[1], RSR[1], TRX[.000779], USD[0.00], USDT[0] | | |
| 05217799 | | BABA[0.00489200] | | |
| 05217815 | Contingent | LUNA2[0.00779840], LUNA2_LOCKED[0.01819628], LUNC[1698.12], USDT[0.00000868] | | |
| 05217823 | Contingent | LUNA2[0.01272422], LUNA2_LOCKED[0.02968984], LUNC[2770.725754], USDT[0] | | |
| 05217824 | | BNB[0], ETH[0.00001131], ETHW[0], SOL[0], TRX[.000011], USD[0.01], USDT[0] | | |
| 05217837 | | ETH[.205], ETH-PERP[0], USD[805.18] | | |
| 05217856 | Contingent | LUNA2[0.11903682], LUNA2_LOCKED[0.27775259], LUNC[25920.52], USD[0.38] | | |
| 05217873 | | BNB[0], ETH[0], ETHW[0], MATIC[0], TRX[.000169], USD[0.00], USDT[0.00000001] | | |
| 05217874 | | USDT[0.00036532] | | |
| 05217875 | | ETH[.00042782], ETHW[.00042782], USDT[1.57378255] | | |
| 05217883 | Contingent | AKRO[2], ATOM[46.85097135], AUD[0.00], BAO[24], BNB[4.04683817], BTC[0], DENT[5], ETH[0.45960000], GALA[2677.23343109], KIN[23], MATH[1], MATIC[75.38122462], OKB[.51482519], RSR[1], SHIB[1558709.80179164], SOL[31.10998951], TRX[2], USD[0.00] | Yes | |
| 05217890 | | SOL[.02215481], USD[109.95] | | |
| 05217895 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009172], USDT[0] | | |
| 05217903 | | ETH-PERP[0], GMT[0.00302028], GST[.00400139], GST-PERP[0], USD[57.77], USDT[0] | | |
| 05217907 | Contingent | BEAR[17.02], BTC[0.00009948], BTC-PERP[0], DEFIBEAR[97.88], ETH[0.00091109], ETH-PERP[0], ETHW[0.00091109], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024], SOL[.00007603], SOL-PERP[0], USD[0.01], USDT[7.04652524], USTC[0], YFII-PERP[0] | | |
| 05217913 | | AKRO[2], BAO[10], BTC[.08274371], DENT[5], ETH[1.67314914], ETHW[1.67261434], KIN[13], TRX[3], UBXT[3], USD[101.65] | Yes | |
| 05217915 | | BNB[0], BTC[0.00011066], TRX[.634582], USD[0.02], USDT[0] | | |
| 05217931 | Contingent | LUNA2[0.83677975], LUNA2_LOCKED[1.95248609], LUNC[182210.5534158], USD[17.61] | | |
| 05217932 | Contingent | GST[.00009787], LUNA2[0.02731592], LUNA2_LOCKED[0.06373715], LUNC[6042.04796839], USD[0.00], USDT[0.00013008] | Yes | |
| 05217938 | | BNB[.500036], ETH[.5], ETHW[.5], GMT[11.9976], SOL[.00914], USD[4.21], USDT[0.00907100] | | |
| 05217945 | | USD[0.50] | | |
| 05217955 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.00000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05217960 | | BTT-PERP[0], FTT[3.4993], KBTT-PERP[0], USD[-1.35], USDT[892] | | |
| 05217969 | | USD[0.05] | | |
| 05217970 | | FTT[1.40273074], USD[0.00] | | |
| 05217977 | Contingent | BAO[1], KIN[2], LUNA2[0.03128320], LUNA2_LOCKED[0.07299413], LUNC[6811.98273692], TRX[132.73468221], UBXT[1], USD[0.00], XRP[23.12235815] | | |
| 05217991 | Contingent | BAO[275000], DOGE[304.96599], LUNA2[4.65253592], LUNA2_LOCKED[10.85591715], LUNC[1013099.4920337], SHIB[3400000], SOL[.5099031], SOS[35993160], USD[0.00] | | |
| 05217992 | Contingent, Disputed | AUD[0.00] | | |
| 05217993 | | USDT[0.00544244] | | |
| 05218016 | | USDT[0.47444022] | | |
| 05218020 | | SOL-.0624[0], USD[0.56], USDT[0.03220531] | | |
| 05218057 | Contingent | AUD[150.96], BAO[1], KIN[1], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], SOL[.65877913], UBXT[1], USD[0.00] | | |
| 05218066 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.002054], USDT[0.20312459] | | |
| 05218073 | Contingent | BAO[1], BTC[.03877588], ETHW[.11182185], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008566], LUNC-PERP[0], UBXT[1], USD[90.51], USDT[1.60877653], USDT-PERP[-92], XRP[381.08980520] | Yes | |
| 05218082 | Contingent | LUNA2[2.78750251], LUNA2_LOCKED[6.50417253], USD[0.00], USDT[0] | | |
| 05218084 | | BTC[.0015], USD[15.51], USTC-PERP[0] | | |
| 05218088 | | USDT[0.00007308] | | |
| 05218094 | Contingent | CEL-PERP[0], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[11.95746633], SOL-PERP[0], USD[0.00], USDT[0], USTC[73] | | |
| 05218108 | Contingent, Disputed | USD[1.20] | | |
| 05218111 | Contingent | LUNA2[0.00497806], LUNA2_LOCKED[0.01161547], LUNC[1083.983158], USD[0.03], USDT[0] | | |
| 05218124 | | BTC[.00000346], ETH[.0006], ETHW[.0006], USD[0.00] | | |
| 05218136 | | ARS[287.32], ATLAS[305.8534228], CAD[1.05], CUSDT[132.88742756], ETHW[1.00050239], GBP[1.00], KIN[1], REEF[221.18559904], STMX[181.57291288], USD[0.00], VND[36899.40] | Yes | |
| 05218159 | Contingent | ALGO[.9998], BNB[.00124585], DOGE[.7754224], FTM[.9996], LUNA2[0.04099147], LUNA2_LOCKED[0.09564677], LUNC[8925.97986], USD[0.01] | | |
| 05218184 | | USDT[0] | | |
| 05218212 | | SOL[0], TRX[.000006] | | |
| 05218225 | Contingent | BAO[1], GBP[30.00], LUNA2[0.00545960], LUNA2_LOCKED[0.01273908], LUNC[1188.84153825], UBXT[1] | | |
| 05218238 | Contingent | APE-PERP[0], BTC[0.00004245], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[2282.38505712] | | |
| 05218250 | Contingent | BTC[.00001913], LUNA2[0.64944525], LUNA2_LOCKED[1.51537225], USD[0.01] | | |
| 05218251 | Contingent | LUNA2[0.27791968], LUNA2_LOCKED[0.64847926], USDT[0.00005654] | | |
| 05218261 | | AXS-PERP[0], BTT-PERP[0], MATIC[0], USD[3.71], USDT[0], WAVES-PERP[0], XRP[0.92947123], XRP-PERP[0] | | USD[3.67], XRP[.913474] |
| 05218278 | Contingent | LUNA2[0.02840593], LUNA2_LOCKED[0.06628052], LUNC[6283.5510482], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05218279 | | BTC[.045085] | | |
| 05218281 | Contingent | AXS-0930[0], LUNA2[0], LUNA2_LOCKED[10.48531717], USD[0.02], USDT[0.00000781] | | |
| 05218320 | | MATIC[.39222], TRX[.000001], USD[0.00], USDT[0] | | |
| 05218325 | | KIN[1], MATIC[.00124694], USD[0.00] | Yes | |
| 05218328 | | USDT[800] | | |
| 05218342 | Contingent | BAO[1], DOGE[68.86615992], FTM[0], KIN[1], LUNA2[0.01500947], LUNA2_LOCKED[0.03502211], LUNC[0], USTC[0], XLMBULL[.03351512], ZAR[0.00] | | |
| 05218347 | Contingent | LUNA2[0.40589706], LUNA2_LOCKED[0.94709314], LUNC[88384.94], USD[0.00] | | |
| 05218350 | Contingent | LUNA2[0.19141031], LUNA2_LOCKED[0.44662407], LUNC[41680] | | |
| 05218353 | Contingent | LUNA2_LOCKED[494.4174021], USD[5.10], USTC-PERP[0] | | |
| 05218386 | Contingent | BAO[1], LUNA2[0.16445091], LUNA2_LOCKED[0.38349479], LUNC[35836.70483315], USD[0.00] | Yes | |
| 05218400 | Contingent | LUNA2[0.84865949], LUNA2_LOCKED[1.98020549], LUNC[184797.392284], USD[0.00] | | |
| 05218402 | Contingent | LUNA2[0.98665783], LUNA2_LOCKED[2.30220160], LUNC[214846.82004], USD[0.08] | | |
| 05218472 | Contingent | LUNA2[0.37965673], LUNA2_LOCKED[0.88586571], LUNC[511.09], USDT[1.43944689], USTC[53.41] | | |
| 05218474 | | BTC[0.00003868], ETH[.810936], ETHW[.452936], SOL[5.708858], USD[0.72] | | |
| 05218499 | | GMT[9.992], GST[662.96000212], NFT [488921975893157159/The Hill by FTX #46809/[1], USD[0.36], USDT[0.76944223] | | |
| 05218523 | | ETH[.02582286], ETHW[.02582286], USD[4.57], USDT[0] | | |
| 05218524 | Contingent | LUNA2[0.00067076], LUNA2_LOCKED[0.00156512], LUNC[146.0608], USDT[0.00067199] | | |
| 05218530 | | USD[10.00] | | |
| 05218533 | | BNB[.06], BTC[.0006], ETH[.009], ETHW[.009], SOL[.39], USDT[11.55275411] | | |
| 05218543 | | USDT[0.00009895] | | |
| 05218569 | | LOOKS-PERP[0], USD[237.79] | | |
| 05218573 | Contingent | LUNA2[0], LUNA2_LOCKED[9.6076713], USD[0.00] | | |
| 05218574 | | BTC[0], LTC[0], USDT[0.00009755] | | |
| 05218588 | Contingent | LUNA2[0.18412312], LUNA2_LOCKED[0.42962061], LUNC[40093.197132], TRX[.000001], USDT[5.75041603] | | |
| 05218592 | Contingent | FTT[22.39466], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002356], USDT[0.09045261] | | |
| 05218611 | | TRX[.56126] | | |
| 05218620 | Contingent | LUNA2_LOCKED[33.5286339], TRX[.000002], USD[0.00], USDT[0.00000015] | | |
| 05218631 | | ETH[.00000001] | | |
| 05218633 | Contingent | LTC[0.00211569], LUNA2[0.33445531], LUNA2_LOCKED[0.78039574], LUNC[72828.35], USD[0.05] | | |
| 05218638 | | APT[.8], GST[.00000074], USDT[.98075055] | | |
| 05218654 | Contingent | LUNA2[0.06560538], LUNA2_LOCKED[0.15307922], LUNC[14285.71], USD[1.11] | | |
| 05218679 | Contingent | LUNA2[4.59248188], LUNA2_LOCKED[10.71579105], LUNC[1000022.598234], SHIB[11097780], USD[0.37] | | |
| 05218691 | | ALGO[0], BAO[1], ETH[0], FTT[.00468128], HXRO[1], KIN[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 05218692 | Contingent | BTC[0.00734815], LUNA2[0.00484658], LUNA2_LOCKED[0.01130868], USD[0.00], USDT[0.00019032] | | |
| 05218695 | Contingent | LUNA2[8.74616791], LUNA2_LOCKED[20.40772514], USDT[0.54902404] | | |
| 05218696 | | USD[0.00] | | |
| 05218724 | Contingent | BAO[2], LUNA2[0.00202222], LUNA2_LOCKED[0.00471852], LUNC[440.34364512], SOL[0.00051599], UMEE[100.83891393], USD[0.00], USDT[0.00000017] | | |
| 05218725 | | 0 | | |
| 05218737 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 05218739 | | USDT[0.00000003] | | |
| 05218750 | | GBP[0.00], USD[0.00] | Yes | |
| 05218769 | Contingent | LUNA2[0.52254925], LUNA2_LOCKED[1.21928159], LUNC[113786.2], USDT[0.00000354] | | |
| 05218783 | | USD[90.00] | | |
| 05218802 | Contingent | BTC-PERP[0], ETC-PERP[0], GALA-PERP[0], JASMY-PERP[0], LUNA2[0.26728921], LUNA2_LOCKED[0.62367483], LUNC[58202.78912], USD[0.00], USDT[85.98199666] | | |
| 05218804 | Contingent | LUNA2_LOCKED[6.78342595], USD[0.22] | | |
| 05218828 | | BNB[.369926], BRZ[.643], BTC[.0208], DOT[11.69766], ETH[.179964], MATIC[209.958], UNI[23.4953], USD[1.32] | | |
| 05218834 | | ANC-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05218836 | Contingent | LUNA2[0.25623003], LUNA2_LOCKED[0.59787007], LUNC[5794.628842], USDT[0.00000519] | | |
| 05218870 | | USD[0.63], USDT[1.07348768] | | |
| 05218875 | | XRP[.00000001] | | |
| 05218884 | | 0 | | |
| 05218889 | Contingent | LUNA2[7.62779072], LUNA2_LOCKED[17.79817836], LUNC[1660967.49], USDT[2932.48451647] | | |
| 05218890 | Contingent | LINK-PERP[0], LUNA2[0.00482599], LUNA2_LOCKED[0.01126064], LUNC[1050.869784], USD[19.95], USDT[1261.115] | | |
| 05218901 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.04314234], ETHW[.04312434], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000009], LUNC[.008476], LUNC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.01], USDT[0.00007602], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0], | | |
| 05218910 | | USDT[0.00000052] | | |
| 05218913 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05218935 | Contingent | LUNA2[0.00687993], LUNA2_LOCKED[0.01605317], LUNC[1498.12], USD[0.10] | | |
| 05218955 | Contingent | LUNA2[0.94557098], LUNA2_LOCKED[2.20633230], LUNC[205900.073152], USDT[12.86690594] | | |
| 05218957 | | USDT[0.00000002] | | |
| 05218963 | Contingent | DOT[.04], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004518], USD[0.09] | | |
| 05218971 | | USDT[9] | | |
| 05218972 | Contingent | ALGO[.6258], FTT[328.0407186], LUNA2_LOCKED[24.11145644], TRX[.362819], TRY[0.84], USD[0.28], USDT[134.48387627] | | |
| 05218976 | Contingent | LUNA2[0], LUNA2_LOCKED[5.92860863], USD[0.00], USDT[0] | | |
| 05218977 | | BAO[2], BTC[.00308096], KIN[2], SHIB[3092647.67577379], TRX[1], USD[0.00] | Yes | |
| 05218986 | Contingent | BCH[.00036], BULL[.05368926], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00818], USD[0.00], USDT[0.03864789] | | |
| 05218990 | | 0 | | |
| 05219004 | Contingent | LUNA2[0.02554106], LUNA2_LOCKED[0.05959581], LUNC[5561.620126], USD[0.00] | | |
| 05219018 | Contingent | AAPL[0], AAVE[0], AKRO[1], APE[0], AVAX[0], BAO[9], BTC[0], DENT[1], DOGE[232.53817643], ETH[0.00031735], FTM[0], GBP[0.00], KIN[14], LOOKS[0], LUNA2[.83104924], LUNA2_LOCKED[1.93911489], LUNC[180962.72167933], MATIC[0], SHIB[442886.78680707], SOL[0], TRX[3], USDI-0.01], XRP[40.16084550] | | |
| 05219022 | | BTC[-0.00022447], BTC-PERP[0], USD[7.43], USTC[0] | | |
| 05219060 | | USD[1002.00] | | |
| 05219061 | | ETH[.00031188], ETH-PERP[0], ETHW[.00031188], USD[0.18] | | |
| 05219069 | | BTC[0], USD[0.02], XRP[0] | | |
| 05219072 | | BAO[15], BTC[.08705792], DENT[3], GBP[132.99], KIN[7], SOL[3.05099683], TRX[2], UBXT[4] | | |
| 05219084 | | LTC[.00643851], USD[0.27] | | |
| 05219091 | | USDT[2.38969592] | | |
| 05219096 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.01035463], LTC-PERP[0], USD[0.02], USDT[0.00000306] | | |
| 05219102 | | USD[0.01], USDT[0] | | |
| 05219113 | | BAO[2], GBP[0.00], KIN[1], TRX[1], USD[0.47] | Yes | |
| 05219136 | | AUD[0.00], BTC[.00006813], USD[0.00], USDT[0.47506382] | | |
| 05219147 | | BCH[.0002738], USD[600.84] | | |
| 05219164 | Contingent | BAO[1], BTC[.00281804], COMP[.00000941], DOGE[1023.07231891], GBP[0.00], LUNA2[1.74776071], LUNA2_LOCKED[3.96252789], LUNC[380698.46317571], RSR[1], SHIB[7608.55618245], SOL[2.86049229], USD[0.00] | Yes | |
| 05219167 | | LTC[.002] | | |
| 05219173 | | GMT[184.88392046], NFT [371901225999845721/France Ticket Stub #1814][1], TRX[.001555], USD[63.59], USDT[53.28631569] | Yes | |
| 05219174 | Contingent | LUNA2_LOCKED[107.1554913], TRX[.380577], USD[0.00] | | |
| 05219200 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 05219211 | | BAO[1], USD[0.00], USDT[0] | | |
| 05219216 | Contingent | BNB[.007179], LUNA2[0.41533672], LUNA2_LOCKED[0.96911903], LUNC[90440.446844], USDT[0.60061646] | | |
| 05219229 | Contingent | LUNA2[0.00458250], LUNA2_LOCKED[0.01069251], LUNC[997.85], USDT[0.00002185] | | |
| 05219277 | | GST-PERP[0], USD[0.00] | | |
| 05219286 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.28], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05219339 | | USD[0.00], USDT[27.70848165] | | |
| 05219346 | | APE[-0.00016778], BTC[0.00080527], ETH[.00454526], ETH-PERP[.153], USD[-140.85] | | |
| 05219356 | Contingent | BTC[0.00001764], LUNA2[0], LUNA2_LOCKED[1.87612713], USD[0.01] | | |
| 05219363 | | USDT[0] | | |
| 05219374 | Contingent | ETHW[.787], LUNA2[0.32839854], LUNA2_LOCKED[0.76626326], LUNC[28437.409424], LUNC-PERP[0], USD[0.38], USDT[0.00005829], USTC[28] | | |
| 05219380 | | USDT[3.11411293] | | |
| 05219387 | | CTX[0], XRP[0] | | |
| 05219399 | Contingent | LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], USTC[.4] | | |
| 05219409 | | USDT[0] | Yes | |
| 05219427 | | SOL[.00933] | | |
| 05219466 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05219476 | | USD[0.16], WAVES[.4966] | | |
| 05219477 | Contingent | BTT[991450], LUNA2[0.00705100], LUNA2_LOCKED[0.01645234], LUNC[.0057559], TONCOIN[.03977], TRX[.00015], USD[0.01], USDT[0], USTC[.9981], WAVES[.482615] | | |
| 05219479 | Contingent | LUNA2[7.73541483], LUNA2_LOCKED[18.04930127], LUNC[.00000001], USDT[0] | | |
| 05219496 | | BAO[3], DOT[.00003824], GBP[12.30], KIN[1], USD[0.00] | | |
| 05219499 | | KIN[7670000], USD[0.07], USDT[0.10000000] | | |
| 05219502 | | DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 05219569 | | ALGO[.00267898], DOGE[.04371316], ETH[.00000003], MATIC[.00571008], USD[0.01], USDT[0.00054454], XRP[.00380441] | | |
| 05219581 | | USD[23947.28], USDT[.00362718] | Yes | |
| 05219593 | | 0 | | |
| 05219594 | | EUR[198.61], USDT[0.00000002] | | |
| 05219597 | | BAO[1], BTC[.00220449], DENT[1], DOGEHALF[.00004168], GBP[0.00], USD[0.00] | Yes | |
| 05219606 | Contingent | AMPL-PERP[0], ANC-PERP[0], BAND-PERP[0], CEL[0.08212189], CEL-PERP[0], DODO-PERP[0], FTT[538.24845833], FTT-PERP[0], GST[.4], GST-PERP[0], KNC-PERP[0], LUNA2[0.01070288], LUNA2_LOCKED[0.02497340], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], TRX[0.09048867], TRX-PERP[0], USD[8314.53], USDT[9.82760351], USTC[1.51504533], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05219612 | Contingent | LUNA2[0.18208576], LUNA2_LOCKED[0.42486679], LUNC[39649.559584], USD[0.00] | | |
| 05219628 | | ASDBEAR[9994490], BEAR[997.15], BULL[.01498157], ETCBULL[1004.9734], ETHBULL[1.6198765], TRX[.10928], USD[0.02], USDT[0.00384241] | | |
| 05219631 | | LTC[.00797795], TRX[.001557], USD[-0.29], USDT[0.00000001] | | |
| 05219651 | Contingent | LUNA2[0.01184851], LUNA2_LOCKED[0.02764654], LUNC[2580.04], USDT[0.00000025] | Yes | |
| 05219655 | | USD[0.00], USTC-PERP[0] | | |
| 05219656 | | LUNA2[.36731677], LUNA2_LOCKED[0.85707246], LUNC[79984], USDT[0.77076567], XRP[.5] | | |
| 05219659 | Contingent | BTC[0], FTT[0.90086586], LUNA2[0.05068254], LUNA2_LOCKED[0.11825926], USD[0.00], USDT[0] | Yes | |
| 05219684 | | USD[8709.82], XRP[.165165] | | |
| 05219701 | | GBP[4.08], SXP[1], TRX[2], UBXT[1], USD[0.00], USDT[7.96318420] | Yes | |
| 05219715 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRO[.00814038], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[.16545343], GST-PERP[0], USD[1.77], USDT[2.55546124] | Yes | |
| 05219729 | | FIDA[1], SXP[1], USD[0.00], USDT[0] | | |
| 05219731 | Contingent | FTT[101.5], LUNA2[0], LUNA2_LOCKED[0.00000010], TRX[17736.48744], USD[0.02], USDT[0] | | |
| 05219742 | Contingent | APE[2.2896996], ETH[.00057461], ETHW[.00057461], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], LUNC-PERP[0], USD[0.59] | Yes | |
| 05219745 | | LUNA2_LOCKED[43.8211949], USD[0.00] | | |
| 05219753 | Contingent | LUNA2[0.00692174], LUNA2_LOCKED[0.01615073], LUNC[.009634], SOL[0], TRX[.00003], TRX-PERP[0], USD[0.00], USDT[0.43246119], USTC[.9798] | | |
| 05219788 | | BTC[.01054243], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 05219842 | | USD[109.25] | Yes | |
| 05219849 | | GST[0], SOL[0], USD[0.00], USDT[0.02120356] | | |
| 05219875 | | TRX[.000255], USD[21.24], USDT[60841.41073741] | | |
| 05219876 | | ETH[.0576714], ETHW[.0576714], GENE[0.56649980] | | |
| 05219890 | | BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05219894 | | GRT[1], KIN[3], TRX[.000001], USD[600.67], USDT[89.82908221] | | |
| 05219911 | | SOL[0] | | |
| 05219921 | | AUD[0.00] | | |
| 05219933 | | GMT-PERP[0], GST-PERP[0], NFT [39607127356769370/The Hill by FTX #20927][1], USD[47.93], USDT[.00000001] | | |
| 05219936 | | FTT[1.887393], USDT[0.34940032] | | |
| 05219942 | | BTC[.00106146], DENT[1], ETH[.00363651], ETHW[.00359544], MANA[14.75480434], USD[0.00] | Yes | |
| 05219949 | | USDT[0] | | |
| 05219951 | | AKRO[1], BAO[2], BTC[0], ETH[0.00102912], ETHW[0.00102912], KIN[1] | | |
| 05219953 | | DOGE[1418.30058810] | | |
| 05219963 | Contingent | ANC-PERP[0], LUNA2[0.00030452], LUNA2_LOCKED[0.00071055], USD[0.00], USTC[0.04310665], USTC-PERP[0] | | |
| 05219983 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006774], USDT[0] | | |
| 05219984 | Contingent | AVAX[.08104], BTC[.00000021], DOT[.07552], LUNA2_LOCKED[224.9488779], SOL[.005544], USD[0.00], USDT[0] | | |
| 05219987 | | USD[25.00] | | |
| 05220006 | | AKRO[1], BAO[1], GBP[0.00], KIN[3], USD[0.00] | | |
| 05220013 | Contingent | LUNA2[0.00612766], LUNA2_LOCKED[0.01429787], USD[0.00], USDT[0], USTC[.8674] | | |
| 05220045 | Contingent | LUNA2[0.00661934], LUNA2_LOCKED[0.01544513], TRX[32276.03284121], USD[12240.72] | Yes | |
| 05220100 | | KIN[1], SOL[.00507325], USDT[0.00000004] | | |
| 05220122 | | USDT[.18] | | |
| 05220144 | | APE[2.6], SAND[15], SOL[.1], USD[0.52], XRP[1] | | |
| 05220146 | | BRZ[.00000001], USDT[0] | | |
| 05220151 | | USD[0.71] | | |
| 05220163 | | USDT[.0714155] | | |
| 05220190 | | SOL[.00729072], USD[0.43], USDT[0.07166215] | | |
| 05220207 | Contingent | ETH[0], ETHW[0], GBP[0.00], LUNA2[2.58695030], LUNA2_LOCKED[5.82230117], LUNC[563360.19229922], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05220209 | Contingent | LUNA2[0], LUNA2_LOCKED[7.68139063], LUNC[0], TRX[.00386], USDT[0.35989700] | | |
| 05220261 | Contingent | ABNB-0930[0], AKRO[1], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00749076], ETH-PERP[0], ETHW[0.08958419], FTT[1070.78588341], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SRM[6.17409965], SRM_LOCKED[139.37663305], TRX[29335.42521], TSLA-0624[0], TSLAPRE-0930[0], UBXT[1], USD[6.43], USDT[5.54725934], USTC-PERP[0], WAVES-PERP[0] | | |
| 05220279 | | TRX[.001168], USD[0.00], USDT[0] | | |
| 05220295 | | AVAX[0.09959519], CEL[.089227], USD[164.82] | | |
| 05220311 | | BAO[1], USDT[0.00000618] | | |
| 05220314 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 05220315 | Contingent | LTC[-0.00000293], LUNA2[0.49706770], LUNA2_LOCKED[1.15982465], USD[0.00], USDT[0.00019698] | | |
| 05220379 | Contingent | BTC[.02679732], ETH[.162], ETHW[.162], LUNA2[39.25491332], LUNA2_LOCKED[91.59479774], LUNC[8547840.021082], USD[1.67] | | |
| 05220389 | | EUR[0.00], GBP[0.00], USD[0.01] | | |
| 05220432 | Contingent | BNB[0], ETH[0], LTC[0], LUNA2[0.00005507], LUNA2_LOCKED[0.00012851], LUNC[11.99324697], SOL[0], TRX[0.00001000], USD[0.00] | | |
| 05220436 | Contingent | LUNA2[0.63880559], LUNA2_LOCKED[1.49054638], LUNC[7622.7567059], NFT [291540459391051654/FTX Crypto Cup 2022 Key #3417][1], NFT [477694051431243020/The Hill by FTX #9314][1], USD[0.04] | | |
| 05220470 | | USD[0.01], XPLA[67.67691791] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05220479 | Contingent | LTC[.75884939], LUNA2[0.28421161], LUNA2_LOCKED[0.66316042], LUNC[61887.67668], USD[0.00], XRP[1072.99568] | | |
| 05220485 | | BAO[2], KIN[3], TRX[.01429422], USD[0.28], USDT[0.00323888] | Yes | |
| 05220500 | | BTC[.00029251] | | |
| 05220512 | | USD[0.02], USDT[3.34864869] | | |
| 05220531 | | USDT[.71979276] | | |
| 05220536 | Contingent | LUNA2[0.61382404], LUNA2_LOCKED[1.43225610], LUNC[133661.478518], USD[0.03] | | |
| 05220545 | Contingent | LUNA2[2.04611693], LUNA2_LOCKED[4.77427284], LUNC[.27], LUNC-PERP[0], USD[0.01], USDT[.00955701] | | |
| 05220556 | | ETH[.2499525], ETHW[.2499525], USD[1570.50] | | |
| 05220562 | Contingent | BAO[1], LUNA2[0.00598237], LUNA2_LOCKED[0.01395887], LUNC[1302.67506184], USD[0.01] | | |
| 05220583 | | TRY[0.00], USDT[0] | | |
| 05220585 | Contingent, Disputed | BNB[.00000001], BTC[0] | | |
| 05220608 | | CHF[0.45], USD[0.00], USDT[10986.39806123] | | |
| 05220630 | | USDT[0] | | |
| 05220645 | Contingent | BAO[1], LUNA2[0.32476912], LUNA2_LOCKED[0.75779463], LUNC[70719.16135966], UBXT[1], ZAR[0.00] | | |
| 05220652 | | DOGE[80] | | |
| 05220658 | | BTC[.00002437], ETH[.0000576], ETHW[.0000576], TRX[.042338], USD[1.60] | | |
| 05220661 | Contingent | LUNA2[0.00023624], LUNA2_LOCKED[0.00055123], USD[-0.85], USDT[2.18350647], USTC[0.03344157] | | |
| 05220677 | Contingent | DENT[1], LUNA2[0.02032073], LUNA2_LOCKED[0.04741505], USD[0.00] | | |
| 05220700 | Contingent | ETHW-PERP[0], LUNA2[0.37597442], LUNA2_LOCKED[0.87727365], LUNC[0], USD[0.31], USDT[0.66267977] | | |
| 05220735 | | USDT[0] | | |
| 05220756 | | AKRO[1], SOL[.00006479], TRX[.000975], USDT[.00000020] | | |
| 05220760 | | AKRO[3], AVAX[37.8617413], BAO[3], DENT[3], ETH[1.07515555], ETHW[1.07470387], FTT[31.26979673], KIN[5], SOL[28.49580026], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 05220796 | | BRZ[.00110373], USD[0.00] | | |
| 05220805 | Contingent | BTC[.0489902], BTC-PERP[0], DOT[15.19696], ETH[.3129378], FTT[0], LUNA2[0], LUNA2_LOCKED[1.56830523], SOL[2.589504], USD[0.00], USDT[1.19293989] | | |
| 05220825 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00288123], USD[271.58] | Yes | |
| 05220833 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00221], TRX[.000001], USD[0.02] | | |
| 05220837 | Contingent | LUNA2[81.67243732], LUNA2_LOCKED[143.0849998], USD[2963.98] | | |
| 05220839 | Contingent | LUNA2[2.16675021], LUNA2_LOCKED[5.05575050], LUNC[471814.421054], USD[0.01] | | |
| 05220855 | Contingent | LUNA2[0.00022658], LUNA2_LOCKED[0.00052870], LUNC[49.34], USD[0.00], USDT[0] | | |
| 05220863 | | BAO[3], CTX[0], KIN[1], TRX[.00335945], USD[0.00], USDT[.0044083], XPLA[.02467406] | Yes | |
| 05220876 | | BRZ[7.178], BTC[.00309938], FTT[.429468] | | |
| 05220883 | | DENT[1], KIN[1], RSR[2], USD[0.00] | | |
| 05220893 | Contingent | LUNA2[11.37665912], LUNA2_LOCKED[26.2095017], LUNC[2477291.4790393], TRX[.000002], USD[0.00] | Yes | |
| 05220900 | Contingent | ETH[.0000909], ETHW[.0000909], LUNA2_LOCKED[69.11618642], USD[0.00], USDT[6.55202766] | | |
| 05220912 | | BTC[0] | Yes | |
| 05220916 | Contingent | LUNA2[6.33772074], LUNA2_LOCKED[14.78801506], LUNC[1380052.03438], USDT[0.35024503] | | |
| 05220931 | | AKRO[1], LTC[-0.00983340], USD[1.18], USDT[0.03725066] | | |
| 05220935 | | USD[0.00], USDT[.00182675] | Yes | |
| 05220937 | Contingent | LUNA2[1.10911084], LUNA2_LOCKED[2.58792529], USD[0.17], USTC[157] | | |
| 05220948 | | AKRO[1], BAO[1], TRX[.000292], USDT[0.00000036] | | |
| 05220952 | | USD[305.97] | Yes | |
| 05220985 | Contingent | ALGO[2454.51536493], BAO[1], BOBA[295.93131639], BTT[411686345.4246746], CRO[1001.19481551], DOGE[12243.63387208], ETH[.50966317], ETHW[.29393178], FTT[26.47280634], FTT-PERP[0], HUM[4561.79250389], KIN[3], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20656.57097892], SECO[1.03256453], TRX[1.000064], USD[771.33], USDT[0.00155594] | Yes | |
| 05220986 | | BTC[.00001093], BTC-PERP[0], RUNE-PERP[0], USD[20.97], XLM-PERP[0] | | |
| 05221018 | | BCH[.01345379], BTC[.00000004], SOL[.00002535], USD[0.00], USDT[0] | Yes | |
| 05221047 | | USD[0.00], USDT[0] | | |
| 05221057 | Contingent | AMZN[0], BTC[0], LUNA2[0.04521310], LUNA2_LOCKED[0.10549724], LUNC[9845.24869632], MANA[0], USDT[0] | | |
| 05221074 | | DOGEBULL[2357.35453196], LINKBULL[631524.91315139], MATICBULL[615574.02277623], THETABULL[58794.95737736], TRX[.001571], USD[0.00], XRPBULL[6425673.64555342] | | |
| 05221087 | Contingent | BULL[.1229754], LUNA2[0.01033078], LUNA2_LOCKED[0.02410516], LUNC[2249.55], USD[0.05], USDT[0.03961921] | | |
| 05221120 | | HT[.00917676], TRX[.000007] | Yes | |
| 05221123 | Contingent | DOT[.06458], FTT[.0599612], LTC[.41302744], LUNA2[8.44278769], LUNA2_LOCKED[19.69983796], LUNC[395809.208648], SRM[34.993], TRX[.148809], USD[0.99], USDT[506.61677857], USTC[937.8124], XRP[188.098107] | | |
| 05221124 | | TRX[.008047], USD[0.00], USDT[0.00000001] | | |
| 05221147 | | BAO[1], USDT[0.00000986] | Yes | |
| 05221149 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008162], SPY-0624[0], SUSHI-PERP[0], USD[0.00] | | |
| 05221153 | Contingent | LUNA2[0.00728746], LUNA2_LOCKED[0.01700407], USD[0.00], USDT[0] | | |
| 05221166 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007452], USD[25.69] | | |
| 05221175 | | BTC[.0047692], BTC-PERP[0], FTT[2.44453393], USD[0.00] | | |
| 05221176 | | DOT[.7], LINK[1.9996], USD[1.96] | | |
| 05221179 | | ATLAS[2], BAO[1], BAT[2], BTT[10000], DENT[10], DOGE[80], GALA[1], KNC[1], REEF[2], RSR[1], SHIB[10000], SWEAT[5], TONCOIN[1], TRX[5], UBXT[5], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05221193 | | USD[0.00], USDT[1348.71] | | |
| 05221200 | Contingent | BTC[.0004], FTM[9], LUNA2[0.06996648], LUNA2_LOCKED[0.16325513], LUNC[15235.35], USD[0.00] | | |
| 05221202 | | BTC[.00788765], LTC[.00115911], USD[0.00] | | |
| 05221214 | Contingent | LUNA2[0.00294850], LUNA2_LOCKED[0.00687984], LUNC[642.043576], TRX[.91446128], USD[0.00] | | |
| 05221237 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00065288], ETH-PERP[0], ETHW[0.00065288], SHIB-PERP[0], USD[-18.06], USDT[9000] | | |
| 05221254 | | BNB[.00726355], USD[0.84], USDT[0.00163273] | | |
| 05221255 | | BTC[0.02847469], USDT[0.00013543] | | |
| 05221287 | | BTC-PERP[0], ETH[0.00099546], ETH-PERP[0], SOL-PERP[0], USD[6.82], USDT-PERP[0] | | |
| 05221289 | | TRX[.000005], USDT[.00240518] | | |
| 05221332 | Contingent | LUNA2[1.27661512], LUNA2_LOCKED[2.97876863], LUNC[277985.631752], USDT[.0001824] | | |
| 05221333 | | MANA-PERP[0], USD[0.00], USDT[0.70382510] | | |
| 05221335 | | ETH[.09726971], ETHW[.09726971], USD[0.00] | | |
| 05221343 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[.0000957], BTC-PERP[.0611], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[323171], LUNA2[27.01265501], LUNA2_LOCKED[63.02952836], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[-11218], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-2871.59], SUSHI-PERP[0], TRX[.00004], USD[78908.37], USDT[23263.05316026] | | |
| 05221350 | | ETH[0], TRX[0], USD[0.02] | | |
| 05221355 | Contingent | LUNA2[0.45212161], LUNA2_LOCKED[1.05495043], USTC[84] | | |
| 05221362 | Contingent | LUNA2[0], LUNA2_LOCKED[1.55763194], USDT[0.00732144] | | |
| 05221365 | | ETH[0.00005606], ETH-PERP[0], ETHW[0], FTT[0], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05221394 | | ALGO-PERP[0], BTC-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], TRX[.000028], USD[0.02], USDT[0.00122440] | Yes | |
| 05221412 | | TRX[.000171], USDT[.65698198] | | |
| 05221435 | Contingent | FTT[3.79956], LUNA2[2.13636534], LUNA2_LOCKED[4.98485247], LUNC[465198.051778], USD[1.54] | | |
| 05221445 | | AKRO[4], BAO[6], BAT[1], CHZ[1], DENT[4], DOGE[1], FIDA[1], GBP[0.00], GRT[1], HXRO[1], KIN[6], MATIC[1], RSR[2], TRX[5], UBXT[4], USD[0.00] | | |
| 05221474 | Contingent | 1INCH[107], AVAX[13.7], BTC[.0000999], CEL[77.08728], COPE[1941], DOGE[3087], DOGEBULL[1408.9402], ETH[.396], ETHW[36.627], FTM[700], GALA[8990], LUNA2[7.10115942], LUNA2_LOCKED[16.56937199], LUNC[1546292.41569], MATIC[60], SOL[1.91, USD[0.16], XRP[500] | | |
| 05221489 | | AVAX[0], BNB[0], FTM[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00648073] | | |
| 05221499 | Contingent | DENT[1], ETH[.1], KIN[1], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], NFT[388543666832511836/The Hill by FTX #20955][1], NFT[522166254590334351/Magic Eden Pass][1], SOL[.44573119], USDT[0], USTC[5] | | |
| 05221527 | | TRX[.000066], USD[0.00], USDT[1.38453139] | | |
| 05221533 | Contingent | LUNA2[0], LUNA2_LOCKED[1.90689226], TRX[.300003], USD[0.00] | | |
| 05221535 | | DENT[3], GBP[911.33], MATIC[1.00001826] | Yes | |
| 05221539 | Contingent | LUNA2[0.00019105], LUNA2_LOCKED[0.00044580], LUNC[41.60350415], MANA-PERP[0], USD[7.61] | | |
| 05221552 | Contingent | LUNA2[0.01559672], LUNA2_LOCKED[0.03639236], LUNC[3396.22], USD[5.05] | | |
| 05221558 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059294], USDT[14.86122999] | | |
| 05221582 | | ETH[0.00050750], ETHW[0.00050750], TRX[.173895] | | |
| 05221590 | | AVAX[1.65356403], KIN[2], TRX[1], USD[0.00] | Yes | |
| 05221606 | | BRZ[0.00229884], USD[0.00] | | |
| 05221614 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.49], BNB-PERP[0], BOBA-PERP[0], BTC[.0174], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], DAWN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[5.00600000], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[3.54], SOL-PERP[200], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-8552.52], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05221674 | | ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 05221700 | | NFT[357195034286684813/The Hill by FTX #27381][1] | | |
| 05221709 | | AKRO[2], AUD[11935.48], BAO[2], BTC[.0337789], DENT[5], ETH[.8447858], ETHW[.43664844], FTT[4.91669331], KIN[9], LDO[85.34274718], LINK[16.37258245], RSR[1], SOL[8.90332075], TRX[6], UBXT[2], USD[0.10] | Yes | |
| 05221737 | Contingent | ALGO[52], BTC[.00007892], BTC-PERP[0], DOGE[246], ETH[.06952049], ETH-PERP[0], ETHW[.06952049], GMT-PERP[0], LUNA2[0.42006431], LUNA2_LOCKED[0.98015007], LUNC[91469.889476], MATIC[30], SOL[3.19539919], SOL-PERP[0], USD[0.96], USTC-PERP[0], XRP[128.977] | | |
| 05221767 | Contingent | AKRO[.09467022], ALGO[1095.88819889], ALPHA[1], AUD[0.00], BAO[11], BTC[.129946], DENT[2], DOT[275.72430831], ENJ[563.17235921], ETH[1.89457939], ETHW[.0000173], FTM[1114.6197709], GALA[.03564673], KIN[7], LUNA2[0.06364641], LUNA2_LOCKED[0.14850829], LUNC[14269.33418258], MATIC[1613.23255527], RSR[3], SHIB[25262295.27708328], SOL[18.50130366], TRX[4], UBXT[4], XRP[1010.13852914] | Yes | |
| 05221769 | | BAO[1], CEL[51.03664005], USD[0.00] | Yes | |
| 05221775 | | USDT[0.00000009] | | |
| 05221799 | Contingent | APE[1.60111429], APE-PERP[0], BTC[0.00370518], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.08019430], LUNA2_LOCKED[0.18712004], LUNC[3646.06847376], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TSLA[.03], USD[25.80], USDT[0.45646080], USTC[8.98167966], USTC-PERP[0] | | APE[1.599696], BTC[.0037], USD[16.42], USDT[.453033] |
| 05221804 | | BTC-PERP[0], USD[1348.00], USDT[0] | Yes | |
| 05221836 | | BTC[.0003], DOGE[100], USD[2.03] | | |
| 05221846 | | ETH[.00000002], ETHW[.25823552], USD[0.00], USDT[0.00001314] | | |
| 05221851 | | BTC[.00009406], ETHW[.2659468], USD[1.40], USDT[2.96] | | |
| 05221855 | Contingent | BNB[.03], BTC[0], ETH[1.89655495], ETHW[0.29574449], FTT[34.2966632], LUNA2[0.16073323], LUNA2_LOCKED[0.37504421], LUNC[35000], USD[98.74] | | |
| 05221874 | Contingent | AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00003650], LUNA2_LOCKED[0.00008517], MATIC[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000196], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | Yes | |
| 05221876 | Contingent | LUNA2[1.09956062], LUNA2_LOCKED[2.47463064], USTC[155.10374439] | Yes | |
| 05221890 | | NFT[558256547414750361/The Hill by FTX #22510][1], USD[0] | | |
| 05221891 | Contingent | LUNA2[0.00253482], LUNA2_LOCKED[0.00591458], LUNC[551.96300898], MXN[0.00], USDT[0.00000004], XRP[0] | Yes | |
| 05221899 | | BTC[0], FTT[0], GMT[0], GST[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05221918 | Contingent | BTC[0.02999313], ETH[.18150681], ETHW[.15448542], LUNA2[0.23062535], LUNA2_LOCKED[0.53724242], LUNC[51891.98612965], SOL[1.042071], TRX[.000778], USD[0.22], USDT[0.00000001] | Yes | |
| 05221928 | Contingent | LUNA2[0.08146612], LUNA2_LOCKED[0.19008762], LUNC[17739.42], USDT[0.02210155] | | |
| 05221934 | | ALICE[.0583168], ATLAS[7.78813412], BAL[.00466712], BTC[.2684285], BTC-PERP[0], CHR[.38739], DOGE[13955.38923697], DOGE-PERP[0], EDEN[.06977565], ETH-PERP[0], FTT[125.09275215], GMT-PERP[0], MATIC-PERP[0], NFT (334584669702132637/FTX EU - we are here! #184284)[1], NFT (409151397128952276/FTX AU - we are here! #184229)[1], NFT (465262791911031402/FTX EU - we are here! #184229)[1], NFT (488589812404787960/FTX EU - we are here! #184332)[1], NFT (533472387238520748/FTX AU - we are here! #2456)[1], POLIS[.07838639], SAND-PERP[0], SLP[8.444757106], SRM[.96981533], USD[735.40], USDT[51471.82554145], WAVES-PERP[0] | Yes | |
| 05221947 | Contingent | BTC[0], ETH[0], FTT[0.01725414], LUNA2[0.04945082], LUNA2_LOCKED[3.49648260], LUNC[.004536], LUNC-PERP[0], TRX[.001554], USD[-0.94], USDT[0.06699908], USTC[7], USTC-PERP[0] | | |
| 05221952 | | BTC-PERP[0], STORJ-PERP[0], USD[0.09], USDT-PERP[0] | | |
| 05221956 | | BTC[.000034], USD[0.79] | | |
| 05221975 | Contingent | LUNA2[25.37483181], LUNA2_LOCKED[59.20794089], LUNC[5525423.05], USD[2.46] | | |
| 05221984 | | USD[0.00] | Yes | |
| 05222034 | | USD[0.00] | | |
| 05222042 | Contingent | LUNA2[0.10412762], LUNA2_LOCKED[0.24296445], LUNC[22674.0089589], USDT[0.09592968] | | |
| 05222045 | Contingent | LUNA2[2.46060828], LUNA2_LOCKED[5.74141933], USD[0.08] | | |
| 05222076 | Contingent, Disputed | USD[0.01] | Yes | |
| 05222079 | | DOGE[.08393757], ETH[.00000043], ETH-PERP[0], GST-PERP[0], TRX[.000797], USD[0.86], USDT[0] | | |
| 05222098 | | USDT[0.04164390], WRX[28880.11393116] | Yes | |
| 05222102 | | BTC[.00000006], KIN[1], USD[0.00] | Yes | |
| 05222112 | Contingent | LUNA2[0.68143211], LUNA2_LOCKED[1.59000827], LUNC[148383.278504], USD[0.00] | | |
| 05222113 | | BAO[1], SOL[10.6682894], TRX[.000003], USDT[0.00000041] | | |
| 05222129 | Contingent | BNB[.00554604], ETH[.00099862], ETHW[.00099862], LUNA2_LOCKED[584.1010149], MATIC[9.9396715], USD[0.00] | | |
| 05222133 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], BNT-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GST-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[.00000001], MINA-PERP[0], PRIV-PERP[0], RAMP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.00], USDT[950], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05222141 | Contingent | LUNA2[0.04747898], LUNA2_LOCKED[0.11078430], LUNC[10338.65], USDT[0.00344137] | | |
| 05222149 | | BNB[0], TRX[.001571], USD[0.20], USDT[0] | | |
| 05222163 | | TRX[1], USDT[0.00000014] | | |
| 05222184 | Contingent | AAPL[0], AVAX[0], BAO[1], BTC[0], DOT[0], ETH[0], FTM[0], GBP[0.00], LUNA2[0.03516450], LUNA2_LOCKED[0.08205051], LUNC[0], MATIC[0], SHIB[0], SOL[0], UBXT[1], USD[0.00], USDT[0.00007954], USTC[14.97770607], XRP[0] | Yes | |
| 05222223 | Contingent | BAO[2], GODS[32.71621714], LUNA2[0.02286935], LUNA2_LOCKED[0.05336183], LUNC[4979.85076912], USD[0.00] | | |
| 05222233 | Contingent | BAO[2], GBP[0.00], KIN[2], LUNA2[0.50613519], LUNA2_LOCKED[1.15263927], USD[0.00], USTC[72.22728572], XRP[30.75238347] | Yes | |
| 05222255 | | TRX[.000005], USDT[0] | | |
| 05222264 | | AUD[0.00], BTC[.00008182], GBP[0.00], STEP[0], USD[2172.83] | | |
| 05222265 | | USD[718.21], USDT-PERP[0] | | |
| 05222270 | | USD[0.00], USDT[0] | | |
| 05222271 | | GST[530.69220074], USD[0.01] | Yes | |
| 05222277 | | AKRO[1], BAO[1], KIN[1], USD[0.01] | | |
| 05222281 | | USD[1548.74], USDT-PERP[0] | | |
| 05222284 | | USD[0.00] | | |
| 05222309 | | USD[303.08] | Yes | |
| 05222324 | Contingent | LUNA2[0.06554639], LUNA2_LOCKED[0.15294158], LUNC[14272.864856], USD[0.07] | | |
| 05222345 | Contingent | LUNA2[3.23058575], LUNA2_LOCKED[7.53803343], USDT[0.00000224] | | |
| 05222358 | | XRP[.00000001] | | |
| 05222360 | Contingent | ANC-PERP[0], CEL-PERP[0], COPE[.6], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00549166], LUNA2_LOCKED[0.01281389], LUNC[0.00899453], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SRN-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[21.35], USDT[0.00763956], USTC[0.77736555], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05222390 | | USDT[0] | | |
| 05222391 | Contingent | BTC[0], GBP[0.00], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003584], USD[0.00], USDT[0] | | |
| 05222397 | | AVAX-PERP[0], BNB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05222419 | | AVAX[4.899069], USD[1.18] | | |
| 05222440 | Contingent, Disputed | LUNA2[0.00411844], LUNA2_LOCKED[0.00960969], LUNC[896.7995757], USDT[0.00660715] | | |
| 05222482 | Contingent | KIN[339935.4], LUNA2[359.7779713], LUNA2_LOCKED[839.174909], LUNA2-PERP[0], LUNC[72213758.520902], LUNC-PERP[0], SHIB[200035.15891638], USD[-14831.91] | Yes | |
| 05222499 | Contingent | CAKE-PERP[0], CELO-PERP[0], ETH-PERP[0], KSM-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 05222502 | Contingent | LUNA2[120.3824568], LUNA2_LOCKED[280.8923993], USTC[17040.718609] | | |
| 05222506 | | USDT[1.31668623] | | |
| 05222524 | Contingent, Disputed | APE-PERP[0], BAO[1], BTC[0.00000184], BTC-PERP[0], BULLSHIT[0], GMT-PERP[0], KIN[1], KNCBULL[0], MXN[0.00], NEAR-PERP[0], OP-PERP[0], USD[-0.02] | | |
| 05222532 | | USTC[.00000001] | | |
| 05222542 | Contingent | LUNA2[0.86732883], LUNA2_LOCKED[2.02376728], LUNC[188862.68], USD[0.00] | | |
| 05222544 | Contingent | KIN[1], LUNA2[0.00880485], LUNA2_LOCKED[0.02054467], LUNC[1917.62695031], USD[0.00] | Yes | |
| 05222548 | Contingent | ETH[.0008364], ETHW[.0008364], LUNA2[60.28849853], LUNA2_LOCKED[140.6731632], LUNC[13127947.48564543], USD[185982.67] | | |
| 05222556 | | ADA-PERP[0], BCH[0.00083275], BNB[0.16884653], BTC[0.00009832], DOGE[2.70445660], DOT[0.08145728], ETH[0.00097240], ETHW[0.00097240], HNT-PERP[3.8], LTC[0.00561223], USD[3528.24] | | |
| 05222577 | | ETHW[0], FTT[0.08376167], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05222579 | | BNB[.0024], GST-PERP[0], LUNC-PERP[0], USD[-0.02] | | |
| 05222590 | | DOGE[15], USDT[0.04068927] | | |
| 05222592 | | BTC[0], JET[0], ORBS[0], USD[0.00], USDT[0] | | |
| 05222611 | | BRZ[0.25392930], SOL[0] | | |
| 05222612 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2-PERP[0], THETA-PERP[0], TRX[.000042], USD[0.00], USDT[0.00000001] | | |
| 05222639 | Contingent | LUNA2[0], LUNA2_LOCKED[1.39221565], USD[0.02] | | |
| 05222640 | Contingent | LUNA2[0.02824000], LUNA2_LOCKED[0.06589333], LUNC[6149.32], USDT[0.00126689] | | |
| 05222648 | | USD[0.07] | | |
| 05222657 | | APE-PERP[0], AVAX-PERP[0], BTC[.0003], GALA-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[2.85], USTC-PERP[0] | | |
| 05222660 | | ETH[.00000001], SOL[0] | | |
| 05222673 | Contingent | LUNA2[0.00060923], LUNA2_LOCKED[0.00142154], USD[0.67], USTC[.08624] | | |
| 05222698 | Contingent | LUNA2[0.00178792], LUNA2_LOCKED[0.00417181], USD[24.98], USTC[.253089] | | |
| 05222718 | | BAO[3], BRZ[69.81480666], CHZ[1], DENT[1], KIN[5], RSR[2], TRX[1.000782], UBXT[1], USD[0.00], USDT[0.00000008] | Yes | |
| 05222720 | Contingent | BAO[1], DOT[21.76847056], KIN[1], LUNA2[0.12825598], LUNA2_LOCKED[0.29926395], LUNC[27928.01], SOL[5.98234063], TRX[.000037], USD[0.00], USDT[500.20000018] | | |
| 05222725 | | LOOKS[.69728644], LOOKS-PERP[0], LUNC-PERP[0], USD[2.33], USDT[0.00000001] | | |
| 05222733 | Contingent | LUNA2[0.00169386], LUNA2_LOCKED[0.00395234], LUNC[368.841958], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05222745 | | EUR[0.00], GBP[0.00] | | |
| 05222756 | Contingent | ETH[.00099658], ETHW[.00099658], FTT[0], LUNA2[0], LUNA2_LOCKED[5.90353482], SOL[2.2293426], USD[0.15], USDT[0.00000001], USTC[31.99392] | | |
| 05222792 | | ANC[.5524], GARI[7673.465], USD[1.36] | | |
| 05222800 | Contingent | LUNA2[0.24420139], LUNA2_LOCKED[0.56980324], LUNC[53175.36696], USDT[0.02660911] | | |
| 05222807 | Contingent | BAO[1], BICO[0], LUNA2[2.38699665], LUNA2_LOCKED[5.56965886], LUNC[0], TRX[1], USD[0.00] | | |
| 05222815 | Contingent | LUNA2[0.04589163], LUNA2_LOCKED[0.10708049], LUNC[9993.001], USD[0.04] | | |
| 05222817 | Contingent | LUNA2[0.00334714], LUNA2_LOCKED[0.00781001], LUNC[728.84872122], USD[1.87] | Yes | |
| 05222820 | | USD[727.23] | Yes | |
| 05222821 | | USDT[0] | | |
| 05222828 | | USD[0.04], USDT[0.47407517] | | |
| 05222837 | Contingent | AKRO[2], AMZNPRE[0], ANC[0], BAO[4], BLT[0], CLV[0], DMG[0], GBP[0.00], KIN[11], LUNA2[2.27701641], LUNA2_LOCKED[0.64637163], REEF[0.34461748], SUN[2675.60465082], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05222902 | Contingent | BTC[0.01239827], LUNA2[0.07850886], LUNA2_LOCKED[0.18318734], LUNC[17095.47], USD[74.04] | | |
| 05222911 | Contingent | LUNA2[0.00681011], LUNA2_LOCKED[0.01589026], LUNC[.006582], USDT[0], USTC[.964] | | |
| 05222920 | | TRX[.000015], USDT[67.192] | | |
| 05222934 | | AKRO[5], BAO[9], KIN[5], USD[996.98] | | |
| 05222936 | | USDT[0.00001915] | | |
| 05222941 | Contingent | LUNA2[0.00228594], LUNA2_LOCKED[0.00533387], LUNC[497.77], USDT[0] | | |
| 05222946 | | ANC-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[0.03] | | |
| 05222949 | | GST[.07], SOL[.00589644], SOL-PERP[0], USD[0.98], USDT[0] | | |
| 05222951 | Contingent | AKRO[1], LUNA2[13.47035839], LUNA2_LOCKED[30.31696443], LUNC[26.35045794], USD[0.00] | Yes | |
| 05222955 | Contingent | ANC-PERP[0], BTC-PERP[0], EGLD-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009596], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05222964 | Contingent | LUNA2[3.20603491], LUNA2_LOCKED[7.48074813], LUNC[698120.852528], LUNC-PERP[0], USD[0.00] | | |
| 05222971 | | 0 | | |
| 05222979 | Contingent | BAO[1], GBP[99.16], KIN[1], LUNA2[0.19653364], LUNA2_LOCKED[0.45857851], LUNC[42795.61561424], USD[0.01] | | |
| 05222980 | | APT[5.01253151], DYDX[425.72337809], LUNC[103521.92314729], SOL[26.52197474], USD[0.37], USDT[.2953575] | Yes | |
| 05222993 | | BTC-PERP[0], ETH-PERP[0], PERP-PERP[0], USD[0.45], USDT[0.00000001] | | |
| 05222998 | Contingent | BNB[.00000007], ETH[.0000069], ETHW[.0000069], GST[0], KIN[1], LUNA2[0.08788973], LUNA2_LOCKED[0.20507605], LUNC[19850.2088094], SOL[0.00001269], TRY[0.00], USD[0.00], USDT[0.00003341], XRP[0.80776477] | Yes | |
| 05223006 | | USDT[0.02816534] | | |
| 05223007 | Contingent | LUNA2[0.23416499], LUNA2_LOCKED[0.54638498], LUNC[50989.92], TRX[.001554], USDT[0.00000037] | | |
| 05223011 | | BTC[.00223441], USD[0.01] | | |
| 05223017 | | AKRO[1], BAO[25], CAD[0.00], DENT[2], KIN[27], MATIC[.00116341], TRX[3], UBXT[2], USD[0.00], XRP[0] | | |
| 05223025 | | BAO[3], BTC[.00345522], DENT[2], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05223035 | Contingent | BRZ[0.00410102], LUNA2[1.13343101], LUNA2_LOCKED[2.64467235], USDT[0] | | |
| 05223043 | | ETH[.0007], ETHW[.0007] | | |
| 05223047 | | ETH[3.99924], ETHW[3.99924], USD[1165.85] | | |
| 05223064 | Contingent | BAO[1], DENT[1], GRT[1], KIN[3], LUNA2[0.00200981], LUNA2_LOCKED[0.00468957], USD[0.00], USDT[0], USTC[0.28449920] | Yes | |
| 05223071 | | BAO[1], SOL[.003], USD[0.28] | | |
| 05223076 | | ALT-PERP[0], AMPL-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], FLM-PERP[0], FTT[0], GST-PERP[0], HNT-PERP[0], LEO-PERP[0], PROM-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 05223078 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5443.81], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05223080 | Contingent | LUNA2[0.0064071], LUNA2_LOCKED[0.01549500], LUNC[1446.03], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05223101 | Contingent | DOGE[2.33744234], LUNA2[0.00603363], LUNA2_LOCKED[0.01407849], LUNC[.0012972], USD[0.00], USDT[0], USTC[.85409], ZECBEAR[.0973] | | |
| 05223103 | | LUNC[0.00003935], LUNC-PERP[0], USD[0.00], USDT[0.37973169] | | |
| 05223121 | | USD[1.54] | | |
| 05223123 | Contingent | BTC[0.00169967], LUNA2[0.61233336], LUNA2_LOCKED[1.42877785], LUNC[133336.88], USD[150.87] | | |
| 05223124 | | USDT[0.00017356] | | |
| 05223135 | Contingent | LUNA2[1.15311523], LUNA2_LOCKED[2.69060221], LUNC[251093.27], USDT[0] | | |
| 05223150 | | DOGE[.00002213], GBP[24.88], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05223154 | | GMT[.69791], TRX[7.860623], USD[0.02], USDT[0.00291466] | | |
| 05223156 | Contingent | LUNA2[0.70143126], LUNA2_LOCKED[1.57910840], LUNC[152807.12374188], USDT[17.99660286] | Yes | |
| 05223157 | | DENT[1], USDT[0.00013203] | | |
| 05223194 | | ETH-PERP[0], LUNC-PERP[0], USD[0.02] | | |
| 05223222 | | TRX[.871349], USDT[0.00120925] | | |
| 05223233 | | AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], OP-PERP[0], SLP-PERP[0], SOL[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 05223242 | | 0 | | |
| 05223251 | | USD[25.00] | | |
| 05223253 | | BTC[.00019812], LUNC-PERP[0], USD[-4.89], XRP-PERP[12] | | |
| 05223260 | | USD[0.00] | Yes | |
| 05223279 | | GMT[79.31282404] | | |
| 05223281 | | ETH[1.50611245], ETHW[1.50611245], RUNE[104.77254148], SOL[16.03781519], TRX[.000778], USDT[0.00003681] | | |
| 05223300 | | ETH-PERP[0], USD[0.00] | | |
| 05223301 | | DENT[1], USD[41.35] | | |
| 05223310 | | BRZ[0.00183235], BTC-PERP[0], USD[0.00] | | |
| 05223314 | | USD[0.00] | | |
| 05223348 | | BTC-PERP[0], CEL-PERP[0], USD[-12.05], USDT[13.39288033] | | |
| 05223351 | | USD[0.00] | | |
| 05223383 | Contingent | APE[0], BAO[8], DENT[2], FTM[0], GODS[0], GRT[0], KIN[12], LUNA2[0.00000508], LUNA2_LOCKED[1.29640825], LUNC[1.86995706], MANA[0], MXN[0.00], PEOPLE[0], SNX[0.00009865], SOL[0], SPELL[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 05223393 | | AKRO[2], BAO[6], BTC[.11580585], BTC-PERP[0], DENT[2], DOT[171.53030432], ETH[1.62081114], EUR[0.00], FTT[201.65134561], FTT-PERP[0], KIN[4], MATH[1], RSR[4], TOMO[1], TRX[4], UBXT[4], USD[0.86], XRP[528.28872545] | | |
| 05223394 | | TRX[.00006] | Yes | |
| 05223398 | Contingent | LUNA2[0.00388032], LUNA2_LOCKED[0.00905410], USD[0.00] | | |
| 05223420 | | USD[0.00] | | |
| 05223421 | Contingent | LUNA2[0.23986165], LUNA2_LOCKED[0.55967718], LUNC[52230.379898], USDT[0.00157895] | | |
| 05223423 | Contingent, Disputed | ALGO[2.98507148], BAO[3], BTC[.00134758], ETH[0.01077506], ETHW[0.01063816], LINK[0.41434448], MATIC[5.16033146], XRP[33.47855930] | Yes | |
| 05223427 | Contingent | ETHW[.01], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009612], SWEAT[2562.47170696], USD[0.00], USDT[0] | | |
| 05223434 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006148], USD[0.01], USDT[0] | | |
| 05223438 | Contingent | NFT (478363312570537996/The Hill by FTX #4756)[1], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000059] | | |
| 05223465 | | USD[1.95] | | |
| 05223474 | | USD[0.00], USDT[0.61542875] | | |
| 05223481 | Contingent | LUNA2[0.06420495], LUNA2_LOCKED[0.14981155], LUNC[13980.763288], USDT[.010845] | | |
| 05223487 | Contingent | COPE[.8766], FTT[15.69686], LUNA2_LOCKED[0.00000001], LUNC[.001301], SOS[81140], TRX[.000909], USD[51.16], USDT[0.00069723] | | |
| 05223518 | | CQT[21981.35774621], HXRO[1], USDT[0] | | |
| 05223529 | Contingent | BNB-PERP[0], LUNA2[0.09275675], LUNA2_LOCKED[0.21643243], LUNC[20197.979596], USD[0.61], USDT[0] | | |
| 05223545 | | NFT (310877024512601421/The Hill by FTX #44825)[1] | | |
| 05223569 | | USD[10.94], USDT[0.00349647] | | |
| 05223580 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00528125], SKL-PERP[0], SOL-PERP[0], USD[-3.57], USDT[4.28354466] | Yes | |
| 05223592 | | ANC-PERP[0], FTT-PERP[0], TRX[.001554], USD[20.75] | | |
| 05223599 | | BNB[0], BTC[.00004365], GMT[0], GST[0.03522000], MATIC[0], SOL[0], USD[0.44], USDT[0.00000040] | | |
| 05223623 | Contingent | AKRO[1], ALPHA[1], BAO[2], BNB[0], BTC[0.24727824], DENT[3], ETH[2.00380171], ETHW[2.00393688], KIN[2], LUNA2[83.87781743], LUNA2_LOCKED[93.25497123], MATH[1], MATIC[1.00001826], RSR[2], SEC[01.01417068], TRX[2.000018], UBXT[3], USD[0.00], USDT[1.0405092S] | Yes | |
| 05223633 | Contingent | AXS[0], BAO[1], DENT[1], LUNA2[0], LUNA2_LOCKED[0.45561691], LUNC[0], NFT (542978048799544821/France Ticket Stub #1098)[1], TRX[.000844], USD[0.00], USDT[0.00085918] | Yes | |
| 05223636 | | AKRO[1], BTC[.00000002], USD[36.96] | Yes | |
| 05223663 | Contingent | BAO[1], GBP[0.00], LUNA2[0.01646576], LUNA2_LOCKED[0.03842011], LUNC[3585.45461782], SOL[.0000031], TRX[1], UBXT[1], USD[0.00] | | |
| 05223671 | | BAO[3], BTC[0], CAD[0.00], DENT[2] | | |
| 05223674 | | USDT[0.00000029] | | |
| 05223693 | | USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 05223697 | | AKRO[1], APE[14.84057022], BAO[1], CRO[52.683342], DOGE[178.49852637], ETH[.05175206], ETHW[.05110863], KIN[5], MATIC[15.27840762], SHIB[1969132.50822135], TRX[2], USD[0.00], XRP[47.98545425] | Yes | |
| 05223700 | | BNB-PERP[0], CVX-PERP[0], ETH-PERP[0], FTM-PERP[0], PEOPLE-PERP[0], SPY-0624[0], USD[-0.71], USDT[0.78782682], USTC-PERP[0] | | |
| 05223729 | | TRX[.000777], USDT[0.10794825] | | |
| 05223732 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001202], USDT[0] | | |

Amended Schedule A/B: 40 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05223734 | | USD[50.01] | | |
| 05223735 | | BTC[.0060294], BTC-PERP[0], USD[-16.34] | | |
| 05223762 | Contingent | GBP[0.01], LUNA2[0.00155499], LUNA2_LOCKED[0.00362832], LUNC[338.60360217], USD[0.00], USDT[0] | | |
| 05223768 | | LUNC-PERP[0], USD[547.79], USTC-PERP[0] | | |
| 05223774 | Contingent | LUNA2_LOCKED[25.1004171], LUNC[.00000001] | | |
| 05223776 | | BTC[.24094295], ETH[2.59075942], ETHW[2.59075942], RSR[1], RUNE[1], USD[12192.13] | | |
| 05223785 | | USDT[0] | | |
| 05223787 | | BEAR[999.62], USD[0.06], XRP[0.04614000] | | |
| 05223795 | | BAO[1], ETH[4.93510892], ETHW[4.9330595], USD[3092.86] | Yes | |
| 05223805 | Contingent, Disputed | ALGO[4.510713] | | |
| 05223806 | Contingent | BAO[1], BTC[.0051954], KIN[1], UBXT[2], USD[0.03], USDT[0.00000011] | Yes | |
| 05223841 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007266], USDT[0] | | |
| 05223842 | Contingent | LUNA2[.18054636], LUNA2_LOCKED[0.42127483], LUNC-PERP[0], USD[24.79], USDT[0.00117580] | | |
| 05223848 | | SOL[0], USD[0.00] | | |
| 05223875 | Contingent | LUNA2[0.00121436], LUNA2_LOCKED[0.00283351], LUNC[264.43], USD[0.00], USDT[0.00003155], XRP[.563], XRP-PERP[0] | | |
| 05223884 | | GST[2111.73], TRX[.867501], USD[0.15], USDT[0] | | |
| 05223885 | | ANC-PERP[0], BRZ[1.76584853], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], SOL-PERP[0], SPELL[800], USD[-0.03], USTC-PERP[0] | | |
| 05223896 | | USDT[2.22730809] | | |
| 05223904 | | ADA-PERP[0], USD[0.05], WAVES-PERP[0] | | |
| 05223906 | Contingent | DOGE[.67], LUNA2[0.07149758], LUNA2_LOCKED[0.16682768], LUNC[15568.748768], USD[0.02], USDT[0.00005856] | | |
| 05223915 | Contingent | LUNA2[0.10517810], LUNA2_LOCKED[0.24541557], LUNC[22902.753902], USDT[0.07019627] | | |
| 05223917 | | SOL[0], USD[0.00] | | |
| 05223951 | | USD[251.18], USDT[0] | | |
| 05223966 | Contingent | LUNA2[23.37164499], LUNA2_LOCKED[7.86717166], USDT[2.51879240] | | |
| 05223980 | | AKRO[2], BAO[8], DENT[1], KIN[1], RSR[1], SOL[.17287832], TRX[1], UBXT[2], USD[0.10] | Yes | |
| 05223989 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00881], USD[0.01], USDT[0] | | |
| 05223991 | | USD[0.01] | | |
| 05223993 | | BTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], USD[0.38], XRP[26.333771] | | |
| 05223998 | | USDT[.41290743] | | |
| 05224020 | Contingent | LUNA2[0], LUNA2_LOCKED[2.52914259], USD[0.00], USDT[0.00000001] | | |
| 05224023 | | USD[0.05] | | |
| 05224038 | | ETHBULL[.003496], USD[10.00], USTC-PERP[0] | | |
| 05224050 | | TONCOIN[14.65] | | |
| 05224061 | | APE[0], BTC[0.00016660], GMT[0], GST[0], USD[0.00] | | |
| 05224068 | | BTC[.01196107] | | |
| 05224070 | Contingent | BNB[.00549324], LUNA2[2.31441684], LUNA2_LOCKED[5.40030596], LUNC[503969.14], USDT[0.00000016] | | |
| 05224073 | Contingent | LUNA2[0.00231441], LUNA2_LOCKED[0.00540030], USD[0.10], USTC[.327617], XPLA[.162856] | | |
| 05224079 | | LUNC-PERP[0], USD[30.43] | | |
| 05224087 | Contingent | LUNA2[3.68243309], LUNA2_LOCKED[8.59234389], LUNC[801857.56], LUNC-PERP[0], USD[498.59] | | |
| 05224095 | | AUD[0.00], SOL[199.82393], USDT[1024.11430397] | | |
| 05224090 | Contingent | LUNA2[1.73498763], LUNA2_LOCKED[4.04830447], LUNC[377797.20953], USD[0.00] | | |
| 05224105 | | TRX[.695902], USDT[0.82452500] | | |
| 05224108 | | BEAR[1740.68], USD[5510.67] | | |
| 05224123 | | AKRO[1], BAO[1], KIN[2], SOL[0], TRX[.000812], USD[0.00], USDT[0.00000034] | | |
| 05224126 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[.0166], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[300], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[200], GRT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[5800], LDO-PERP[68], LINA-PERP[190], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[190], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[333], SHIB-PERP[25300000], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[715.04], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05224137 | | BRZ[12.7995] | | |
| 05224157 | | USDT[0] | | |
| 05224158 | Contingent | BAO[3], DENT[2], GMT[0], GMT-0930[0], GMT-PERP[0], GST[0.01163733], GST-0930[0], GST-PERP[0], KIN[7], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081121], SOL[0.00008375], USD[0.01], USDT[0] | Yes | |
| 05224159 | | AAVE[3.4332363] | | |
| 05224168 | | GST-PERP[0], USD[0.54], USDT[0.31207431], USDT-PERP[0] | | |
| 05224198 | Contingent | BOLSONARO2022[0], FTT[42.96389695], LINK[460.52456], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.00], USDT[0.00000002] | | |
| 05224201 | | USD[86.80], USDT[5] | | |
| 05224211 | | USDT[0.16166430] | | |
| 05224214 | | AKRO[1], USD[291.05] | | |
| 05224215 | Contingent | APE[5.04458095], DENT[1], DOGE[377.98806709], KIN[44], LUNA2[0.01049038], LUNA2_LOCKED[0.02447755], LUNC[2285.78427837], SHIB[1008916.1857748], SOL[1.00891615], TRX[1], USD[0.00], XRP[112.81584312] | Yes | |
| 05224217 | | BNB[0], SOL[0], USDT[0.00000018], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05224234 | | BAO[2], BRZ[50.46225133], CRO[108.41875428], ETH[.04181342], ETHW[.0412932], GALA[246.13311122], KIN[1], SRM[18.35127972], UBXT[2], USD[0.26] | Yes | |
| 05224235 | | XRP[48.19171] | | |
| 05224253 | Contingent | ANC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006296], TRX-PERP[0], USD[-131.45], USDT[.26986432], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[451.04483667] | | |
| 05224270 | | USDT[0.04628133] | Yes | |
| 05224275 | | BTC-MOVE-0512[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], ETH[.003], ETH-PERP[0], HT[146.8], USD[0.12], USDT[0.00296613] | | |
| 05224276 | Contingent | LUNA2[0.82329307], LUNA2_LOCKED[1.92101718], LUNC[179273.8015047], USDT[0] | | |
| 05224283 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00546], TRX[.000005], USDT[0] | | |
| 05224287 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00544], USDT[39.26072599] | | |
| 05224289 | Contingent | LUNA2[1.27483906], LUNA2_LOCKED[2.97462448], LUNC[277598.89], SHIB[4200000], USD[0.66] | | |
| 05224293 | | SOL[7.56369811], USDT[0.00000017] | | |
| 05224299 | Contingent | LUNA2[0], LUNA2_LOCKED[0.90773639], LUNC[0] | | |
| 05224308 | | USD[0.00] | | |
| 05224315 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL[0.00571576], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.002612], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00000011], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05224335 | Contingent | AVAX[0.92013620], BNB[.10034721], BTC[.00420345], CHZ[134.46143259], DOGE[278.13547505], DOT[4.02274602], ETH[0.05732926], LTC[.15475925], LUNA2[0.70253942], LUNA2_LOCKED[1.63925865], LUNC[152979.4383831], MANA[22.48298230], MATIC[34.42151589], SAND[19.05305403], SOL[0.85442162], USD[0.01], USDT[0.01449521] | | |
| 05224342 | | USDT[0.00000009] | | |
| 05224343 | | AKRO[2], DENT[1], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 05224344 | | GBP[0.00], TRX[.000811], USD[0.00], USDT[0.00000001] | | |
| 05224360 | Contingent | LUNA2[0.43913922], LUNA2_LOCKED[1.02465819], LUNC[95623.49113456], USD[2.51] | | |
| 05224387 | Contingent | BNB[0], ETH[0], FTT[0], LUNA2[0.02260331], LUNA2_LOCKED[0.05274107], USD[0.00], USDT[0] | | |
| 05224395 | Contingent | LUNA2[0.04439109], LUNA2_LOCKED[0.10357922], LUNC[9666.255138], USD[0.00], USDT[0] | | |
| 05224398 | Contingent | ETH[.033], GBP[0.00], LUNA2[0.44773646], LUNA2_LOCKED[1.04471841], USD[0.44], USDT[0] | | |
| 05224401 | Contingent | LUNA2[0], LUNA2_LOCKED[1.50213587], USD[0.00], USDT[0.00000073] | | |
| 05224406 | Contingent | BTC[.00000027], LUNA2[0.32612030], LUNA2_LOCKED[0.76094738], LUNC[71013.383412], USD[0.00] | | |
| 05224423 | | ALPHA[1], BAO[2], GBP[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05224428 | | USD[303.31], USDT-PERP[200] | | |
| 05224434 | Contingent | ANC-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047742], LUNC-PERP[0], USD[0.00], USDT[0.00289764], XRP[0.99277994] | | |
| 05224445 | Contingent | AURY[63.20289564], LUNA2[0.01908707], LUNA2_LOCKED[0.04453650], LUNC[4156.25], USD[0.00] | | |
| 05224458 | | EUR[0.00] | | |
| 05224470 | | USD[52.04] | Yes | |
| 05224482 | Contingent | BNB[.00000001], KIN[1], LUNA2[0.00124336], LUNA2_LOCKED[0.00290117], LUNC[270.74487830], USTC[0] | Yes | |
| 05224487 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035806], USD[260.76] | | |
| 05224492 | | DOGE[329.113233], GMT[14.01468411], GST[10.05], SHIB[212090.9700269], USDT[0] | | |
| 05224500 | Contingent | AMPL[0], ANC[44.63737668], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00547921], USD[794.71] | Yes | |
| 05224505 | | SOL[0.99245476], USD[16.66] | Yes | |
| 05224519 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009854], USDT[0] | | |
| 05224520 | Contingent | LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000] | | |
| 05224544 | Contingent | LUNA2[0.00323243], LUNA2_LOCKED[0.00754235], LUNC[703.870524], USDT[0.00041261] | | |
| 05224548 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], CAKE-PERP[0], DODO-PERP[0], GBP[0.05], HOLY-PERP[0], IOTA-PERP[0], KSHIB-PERP[-12], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.24], WAVES-PERP[0] | | |
| 05224554 | | BNB[0], GMT[0], GST[0], SOL[0], USDT[0.00000002] | | |
| 05224557 | | USDT[0] | | |
| 05224571 | | BTC-PERP[0], USD[0.06], USDT[0.05566734], USTC-PERP[0], WAVES-PERP[0] | | |
| 05224575 | Contingent | AKRO[2], DOGE[1], ETHW[.74844184], LUNA2[0.00452084], LUNA2_LOCKED[0.01054863], USD[0.00], USTC[.639947] | Yes | |
| 05224587 | | TRX[0.00000050] | | |
| 05224589 | | BRZ[1.9421], BTC[0.01070477], ETH[0.37094919], ETHW[0.00092103], USD[1.27] | | ETH[.370395] |
| 05224604 | Contingent | LUNA2[0.02580273], LUNA2_LOCKED[0.06020638], LUNC[5618.6], USDT[0.00006117] | | |
| 05224630 | Contingent | BNB[.00906856], CEL-PERP[0], ETH[0.00044700], ETHW[0], GST-PERP[0], LUNC-PERP[0], OP-PERP[0], TRX[.000781], TWTR-0624[0], USD[160.52], USDT[0.00514433], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 05224644 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00917], SOL[31.36958], USD[1.66] | | |
| 05224645 | | BNB[.00000001], USD[0.00] | | |
| 05224668 | Contingent | LUNA2[0.41518317], LUNA2_LOCKED[0.96876073] | | |
| 05224670 | | AKRO[1], DENT[2], GBP[0.00], USD[1.54] | | |
| 05224695 | | AKRO[1], BAO[1], DENT[1], ETH[.00000065], ETHW[.07083397], GBP[96.25], KIN[2], TRX[1], USD[0.00] | Yes | |
| 05224701 | | GBP[0.00], USD[0.00] | | |
| 05224702 | Contingent | LUNA2[103.3652509], LUNA2_LOCKED[241.1855855], LUNC[22508000.01], USD[22.33] | | |
| 05224714 | Contingent | BCH[.00088674], BTC[0], CEL[.05876], ETH[.00055787], ETHW[.00055787], LUNA2[0], LUNA2_LOCKED[5.74959160], TRX[.000947], USD[0.04], USDT[0] | | |
| 05224717 | | BTC[0], HNT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05224721 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], PERP[0], TRX[.122], USD[0.68], USDT[0] | Yes | |
| 05224737 | | GMT[.19948243], TRX[.000475], USD[0.00], USDT[56.56787398] | Yes | |
| 05224743 | Contingent | LUNA2[0.22589889], LUNA2_LOCKED[0.52709742], LUNC[49189.960402], USD[1.60], USDT[0.00000001] | | |
| 05224754 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000019], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], GMT-0930[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0930[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM-062403, UNI-PERP[0], USD[00.00], USDT[0], WAVES-0930[0], XMR-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0] | | |
| 05224759 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000031] | | |
| 05224763 | | USD[1.19] | | |
| 05224779 | | USDT[0.00077962] | | |
| 05224800 | Contingent | LUNA2[0.02810062], LUNA2_LOCKED[0.06556812], LUNC[6118.97], USDT[0.00000066] | | |
| 05224802 | | ETH-PERP[0], LUNC-PERP[44000], USD[2.14] | | |
| 05224836 | Contingent | BTC[0], LUNA2[0.00000215], LUNA2_LOCKED[0.00000503], LUNC[.47], SOL[.0309], USDT[0.44425309] | | |
| 05224872 | | BTC[0], TRX[0] | | |
| 05224878 | | ETH[0.24422260], ETHW[0.24422260] | | |
| 05224894 | | ATOM[5.16244338], AVAX[3.45509136], ETH[.04151357], KIN[1], LINK[7.19178049], USD[0.00] | | |
| 05224901 | Contingent | LUNA2[0.05101570], LUNA2_LOCKED[0.11903665], LUNC[11108.7778], LUNC-PERP[0], USD[15.94] | | |
| 05224902 | | GBP[0.00], KIN[1], USD[0.00], XRP[146.14763482] | Yes | |
| 05224914 | | DENT[1], KIN[1], SOL[5], USD[34.39] | | |
| 05224935 | | TRX[.000639] | | |
| 05224937 | | DENT[1], ETHW[.80713078], TRX[.000028], USD[946.86], USDT[340.03219576] | Yes | |
| 05224947 | Contingent | LUNA2[0.01226801], LUNA2_LOCKED[0.02862536], LUNC[2671.385868], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05224952 | | USDT[0.00001691] | | |
| 05224954 | Contingent | LUNA2[0.63656815], LUNA2_LOCKED[1.48532569], USTC[90.109299] | | |
| 05224959 | | GST[39], SOL[.001304], USDT[1465.58621682] | | |
| 05224963 | | USD[30.00] | | |
| 05224967 | Contingent | AUD[0.00], BTC[.03861588], CRO[39.86066093], ETH[.3853952] | | |
| 05224974 | | FTM[0.54737864], GBP[0.00], SOL[0], USDT[0.00000471] | | |
| 05224976 | | BAO[1], SHIB[6818181.81818181], USD[19.00] | | |
| 05224978 | Contingent | LUNA2[0.05732119], LUNA2_LOCKED[0.13374944], LUNC[12481.81], USD[10.40] | | |
| 05224982 | | BTC[.00016494], DENT[1], USD[0.00] | | |
| 05224991 | Contingent | LUNA2[0.04537581], LUNA2_LOCKED[0.10587690], LUNC[9880.68], USDT[0.14831945] | | |
| 05224992 | Contingent | LUNA2[0.15670766], LUNA2_LOCKED[0.36565122], LUNC[34123.424606], SOL[.00824526], SOL-PERP[0], USD[0.15], USDT[0.56730790] | | |
| 05225001 | Contingent | LUNA2[0.06177665], LUNA2_LOCKED[0.14414551], LUNC[13451.995764], USDT[0.08006637] | | |
| 05225003 | | TRX[.00162], USDT[0.00000005] | | |
| 05225007 | Contingent | BTC[0.00049167], LTC[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00739608], USD[0.00] | | |
| 05225011 | | USD[1.66] | | |
| 05225015 | | ETH[.012], ETHW[.012], LRC[136.201] | | |
| 05225021 | Contingent | BTC[0], FTT[61.34602166], LUNA2[40.29639551], LUNA2_LOCKED[90.90500138], SHIB[0], TRX[409.948023], USD[0.27], USDT[0.16712031] | Yes | |
| 05225025 | | APE[0.67169387], BNB[.00000006], USTC[0] | | |
| 05225030 | | MATIC[.8], USD[78.82] | | |
| 05225037 | | APT[0.00001875], APT-PERP[0], BTC[.49878896], USD[11.67] | | |
| 05225038 | | SOL[.00168056], TRX[.000824], USD[0.00] | | |
| 05225042 | | EUR[0.00], USD[0.00] | | |
| 05225047 | | USDT[80] | | |
| 05225049 | Contingent, Disputed | TRYB[.00000001], USD[0.00] | | |
| 05225051 | Contingent | ETH[.00012005], ETHW[.00012005], LTC[.0017409], LUNA2[3.15433085], LUNA2_LOCKED[7.25274662], LUNC[686862.18088932], USD[0.43], USDT[157.05458080] | Yes | |
| 05225052 | | AKRO[1], BAO[6], DENT[3], GBP[0.00], KIN[5], RSR[2], SHIB[.00024595], UBXT[3], USDT[0.00003571] | | |
| 05225053 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], EOS-PERP[0], ETC-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00663663], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05225063 | Contingent | BTC[.00734045], FTT[0.00240988], LUNA2[0.03531493], LUNA2_LOCKED[0.08240151], SOL[44.88144397], USD[0.00], USDT[0], USTC[4.999] | Yes | |
| 05225075 | | BTC[.00000388], ETH[.00006898], ETHW[.00035983], LTC[.00668515] | | |
| 05225083 | Contingent | LUNA2[0.07476103], LUNA2_LOCKED[0.17444242], LUNC[16279.373474], USD[0.00], USDT[.00004927] | | |
| 05225084 | Contingent | LUNA2[0.21612773], LUNA2_LOCKED[0.50429805], LUNC[47062.270008], USD[10.82] | | |
| 05225092 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 05225094 | | LINK[0], MATIC[0] | | |
| 05225100 | Contingent | LUNA2[0.00082250], LUNA2_LOCKED[0.00191918], USD[0.00], USDT[0], USTC[.11643018] | | |
| 05225108 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05225110 | Contingent | BAO[1], KIN[58789.97942386], LUNA2[0.00055403], LUNA2_LOCKED[0.00129274], LUNC[120.64181445], SOL[1.07731588], USD[0.00] | | |
| 05225112 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], XRP[.295372], XRP-PERP[0] | | |
| 05225116 | | ADA-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-32.11], USDT[278.46598076] | | |
| 05225120 | | ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], JASMY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL[.0042078], TRU-PERP[0], USD[1.06], USDT[0.00489415] | | |
| 05225126 | | BNB[.00442434], BTC[.00000001], CAD[53.30], DOGE-PERP[0], KIN[1], USD[0.00] | Yes | |
| 05225127 | | SOL[.29728], TRX[.001554], USDT[.6] | | |
| 05225129 | Contingent, Disputed | GBP[0.21], USD[0.00] | | |
| 05225137 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009394], USDT[0.07030206] | | |
| 05225138 | | USDT[0.00000215] | | |
| 05225139 | | GST[231.25722086], USD[3.06] | Yes | |
| 05225174 | Contingent | LUNA2[0.14926184], LUNA2_LOCKED[0.34827762], LUNC[32502.08], USDT[0.00001284] | | |
| 05225177 | Contingent | LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], USDT[0] | | |
| 05225179 | Contingent, Disputed | TRYB[-0.00000001], USD[0.00] | | |
| 05225180 | | FTT[.03606], TRX[.230134], USD[0.73], USDT[413.53997126] | | |
| 05225183 | | USD[0.39], USDT[0] | | |
| 05225188 | | SHIB[.7727639], USDT[0] | | |
| 05225189 | | USDT[0] | | |
| 05225191 | | USD[0.00], USDT[.1291915] | | |
| 05225193 | | ARS[295.00], BTC[.01599868], ETH[.0759848], ETHW[.0759848], USD[0.61] | | |
| 05225197 | | AKRO[1], USD[0.01] | Yes | |
| 05225201 | | 0 | | |
| 05225213 | Contingent | LUNA2[7.86974190], LUNA2_LOCKED[18.36273111], LUNC[.0049], USDT[0.67690768], USTC[1114] | | |
| 05225215 | | ETH[.00037096], ETHW[.00037096], GST[.09], SOL[.00006288] | | |
| 05225218 | Contingent | LUNA2[1.36887002], LUNA2_LOCKED[3.19403004], LUNC[298074.32879], USD[69.97], USDT-0624[0] | | |
| 05225223 | | GBP[0.00], KIN[1], RSR[1], USD[0.00] | Yes | |
| 05225224 | | BTC[.00235263], KIN[1], USD[0.00] | | |
| 05225231 | | AKRO[1], BAO[9], GBP[0.00], KIN[7], SOL[1.38160133], TRX[3], UBXT[1], USD[0.00] | | |
| 05225240 | Contingent | BTC[0], ETH[0], LUNA2[0.04591340], LUNA2_LOCKED[0.10713127], LUNC[0.00000001], LUNC-PERP[0], USD[0.00] | | |
| 05225248 | Contingent | LUNA2[0.02521987], LUNA2_LOCKED[0.05884636], LUNC[5491.68], USD[0.03] | | |
| 05225253 | | APE-1230[0], APE-PERP[0], ATOM[0], ATOM-1230[0], AVAX-PERP[0], AXS[0], AXS-1230[0], BIT-PERP[0], BNB-PERP[0], BTC[0.03436122], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0], IMX-PERP[0], KNC-PERP[0], STETH[0], USD[432.39], USDT[0.00018552], USTC-PERP[0] | Yes | |
| 05225255 | | TRX[0] | | |
| 05225259 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], SOL[0.08], USDT[0] | | |
| 05225260 | Contingent | CRO[20], LUNA2[4.99051313], LUNA2_LOCKED[11.64453066], LUNC[749694.7427711], LUNC-PERP[0], USD[0.79] | | |
| 05225261 | Contingent | LUNA2[0.13109278], LUNA2_LOCKED[0.30588316], LUNC[28545.729712], LUNC-PERP[0], USD[-0.91], USDT[20.06996] | | |
| 05225262 | | BTC[.00478669], FRONT[1], KIN[1], SOL[2.35264223], USD[0.01] | | |
| 05225266 | | USD[0.02] | Yes | |
| 05225272 | | TRX[.8553], USDT[0.09524642] | | |
| 05225274 | | USDT[0] | | |
| 05225276 | | USDT[0] | | |
| 05225278 | | XRP[.00000001] | | |
| 05225285 | | BNB[0], FLOW-PERP[0], TRX[.003653], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05225286 | | BTC[.00054858], USD[0.00], USDT[0.00004322] | | |
| 05225289 | | USD[52.05] | Yes | |
| 05225297 | | GMX[.009754], TRX[.561904], USD[0.00], USDT[0] | | |
| 05225300 | | KIN[1], USD[0.00], USDT[0.00000024] | | |
| 05225302 | | ETH-PERP[0], USD[4129.44] | Yes | |
| 05225303 | Contingent | APE[.00081685], BAO[2], BTC[.00172772], GBP[0.32], KIN[3], LUNA2[1.35314599], LUNA2_LOCKED[3.04544826], USD[0.01], USTC[191.63883918], XRP[.0909334] | Yes | |
| 05225305 | | USDT[0] | | |
| 05225311 | Contingent | LUNA2_LOCKED[67.35144782], USDT[.08361257] | | |
| 05225316 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007552], USDT[0] | | |
| 05225318 | | AAPL-0624[0], APT[.46], BNB[.00627419], NFT (482363074782679045/The Hill by FTX #8673)[1], SOL[.00918324], TRX[.000042], USD[0.00], USDT[0] | | |
| 05225322 | | USD[28.92] | | |
| 05225336 | | USD[0.39] | | |
| 05225345 | Contingent | ETHW[1.494], LUNA2[3.66446337], LUNA2_LOCKED[8.55041453], LUNC[490348.54], LUNC-PERP[0], USD[-0.01] | | |
| 05225360 | | BTC[.25], ETH[1.0005], USD[3457.90] | | |
| 05225365 | | USD[0.00] | | |
| 05225368 | Contingent | GMT[0.32163166], LUNA2[0], LUNA2_LOCKED[0.04313313], LUNC[4025.284782], USDT[0.00071479] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05225371 | | TRX[.000779], USDT[1] | | |
| 05225381 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KLAY-PERP[0], LUNA2[0], LUNA2_LOCKED[2.44331356], LUNC-PERP[0], USD[-0.09], USDT[0.09626753] | | |
| 05225383 | | USD[3.00] | | |
| 05225387 | | BAO[2], DENT[1], KIN[2], TRX[1], USD[85.95] | Yes | |
| 05225390 | | BAO[2], USD[19.75], XRP[2506.8867] | | |
| 05225399 | | BRZ[.00504369], BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 05225407 | Contingent | LUNA2[0.00234923], LUNA2_LOCKED[0.00548155], USTC[.332546] | | |
| 05225416 | | DOGEBULL[706.02672577], USD[0.00] | | |
| 05225422 | | BAO[2], DOT[8.54815161], KIN[1195.14277389], SOL[4.74219622], USD[0.00], USDT[0.00000011] | Yes | |
| 05225424 | Contingent | LUNA2[0.00566110], LUNA2_LOCKED[0.01320924], USD[0.26], USTC[.801357], XRP[0] | | |
| 05225425 | | APE[1.10012058], AVAX[.31818619], BTC[.00034357], ETH[.00500717], ETHW[.00500717], SOL[.21943248], USD[0.01] | | |
| 05225434 | | LUNA2[0], LUNA2_LOCKED[1.34722752], USDT[0.00000124] | | |
| 05225435 | Contingent | GBP[0.06], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00936282], LUNC-PERP[0], TRX[.001677], USD[0.00] | Yes | |
| 05225438 | Contingent | LUNA2[0.00122174], LUNA2_LOCKED[0.00285073], LUNC[266.036782], USD[0.00], USDT[112.88867356], XRP[504.764207] | | |
| 05225441 | Contingent | AKRO[2], AVAX[.08624011], BAO[1], DENT[1], LUNA2[0.00038672], LUNA2_LOCKED[98.51929001], LUNC[84.25042534], USD[5.97], USDT[0], XRP[.00840935] | Yes | |
| 05225444 | | APE[32.30068663], KIN[1], USD[0.01] | Yes | |
| 05225445 | Contingent | BAO[2], KIN[2], LUNA2_LOCKED[59.30006283], USD[0.00] | | |
| 05225456 | Contingent | BTC[0.00039992], GMT[3.18125722], GST[174.02598274], LUNA2[0.14795121], LUNA2_LOCKED[0.34510925], LUNC[33406.16145334], SOL[1.86347309], USD[48.12] | Yes | |
| 05225466 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009984], USD[27.44] | | |
| 05225467 | | 1INCH[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTT-PERP[-103000000], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[-14534], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[2897.1], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[8176.96], USTC-PERP[0] | | |
| 05225468 | | USD[0.02] | | |
| 05225469 | Contingent | LUNA2[5.40810637], LUNA2_LOCKED[12.1717157], LUNC[1178207.45116708], LUNC-PERP[0], USD[0.06] | Yes | |
| 05225473 | Contingent | KIN[1], LUNA2[0.83567769], LUNA2_LOCKED[1.94991461], USD[0.00], USTC[118.29421632] | | |
| 05225480 | Contingent, Disputed | LUNC[.000418], USD[0] | | |
| 05225486 | | AKRO[1], APE-PERP[0], ATLAS[1.76526169], BAO[2], BTC[.00008443], CHZ[.1099013], DOGE[2480.47565988], ETH[.00062045], ETHW[.31440068], FTT[.07685121], KIN[2], LINK[.04703369], MATIC[.75990284], NEAR[.0703093], RUNE[.00481857], TRX[.000823], USD[0.00], USDT[0.04503160] | Yes | |
| 05225492 | Contingent | BTC[.0000202], LUNA2[2.44584988], LUNA2_LOCKED[5.70698305], LUNC[532588.9609], USDT[0.73273108] | | |
| 05225496 | | BTC[0.00003379], USD[-0.01], USDT[0] | | |
| 05225506 | | BTC[.00000261], BTC-PERP[0], DENT[2], GBP[0.02], KIN[1], UBXT[1], USD[0.00] | | |
| 05225510 | | ANC-PERP[0], BAT[.9934], BAT-PERP[0], USD[0.00] | | |
| 05225519 | | AKRO[1], BAO[3], BTC[.01142322], DENT[1], ETH[.16878843], KIN[4], TRX[2], USD[1.41], XRP[811.37384285] | | |
| 05225520 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098485], USD[0.58], USDT[0] | | |
| 05225523 | Contingent | APT[12.04457677], BNB[0], LUNA2[0.02269567], LUNA2_LOCKED[0.05295656], LUNC[4942.03], SOL[0], TRX[0.00003400], USD[0.00], USDT[0.00000005] | | |
| 05225535 | Contingent | LUNA2[0.15349184], LUNA2_LOCKED[0.35814764], LUNC[33423.1727175], USD[0.01] | | |
| 05225536 | Contingent | LUNA2[0.01653384], LUNA2_LOCKED[0.03857897], LUNC[3600.28], USDT[0.00003999] | | |
| 05225541 | | BAO[2], BTC[0], GBP[0.00], KIN[3], UBXT[1], USD[0.00], USDT[0] | | |
| 05225542 | | BAO[1], USDT[0.00000005] | | |
| 05225543 | | USDT[0] | | |
| 05225552 | | USD[0.00] | | |
| 05225563 | Contingent | BAO[1], LUNA2[0.02098128], LUNA2_LOCKED[0.04895633], LUNC[4568.71970424], RSR[1], USD[0.00] | | |
| 05225564 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[7.17851797], SOL[0], USD[0.02] | | |
| 05225565 | | DOT[80.6746], DYDX[709.45808], ETH[.5003], ETHW[.0003], LDO[190.946], LINK[427.608], MATIC[490.822], SNX[238.06998], UNI[83.58332], USD[975.71] | | |
| 05225573 | | ETH[.03580504], ETHW[.03580504] | | |
| 05225579 | Contingent | GST-PERP[0], LUNA2[0.00556693], LUNA2_LOCKED[0.01298952], USD[0.00], USDT-PERP[0], USTC[.788027] | | |
| 05225596 | Contingent | LUNA2[0.71294768], LUNA2_LOCKED[1.66354460], LUNC[155245.86], USD[0.00] | | |
| 05225600 | | SOL-PERP[0], USD[0.01], USDT[0.10318229] | | |
| 05225609 | Contingent | LUNA2[0.02009165], LUNA2_LOCKED[0.04688052], LUNC[4375], USDT[0] | | |
| 05225611 | | GBP[0.76], SOL[0], USD[4122.33] | | |
| 05225623 | | ETH[.00002756], ETHW[.00002756], TRU[1], USD[0.00], USDT[.00647744] | Yes | |
| 05225641 | Contingent, Disputed | USDT[.35565858] | | |
| 05225653 | | TRX[.001941], USDT[22.65] | | |
| 05225654 | | GST[.0400009], USD[0.00], USDT[0] | | |
| 05225660 | Contingent | LUNA2_LOCKED[24.06759146], USD[0.01], USDT[-0.00526788] | | |
| 05225673 | | BAO[1], BTC[0], DENT[2], GBP[0.00], KIN[1], SOL[0], UBXT[1], USD[0.00] | | |
| 05225677 | | USD[0.00] | | |
| 05225688 | Contingent | CEL[.01882], LOOKS[.853], LUNA2[0.00078838], LUNA2_LOCKED[0.00183956], MATIC[1.708], USD[0.01], USTC[.1116] | | |
| 05225690 | | NFT [309876428082425456/The Hill by FTX #29242][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05225703 | | USD[0.00] | | |
| 05225705 | | USDT[.60325] | | |
| 05225708 | | TRX[1] | | |
| 05225711 | | BAO[1], ETH[.00424508], ETHW[.00424508], USDT[0.00001616] | | |
| 05225715 | Contingent | LUNA2[1.19358717], LUNA2_LOCKED[2.68633820], LUNC[260034.3096698], USD[0.00] | Yes | |
| 05225744 | Contingent | LUNA2[0.00050717], LUNA2_LOCKED[0.00118340], LUNC[110.437908], USD[0.00] | | |
| 05225747 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIV-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[13.63], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05225748 | Contingent | ETH[.092], ETHW[.092], LTC[1.41], LUNA2[19.04358877], LUNA2_LOCKED[44.43504046], MKR[.0259948], USD[0.92], USDT[1.65755557], USTC[2051.2118] | | |
| 05225750 | | USDT[0] | | |
| 05225753 | | USDT[0] | | |
| 05225776 | | APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0006048], ETHW-PERP[0], GST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], PEOPLE-PERP[0], STG-PERP[0], USD[0.07], USDT[.49459865], YFII-PERP[0] | | |
| 05225784 | Contingent | APT[.97], FTT[457.75129], LUNA2[1.49737197], LUNA2_LOCKED[3.49386793], NFT (416289187458303523/FTX Crypto Cup 2022 Key #11575)[1], SHIB[99860], UMEE[909.8], USD[53.58], USDT[144.7123088] | | |
| 05225787 | Contingent | LUNA2[0.58264560], LUNA2_LOCKED[1.31564552], USD[0.00], USTC[82.40854799] | Yes | |
| 05225789 | | BAO[1], DENT[2], FTT[4.32346065], KIN[6], NEAR[0], TRX[0], UBXT[1], USD[0.00] | | |
| 05225796 | Contingent | LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], USDT[14064.46710022], USTC[.3] | | |
| 05225797 | | GBP[0.00], USD[0.00], XRP[22.56661641] | Yes | |
| 05225804 | | USD[0.00], USDT[599.92552040] | | |
| 05225805 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052102], NEAR-PERP[0], PEOPLE-PERP[0], USD[-0.14], USTC-PERP[0], XRP[.766164], XRP-0624[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05225813 | | BTC[0], MXN[0.00], USD[0.00] | Yes | |
| 05225815 | | TRX[.001554] | Yes | |
| 05225821 | | USD[0.00] | Yes | |
| 05225834 | | GST[.06] | Yes | |
| 05225847 | | ALCX-PERP[0], ANC-PERP[0], BADGER-PERP[0], BNT-PERP[6750], CLV-PERP[39594], DENT-PERP[0], FIDA-PERP[0], GLMR-PERP[0], MAPS-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[0.00179510], USDI-3326.92], USDT[13149.714727] | | TRX[.001554] |
| 05225849 | | 0 | | |
| 05225856 | | ETH-PERP[0], HOT-PERP[0], KIN[1], SAND[0], USD[0.02] | | |
| 05225857 | Contingent | DOGE[1], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00125819], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.93], USDT[3.38234062], XRP-PERP[0] | | |
| 05225883 | | USDT[0.00222268] | | |
| 05225891 | | USD[10.00] | | |
| 05225908 | Contingent | BNB[.05359976], LUNA2[0.00382946], LUNA2_LOCKED[0.00893540], LUNC[833.873192], USD[0.67] | | |
| 05225909 | | MATIC[1.5], USD[0.32] | | |
| 05225915 | | KIN[1], SOL[.09739529], TRX[1.000778], USD[0.00], USDT[0] | | |
| 05225919 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00261], USDT[0] | | |
| 05225920 | | APE[0] | | |
| 05225927 | | ALGO[33], TRX[.20952], USD[63809.03] | | |
| 05225931 | Contingent | DOGE[3448], LUNA2[13.54582379], LUNA2_LOCKED[31.60692218], LUNC[2949631.65], SHIB[25500000], USD[0.00] | | |
| 05225935 | | USD[3662.88] | | |
| 05225936 | Contingent | LUNA2[1.50908324], LUNA2_LOCKED[3.52119424], LUNC[328606.054463], USDT[0.00008211] | | |
| 05225942 | Contingent | LUNA2[0.93710221], LUNA2_LOCKED[2.18657183], USD[0.00], USDT[1027.21556935] | | |
| 05225950 | | GST[.05], TRX[.140158], USDT[37.47000000] | | |
| 05225977 | Contingent | LUNA2[0.22944817], LUNA2_LOCKED[0.53537906], LUNC[49962.8221663], USD[0.00], USDT[.209197] | | |
| 05225978 | | TRX[25.000001], TRX-PERP[0], USD[-0.54] | | |
| 05225989 | Contingent | BTC[.00059988], DOGE[.9538], ETH[.024995], ETHW[.024995], LUNA2[0.25830008], LUNA2_LOCKED[0.60270019], LUNC[56245.386748], LUNC-PERP[0], SOL[3.5997], USD[0.98] | | |
| 05225997 | | BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], PERP[0], USD[0.00] | | |
| 05226001 | Contingent | ALPHA[1], LUNA2[0.00059371], LUNA2_LOCKED[0.00138533], LUNC[129.28281738], TRX[.000001], USD[0.00], USDT[0.43495803] | Yes | |
| 05226016 | Contingent | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.00335493], LUNA2_LOCKED[0.00782818], LUNC[.00036868], TRX[.000003], TRX-PERP[0], USD[0.04], USDT[0], USTC[.474907], USTC-PERP[0] | | |
| 05226033 | Contingent, Disputed | DOGE[.03758055], GBP[0.00] | Yes | |
| 05226035 | | BTC[0], BTC-1230[0], BTC-PERP[0], FTT[25.995], FTT-PERP[0], USD[0.12], USDT[0], USDT-PERP[0] | Yes | |
| 05226044 | | BTC[0], USD[0.00], USDT[0] | | |
| 05226046 | | USDT[0.04198657] | | |
| 05226047 | Contingent | ADA-PERP[0], ANC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], GST-PERP[0], LUNA2[4.64383227], LUNA2_LOCKED[10.83560863], LUNC-PERP[0], USD[170.99], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 05226048 | | BTC[0.00197295], ETH[.09631797], ETHW[.09528563], RSR[1], UBXT[1], USD[0.00], USDT[0.00018945] | Yes | |
| 05226066 | | USDT[2.45073425] | | |
| 05226087 | | TRX[.800001], USDT[0.00003212] | | |
| 05226088 | | KIN[1], USDT[0.00000005] | | |
| 05226093 | | GST[.05000116], SOL[2.28613], USDT[1.38297584] | | |
| 05226099 | Contingent | BTC[0.00005416], BTC-PERP[0], ETH[0.00089307], ETHW[0.00089307], FTT[.07273], FTT-PERP[0], SRM[.71317286], SRM_LOCKED[98.28682714], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05226100 | | ETH[1.23257146], ETH-PERP[0], ETHW[1.23257146], USD[-87.16] | | |
| 05226103 | | USD[0.00], USDT[0] | | |
| 05226104 | Contingent | LUNA2[0.23402984], LUNA_LOCKED[0.54606963], LUNC[50960.490996], USDT[0.00040216] | | |
| 05226126 | | USDT[.000154] | | |
| 05226133 | | ETHW[.00033124], SWEAT[.8179], TRX[.001676], USD[0.00], USDT[0] | | |
| 05226134 | | BTC[0.00031980], ETH[0.00570421], ETHW[0.00563576] | Yes | |
| 05226137 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005922], USD[0.00] | | |
| 05226138 | | USDT[0.10748255] | | |
| 05226141 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00438136], USD[0.00], USDT[0.00007161] | Yes | |
| 05226148 | | USDT[1.05378156] | Yes | |
| 05226180 | | TRX[.000789], USDT[6.03290067] | | |
| 05226189 | | USD[500.01] | | |
| 05226191 | | BTC[0.00000409], USD[0.00], USDT[0.00005294] | | |
| 05226206 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[.006], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.11698835], LUNA2_LOCKED[0.27297282], LUNC[25474.46], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[6.15], USDT[0.00056835], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05226207 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.34], WAVES-PERP[0], XRP[.925526] | | |
| 05226210 | Contingent | LUNA2[5.97864428], LUNA2_LOCKED[13.95016999], LUNC[1301862.38], TRX[0.00122489], USD[0.00], USDT[0] | | |
| 05226217 | Contingent | LUNA2[0], LUNA2_LOCKED[1.01520678], TRX[.350903], USDT[0.06809187] | | |
| 05226218 | | BNB[.0095], CEL-PERP[0], KNC-PERP[0], LRC-PERP[0], NEAR-PERP[0], REN-PERP[0], USD[246.51], USTC-PERP[0] | | |
| 05226225 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003642], USD[0.03], USDT[0.39978612] | | |
| 05226226 | | USD[0.01] | | |
| 05226229 | | ANC-PERP[0], CEL-PERP[0], DOGE-PERP[0], GRT-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05226233 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.01187672], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL[0.08560967], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[24], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[9.26629961], LUNA2_LOCKED[21.62136577], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[12723.02700031], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.34637918], USD[602.98], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | USD[400.00] |
| 05226251 | | USDT[.968694] | | |
| 05226253 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003828], USDT[0] | | |
| 05226267 | Contingent | LUNA2[6.33203597], LUNA2_LOCKED[14.77475061], LUNC-PERP[0], TRX[.000002], USD[0.10], USDT[0.04448117] | | |
| 05226272 | | BTC[.0001] | | |
| 05226273 | | BNB[.00000001], CTX[0], GODS[.06988588], USDT[0] | | |
| 05226285 | | USDT[0] | | |
| 05226291 | Contingent | LUNA2[0.02899457], LUNA2_LOCKED[0.06765401], TRX[.483541], USD[2.03], USDT[0.00003764] | | |
| 05226296 | | CRO[.903052], SOL[0] | | |
| 05226298 | Contingent | LUNA2[0.03682281], LUNA2_LOCKED[0.08591990], LUNC[8018.2462437], USDT[.042744] | | |
| 05226312 | Contingent | LUNA2[0.09654997], LUNA2_LOCKED[0.22528327], LUNC[21023.96], USDT[778.95912552] | | |
| 05226322 | Contingent | ETH[.6553284], ETHW[.657568], LUNA2[0.18414383], LUNA2_LOCKED[0.42904958], LUNC[41531.48439387], USD[1005.31] | Yes | |
| 05226327 | | ETH[.048], ETHW[.048], USDT[0.62855832] | | |
| 05226333 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.008464], SOL-PERP[0], TRX[.001643], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05226344 | | KIN[1], RSR[1], USDT[0.00000035] | | |
| 05226353 | Contingent, Disputed | GBP[0.22], USD[0.00] | | |
| 05226364 | Contingent | LUNA2[0.09378490], LUNA2_LOCKED[0.21883143], LUNC[20421.86], TONCOIN[.08384368], USD[0.00] | | |
| 05226368 | Contingent | LUNA2[0.03598793], LUNA2_LOCKED[0.08397184], LUNC-PERP[0], USD[0.00], USDT[0.00008099] | | |
| 05226373 | Contingent | GBP[0.61], LUNA2[1.35069944], LUNA2_LOCKED[3.15163202], LUNC[117.64705882], USD[0.00] | | |
| 05226375 | | GMT-PERP[0], GST[.04310001], GST-PERP[0], SOL[4.6302084], USD[195.88], USDT[4033.80063203] | Yes | |
| 05226391 | | BTC[.00000146], GBP[0.74], USD[0.00] | | |
| 05226405 | Contingent | BNB[0], LUNA2[0.06430614], LUNA2_LOCKED[0.15004767], LUNC[14002.79888], TRX[0], USD[0.00], USDT[0] | | |
| 05226414 | | ANC[0], BAT[0], ENJ[0], FTT[0], GALA[0], KSOS[1.48417050], LINA[0], PUNDIX[0], RSR[0], SHIB[0], SPELL[0], TONCOIN[0], TRX[0], USDT[0], ZRX[0] | Yes | |
| 05226418 | | TRX[.323314], USD[3301.57] | | |
| 05226423 | | USDT[0] | | |
| 05226428 | | ADABULL[11.72274832], DOGEBULL[863.744624], SHIB[2483351.83129855], THETABULL[5354.17893666], USD[0.04], USDT[0] | | |
| 05226434 | | ETH[3.68502264], ETHW[3.68502264], GMT[0.30933076], GST[2013.686219], TRX[.000782], USD[2.57], USDT[1.24900808] | | |
| 05226439 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008394], USD[1.90] | | |
| 05226442 | | BTC[.19996248], ETH[21.48916189], TRX[.000022], USD[5536700.00], USDT[5000] | | |
| 05226451 | | TRX[.000777] | | |
| 05226454 | | BTC[0], WBTC[.0000091] | | |
| 05226457 | | USD[0.55] | | |

FTX Trading Ltd.

Case 22-11068-JTD  Doc 1748  Filed 06/27/23  Page 316 of 1380

22-11068 (JTD)

In re FTX Trading Ltd., et al. Nonpriority and Priority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05226467 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], EGLD-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00427958], LUNC-PERP[0.000000001], MANA-PERP[0], RNDR-PERP[0], USD[1.30], USDT[0.000000001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05226470 | Contingent | LUNA2[1.38252880], LUNA2_LOCKED[3.22590054], LUNC[301048.558244], USD[0.00], USDT[.0002492] | | |
| 05226473 | | AKRO[1], BAO[2], DENT[2], GOOGL[.0030618], KIN[1], NFLX[.00475369], SPY[.0007689], TSLA[.01539576], USD[0.83], USDT[0.00093325] | Yes | |
| 05226478 | Contingent | LUNA2[0.08290853], LUNA2_LOCKED[0.19345325], LUNC[18053.508576], USDT[.000067] | | |
| 05226482 | | BTC[.00005316], TRX[.001593], USD[3.38] | | |
| 05226487 | | AVAX[1.0545078], BAO[2], CAD[0.00], CHZ[119.56802319], KIN[1], PSG[2.08106766], SNY[121.1850843], USD[0.00] | Yes | |
| 05226489 | Contingent | ALTBEAR[989.31816493], LUNA2[0.05663086], LUNA2_LOCKED[0.13213868], LUNC[12331.490464], USD[0.17], USDT[0] | | |
| 05226491 | | ETH-PERP[0], USD[0.00], USDT[0.00000414], USTC-PERP[0] | | |
| 05226497 | Contingent | LUNA2[0.01031126], LUNA2_LOCKED[0.02405962], USDT[.00032303] | | |
| 05226501 | | ETH[.354], ETHW[.354], TRX[.001558], USD[-1222.59], USDT[2401.65711793] | | |
| 05226504 | Contingent | BAO[1], BTC[.00184761], CRO[0], GBP[0.00], KIN[2], MANA[.00008836], USD[0.00], USDT[0] | Yes | |
| 05226522 | | CEL-PERP[0], CRO-PERP[0], USD[0.00], USDT[0.00000088] | | |
| 05226523 | Contingent | LUNA2[0], LUNA2_LOCKED[5.81843921], USDT[0.00000119] | Yes | |
| 05226536 | | USD[20.00] | | |
| 05226554 | | USD[0.28], USDT[0.00615854] | | |
| 05226559 | | KIN[1], USD[0.00] | | |
| 05226561 | | AKRO[3.93243146], BAO[10], DENT[2], KIN[3889.17118402], SHIB[28.38327853], TRX[.70846457], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05226567 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05226572 | Contingent | LUNA2[0.56515202], LUNA2_LOCKED[1.31868804], USDT[0] | | |
| 05226576 | Contingent, Disputed | GBP[0.19], USD[0.01] | | |
| 05226587 | | USD[0.00] | | |
| 05226589 | | AKRO[2], BAO[1], KIN[3], SOL[0], TRX[0.00000700], UBXT[2] | | |
| 05226597 | Contingent | LUNA2[0.70737706], LUNA2_LOCKED[1.65054648], LUNC[49000.8453234], USD[5.00] | | |
| 05226601 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.36], USDT[0], WAVES-PERP[0] | | |
| 05226602 | | AUD[-0.09], BTC[0.00017220], BTC-PERP[0], CEL-PERP[0], CVC-PERP[2], FTT[0.00319526], USD[-0.55], USDT[0] | | BTC[.000164] |
| 05226611 | Contingent | LUNA2[0.00391226], LUNA2_LOCKED[0.00912861], USDT[0], USTC[.5538] | | |
| 05226612 | | DENT[1], SOL[.94506469], USD[0.00] | | |
| 05226617 | | ALGO[.933106], AVAX[.09994], DAI[.0229592], TRX[.810057], USD[0.01], USDT[0], XRP[.00900001] | | |
| 05226620 | Contingent | BTC[.00003841], LUNA2[1.61868686], LUNA2_LOCKED[3.70400803], USD[561.80] | Yes | |
| 05226624 | | ETH[.06699282], ETHW[.06615921], TRX[.000001], USD[258.15], USDT[0] | Yes | |
| 05226649 | | GBP[5.00] | | |
| 05226653 | | BAO[1], SXP[1], USD[0.00] | Yes | |
| 05226655 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], RUNE-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 05226659 | | DYDX[25.4], USD[0.11], USDT[78.60886718] | | |
| 05226663 | Contingent | LUNA2[0.23679284], LUNA2_LOCKED[0.55251664], LUNC[51562.1413314], USD[0.01] | | |
| 05226671 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00] | | |
| 05226675 | Contingent | AKRO[2], AUDIO[1], BAO[2], DENT[2], KIN[1], RSR[1], TRX[1.000779], USD[0.00], USDT[0.00000000] | Yes | |
| 05226683 | Contingent | BOBA[.0092], CEL-PERP[0], LUNA2_LOCKED[44.06576712], LUNC[83572.42885797], SOL[0.00707882], TRX[.000799], USD[2.71], USDT[4.70372113], USTC[1486] | | |
| 05226689 | | BAO[2], ETH[.00000014], ETHW[.01567779], GBP[0.00], KIN[4], SOL[0], TRX[1], UBXT[1], USD[0.00], XRP[49.95721648] | Yes | |
| 05226693 | Contingent | BAO[2], KIN[3], LUNA2[0.12279656], LUNA2_LOCKED[0.28652531], LUNC[26739.21], USD[0.00], USDT[0.00000001] | | |
| 05226699 | | TRX[.000785], USDT[0.00000018] | | |
| 05226703 | Contingent | DOGE[0], GBP[0.00], LUNA2[1.20363329], LUNA2_LOCKED[2.70894851], LUNC[262222.96080310], RSR[1796.07843565], STEP[0], USD[0.00], USDT[0] | Yes | |
| 05226704 | | KIN[1], USD[0.00], XRP[458.93898107] | | |
| 05226722 | | USD[0.32], USDT[0.18979292] | | |
| 05226732 | | AKRO[1], BAO[2], GBP[105.50], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05226733 | Contingent | BTC[.00341296], LUNA2[0.11493080], LUNA2_LOCKED[0.26817187], LUNC[25026.4240758], USD[0.00] | | |
| 05226739 | | GMT-PERP[0], USD[0.74], USDT[.000345], USTC-PERP[0] | | |
| 05226744 | Contingent | DOGE[3.76468200], LUNA2[4.55430021], LUNA2_LOCKED[10.6267005], USD[0.94] | | |
| 05226749 | | APT-PERP[0], BTC-PERP[0], REEF-PERP[0], TRX[.000018], USD[0.00], USDT[-0.00342636] | | |
| 05226750 | | USD[0.00], XRP[.00000001] | | |
| 05226760 | Contingent | LUNA2[0.36696774], LUNA2_LOCKED[0.85625808], LUNC[79908], USD[154.49] | | |
| 05226771 | | BTC[0], BTC-PERP[0], FTT[0.07461160], GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05226772 | | APT[0], SOL[1], USD[0.00], USDT[3.21547292] | | |
| 05226779 | | BAO[2], KIN[1], SOL[0], USD[0.00] | Yes | |
| 05226780 | Contingent | LUNA2[16.13307964], LUNA2_LOCKED[37.64385248], LUNC[3513012.05704], USD[0.07] | | |
| 05226783 | | ETH[.00032332], ETHW[.00032332], USD[264.37], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05226796 | | BTC[0], MATIC[0], USD[0.00] | | |
| 05226812 | Contingent | LUNA2[2.37790147], LUNA2_LOCKED[5.54843676], USDT[0.06886584] | | |
| 05226818 | | AKRO[1], BAO[2], DOGE[1], GBP[0.00], KIN[1], RSR[1], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 05226826 | | BNB[.00000001] | | |
| 05226829 | | AVAX[0], DOGE[.52971758], FTT[.00000001], SOL[.00517252], USD[0.00], USDT[0.53060175] | | |
| 05226840 | | BTC[.01109109], USD[0.37] | | |
| 05226847 | | USD[2954.48] | Yes | |
| 05226869 | | USD[0.00], USDT[0] | | |
| 05226893 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009544], USD[0.00] | | |
| 05226909 | | GST-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 05226915 | | USD[0.01] | | |
| 05226921 | | TRX[.001701], USD[0.00], USDT[4.60103134] | | |
| 05226929 | | USDT[0.00000001] | | |
| 05226938 | | USD[0.00], USDT[0] | | |
| 05226963 | | BAO[1], DENT[3], KIN[1], TRX[1.000783], USDT[0.00000011] | | |
| 05226968 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00845], USDT[0] | | |
| 05227003 | Contingent | LUNA2[0.27634188], LUNA2_LOCKED[0.64479772], LUNC[60174.0264381], USD[0.01] | | |
| 05227007 | | BEAR[566.47959537], DOGE-PERP[0], ETHBEAR[1000000], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000402], USD[9.65], USDT[0.00061532] | | |
| 05227014 | | ETH[0.00000847], SOL[0.00000387], USD[0.00], XRP[.00077739] | | |
| 05227018 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], FIL-PERP[0], FTM-PERP[0], ICX-PERP[0], LRC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[732.000209], USD[-0.03], USDT[140058.58193604], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05227026 | | ANC-PERP[0], AVAX-0624[0], BNB-0624[0], BTC-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[-3.19], USDT[43.273519], USTC-PERP[0] | | |
| 05227029 | | USDT[0] | | |
| 05227046 | | USDT[.0967086] | | |
| 05227048 | | USDT[0.00000027] | | |
| 05227049 | | USD[0.83], USDT[0] | | |
| 05227056 | Contingent | LUNA2[0], LUNA2_LOCKED[1.25425165], USD[0.00] | | |
| 05227059 | | TRY[0.00], USDT[0.00000012] | | |
| 05227077 | Contingent | LUNA2[0.00425621], LUNA2_LOCKED[0.00993117], LUNC[926.8], SPELL[1807.5397388], USD[0.01] | Yes | |
| 05227079 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[11.31], USDT[0] | | |
| 05227099 | | XRP[3.865844] | | |
| 05227107 | | USD[0.01], USDT[0] | | |
| 05227111 | | KIN[1], MXN[5314.48] | | |
| 05227123 | Contingent | LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], TRX[.000076], USD[200.00], USDT[1442.1539125] | | |
| 05227124 | | TRX[.000777] | | |
| 05227141 | | BAO[2], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05227152 | | BTC[0.00029967], EUR[0.00], USD[0.00] | | |
| 05227155 | | AKRO[1], RUNE[7.60240763], USD[0.00] | Yes | |
| 05227167 | Contingent, Disputed | DOT[.9998], LUNA2[0.01069775], LUNA2_LOCKED[0.02496142], LUNC[2329.45846], TRX[.005501], USDT[14.50036497] | | |
| 05227175 | | BAO[3], GMT[0], GST[0], KIN[3], SOL[0], TRX[1.000092], USD[0.07], USDT[0.00000010] | Yes | |
| 05227185 | | USD[10.00] | | |
| 05227199 | | BTC[.00000003], KIN[1], USD[2.07] | Yes | |
| 05227200 | | AUD[10.67], BTC[0.00613753], ETH[.604], ETHW[.604], FTT[2.8], LTC[1.31], MATIC[140], SOL[2.16], XRP[213] | | |
| 05227214 | | DOT[.007], ETH[.0024], ETHW[.0024] | | |
| 05227236 | Contingent | ETH[1], ETHW[1], LUNA2[10.42804454], LUNA2_LOCKED[24.33210392], LUNC[2270728.653422], USD[0.35] | | |
| 05227243 | | XRP[.923916] | | |
| 05227259 | | USD[0.27] | | |
| 05227275 | | 0 | | |
| 05227285 | | USD[-0.01], USDT[0], XRP[.07025589] | | |
| 05227288 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.729801], USD[0.01], USDT[0.00082562] | | |
| 05227290 | Contingent | LUNA2[0], LUNA2_LOCKED[0.87363083], USTC[.00000001] | | |
| 05227302 | | ETH[.00000001], NFT [344813206230843967/The Hill by FTX #19098][1] | | |
| 05227311 | Contingent | BAO[1], DENT[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006038], LUNC-PERP[0], TRX[1.000028], USD[-93.45], USDT[107.28651488], USTC-PERP[0] | | |
| 05227313 | | USDT[28.69233388] | | USDT[28.17748] |
| 05227314 | | USDT[0.12476196] | | |
| 05227320 | Contingent | LUNA2[0.00642216], LUNA2_LOCKED[0.01498505], LUNC[1398.44026], USDT[42.623184] | | |
| 05227338 | Contingent | LUNA2[5.79043792], LUNA2_LOCKED[13.51102183], USD[0.00], USDT[.2574], USTC[819.66447547] | | |
| 05227339 | | BTC[.00286], TRX[.000008], USDT[0] | | |
| 05227348 | | TRX[.000781], USD[0.00], USDT[0.00014770] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05227361 | Contingent | KIN[1], LUNA2[0.00557914], LUNA2_LOCKED[0.01301800], LUNC[1214.87020569], USD[0.00] | | |
| 05227365 | | DENT[1], FTT[2.29187544], GRT[1], RSR[1], USD[0.00], USDT[1295.50273717] | | |
| 05227370 | Contingent | LUNA2[0.06425143], LUNA2_LOCKED[0.14992002], LUNC[13990.88584103], USD[0.38] | | |
| 05227371 | Contingent | LUNA2[0.07721389], LUNA2_LOCKED[0.18016575], USD[0.53], USDT[0], USTC[10.93], USTC-PERP[0] | | |
| 05227374 | | TRX[.000027] | Yes | |
| 05227384 | Contingent | AUDIO-PERP[0], LUNA2[0.02322191], LUNA2_LOCKED[0.05418445], LUNC[454.4663849], LUNC-PERP[0], USD[-0.01] | | |
| 05227398 | Contingent | LUNA2[0.07993451], LUNA2_LOCKED[0.18651387], LUNC[17405.909552], USDT[.02021777] | | |
| 05227399 | Contingent | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.04701536], LUNA2[.41953496], LUNA2_LOCKED[77.97891491], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.46], WAVES-PERP[0] | | |
| 05227417 | Contingent | ALGO-PERP[0], BTC-PERP[0], GMT-PERP[0], JASMY-PERP[0], LEO[2.19031092], LTC-PERP[0], LUNA2[0.06298837], LUNA2_LOCKED[0.14697287], LUNC[15137.851696], ONE-PERP[0], USD[-7.27], USDT[0.00139921], XRP[3.9] | | |
| 05227419 | Contingent | BTC[.00329943], LUNA2[1.18371544], LUNA2_LOCKED[2.76200270], LUNC[132756.53], USD[1.64], XRP[76.99848] | | |
| 05227434 | | BTC[.00064381], ETH[.01214682], ETHW[.01214682], USD[8.88] | | |
| 05227438 | Contingent | FTT[0.00607545], GMT[0], LUNA2_LOCKED[0.00000001], SOL[0.49816522], TRX[0], USD[0.00], USDT[0.00685653] | | USDT[.006823] |
| 05227443 | Contingent | LUNA2[0.06979647], LUNA2_LOCKED[0.16285844], LUNC[15198.329626], USD[0.00] | | |
| 05227452 | | BNB[.00000001], SOL[0], USD[0.31], USDT[0.08727116] | | |
| 05227454 | | BTC[0.00019184], DOGE[0.00009180], ETH[0.00000006], ETHW[0.00000006], EUR[0.00], FTM[0], KIN[1], KSHIB[0.01360134], USD[0.00] | Yes | |
| 05227476 | | USD[0.00] | | |
| 05227480 | | TRX[.000777], USDT[0] | | |
| 05227483 | | BTC[0.00000737] | | |
| 05227492 | | LUNA2_LOCKED[0.00000001], LUNC[.001138], USDT[0] | | |
| 05227501 | | GST[.07000264], USD[0.25] | | |
| 05227508 | Contingent, Disputed | LUNA2[0.00011472], LUNA2_LOCKED[0.00026768], LUNC[24.981], USDT[0] | | |
| 05227543 | | USD[2.69] | | |
| 05227560 | | AKRO[1], BAO[3], DENT[1], DOGE[1], KIN[16], RSR[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 05227581 | Contingent | LUNA2[1.96762017], LUNA2_LOCKED[4.59111374], USD[0.00] | | |
| 05227615 | | GMT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05227623 | | 0 | | |
| 05227630 | Contingent | LUNA2[0.02313856], LUNA2_LOCKED[0.05398997], LUNC[5038.4705159], TONCOIN[.099867], USD[1.22] | | |
| 05227641 | Contingent | HBB[486.9164], LUNA2[56.32182797], LUNA2_LOCKED[131.4175986], LUNC[12000000], USD[0.23] | | |
| 05227646 | | BNB[0.02989661], CEL[510], DOT[25.33829127], DYDX[74.28514], FTM[246.52180790], GALA[1009.798], GRT[1003.42530637], HBAR-PERP[0], LRC[181.9636], LUNA2[4.634], LUNC[1014055], MANA[92.9814], MATIC[51.41237499], STETH[0.30331664], TRX[1317.73424604], USD[0.14], USDT[0.00001208], XLM-PERP[0], XRP[238.34260067] | | BNB[.029472], DOT[25.25605], FTM[245.01694], GRT[999.8] |
| 05227669 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057433], USDT[0] | | |
| 05227688 | | NFT (4802976602995572287/FTX Crypto Cup 2022 Key #20430)[1] | | |
| 05227697 | | BRZ[.0013854], BTC[0], USD[0.00] | | |
| 05227700 | Contingent | LUNA2[.00032036], LUNA2_LOCKED[81.8284954], LUNC[.001949], SOL[0.00001206], USD[0.00] | Yes | |
| 05227707 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], XRP[.00000001], YFII-PERP[0], ZRX-PERP[0] | | |
| 05227717 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056], USD[0.72], USDT[0] | | |
| 05227721 | Contingent | LUNA2[0.14236137], LUNA2_LOCKED[0.33217655], LUNC[30999.49], USDT[0] | | |
| 05227724 | Contingent | BTC[.1175243], LUNA2[109.5039256], LUNA2_LOCKED[255.5091597], USD[5891.43], USDT[1], USTC[15500.809929] | | |
| 05227739 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004502], TRX[.000079], USD[0.01], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05227740 | Contingent | LUNA2[63.14332538], LUNA2_LOCKED[147.3344259], LUNC[.041498], USDT[0] | | |
| 05227741 | | USD[0.00] | | |
| 05227746 | | TRX[.000006], USD[0.83] | | |
| 05227764 | Contingent | LUNA2[0.03578831], LUNA2_LOCKED[0.08350606], LUNC[7792.981092], USD[30.01] | | |
| 05227778 | | BAO[1], USD[0.00] | | |
| 05227780 | Contingent | DOGE[.7], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004148], USD[0.17], USDT[0.00046663] | | |
| 05227793 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0718[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], PERP-PERP[0], REEF-PERP[0], RVN-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TSLAPRE[0], USD[0.10], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 05227805 | Contingent | LUNA2[0.08820095], LUNA2_LOCKED[0.01871556], LUNC[1746.58], USD[0.00], USDT[0] | | |
| 05227810 | Contingent | BNB[.00000002], LUNA2[0.0043012], LUNC[0.00100361], LUNC[93.66], USDT[0.00003501] | | |
| 05227811 | Contingent | BTC[0.00009966], LUNA2[0.00697242], LUNA2_LOCKED[0.01626899], LUNC[.0086089], USD[423.62], USTC[0.98697523] | | USD[421.13] |
| 05227835 | Contingent | LUNA2[1.24542442], LUNA2_LOCKED[2.90599031], LUNC[271193.79], USD[2343.60], USDT[0] | | |
| 05227849 | Contingent | LUNA2[0.06863380], LUNA2_LOCKED[0.16001555], LUNC[0.00009814], USD[0.14], USDT[0.14749862], USTC[.9716] | | |
| 05227851 | Contingent | LUNA2[0.00016673], LUNA2_LOCKED[0.00038905], LUNC[.003794], USD[0.01], USDT[0], USTC[.0236] | | |
| 05227859 | Contingent | AKRO[1], ANC[41.95607321], BAO[2], DENT[1], ETHW[.00580566], GBP[878.99], KIN[2], LUNA2[0.19904960], LUNA2_LOCKED[0.46364272], TRX[1], UBXT[4], USD[0.24], USTC[28.56290754] | Yes | |
| 05227864 | | BTC[.0001], LUNC[.0006986], TRX[.000777], USDT[0] | | |
| 05227868 | | LTC[.00000001] | | |
| 05227869 | | TRX[.000784], USDT[0.00000023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05227872 | | TRX[.001561], USDT[0.01827072] | | |
| 05227875 | | ALICE-PERP[0], ANC-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[808.54], USTC-PERP[0], WAVES-PERP[0] | | |
| 05227882 | | TRX[.7471], USD[0.00], USDT[16.98970244] | | |
| 05227888 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000807], TRX-PERP[0], USD[0.07], USDT[0.00000022] | | |
| 05227895 | | USD[0.00] | | |
| 05227898 | | USD[18.00] | | |
| 05227908 | | APE[.00013416], BAO[5], DENT[1], GBP[148.12], KIN[3], SHIB[6.0877149], SOL[.00000718], USD[0.01], XRP[.00103832] | Yes | |
| 05227911 | Contingent | AKRO[8], BAO[25], BTC[0], DENT[14], ETH[0], FTM[0], GBP[0.00], KIN[22], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00250177], RSR[3], SOL[0], TRX[10], UBXT[7], USD[0.00] | | |
| 05227926 | | SOL[.00977138], TRX[.000778], USDT[0] | | |
| 05227929 | | SOL[37.56078769], USD[0.00] | | |
| 05227931 | Contingent | AKRO[1], BAO[1], GBP[0.00], KIN[1], LUNA2[1.45266583], LUNA2_LOCKED[3.29124091], SAND[37.00444005], USD[0.00] | Yes | |
| 05227935 | Contingent | LUNA2[0.00367391], LUNA2_LOCKED[0.00857246], LUNC[800.002222], USDT[0] | | |
| 05227936 | | GST[.0771756], NFT (575478886094759838/The Hill by FTX #16743)[1], USD[255.79], USDT[0] | Yes | |
| 05227944 | | ETH[.00036506], ETHW[.00036506] | | |
| 05227966 | | TRX[.000789], USDT[0.38911926] | | |
| 05227971 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[1.21317885], LUNA2_LOCKED[2.83075066], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.17], USDT[0], ZEC-PERP[0] | | |
| 05228004 | | BTC[.00442453] | Yes | |
| 05228005 | | ADABULL[881.29372], USD[0.05], USDT[0] | | |
| 05228022 | Contingent | FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[1.49454487], SOL[.022143], TRX[2.9995], USD[1660.20], USDT[5075.81669757] | Yes | |
| 05228024 | Contingent | BAO[1], LUNA2[0.00561053], LUNA2_LOCKED[0.01309124], USDT[0], USTC[.79419798] | | |
| 05228026 | | BTC-PERP[0], ETH-PERP[.008], SOL-PERP[0], USD[-6.25], USDT[0.00000001] | | |
| 05228059 | Contingent | LUNA2[0.00913209], LUNA2_LOCKED[0.02130821], LUNC[1988.532214], USDT[.01009145] | | |
| 05228084 | Contingent | LUNA2[0.00176627], LUNA2_LOCKED[0.00412130], LUNC[384.61], USDT[0] | | |
| 05228087 | | BTC[.04369126], ETH[.2439704], ETHW[.2439704], SOL[3.62], USD[14.04] | | |
| 05228097 | Contingent | BTC[.00189609], LUNA2[4.71239227], LUNA2_LOCKED[10.99558198], USD[93.63] | | |
| 05228103 | | BAO[1], BTC[.00062261], GBP[0.00], USD[0.00] | | |
| 05228138 | Contingent | LUNA2[.75980149], LUNA2_LOCKED[6.36121392], LUNC[600952.58555255], LUNC-PERP[0], USD[0.01] | Yes | |
| 05228143 | | ETH[.0199962], ETHW[.01599696], GST[0.05001056], SOL[9.99990000], USD[0.74], USDT[14.90643938] | | |
| 05228162 | | LUNC[0], USD[-0.03], USDT[0.03037514] | | |
| 05228183 | | ETH[.009978], SOL[.008042], USD[0.24], USDT[95.93197179] | | |
| 05228202 | | APE[68.03563792], BTC[.00027255], FTT[.30607715], GRT[1], TRX[1], UBXT[2], USD[0.27], YFI[0.00100603] | | |
| 05228231 | | USDT[14] | | |
| 05228232 | Contingent | DOGE[2.55055384], LUNA2[1.17181728], LUNA2_LOCKED[2.73424032], USD[0.02] | | |
| 05228235 | | BTC[0.00001571], DOT[2.69965552], NFT (498513427665960329/The Hill by FTX #41765)[1], SOL[37.96258966], USD[549.11] | Yes | |
| 05228240 | Contingent | LUNA2[0.18770626], LUNA2_LOCKED[0.43798127], LUNC[40873.433678], USDT[0.1570237], XRP[6.520931] | | |
| 05228251 | Contingent | ETH[.02469302], ETHW[.02469302], LUNA2[0.37261658], LUNA2_LOCKED[0.86943869], LUNC[18080.85069], USD[3.60], USTC[40.9918] | | |
| 05228265 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.00812], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001569], TRYB-PERP[0], USD[0.01], USDT[4.58567952], USTC-PERP[0], WAVES-0930[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05228266 | | USDT[20000] | | |
| 05228281 | Contingent, Disputed | LUNC-PERP[0], USD[0.01] | | |
| 05228321 | | BAO[3], DOT[.08041405], FTT[11.60119894], KIN[3], LTC-PERP[0], RAY[128.32792834], RSR[2], SOL[2.90351112], TRX[1], USD[-32.44] | Yes | |
| 05228332 | | BRZ[0], CRV-PERP[0], JASMY-PERP[0], SNY[119.79617732], USD[0.00], USDT[0] | | |
| 05228337 | | ETH[.3174865], ETHW[.3174865], EUR[0.00] | | |
| 05228346 | Contingent | BNB[.00033585], BNB-PERP[0], DOT-PERP[0], ETH[0.00200002], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MATIC-PERP[0], NEO-PERP[0], NFT (366693284161852519/Singapore Ticket Stub #1412)[1], NFT (570521241110709286/FTX Crypto Cup 2022 Key #4824)[1], OP-PERP[0], QTUM-PERP[0], SOL-PERP[0], STG[0], TRX[.700012], USD[223.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 05228351 | | USDT[0.13858835] | | |
| 05228356 | | BNB[.004], SOL[8.23], USDT[0.02559910] | | |
| 05228384 | Contingent | ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LUNA2[0.00677370], LUNA2_LOCKED[0.01580530], LUNC[.2312084], SOL[0], USD[7.68], USDT[0.00001582], USTC[.9587] | | |
| 05228392 | | USD[0] | | |
| 05228406 | | NFT (297453480135601792/Japan Ticket Stub #896)[1], NFT (326407617331164565/Singapore Ticket Stub #107)[1], NFT (347115993679944322/FTX Crypto Cup 2022 Key #13770)[1], NFT (348653090075804839/Belgium Ticket Stub #1872)[1], NFT (400235917883939671/The Hill by FTX #1849)[1], NFT (469797659677056447/Mexico Ticket Stub #1003)[1], NFT (506601528084233080/Netherlands Ticket Stub #743)[1], NFT (543684505616679709/Austin Ticket Stub #287)[1], TRX[.000907], USD[0.00], USDT[0.00622328] | Yes | |
| 05228425 | | BNB[0], BTC[0], USDT[0.00000100] | | |
| 05228433 | | TRX[.741206], USD[0.39] | | |
| 05228438 | | SOL[0], USD[0.00], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05228465 | Contingent | LUNA2[6.17304368], LUNA2_LOCKED[14.40376861], LUNC[13877.04632597], LUNC-PERP[0], USD[-0.89], USDT[0] | | |
| 05228478 | | USD[0.00], XPLA[2.28627527] | | |
| 05228485 | Contingent | LUA[.1], LUNA2[1.28468713], LUNA2_LOCKED[2.99760331], LUNC[279743.328464], SHIB[199960], SOL[3.95789178], USD[0.21], USDT[0.00039840] | | |
| 05228486 | | USDT[0] | | |
| 05228492 | Contingent | LUNA2[0.00302215], LUNA2_LOCKED[0.00705168], LUNC[658.08], USDT[0.00000111] | | |
| 05228498 | | USD[0.03] | Yes | |
| 05228502 | | DOGEBULL[23117.7266], USD[0.08], USDT[0] | | |
| 05228505 | | BAO[1], GBP[0.03], KIN[1], USDT[0] | | |
| 05228510 | | USD[0.07] | | |
| 05228513 | | GRT[1], KIN[1], USD[0.00] | | |
| 05228517 | | ETH[0.00089955], ETHW[0.00089955], LUNC[.000428], SHIB[299940], SOL[0], USD[0.45], USDT[0.00520453] | | |
| 05228539 | Contingent | LUNA2[0.03630311], LUNA2_LOCKED[0.08470727], LUNC[7905.08], USDT[0.09044776] | | |
| 05228543 | Contingent | LUNA2_LOCKED[136.1146518], USD[0.00], USDT[0] | | |
| 05228562 | Contingent | LUNA2[0.93883691], LUNA2_LOCKED[2.58891391], LUNC[241603.480748], USDT[0.00006566] | | |
| 05228573 | | ETH[.00060417], ETHW[.0005384], TRX[.000007], USD[0.00], USDT[ 25840361] | Yes | |
| 05228579 | | APE[.09532], SXP[603.8], TONCOIN[.0987], TRX[.372043], USD[0.01], USDT[0.23726854], XRP[.1698] | | |
| 05228583 | | LINK[2.1], USD[0.61] | | |
| 05228593 | | ADA-PERP[0], AKRO[4], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[26], BTC-PERP[0], CHZ[282.32562319], CHZ-PERP[0], DENT[6], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[44.52058813], FTT-PERP[0], KIN[30], LDO[336.78902272], LINK-PERP[0], LTC[.00000001], MATIC[1], MATIC-PERP[0], MKR-PERP[0], NFT (545200097302009279/FTX Crypto Cup 2022 Key #20696)[1], NFT (545311731201700154/The Hill by FTX #34169)[1], RSR[1], SECO[1], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[2], UBXT[3], USD[0.01], USDT[46.13301699], XAUT-PERP[0], XRP-PERP[0] | | |
| 05228607 | | ETH[0], USDT[0] | | |
| 05228609 | | GBP[0.00], USD[0.00], USDT[0.00023400] | Yes | |
| 05228612 | Contingent, Disputed | DOT[.00098681], IOTA-PERP[0], LUNA2[0.03211631], LUNA2_LOCKED[0.07493805], MATIC[.00986787], NEAR[.02162984], NFT (373943539034121560/The Hill by FTX #28143)[1], SAND[.01281038], USD[0.03] | Yes | |
| 05228617 | | USD[0.00] | | |
| 05228624 | Contingent | BAO[1], DENT[1], ENJ[.0014639], FTM[.01099844], KIN[1], LUNA2[0.00446213], LUNA2_LOCKED[0.01041165], LUNC[971.63977815], SAND[.00094154], TRX[2], USD[0.00] | Yes | |
| 05228628 | Contingent | ETH[-0.00012019], ETHW[-0.00011942], SRM[1.43386794], SRM_LOCKED[20.04613206], USD[0] | | |
| 05228631 | Contingent | BIT[.0748], BNB[0], BTC[0], FTT[.065242], GMT[0], GST[0], LUNA2[4.61337982], LUNA2_LOCKED[10.76455291], MAPS[18428.021], SOL[0.00910200], SUN[.0007654], TRX[.000019], USD[406.23], USDT[946.68595532] | | |
| 05228655 | | USD[0.00] | | |
| 05228655 | Contingent | LUNA2[0.19294173], LUNA2_LOCKED[0.45019739], LUNC[42013.47], USD[-1.28], USDT[0] | | |
| 05228667 | | TRX[.000001], USDT[0.71513802] | | |
| 05228676 | Contingent | LUNA2[0.49171386], LUNA2_LOCKED[1.14733235], LUNC[107071.73], USD[0.00] | | |
| 05228677 | Contingent | LUNA2[0.00976004], LUNA2_LOCKED[0.02277343], USDT[0.00348298] | | |
| 05228679 | | AVAX[.00000072], NFT (349044730064855333/FTX Crypto Cup 2022 Key #3144)[1], NFT (548229651570423771/The Hill by FTX #8651)[1], USD[79.36] | Yes | |
| 05228685 | | ETH[0.0097875], ETHW[0.00977875], USD[0.57] | | |
| 05228696 | | AKRO[2], ALPHA[1], BAO[2], DENT[1], DOGE[1], EUR[0.55], HXRO[1], KIN[2], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05228701 | Contingent | LUNA2[0.91586794], LUNA2_LOCKED[2.13702519], LUNC[199432.172744], USDT[34.26240572] | | |
| 05228708 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-PERP[0], LUNC-PERP[0.00000004], SOL-PERP[0], USD[0.29], USDT[0.57055602], USTC-PERP[0] | | |
| 05228714 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FTM[0], FTT[0], LTC[0], LUNA2[0.00720846], LUNA2_LOCKED[0.01681974], MANA[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000007], USTC[37006872], XRP[0] | Yes | |
| 05228716 | | USD[0.40] | | |
| 05228717 | Contingent | LUNA2[0.81240602], LUNA2_LOCKED[1.89561406], USD[0.02], USTC[115] | | |
| 05228719 | Contingent | GBP[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007816], USD[0.00] | | |
| 05228730 | | USD[839.81], USDT[0] | | |
| 05228733 | | BTC[1.88958084], SAND[275.37269588] | | |
| 05228751 | Contingent | LUNA2[0.00203450], LUNA2_LOCKED[0.00474717], LUNC[443.01778056], USDT[0] | | |
| 05228765 | | XRP[13.109304] | | |
| 05228767 | | 1INCH-PERP[0], APT-PERP[0], BAO[2], BCH[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DENT[500.94], ETH[.00046728], ETH-PERP[0], ETHW[.00037146], HBAR-PERP[0], KNC[.00168], LINA-PERP[0], MTL[.06610328], NFT (304882766387254848/The Reflection of Love #4055)[1], NFT (357503147825651131/Medallion of Memoria)[1], NFT (566241511792602747/Medallion of Memoria)[1], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.02], USDT[0.00611760], WAVES[.48280359] | Yes | |
| 05228792 | | USDT[0] | | |
| 05228796 | Contingent | KIN[1], LUNA2[0.00123773], LUNA2_LOCKED[0.00288805], SAND-PERP[0], USD[0.22], USTC[0.17520793] | Yes | |
| 05228798 | | GST-PERP[0], USD[1.09] | | |
| 05228817 | | AUD[0.00], BTC[0.00151465], GST[0], SOL[0] | | |
| 05228825 | | TRX[.000786], USD[0.01], USDT[0.32448716] | | |
| 05228828 | Contingent | AVAX[.09972], FRONT[2656.7764], FTT[4.04877854], LTC[9.23], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002242], SOL[.005608], TRX[.989216], USD[0.01], USDT[2.13149723] | | |
| 05228839 | | USD[0.00], XRP[.20166601] | | |
| 05228844 | | TRX[.000778], USDT[0.00000013] | | |
| 05228847 | | USDT[0.00000043] | | |
| 05228848 | | TRX[.000069], USD[57188.08], USDT[0] | | |
| 05228850 | Contingent | LUNA2[19.45127323], LUNA2_LOCKED[45.38630419], USD[0.00], USDT[0.00001172], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05228856 | Contingent | BAO[1], DENT[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003418], UBXT[2], USD[0.00], USDT[0] | | |
| 05228861 | | GARI[7974], SGL[16.106778], USD[0.43] | | |
| 05228862 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[5], BNB[0], BTC[0.32007086], DENT[3], DOGE[0], ETH[0.00002682], ETHW[0], FIDA[3.0322174], GRT[1], KIN[5], MATH[1], MATIC[.00341446], RSR[1], SOL[.000111164], SXP[1], TOMO[3.0386242], TRU[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05228874 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090697], USDT[0] | | |
| 05228880 | | ATOM[.00692306], ETH[.00083381], ETHW[.00082032], MATIC[.96870504], TRX[.000001], USD[0.09], USDT[0.09804056] | Yes | |
| 05228885 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008534], USD[0.00], USDT[0] | | |
| 05228907 | | FTT[425], USD[1.87] | | |
| 05228918 | Contingent | BTC[0.00393278], ETH[0.10432785], ETHW[0.10376357], LUNA2[5.91127111], LUNA2_LOCKED[13.79296592], LUNC[1287191.72982073], USD[2.69] | | BTC[.003898], ETH[.103] |
| 05228940 | | USDT[0.00000031] | | |
| 05228964 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 05228973 | | GST[.05], USDT[79.4116145] | | |
| 05228986 | Contingent | LUNA2[0.01300854], LUNA2_LOCKED[0.03035326], LUNC[2832.63725739], LUNC-PERP[0], USD[0.12] | | |
| 05228990 | | ANC-PERP[0], APE[0.03694087], FXS[0], GAL-PERP[0], GMT[0], PEOPLE-PERP[0], USD[0.00], YFI[0] | | |
| 05228993 | | NFT (528914112069150370/The Hill by FTX #42821)[1], TRX[.001554], USDT[.628923] | | |
| 05228995 | Contingent | LUNA2[6.60333399], LUNA2_LOCKED[15.40777932], LUNC[1437889.88], USD[0.23] | | |
| 05229010 | Contingent | ATOM[2.84458679], BAO[4], DENT[1], GMT[66.66312063], KIN[5], LUNA2[0.06398661], LUNA2_LOCKED[0.14930210], LUNC[13933.22031818], SAND[48.67038744], USDT[0.00000001] | | |
| 05229011 | | USD[0.00], USDT[21086.31900757] | | |
| 05229016 | | AAPL[0], ACB[7.58083424], APE[202.23826468], AVAX[28.798431], AXS[115.91883173], BAO[91985.04440000], BAT[0.83519645], BTC[0.51815029], BTC-1230[.0001], CGC[1.65647100], COMP[24.99548036], CRON[1.2365963], DOGE[1514.07787175], DOT[0], ETH[4.9990785], EUR[0.00], FTT[25.095231], GBTC[0.49607575], HMT[8.87235606], HOLY[8.24745214], JET[6619.7790201], KIN[4], LINK[.0275907], OXY[15935.067706], RSR[1], SHIB[905365.95081658], SOL[189.21228640], SUSHI[210.49672976], TLRY[.8766379], TRX[2], USD[3.30], USDT[0], XRP[1266.13655800], YFII[.00056307] | | |
| 05229018 | Contingent | LUNA2[0.02535552], LUNA2_LOCKED[0.05916288], LUNC[0], TRX[.000001] | | |
| 05229025 | | APE-PERP[0], USD[0.33], USDT[0.00408677] | | |
| 05229029 | Contingent | LUNA2[0], LUNA2_LOCKED[18.7097874], TRX[.308905], USDT[0.00000038] | | |
| 05229041 | | AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 05229043 | Contingent | LUNA2[0], LUNA2_LOCKED[14.15667502], USDT[0.00000152] | | |
| 05229081 | | LTC[.0006], USD[0.00] | | |
| 05229100 | | USD[0.33] | | |
| 05229101 | | ANC[0], AUD[0.00], BAO[1], BNB[0], BTC[0], DENT[1], MER[0], ROOK[0.00013802], SOL[0], UMEE[.62252407], USD[0.00] | Yes | |
| 05229109 | | BTC[0.01073438], USD[0.00], USDT[0.01068834] | | BTC[.01064] |
| 05229113 | Contingent | LUNA2[0], LUNA2_LOCKED[11.23206743], LUNC[121648.8199735], USD[0.00], USDT[-3.25465918] | | |
| 05229115 | | ATLAS[1099.90296102], BAO[3], ENJ[72.10604611], FTM[498.69088259], KIN[3], SOL[49.53471716], SPELL[36495.72546376], TOMO[1], USD[3.48] | Yes | |
| 05229116 | Contingent | LUNA2[0.15061445], LUNA2_LOCKED[0.35143373], LUNC[32796.615016], USD[11.06], USDT[50.49883637] | | |
| 05229120 | | NFT (366448402582646537/The Hill by FTX #17674)[1], NFT (461464177041912945/FTX Crypto Cup 2022 Key #19638)[1] | Yes | |
| 05229129 | | CAKE-PERP[37], USD[26.79] | Yes | |
| 05229132 | Contingent | LUNA2[0.00484870], LUNA2_LOCKED[0.01131365], USDT[479.28033453], USTC[.686358] | | |
| 05229134 | Contingent | LUNA2[0.02491300], LUNA2_LOCKED[0.05813035], LUNC[5424.86], USDT[0.00158183] | | |
| 05229141 | | USD[0.00], USDT[0] | | |
| 05229143 | Contingent | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], TRX[425], USD[0.26] | | |
| 05229148 | Contingent | FTT[0.00023784], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006576], SPELL[16100], USD[0.11], USDT[0] | | |
| 05229150 | Contingent | BAO[2], BTC[0.00000001], ETH[.0626504], ETHW[.06187007], KIN[1], LUNA2[0.00113056], LUNA2_LOCKED[0.00263797], LUNC[.00919874], LUNC-PERP[0], USD[0.00], USTC[.16003052] | Yes | |
| 05229156 | | BTC[.00373362] | | |
| 05229164 | | USD[7.15] | | |
| 05229166 | | LUNC[.00058], USD[0.00], USDT[.06898575] | | |
| 05229186 | | LUNC[.00084], USD[0.00], USDT[0.00001328] | | |
| 05229206 | | ETH[.00095363], ETHW[.0095363], USD[101.45] | | |
| 05229218 | | DENT[1], ETH[3.35242784], GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 05229241 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002386], USD[1.45], USTC-PERP[0] | | |
| 05229282 | | FTT[0.00014671], USDT[0] | Yes | |
| 05229285 | Contingent | BNB[.18751712], KIN[1], LUNA2[0.55403282], LUNA2_LOCKED[1.29274326], LUNC[1.81445288], USD[0.01] | | |
| 05229289 | | 0 | | |
| 05229304 | Contingent | LUNA2[0.23364684], LUNA2_LOCKED[0.54517597], LUNC[50877.092614], USDT[0.00004102] | | |
| 05229322 | | AXS-PERP[0], BNB-PERP[0], BTC[.03180684], SOL-PERP[0], USD[0.00], USDT[405.75852729] | Yes | |
| 05229324 | Contingent | LUNA2[0.00430815], LUNA2_LOCKED[0.01005236], LUNC[938.11], USD[0.00] | | |
| 05229339 | | USD[0.27] | | |
| 05229341 | Contingent | BNB[0], LUNA2[0.00000423], LUNA2_LOCKED[0.00000988], LUNC[.922616], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05229355 | | ETH[.00001236], ETHW[.00001236], RSR[1], UBXT[1], USD[0.15], USDT[0] | Yes | |
| 05229363 | | BAO[3], BTC[.02028722], SWEAT[502.80894215], TRX[1], USD[0.02], XRP[217.66167326] | | |
| 05229388 | Contingent | BNB[.0060961], LUNA2[0.10895271], LUNA2_LOCKED[0.25422300], LUNC[23724.683134], USD[0.05], USDT[0.00776104] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05229393 | Contingent | BAO[2], GBP[0.00], KIN[4], LUNA2[1.34387808], LUNA2_LOCKED[3.13571553], LUNC[292632.28219013], USD[0.00], USDT[0], XRP[.00000001] | | |
| 05229408 | Contingent | LUNA2[0.00007822], LUNA2_LOCKED[0.00018251], LUNC[17.03303933], USDT[0] | Yes | |
| 05229430 | Contingent | LUNA2[0.02416399], LUNA2_LOCKED[0.05638266], LUNC[5261.761448], TRX[.666655], USDT[0.01709320] | | |
| 05229444 | | USDT[0] | | |
| 05229462 | | BTC[.00006686], USDT[0] | | |
| 05229466 | | AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], BULL[.0009662], CRO-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[3.54] | | |
| 05229471 | | BRZ[50] | | |
| 05229483 | Contingent | ETH-PERP[0], LUNA2[0.96522993], LUNA2_LOCKED[2.25220317], TRX[.00078], USD[1.10], USDT[0.00000001] | | |
| 05229489 | Contingent | LUNA2[0.00874550], LUNA2_LOCKED[0.02040617], LUNC[1904.35221815], USDT[0] | | |
| 05229500 | | TONCOIN[.77627474], USD[0.00], USDT[0] | Yes | |
| 05229501 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005692], USDT[0] | | |
| 05229507 | | XRP[.00000001] | | |
| 05229545 | | BAO[1], DENT[1], ETH[.01737022], ETHW[.01715118], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 05229562 | | USD[7.29], USDT[0.14301969] | | |
| 05229568 | | TRX[.022889], USDT[2.84600035] | | |
| 05229573 | | USDT[0.00000001] | | |
| 05229585 | | LOOKS[104], USD[148.00], USDT[0] | | |
| 05229596 | | BTC[.00106] | | |
| 05229604 | Contingent | LUNA2[.1144394], LUNA2_LOCKED[0.26702526], LUNC[24919.42028], USDT[0.00005401] | | |
| 05229606 | Contingent | LUNA2[1.86522058], LUNA2_LOCKED[4.35218137], USD[0.00], USDT[32.77052962] | | |
| 05229619 | | ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.7818124], USD[0.13], USDT[0.22181324], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.47580767], YFII-PERP[0], ZIL-PERP[0] | | |
| 05229621 | | SOL[0] | | |
| 05229635 | | USDT[517.15523028] | Yes | |
| 05229654 | | NFT (344789990347485408/The Hill by FTX #544)[1] | | |
| 05229663 | Contingent | ETHW[.2429514], LUNA2[0.03382822], LUNA2_LOCKED[0.07893252], USD[0.01], USDT[0.00010544] | | |
| 05229672 | | ETHW[.005], USD[1.78], USDT[0] | | |
| 05229686 | | BAO[1], USDT[0.00000035] | | |
| 05229687 | Contingent | KIN[2], LUNA2_LOCKED[0.00000001], LUNC[.00115], POLIS[436.39047778], SOL[.009934], USD[0.01], USDT[0.00257609] | | |
| 05229696 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1] | | |
| 05229702 | | USD[0.21] | | |
| 05229704 | Contingent | LUNA2[0.00247297], LUNA2_LOCKED[0.00577027], LUNC[538.4955108], USDT[0.00006826] | | |
| 05229714 | | ETH-PERP[0], FIL-PERP[0], GST[.00000083], USD[0.00] | | |
| 05229721 | | USDT[0] | | |
| 05229730 | | ETH[0], FTT[0.00794631], TRX[.000048], USD[0.00], USDT[0.00000897] | | |
| 05229737 | | BTC[0.00096200], USDT[0.00015680] | | |
| 05229738 | | GBP[100.00] | | |
| 05229758 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003108], USDT[0] | | |
| 05229760 | | BAO[7], BTC[.00115197], CRO[10.73829423], DENT[1], ETH[.01132655], GBP[10.40], KIN[8], UBXT[1], USD[0.00] | | |
| 05229772 | | FTT[58.79734], TRX[.001555], USD[0.00], USDT[.06902003] | | |
| 05229777 | Contingent | ETH-PERP[0], FTT[0.14847780], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[18.3096177], LUNC[.00966], SOL-PERP[0], USD[0.01], USTC[1110.7778], USTC-PERP[0] | | |
| 05229788 | | MATIC[.0001] | | |
| 05229794 | Contingent | BTC[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070802], USDT[0.00000147] | | |
| 05229796 | | USDT[0] | | |
| 05229798 | | BTC[0] | | |
| 05229829 | | USDT[0.00007968] | Yes | |
| 05229839 | Contingent | ETH[.0999208], ETHW[.0999208], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007393], SOL[3.41], TRX[.040481], USD[0.08], USDT[0.00105300] | | |
| 05229840 | Contingent | LUNA2[9.08412782], LUNA2_LOCKED[21.19629826], USDT[.55232762], USTC[1285.9022] | | |
| 05229844 | | APT[5.86372098], BAO[1], DENT[1], TRX[1], USD[108.25], USDT[26.79760295] | Yes | |
| 05229853 | Contingent | LUNA2[0.22966924], LUNA2_LOCKED[0.53589491], USD[4.74], USDT[0.00029289], USTC[32.51079222] | | |
| 05229859 | Contingent | LUNA2[0.05561630], LUNA2_LOCKED[0.79643805], USD[32.64], USTC[290.982424] | | |
| 05229874 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 05229877 | | AKRO[10], ALPHA[1], APT[.03960747], BAO[24], BNB[.00015455], CHZ[1], DENT[3], DOGE[2.25407377], ETH[0], ETHW[0.00007987], GBP[0.00], KIN[26], RSR[3], SOL[0.01467533], SXP[1], TRX[6.000913], UBXT[5], USD[0.00], USDT[90.57084787] | | |
| 05229880 | | BTC[0.11738794], DOT[79.7712321], ENJ[298.51181744], ETH[.41852157], ETHW[.41852157], FTT[2.01697174], GALA[2511.12980745], LINK[103.06725566], MATIC[1159.7587464], UNI[140.0786868], USD[0.58] | | |
| 05229910 | | FTT[67.3], TRX[.062881], USDT[80.17432795] | | |
| 05229928 | | MATIC[1], USD[0.00], USDT[0.00000667] | | |
| 05229937 | | USDT[0.02885859] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05229940 | Contingent, Disputed | BTC[.00019886], ETH[1.0017996], FTT[95.38092], FTT-PERP[0], SOL[78.9842], SOL-PERP[0], TRX[.00171], USD[21.45], USDT[1351.63242321] | | |
| 05229960 | Contingent | LUNA2[0.09030822], LUNA2_LOCKED[0.21071919], LUNC[19664.806212], USDT[.00008692] | | |
| 05229964 | Contingent | ETH[.001], ETHW[.001], LUNA2[0.13594959], LUNA2_LOCKED[0.31721571], LUNC[29603.31], USD[0.00] | | |
| 05229976 | | USDT[0.00000035] | | |
| 05229982 | | AKRO[3], BAO[9], DENT[3], GBP[0.79], GST[3545.27157119], KIN[4], MBS[.71318121], RSR[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 05230003 | Contingent, Disputed | LUNA2[0.12270223], LUNA2_LOCKED[0.28630521], LUNC[26718.67], USDT[189.84701732] | | |
| 05230012 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009518], USD[0.00], USDT[0] | | |
| 05230014 | | APE[.00498], USD[0.39], USDT[1.028304] | | |
| 05230024 | Contingent | BTC[.00005362], FTT[.3], LUNA2[0.08203778], LUNA2_LOCKED[0.19142149], LUNC[10172.46], SOL[.019992], USD[0.35], USDT[1.56950066], USTC[5] | | |
| 05230032 | Contingent | BTC[.0057], ETH[.034], LUNA2[0.11089077], LUNA2_LOCKED[0.25874514], LUNC[24146.7], USD[17.30] | | |
| 05230053 | | USDT[0] | | |
| 05230057 | | AKRO[1] | | |
| 05230061 | | AKRO[1], BAO[2], KIN[2], SOL[9.24856586], USD[8.39] | Yes | |
| 05230062 | | USDT[0.00000003] | | |
| 05230064 | | ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[61], ENJ-PERP[0], ETH[.00095], ETH-PERP[.51], ETHW[.00095], GMT-PERP[1001], HNT-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[.04824], USDI-928.56], USDT[0.00000001], YFII-PERP[0], ZIL-PERP[0] | | |
| 05230088 | Contingent | LUNA2[0.02296455], LUNA2_LOCKED[0.05358395], LUNC[5000.58], USDT[0.00000754] | | |
| 05230092 | | USDT[0] | | |
| 05230100 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00863], USDT[0] | | |
| 05230102 | Contingent | LUNA2[0.08416896], LUNA2_LOCKED[0.19639425], LUNC[18327.97], USD[0.00], USDT[0.00006577] | | |
| 05230124 | Contingent | BNT[10.79784], CEL-0624[0], CHZ[20], HMT[82.9834], LUNA2[0.82026247], LUNA2_LOCKED[1.91394576], LUNC[178613.880078], PUNDIX[16.09678], SHIB[2299780], USD[1.67] | | |
| 05230150 | | 0 | | |
| 05230153 | Contingent | LUNA2[0.04584632], LUNA2_LOCKED[0.10697474], LUNC[9983.132974] | | |
| 05230165 | Contingent | LUNA2[0.00158700], LUNA2_LOCKED[0.00370300], USTC[.224648] | | |
| 05230170 | Contingent | LUNA2[3.84344766], LUNA2_LOCKED[8.96804454], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05230173 | Contingent | KIN[1], LUNA2[0.03347484], LUNA2_LOCKED[0.07810796], LUNC[7289.217692], USD[0.00] | | |
| 05230185 | | USD[54.72] | | |
| 05230187 | Contingent | LOOKS[.1016], LUNA2[0.09644568], LUNA2_LOCKED[0.22503992], LUNC[21001.25], USD[0.00], USDT[0.00669141] | | |
| 05230190 | | USD[0.00], USDT[0.00000042] | | |
| 05230198 | | BTC[0] | | |
| 05230211 | | BAO[1], BTC[.00000001], DENT[1], ETH[.00000005], ETHW[.00000005], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05230230 | | USD[68694.83], USDT-PERP[0] | | |
| 05230232 | Contingent | LUNA2[0.01492224], LUNA2_LOCKED[0.03481856], LUNC[3249.35], USDT[.021787] | | |
| 05230233 | | USDT[0.17908178] | | |
| 05230235 | | USD[0.01], USDT[0] | | |
| 05230251 | Contingent | BAO[1], DENT[2], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[.001271], RSR[2], USD[0.00], USDT[0] | | |
| 05230253 | Contingent | LUNA2[0.03399259], LUNA2_LOCKED[0.07931606], LUNC[7401.96], USD[0.00], USDT[0.00044444] | | |
| 05230261 | Contingent | KIN[1], LUNA2[0.00417748], LUNA2_LOCKED[0.00974745], LUNC[909.65526073], SOL[.43347664], USDT[0.00000021] | Yes | |
| 05230262 | | LTC[.00000001] | Yes | |
| 05230264 | Contingent | BAO[1], LUNA2[0.18374574], LUNA2_LOCKED[0.42853623], USD[0.00], USDT[33.20719775] | Yes | |
| 05230285 | | BAO[2], DENT[2], GBP[25.73], KIN[4], USD[0.00], USDT[0] | | |
| 05230292 | | BTC-PERP[0], GST-PERP[0], USD[0.02] | | |
| 05230293 | | TRX[.000031], USDT[563.35] | | |
| 05230301 | | BTC-PERP[0], SECO[1], USD[0.00], USDT[0] | | |
| 05230304 | | USD[0.00], USDT[0] | | |
| 05230316 | Contingent | BNB[.003], LUNA2[0.00254734], LUNA2_LOCKED[0.00594380], LUNC[554.69], USDT[0.11945452] | | |
| 05230323 | Contingent | FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00477], USD[0.01], USDT[0] | | |
| 05230334 | | BAO[2], DOT[2.22442436], GBP[0.00], USD[0.00] | | |
| 05230356 | | USD[0.01] | | |
| 05230370 | | SOL[0.00], USD[0.20] | | |
| 05230375 | | NFT (519760934295705410/The Hill by FTX #27187)[1] | | |
| 05230384 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003526], USD[0.00], USDT[0] | | |
| 05230394 | | DOGEBULL[2748], USD[0.06] | | |
| 05230396 | | USDT[0.04283820] | | |
| 05230400 | | ANC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[2.55], XAUT-PERP[0], YFII-PERP[0] | | |
| 05230404 | | BTC[0] | | |
| 05230406 | | 0 | | |
| 05230409 | Contingent | KIN[1], LUNA2[0.01784854], LUNA2_LOCKED[0.04164661], LUNC[3886.55911262], USD[0.00] | | |
| 05230414 | Contingent | EMB[8.758], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00647], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05230419 | | AKRO[2], BAO[1], BTC[0], DENT[1], DOGE[.43736139], UBXT[1], USD[0.01], XRP[.66286214] | Yes | |
| 05230428 | | GST[1399.8] | | |
| 05230433 | Contingent | ETH[.00074159], ETHW[.00074159], LUNA2[0.00517717], LUNA2_LOCKED[0.01208006], LUNC[1127.34], USD[0.36] | | |
| 05230438 | | USDT[0] | | |
| 05230442 | | BAO[1], USD[0.00] | | |
| 05230448 | | USD[25.00] | | |
| 05230451 | | BNB[0.00208284], BTC[0.00020507], BTC-PERP[0], DOGE[0.88378085], USD[135326.40], USDT[0.12714706] | | |
| 05230465 | | GST[.08847933], USD[0.00], USDT[0] | | |
| 05230471 | | AKRO[4], BAO[5], BTC-PERP[0], DENT[1], HOLY[1], KIN[5], LRC[6006.9286], MATIC[1], RSR[1], TONCOIN[50], TRU[1], TRX[.8874], USD[0.16], USDT[84.27591436] | | |
| 05230485 | | USD[-0.15], USDT[0.15393339], USTC-PERP[0] | | |
| 05230499 | Contingent | LUNA2[0.00541096], LUNA2_LOCKED[0.01262559], LUNC[1178.25], USDT[0.00008946] | | |
| 05230511 | Contingent | LUNA2[0.02231657], LUNA2_LOCKED[0.05207200], LUNC[4859.48082278], UBXT[1], USD[0.00] | | |
| 05230514 | | AVAX[.4123], ETH[.00832], ETHW[.00832], FTT[.11325675], TRX[1], USDT[0.00005211], YFI[.00045551] | | |
| 05230547 | | USD[11.05], USDT[0.00094420] | | |
| 05230549 | Contingent | LUNA2[0.91935987], LUNA2_LOCKED[2.14517303], LUNC[200192.547394], SOL[.0025], USDT[0.02796231] | | |
| 05230563 | Contingent | BTC[0], FTT[0.11577783], GBP[0.00], LUNA2[0.00659991], LUNA2_LOCKED[0.01539979], LUNC[1437.14448248], USD[0.00], USDT[0] | | |
| 05230572 | | NFT (390186837630665465/The Hill by FTX #44456)[1], USD[0.00], USDT[0.01195812] | | |
| 05230581 | | SOL[12.07], USD[2.66] | | |
| 05230594 | Contingent | BNB[.00643015], BTC[.00009979], FTT[253.0392], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00271], MATIC[6], TRX[.884507], USD[0.07], USDT[0.72299545] | | |
| 05230602 | | BAO[1], KIN[1], USD[0.00] | | |
| 05230633 | | BTC[0], USD[0.00] | | |
| 05230638 | | CRO[9], ETHW[.00009625], USD[0.36] | | |
| 05230649 | | ANC[200.00000083], APE[0], BADGER[0], BAR[0], CEL[116.04767831], DOGE[100.00000041], KIN[1], LUNC-PERP[0], SOL[0], TRX[1], USD[0.00], USDT[0], XRP[0] | | |
| 05230652 | Contingent | LUNA2[0.80850824], LUNA2_LOCKED[1.88651923], LUNC[176054.372082], USDT[.0001805] | | |
| 05230664 | | USD[0.00] | | |
| 05230667 | Contingent | LUNA2[1.42973079], LUNA2_LOCKED[3.33603851], USD[0.00] | | |
| 05230674 | | GMT[0], SOL[0], TRX[.00003901] | | |
| 05230684 | | TRX[.000018], USD[0.06] | | |
| 05230686 | | USDT[1.45079034] | | |
| 05230692 | | ATOM-PERP[0], AVAX[.00007383], AVAX-PERP[238.6], NEAR[.06046], USD[-2596.71], USDT[127.56453509] | Yes | |
| 05230695 | | SOL[0], USD[0.00] | | |
| 05230700 | | ADA-PERP[0], BTC-PERP[0], USD[53.19] | | |
| 05230706 | Contingent, Disputed | GBP[0.00] | | |
| 05230720 | Contingent | LUNA2[0.01115757], LUNA2_LOCKED[0.02603433], LUNC[2432.00494961], TRX[1], USD[10.40] | Yes | |
| 05230740 | | BNB[.229954], BRZ[3.00234201], BRZ-PERP[0], BTC[.0131958], COMP-PERP[0], DOT[11.19776], ETH[.0009942], ETHW[.0009942], FTT[3.09804708], GMT-PERP[0], SOL[.00437], UNI-PERP[0], USD[1.78], USDT[1.46656575], YFI-PERP[0] | | |
| 05230753 | | TRX[1], USD[0.00], USDT[.09687878], USTC-PERP[0] | | |
| 05230770 | Contingent | LUNA2[0.39260424], LUNA2_LOCKED[0.91607656], LUNC[85490.4], USD[0.01] | | |
| 05230783 | | LINK[102], USD[0.46] | | |
| 05230840 | | AKRO[1], DENT[1], LOOKS[16.53386398], USDT[0] | | |
| 05230848 | | USDT[0.00009163] | | |
| 05230867 | | LUNC[.000032], USDT[0] | | |
| 05230873 | Contingent | LUNA2[0.00161578], LUNA2_LOCKED[0.00377015], LUNC[351.84], USDT[0.00007791] | | |
| 05230881 | | BRZ[100], BTC[.000646] | | |
| 05230886 | | BTC[.07230975], UBXT[1], USD[0.00] | Yes | |
| 05230894 | | USD[0.00], USDT[0] | | |
| 05230895 | Contingent | BAO[2], DENT[2], DOGE[0], ETHW[.00000754], GBP[0.00], KIN[1], LUNA2[15.82119954], LUNA2_LOCKED[35.72773749], LUNC[31.01421603], TRX[1], UBXT[3], USD[0.98], USDT[0] | Yes | |
| 05230896 | | ETH-PERP[0], USD[0.13] | | |
| 05230912 | Contingent | BAO[1], KIN[1], LUNA2[0.07221909], LUNA2_LOCKED[0.16851121], LUNC[15725.85963069], USDT[0] | | |
| 05230920 | | BTC[.41297876], USD[4102.23] | Yes | |
| 05230929 | | ETHW[.0065496], USD[0.00] | | |
| 05230930 | Contingent | LUNA2[0.13500434], LUNA2_LOCKED[0.31501013], LUNC[29397.48], USD[0.00] | | |
| 05230939 | | CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINK-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[1.06], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.75] | | |
| 05230946 | | USDT[0.00000026] | | |
| 05230951 | | USD[-0.80], USDT[.96510409], USTC-PERP[0] | | |
| 05230952 | Contingent | LUNA2[0.10734867], LUNA2_LOCKED[0.25048024], LUNC[23375.4], USD[270.38], USDT[99.82997158] | | |
| 05230953 | | BAO[1], DENT[1], FTM[48.31175741], KIN[1], TRX[1], USD[0.00] | Yes | |
| 05230973 | Contingent | LUNA2[0.00319579], LUNA2_LOCKED[0.00745685], LUNC[695.890794], USDT[.08968035] | | |
| 05230976 | Contingent | LUNA2[0.08083550], LUNA2_LOCKED[0.18861617], LUNC[17602.101338], USD[0.00432356] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05230980 | | BTC[.00018258] | | |
| 05230982 | | APE[1.04223208], BAO[1], DENT[1], DOGE[202.20993193], GBP[0.00], KIN[3], SHIB[708523.07485559], SOL[1.25266333], USD[4.19] | Yes | |
| 05230985 | Contingent | LUNA2[2.71823231], LUNA2_LOCKED[6.34254207], LUNC[53500], USTC[350] | | |
| 05230987 | Contingent | GST-PERP[0], LUNA2[22.53106932], LUNA2_LOCKED[52.57249507], USD[0.00], USDT[0] | | |
| 05230993 | | USDT[4] | | |
| 05231007 | | USD[0.00] | | |
| 05231013 | Contingent | KIN[1], LUNA2[0.02231068], LUNA2_LOCKED[0.05205826], LUNC[4858.19889077], USD[0.00] | | |
| 05231037 | Contingent | LUNA2[0], LUNA2_LOCKED[4.90752257], LUNC[.4451032], USDT[0.00004271] | | |
| 05231045 | | USD[0.01] | | |
| 05231049 | | USD[0.00] | | |
| 05231058 | | USDT[0.18112172] | | |
| 05231070 | | USD[2.67] | | |
| 05231090 | | AKRO[2], BAO[4], BNB[0], CONV[.97042065], DENT[1], FTT[.00001927], GBP[0.00], KIN[5], LTC[8.49558484], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05231100 | Contingent | LUNA2[0.27058691], LUNA2_LOCKED[0.63136946], USD[0.00], USDT[0] | | |
| 05231103 | | BNB[.0035] | | |
| 05231115 | Contingent | LUNA2[0.70864311], LUNA2_LOCKED[1.65350059], USDT[0.00000209] | | |
| 05231125 | Contingent | LUNA2[0.48158716], LUNA2_LOCKED[1.12370339], LUNC[1001], TRX[1.23149186], USD[0.00], USDT[0.41670283] | | |
| 05231137 | Contingent | LUNA2[0], LUNA2_LOCKED[3.60937976], USD[0.01], USDT[0.11030218] | | |
| 05231150 | | EUR[0.00], USD[0.01], USDT[.05812922] | | |
| 05231156 | | ETH[.00000306], ETHW[.00000306] | Yes | |
| 05231161 | Contingent | AUDIO[45.9908], BNB[0.00535814], LUNA2[0.58777280], LUNA2_LOCKED[1.37146988], LUNC[127988.766], TRX[.001435], USDT[1.87660422] | | |
| 05231163 | | USD[1.20] | Yes | |
| 05231173 | Contingent | LUNA2[0.03829175], LUNA2_LOCKED[0.08934743], LUNC[8455.27899849] | Yes | |
| 05231187 | | ADA-PERP[0], DOGE-PERP[0], ETH[.13858877], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[8.51] | | |
| 05231197 | Contingent | LUNA2[0.03787784], LUNA2_LOCKED[0.08838163], LUNC[8247.98], USDT[0.00015576] | | |
| 05231199 | | CHF[0.00], GALA[16.09406553], XRP[1060.06320514] | Yes | |
| 05231206 | Contingent | BTC[0.00892977], LUNA2[6.09836277], LUNA2_LOCKED[14.22951314], LUNC[1327931.333896], TRX[.000012], USDT[1980.13522008] | | |
| 05231207 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE[.19778151], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00003691], ETHW-PERP[0], GALA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[0.91576206], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-12.39], USDT[13.40577890], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 05231214 | | BTC[.00299943], DOGE[243], ETH[.036], ETH-PERP[0], ETHW[.036], RNDR[.038706], SOL[1.34], USD[177.17] | | |
| 05231219 | Contingent | LUNA2[2.96488476], LUNA2_LOCKED[6.91806445], LUNC[645609.9], USDT[0.51181945] | | |
| 05231223 | | BTC[.0013422] | | |
| 05231237 | Contingent | ETHW[1.40737187], GBP[0.00], LUNA2[0.02231455], LUNA2_LOCKED[0.05206730], LUNC[4932.49911399], USD[0.02] | Yes | |
| 05231238 | Contingent | BAO[2], ETH[.03892824], ETHW[.03844755], LINK[.00004376], LUNA2[0.01115757], LUNA2_LOCKED[0.02603433], LUNC[2432.00494961], UBXT[2], USD[10.29] | Yes | |
| 05231248 | | BTC[0], FTT[0] | | |
| 05231252 | Contingent | BTC[.10265263], ETH[1.49143057], ETHW[1.49080408], LINK[77.92608429], LUNA2[50.47450673], LUNA2_LOCKED[113.6001147], USDT[3120.59471237], USTC[7148.43476682] | Yes | |
| 05231255 | | USD[200.01] | | |
| 05231279 | Contingent | DAWN[.09682], GST[.06449391], LUNA2[1.77715547], LUNA2_LOCKED[4.14669610], MATIC[4.94653135], USD[0.00], USDT[0] | | |
| 05231285 | | USDT[0.09020116] | | |
| 05231313 | | TRX[.000777] | | |
| 05231324 | Contingent | BTC[.00000078], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00719368], USD[0.04], USDT[0.01927506] | | |
| 05231327 | | ATLAS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-0930[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000350], KSM-PERP[0], LDO-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], SRM-PERP[0], USD[0.24], USDT[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05231329 | Contingent | KIN[1], LUNA2[1.41773442], LUNA2_LOCKED[3.30804699], LUNC[308714.65599489], USD[0] | | |
| 05231332 | | BTC-MOVE-0513[0], BTC-MOVE-0514[0], CEL-PERP[0], KSOS-PERP[0], SOL-0624[0], STEP-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05231361 | | USD[0.01] | | |
| 05231394 | Contingent | LUNA2[0.02464839], LUNA2_LOCKED[0.05751292], LUNC[5367.24025056] | | |
| 05231399 | | SOL[2.935295] | | |
| 05231414 | Contingent | BTC[.00045057], CEL[0], ETH[0], ETHW[0], TRX[0], TSLA[0], TSLAPRE[0], USD[2118.26], USDT[1927.40438587] | Yes | |
| 05231418 | | USD[400.00] | | |
| 05231419 | | APE[6.36541121], KIN[1], USD[1.01] | | |
| 05231429 | | NFT (413090614757942674/FTX Crypto Cup 2022 Key #9018)[1], TRX[0], TRYB[.00000001], USD[0.00] | | |
| 05231433 | Contingent | LUNA2[0.00015774], LUNA2_LOCKED[0.00036807], LUNC[34.35], USDT[0.00621796] | Yes | |
| 05231438 | | AKRO[1], BAO[1], KIN[1], LUNC[0], USDT[0.00000010] | | |
| 05231440 | Contingent | AVAX[.0962], CHZ[9.7112], IMX[282.62295027], LUNA2_LOCKED[104.7714684], LUNC[0.00314648], RUNE[180.365724], USDT[0.31957095], YGG[228.77474489] | | |
| 05231446 | | 1INCH[0], USDT[0.00000001] | Yes | |
| 05231449 | | USDT[0.00007712] | | |
| 05231470 | Contingent | FTT[0.02336813], LUNA2[3.03884804], LUNA2_LOCKED[7.09064543], LUNC[661715.5597558], USD[0.19] | | |
| 05231485 | Contingent | LUNA2[0.43532128], LUNA2_LOCKED[1.01574967], LUNC[94792.127054], USDT[0.99886125], XRP[.918316] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05231492 | Contingent | LUNA2[0.00339937], LUNA2_LOCKED[0.00793186], LUNC[740.22], USDT[0.17781207] | | |
| 05231497 | | AKRO[4], DENT[2], GST-PERP[0], KIN[5], TRX[.001554], USD[0.00] | | |
| 05231501 | | ETH[.00000003] | Yes | |
| 05231509 | Contingent | LUNA2[0.00628119], LUNA2_LOCKED[0.01465612], USDT[0], USTC[.88913357] | | |
| 05231512 | | BAO[1], CHZ[1], KIN[3], TRX[1.000777], USD[0.00], USDT[0] | | |
| 05231527 | Contingent, Disputed | AUD[0.01] | | |
| 05231547 | | TRX[2], USD[997.86] | | |
| 05231555 | | BNB[.00006005], SOL[0] | | |
| 05231561 | | USD[0.00] | | |
| 05231564 | | FTT[.06214414], LTC[.04223847], SOL[.09343775], USD[0.00] | | |
| 05231580 | Contingent | LUNA2[0.95695602], LUNA2_LOCKED[2.2328974], LUNC[208379.19], USDT[8.20473027] | | |
| 05231586 | | NFT (52279504309497271/The Hill by FTX #45088)[1] | | |
| 05231596 | | USDT[0] | | |
| 05231612 | | BTC[.0100619], TRX[0.00183629], USDT[162.56] | | |
| 05231616 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006412], USD[0.07], USDT[0.03795438] | | |
| 05231654 | | AKRO[1], BAO[4], DENT[3], GST[222.29719246], RSR[1], USD[0.00], USDT[0.00000005] | Yes | |
| 05231656 | Contingent | LUNA2[0.01669610], LUNA2_LOCKED[0.03895758], LUNC[3635.612732], USDT[.018352] | | |
| 05231657 | | USD[100.02] | | |
| 05231658 | | BTC[.00128086], USD[61.03] | Yes | |
| 05231665 | | 0 | | |
| 05231692 | | AKRO[1], BAO[4], DENT[2], ETH[2.82396183], ETH-PERP[0], ETHW[2.84983374], GBP[0.01], KIN[5], RSR[1], SHIB[6.38516076], SOL[.00027252], TRX[1], UBXT[1], USD[0.04], USDT[2028.42834356] | Yes | |
| 05231710 | Contingent | BNB[.00484638], LUNA2[0.58019765], LUNA2_LOCKED[1.35379453], USDT[0.00000033] | | |
| 05231734 | Contingent | LUNA2[2.12744583], LUNA2_LOCKED[4.96404028], USD[0.00], USDT[0] | | |
| 05231735 | Contingent | LUNA2[0.00269633], LUNA2_LOCKED[0.00629144], USTC[.381679] | | |
| 05231743 | Contingent | ETH[0.00000050], ETHW[0.00000050], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00719186], SHIB[.02087378], SOL[0.01252001], USD[0.04], USDT[0.03578866] | | |
| 05231756 | | LUNC[.00000001] | | |
| 05231762 | Contingent | LUNA2[0.54310655], LUNA2_LOCKED[1.26724862], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05231764 | | USD[50.01] | | |
| 05231773 | | ETH[.01066564], ETHW[.254], HNT-PERP[0], SOL-PERP[0], USD[8.64], USDT-PERP[0] | | |
| 05231774 | | USDT[0] | | |
| 05231780 | | BAO[4], KIN[2], RSR[2], TRX[1], UBXT[1], USDT[481.35335073] | | |
| 05231791 | | USDT[5] | | |
| 05231806 | Contingent | LUNA2[0.97183093], LUNA2_LOCKED[2.26760550], LUNC[211618.231574], USDT[0.02798608] | | |
| 05231813 | | 0 | | |
| 05231839 | | ALPHA[1], ETH[.00068141], TRX[878.00801826], USD[1641.51], USDT[1028.48721016] | Yes | |
| 05231848 | | BTC[0.00000814], USD[1.43] | | |
| 05231849 | Contingent | LUNA2[0.21193200], LUNA2_LOCKED[0.49450801], USDT[.0648343], USTC[30] | | |
| 05231876 | | USDT[0.48942747] | | |
| 05231906 | | USDT[0.07755534] | | |
| 05231908 | | BRZ[0.14695002], SOL[0], USDT[0.00000026] | | |
| 05231924 | | AKRO[1], FIDA[1], USDT[0.00461706] | | |
| 05231926 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002604], USDT[0] | | |
| 05231972 | Contingent | ETH[.00005823], ETHW[.00005823], LUNA2[0.08017690], LUNA2_LOCKED[0.18707944], LUNC[17458.69], USD[0.00] | | |
| 05231979 | | USD[0.22], USTC-PERP[0] | | |
| 05231999 | | ATLAS-PERP[0], BTC[.00090762], FIDA-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 05232015 | | BAO[3], GBP[0.54], KIN[2], UBXT[3], USDT[0] | | |
| 05232027 | | USD[0.00], USDT[0.77295744] | | |
| 05232048 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004936], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05232055 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000004], LUNC[.007018], USD[0.00], USDT[0] | | |
| 05232064 | Contingent | AKRO[2], DENT[1], FTT[150.05815412], KIN[1], LUNA2[0.00259057], LUNA2_LOCKED[0.00604466], NFT (298171066333862556/The Reflection of Love #5448)[1], NFT (574376539851731839/Medallion of Memoria)[1], NFT (575202816138288578/Medallion of Memoria)[1], TRX[1.000031], USD[213044.64], USDT[0.00186121], XRP[100005.73898429] | Yes | |
| 05232094 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNC[.000642], STEP-PERP[0], TRU-PERP[0], USD[-0.09], USDT[0.10303066], USTC-PERP[0], ZEC-PERP[0] | | |
| 05232103 | | GST[367.77000001], SOL[0], USDT[0] | | |
| 05232113 | | LUNC[.000694], USD[0.00] | | |
| 05232120 | | USDT[19.4] | | |
| 05232125 | | LTC[.0078], USDT[0] | | |
| 05232131 | Contingent | LUNA2[0], LUNA2_LOCKED[1.47785870], USDT[0] | | |
| 05232149 | Contingent | BNB[0], ETHW[.00073236], LUNA2[0.53382170], LUNA2_LOCKED[145.48158427], TRX[.46487727], USD[0.00], USDT[0.00000048], XRP[0] | | |
| 05232155 | | BNB[.00049466], SOL[45.90685789], USDT[0.01379373] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05232168 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005318], USD[0.00] | | |
| 05232183 | | AKRO[1], USDT[0], XRP[.00000001] | | |
| 05232223 | | ETH[.00049646], ETHW[.00049646], USDT[0.06996472] | | |
| 05232225 | Contingent | APE-PERP[0], AVAX-PERP[0], LUNA2[0.03041751], LUNC[0.00034258], USD[0.13], USTC[4.30574656] | | |
| 05232236 | Contingent | LUNA2[7.5888393], LUNA2_LOCKED[17.7072917], USTC[1074.236882] | | |
| 05232241 | Contingent | LUNA2[0.01206555], LUNA2_LOCKED[0.02815296], LUNC[2627.300718], USDT[.01088856] | | |
| 05232257 | | ATOM[.938376], AVAX[.72329026], BAO[5], BTC[.00155796], DOT[1.82836038], ETH[.02250201], GBP[0.00], KIN[2], SHIB[1136363.63636363], SOL[.43386193] | | |
| 05232280 | Contingent | LUNA2[3.94991363], LUNA2_LOCKED[9.21646514], SOL[6.168766], USD[0.09] | | |
| 05232294 | Contingent | LUNA2[2.21668533], LUNA2_LOCKED[5.17226579], LUNC[482687.89962601], TRX[1], USD[0.00] | | |
| 05232305 | Contingent | BAO[1], LUNA2[2.87882217], LUNA2_LOCKED[6.47920045], LUNC[627178.81669227], USD[0.01] | Yes | |
| 05232307 | | AKRO[1], BAO[2], GBP[0.49], KIN[1], LUNC[.0005002], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 05232316 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], GMT[.02579529], GMT-PERP[0], GST-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05232333 | | KIN[1], RSR[1], UBXT[1], USD[0.00], XRP[1125.86120427] | Yes | |
| 05232334 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BNB-0624[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.00170375], LUNA2_LOCKED[0.00397542], LUNC[370.995786], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC[.069632], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 05232348 | | ETH-PERP[0], USD[-0.01], USDT[.2045] | | |
| 05232352 | | 0 | | |
| 05232366 | | BAO[3], DENT[2], GBP[0.00], KIN[1], NFT [550938073340371074/NFT][1], USD[0.00] | Yes | |
| 05232371 | | BTC[.00027048], USD[50.02], USDT[0.00010533] | | |
| 05232381 | | ANC-PERP[0], DOT-PERP[0], RAMP-PERP[0], TRX[.000777], USD[0.10], USDT[0], WAVES-PERP[0] | Yes | |
| 05232390 | | DOT[.599886], LTC[.00029368], USD[0.03] | | |
| 05232394 | | USD[0.00], USDT[0] | | |
| 05232395 | | OXY[8579.0366], USD[199.82], XRP[219.74224542] | | |
| 05232396 | | LUNC[.0007182], TRX[.000777], USD[0.00], USDT[0] | | |
| 05232412 | | SOL[.00011455], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 05232428 | | BAO[1], GBP[76.05], LINK[3.939251], USD[0.03] | Yes | |
| 05232432 | | TRX[.000921], USDT[8.01997176] | | |
| 05232455 | | XRP[.84525125] | Yes | |
| 05232456 | | BTC[.00063969], ETH[.00960369], ETHW[.00948048], GBP[0.00], KIN[2], USD[0.00], XRP[31.11726412] | Yes | |
| 05232493 | | USDT[0.00002555] | | |
| 05232535 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00070548], FTT[0.00087198], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.01026], USD[597.37], USDT[0.00000001], USTC-PERP[0] | | |
| 05232544 | | ETH-PERP[0], LUNC-PERP[0], SOL[.00259192], TRX[.000783], USD[-0.03], USDT[0], USTC-PERP[0] | | |
| 05232549 | Contingent | ETH[.05407223], ETHW[.05340142], KIN[1], LUNA2[1.58963928], LUNA2_LOCKED[3.57771019], TRX[1], USD[20.82], USTC[225.13212107] | Yes | |
| 05232556 | | EUR[0.74], USD[0.00], USDT[0] | | |
| 05232568 | | AUD[0.00], BAO[2], KIN[853.95566928], SOL[1.03864392], UBXT[1] | Yes | |
| 05232590 | | AVAX-0930[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SXP-0930[0], USD[0.02], USDT[9.88867531], YFII-PERP[0] | Yes | |
| 05232592 | Contingent | AKRO[1], BAO[1], BICO[25.14482754], BTC[.00119205], CAD[0.00], KIN[10], LUNA2[3.08490159], LUNA2_LOCKED[671743.81807213], MTL[13.2925974], TRX[1], UBXT[1], USD[0.00] | | |
| 05232613 | | AAVE[.1799676], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.6297192], BNB-PERP[0], BTC[0.04947365], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.20097102], ETH-PERP[0], ETHW[.0729901], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[11.54421357], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], USD[859.44], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05232616 | Contingent | BTC[.00008656], BTC-0624[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0.00610612], LUNA2_LOCKED[0.01424762], LUNC[.001218], RUNE[.09038], USD[2.33], USDT[0], USTC[.864351], USTC-PERP[0] | | |
| 05232686 | Contingent | BNB[0], LUNA2_LOCKED[0.00000001], LUNC[0.00136904], USDT[0] | | |
| 05232692 | | 0 | | |
| 05232694 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 05232711 | | CEL-PERP[0], CRO-PERP[0], USD[-114.07], USDT[244.243059], USTC-PERP[0] | | |
| 05232712 | | BTC[.0033458], USD[0.00], XRP[24.35735421] | Yes | |
| 05232721 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[1809.58] | Yes | |
| 05232736 | Contingent | ETH[.413], ETHW[.113], LUNA2[0.06074476], LUNA2_LOCKED[0.01417444], USD[2.23], USTC[.859912] | | |
| 05232752 | | BTC-PERP[.03], CGG[69.986], COIN[4.999], ETH-PERP[0], FB[1.9996], TONCOIN[352.7801377], TRX[.000866], USD[-319.21], USDT[0.00000001] | | |
| 05232779 | | AKRO[1], AUDIO[1], BAO[1], FRONT[1], GBP[0.00], KIN[5], RSR[2], SECO[1], TRX[1], UBXT[1] | | |
| 05232824 | Contingent | LUNA2[0], LUNA2_LOCKED[5.85143383], USD[0.00], USDT[0.08325695] | | |
| 05232838 | | 0 | | |
| 05232850 | | GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05232861 | Contingent | FTT[0.00000003], LUNA2[8.00850945], LUNA2_LOCKED[18.68652205], LUNC[14834.05], USD[0.04], USDT[0], USTC[1124] | | |
| 05232921 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05232925 | | BAO[3], GST[0], KIN[1], TOMO[1], TRX[1], USD[0.00] | | |
| 05232926 | | USDT[0.00000002] | | |
| 05232931 | | BRZ[0.11253664], BTC[.00000013], ETH[0.00000759], ETHW[.01169892], USD[1.42] | | |
| 05232978 | | FTT[0.00743560], TRX[.001554], USD[0.00], USDT[0.00000026] | | |
| 05232982 | Contingent | KNC[165.59123571], LUNA2[4.59345287], LUNA2_LOCKED[10.7180567], LUNC[0], LUNC-PERP[0], SOL[0.00586024], TONCOIN[64.1], TRX[.962838], USD[0.01], USDT[250.86208530] | | |
| 05232995 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002674], SAND[.4136], USD[0.00], USDT[0] | | |
| 05233006 | | ETH[0.77208510], ETH-PERP[0], USD[183.28], USDT[0.00266240], USTC-PERP[0] | | |
| 05233016 | Contingent | BAO[1], BTC[.00210204], KIN[1], LUNA2[6.75975451], LUNA2_LOCKED[15.77276054], LUNC[1471950.7781397], USD[0.00] | | |
| 05233054 | Contingent | ANC[.447847], LUNA2[0.00047200], LUNA2_LOCKED[0.00110134], LUNC[102.779748], USD[1711.52] | | |
| 05233076 | Contingent | LUNA2[0.18931771], LUNA2_LOCKED[0.44174132], LUNC[41224.329964], USD[0.00], USDT[0.64655970] | | |
| 05233090 | | CAD[0.00], USD[0.18], USDT[.0072703] | | |
| 05233093 | | BTC[.00149015], JPY[0.00], USD[0.00], USDT[0.00009954] | | |
| 05233099 | | KIN[1], SOL[.00003587], USD[0.00] | Yes | |
| 05233125 | Contingent | BAO[8], GBP[0.00], KIN[6], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00363252], RSR[1], TRX[1], USD[0.00] | | |
| 05233146 | | 1INCH[0], 1INCH-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SLP-PERP[0], TRX[.000777], TRYB[0.09652685], USD[0.00], USDT[0] | | |
| 05233186 | | TRX[.30659], USDT[0.68533206] | | |
| 05233193 | | BTC[0] | | |
| 05233197 | | BTC[.0000686] | | |
| 05233226 | | USDT[.0135816] | | |
| 05233227 | | BAO[2], GBP[0.00], KIN[3], TRX[1], USD[0.00], USDT[0], XRP[114.64984403] | | |
| 05233237 | | BTC[.1161], ETH[2.202], ETHW[2.202], USD[0.96] | | |
| 05233246 | | GMT[.75665705], GST[.01897173], LUNC[.000932], USD[1.39], USDT[.00967068] | | |
| 05233265 | Contingent | BTC[.0045616], ETH[.048], ETHW[.048], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], SOL[.979804], USD[-0.60], XRP-PERP[0] | | |
| 05233295 | | AUD[0.00], BAO[1], BTC[.00113255], KIN[1], USD[0.00] | Yes | |
| 05233313 | | FTT[32.3], HOLY[1], USD[148.41], USDT[0.00200400] | | |
| 05233316 | Contingent | LUNA2[0.00614602], LUNA2_LOCKED[0.01434073], USD[0.00], USDT[0.19602995], USTC[.87] | | |
| 05233322 | | ETH[0], SOL[0] | | |
| 05233340 | | GST[233.14377591] | Yes | |
| 05233354 | | DENT[1], RSR[1], SOL[.11029535], SXP[1], TRU[1], TRX[1], UBXT[1], USDT[0] | | |
| 05233356 | Contingent | LUNA2[6.16230630], LUNA2_LOCKED[14.37871471], LUNC[715890.9003578], USD[16.52], USTC[406.92267] | | |
| 05233389 | | USD[0.03] | | |
| 05233417 | | USD[0.00] | | |
| 05233422 | | 0 | | |
| 05233443 | | BTC-PERP[0], GMT[2.0961902], GST[.09879528], GST-PERP[0], NFT (563841652876244349/Mystery Box)[1], SOL[0.00700000], SOL-PERP[0], TRX[15598.414804], USD[0.04], USDT[0.15060859] | | |
| 05233448 | | BTC[.07139029], ETH[.16442788], ETHW[.163475], GBP[0.00], USD[0.62], USDT[0.00571587] | | |
| 05233467 | | USD[15.00] | | |
| 05233477 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 05233489 | Contingent | BTC[.0000375], LUNA2[0.15455666], LUNA2_LOCKED[0.36063222], LUNC[32000], USDT[0.08184058], XRP[65.5] | | |
| 05233507 | Contingent | BTC[0.00005777], FTT[0.06839863], LUNA2_LOCKED[23.58242404], TRX[.000057], USD[0.01], USDT[750.27102603] | | |
| 05233525 | | USDT[0] | | |
| 05233555 | | BTC[0], USD[0.00] | | |
| 05233585 | | TRX[.390001], USDT[0.04533527] | | |
| 05233594 | | GBP[0.02], KIN[1] | | |
| 05233620 | | AKRO[2], BAO[2], BTC[.00000025], CHZ[1], ETH[.00000462], ETHW[.00000462], FTT[.00014239], GBP[2046.97], KIN[3], TRX[2] | Yes | |
| 05233648 | Contingent | BAO[1], LUNA2[14.11215607], LUNA2_LOCKED[31.76142205], LUNC[3074467.48228026], USD[130.07] | Yes | |
| 05233655 | Contingent | LUNA2[0.02491580], LUNA2_LOCKED[0.05813688], LUNC[66324.21629], LUNC-PERP[0], MATICBULL[5600], USD[0.10], USDT[0], XRPBULL[550000], ZECBULL[10000] | | |
| 05233656 | | ALGO[.383], USDT[53.46524758] | | |
| 05233670 | | BTC[.02190106] | | |
| 05233675 | | TRX[.000072], USDT[129.20498906] | | |
| 05233696 | | AAPL-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALT-0624[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMZNPRE-0624[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00794338], BTC-0624[0], BTC-PERP[0], CAD[0.00], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH[.12306289], ETH-1230[0], ETH-PERP[0], ETHW[0.00002578], FB-1230[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-0624[0], GMEPRE-0930[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PYPL-0624[0], PYPL-1230[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0624[0], SUSHI-1230[0], SUSHI-PERP[0], TRU-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-0624[0], UNI-PERP[0], USD[-245.47], USDT[0.00000230], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05233707 | | LTC[.00109702] | | |
| 05233718 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 05233719 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 05233720 | | KIN[2], RSR[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05233724 | | USD[0.98] | | |
| 05233744 | | BTC[.00075], KIN[1], USTC[0] | | |
| 05233749 | | BTC[0.00008124], DOT-PERP[0], ETH[.00072868], USD[15359.77], USDT[8402.85020940] | | |
| 05233752 | | TRX[135.9728], USD[3750.97], USDT[0], XRP[102.42125086] | | |
| 05233763 | Contingent | LUNA2[66.53370048], LUNA2_LOCKED[149.7435922], USTC[9422.81256456] | Yes | |
| 05233832 | | BRZ[0], MATIC[-0.00000016], SOL[0], TRX[0], USD[0.00] | | |
| 05233847 | Contingent | LUNA2[0.26816490], LUNA2_LOCKED[0.62571811], USD[16.60], USDT[9.02096091] | | |
| 05233868 | Contingent | LUNA2[0.20054051], LUNA2_LOCKED[0.46792787], LUNC[44198.11705847], USDT[0] | Yes | |
| 05233876 | | AKRO[.76725], DOGE[.98537], DOGE-PERP[0], TRX[.000001], USD[0.06], USDT[0.09308869] | | |
| 05233902 | | CEL-PERP[0], USD[0.18] | | |
| 05233912 | | TRX[.000778], USDT[4.4] | | |
| 05233939 | Contingent | LUNA2[0], LUNA2_LOCKED[4.41775435], USDT[0] | | |
| 05233974 | | GAL[.0995], GMT[.9984], USD[0.22], XRP[.79165547] | | |
| 05233976 | Contingent | LUNA2[3.61058690], LUNA2_LOCKED[8.42470278], LUNC[786212.9011611], USD[0.80] | | |
| 05233980 | | NFT (497908648978012325/FTX Crypto Cup 2022 Key #23014)[1], USD[0.00] | | |
| 05233981 | | CHF[0.00], USDT[196.73326189] | | |
| 05233984 | Contingent | BTC[.0001], DOGE[.3236], ETH[.0006102], ETHW[.0006102], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006784], USDT[0] | | |
| 05233992 | | BTC[.00325754] | Yes | |
| 05233995 | Contingent | AKRO[2], ANC[.10648595], ASD[42.24698928], ATOM[0], AUD[5.35], BAO[3], BICO[.46934046], BTC[0], BTT[73.72625572], CEL[0], CONV[1005.35940722], DOGE[0], DOT[.00013791], ENS[0.00012260], ETH[0.00000186], ETHW[0.00000186], FTT[0.04157667], GAL[.04578982], HUM[.86965017], KIN[2], LUNA2_LOCKED[46.35395916], MATH[.04143379], MKR[.00000105], RSR[6.65841214], SOS[111697811.22582841], SXP[.05048895], USD[0.98], USTC[1228.33925367], XRP[0.00253160] | Yes | |
| 05234027 | Contingent | LUNA2[1.74420012], LUNA2_LOCKED[4.06980029], USD[0.00], USDT[0] | | |
| 05234046 | | ANC-PERP[0], USD[0.00], USDT[0] | | |
| 05234047 | | AKRO[1], BTC[.50047748], KIN[2], USD[10575.65], USDT[94.02938952] | Yes | |
| 05234057 | | GBP[0.00], KIN[1], RSR[1] | | |
| 05234063 | Contingent | BTC[.0000685], LUNA2[156.4877857], LUNA2_LOCKED[365.1381667], LUNC[34075544.807744], USD[444.07] | | |
| 05234064 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05234066 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001716], USD[0.01], USDT[0] | | |
| 05234086 | | USD[0.00], USDT[0] | | |
| 05234108 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05234129 | | EUR[0.00], TRY[0.00] | | |
| 05234130 | Contingent | LUNA2[12.47689626], LUNA2_LOCKED[29.11275795], LUNC[.00000001], OP-PERP[0], USD[3.88], USDT[0.00000140] | | |
| 05234161 | Contingent, Disputed | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060071], USD[0.00] | | |
| 05234202 | | USD[0.00] | | |
| 05234208 | Contingent | LUNA2[0.52617521], LUNA2_LOCKED[1.22774216], LUNC[114575.760264], USDT[.03497552] | | |
| 05234218 | | 0 | | |
| 05234221 | | USD[0.00] | | |
| 05234230 | Contingent | FTT[.0930152], LUNA2[98.2700536], LUNA2_LOCKED[229.2967917], USD[2.06] | | |
| 05234263 | Contingent | LUNA2_LOCKED[266.2940243], TRX[.000778], USD[0.01], USDT[1.03234326] | | |
| 05234280 | | AAVE[15.34], ATOM-PERP[0], BTC[0.20437056], BTC-PERP[0], CEL-PERP[0], CRV[960.88486], CVX[156.082691], DOGE[15560.89646], DOGE-PERP[0], ETH[2.97480829], ETH-PERP[0], FTT-PERP[0], FXS[93.687441], GMX[59.6952405], LDO[230.95611], LINK[91.889797], MATIC[445], PAXG-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI[282.446325], SWEAT[1591.82007], TRX-PERP[0], USD[0.29], USDT[.0098446] | | |
| 05234295 | Contingent | LUNA2[0.39269160], LUNA2_LOCKED[0.91628040], LUNC[85509.42325791], USD[0.00] | | |
| 05234300 | | TRX[.003722], USD[0.11], USDT-PERP[0] | | |
| 05234311 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00026365] | | |
| 05234315 | Contingent | LUNA2_LOCKED[4682.826091], USD[0.00], USTC-PERP[0] | | |
| 05234316 | Contingent, Disputed | USDT[0] | | |
| 05234336 | | USD[0.00], USDT[0.00952238] | | |
| 05234344 | | ALICE-PERP[0], ANC-PERP[0], BTC[.00000427], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05234361 | | AXS-PERP[0], BCH-PERP[0], HNT-PERP[0], LDO-PERP[0], SOL[5.99789463], USD[-6.96], USDT[.195775], VET-PERP[0] | Yes | |
| 05234372 | | FTT[0], GMT[0], SOL[0], USD[0.00] | | |
| 05234384 | | USDT[3.40104035] | | |
| 05234405 | | USD[0.00] | | |
| 05234416 | | USD[0.81], USDT[0] | | |
| 05234438 | | BAO[9], BTC[0.00000001], KIN[2], TONCOIN[0], TRX[.000032], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05234449 | | USD[0.00] | | |
| 05234458 | Contingent | GST[4.109221], LTC[.01394802], LUNA2[0.00000004], LUNA2_LOCKED[1.98777545], LUNC[0.00588203], SOL[.0194262], TRX[0.56181333], USD[1.34], USDT[0] | | LTC[.005], TRX[.000003] |
| 05234467 | | USD[0.00] | Yes | |
| 05234485 | Contingent | ANC-PERP[0], BTC[.002], BTT[2000000], LDO[27], LUNA2[0.72022893], LUNA2_LOCKED[1.68053418], LUNC[156831.367452], LUNC-PERP[0], RSR[0], SOL[0], USD[-0.13], USDT[0], USTC-PERP[0] | | |
| 05234492 | | BTC[.00034676], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05234495 | Contingent | DOGE[245.9508], FTT[.50489047], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005022], USD[0.04], USDT[6.81736290] | | |
| 05234502 | | NFT (306695322410561490/The Hill by FTX #24696)[1], NFT (515384383969012632/FTX Crypto Cup 2022 Key #8554)[1], USD[49.06], USDT[0] | | |
| 05234507 | | KIN[1], USD[0.00], USDT[0.00011448] | Yes | |
| 05234508 | | SOL[.0001096], USD[0.01] | Yes | |
| 05234518 | | USD[9.50] | | |
| 05234523 | Contingent | LUNA2[0.00027554], LUNA2_LOCKED[0.00064293], LUNC[60], USD[0.23] | | |
| 05234527 | Contingent | LUNA2[0.21267036], LUNA2_LOCKED[0.49623085], LUNC[46309.42], USDT[0.00000190] | | |
| 05234531 | | LTC[.00141719], TRX[.01719201], USDT[0.00000003] | | |
| 05234542 | Contingent | LUNA2[0.00704038], LUNA2_LOCKED[0.01642755], USDT[6.47565639], USTC[.9966] | | |
| 05234561 | | BAO[1], DOGE[288.56652129], USD[0.00] | Yes | |
| 05234572 | | AKRO[1], BAO[1], USDT[0] | | |
| 05234573 | Contingent | FTT-PERP[0], LUNA2[0.39039954], LUNA2_LOCKED[0.91093227], LUNC[85010.323333], USD[0.15], XRP[940] | | |
| 05234575 | Contingent | FTT[3.34166741], LUNA2[0.00000057], LUNA2_LOCKED[0.00000135], LUNC[.1262221], USD[0.00], USDT[0] | | |
| 05234576 | Contingent | LUNA2[0], LUNA2_LOCKED[4.94112101], TRX[.865001], USD[0.00] | | |
| 05234606 | | USDT[0] | | |
| 05234609 | | APT-PERP[0], CITY[58.78824], DODO-PERP[0], GALA-PERP[0], GALFAN[1347.86456], HT-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.001027], USD[15.83], USDT[19.57345835], WAVES-PERP[0] | | |
| 05234617 | | USD[1.63] | | |
| 05234630 | | AUDIO-PERP[0], AVAX-PERP[0], AXS[.07805142], BNB[0], BTC[.00001909], BTC-PERP[0], CAKE-PERP[0], CHF[304.06], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], KIN[1], LINK-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[1], USD[1-3721.07], USDT[3281.48624690], XRP[1416.8957], ZIL-PERP[0] | | |
| 05234669 | Contingent | ANC[766.99], ETHW[.18843007], LUNA2[0], LUNA2_LOCKED[0.7155489], USD[0.00] | | |
| 05234683 | | BNB-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NVDA-0930[0], PAXG-PERP[0], TSLAPRE-0930[0], USD[121.74], USDT[0.00000001], USO-0624[0], USO-0930[0], USTC-PERP[0] | | |
| 05234691 | Contingent | BNB[.00242], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006432], USDT[0] | | |
| 05234701 | | ETH[0] | | |
| 05234753 | Contingent, Disputed | USDT[0.00000027] | | |
| 05234759 | | BTC[.00078361], BTC-PERP[0], USD[12.68] | | |
| 05234771 | | BAO[1], DENT[1], TRX[1.000778], USDT[0] | | |
| 05234784 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03980766], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05234786 | | BTT[0], USD[0.00], USDT[0.00000001] | | |
| 05234849 | | ETH[.00003099], ETHW[.00003099], USD[0.00] | | |
| 05234858 | | ETH-PERP[.5195], EUR[204.38], FTT[313.94222776], GST[0], ORCA[405.28388568], SOL[82.05592898], STG[405.28388582], SWEAT[52328.51007024], USD[-3851.68], USDT[0] | Yes | |
| 05234865 | Contingent | LUNA2[0.46418339], LUNA2_LOCKED[1.08309458], USD[0.00], USTC[65.70740291] | | |
| 05234875 | | USDT[1] | | |
| 05234882 | | AKRO[3], BAO[1], ETH[0], FTM[.66305029], FTT[0], GBP[3200.14], KIN[2], MATIC[168.21525718], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 05234899 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003393], TRX[.000002], USD[0.39] | | |
| 05234919 | | ETHW[.00019375], TRY[0.00], USD[0.00] | | |
| 05234941 | | LUNC[.00000001] | | |
| 05234944 | Contingent | ANC-PERP[0], LUNA2_LOCKED[278.1470195], LUNC-PERP[0], USD[100.00], USTC-PERP[0] | | |
| 05234971 | | BTC[0], DOGE[0.00161272], ETH[.00000001], ETHW[.00000001], GHS[0.10], USD[0.00], USDT[0] | Yes | |
| 05234982 | | USD[3.79] | | |
| 05234991 | | SOL[.10846718] | | |
| 05234999 | | BTC[.00001632] | Yes | |
| 05235002 | Contingent | LUNA2[0], LUNA2_LOCKED[0.53577744] | | |
| 05235011 | | AKRO[1], BAO[4], CRO[5.9269461], DENT[4], GST[.96], KIN[8], LINK[.30997235], MATIC[1], RSR[1], TRX[1], UBXT[2], USD[0.00] | | |
| 05235019 | | USDT[0.00000110] | | |
| 05235072 | | ETH[.0005], ETHW[.0005] | | |
| 05235073 | | 0 | | |
| 05235089 | | USD[312.67], USDT[10.03990318] | | |
| 05235119 | | AKRO[1], ETH[.01052106], ETHW[.010386], KIN[1], SPY[.19733007], USD[0.03] | Yes | |
| 05235132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.64533918], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[324], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-218.71], USDT[111.78513186], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05235200 | Contingent | BAO[1], KIN[1], LUNA2[0.00000073], LUNA2_LOCKED[0.00000171], LUNC[.16], SOL[0], USD[0.00] | Yes | |
| 05235208 | Contingent | FTT[30.8547], LUNA2[0.00133638], LUNA2_LOCKED[0.00311822], LUNC[291], SRM[.87636571], SRM_LOCKED[14.12363429], TRX[.000169], USD[1800.00], USDT[50] | | |
| 05235228 | | SHIB[141939023.63] | | |
| 05235241 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.03] | | |
| 05235262 | | AUD[0.00], AVAX[.89769709], BTC[0], FTT[.19255619], SOL[.12375832], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05235297 | | USD[0.00], USDT[0] | | |
| 05235298 | Contingent | LUNA2[0.04081705], LUNA2_LOCKED[0.09523979], USD[0.00], USDT[0.06272956] | | |
| 05235335 | | FTT[4.5], TRX[.002141], USD[0.05] | | |
| 05235336 | Contingent | LUNA2[0.00331512], LUNA2_LOCKED[0.00773529], USDT[0.26596279], USTC[.469272] | | |
| 05235374 | | AUD[0.00], SOL[0], USDT[0.00000017] | | |
| 05235379 | Contingent | LUNA2[0.53513402], LUNA2_LOCKED[1.24864605], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 05235381 | | SOL[0], USD[0.00] | | |
| 05235432 | | STETH[0.00001651], USD[3.64] | | |
| 05235436 | | BTC-PERP[0], SRN-PERP[0], USD[0.28], USDT[0.00664381] | | |
| 05235459 | | BAO[1], BTC[.00264088], ETH[.03617812], ETHW[.03572635], GBP[3.23], KIN[2], TRX[1], TSLA[.41421246] | Yes | |
| 05235462 | | USD[0.00], USDT[0.49006725] | | |
| 05235466 | | GST[.13], SOL[.01276816], USDT[0] | | |
| 05235530 | | USD[0.00] | Yes | |
| 05235544 | | USDT[1.3] | | |
| 05235554 | | GBP[0.00], KIN[1] | Yes | |
| 05235609 | | BRZ[10] | | |
| 05235636 | | BAO[2], CAD[135.00], KIN[1], SHIB[1157361.62389614], USD[0.00] | | |
| 05235637 | | CEL-PERP[0], GST-PERP[0], TRX[10.808217], USD[30193.23], USDT[0], USTC-PERP[0] | | |
| 05235672 | | BTC[.00001451], USD[0.21] | | |
| 05235686 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084481], SOL[.00238634], USD[0.52], USDT[0] | | |
| 05235690 | | ANC-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.15090780], JASMY-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-13.28], USDT[19.18471013], XTZ-PERP[0] | | |
| 05235718 | | USD[0.64] | | |
| 05235721 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.9974], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.91718823], LUNA2_LOCKED[2.14010588], LUNC[199719.669738], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[25800000], TRX-PERP[0], UNI-PERP[0], USD[-9.53], USDT[0.00612957], USTC-PERP[0], WAVES-PERP[0] | | |
| 05235739 | Contingent | LUNA2[16.78454003], LUNA2_LOCKED[39.16392674], LUNC[3654868.93], USD[0.00] | | |
| 05235763 | | GST[.01], TRY[0.29] | | |
| 05235771 | | BTC[0.00086522] | | |
| 05235783 | | BTC[0] | | |
| 05235788 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006706], USDT[0.02392661] | | |
| 05235791 | Contingent | 1INCH-PERP[0], APE-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[5.07179959], MANA-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05235793 | | BTC[.00000003], USDT[0] | | |
| 05235831 | | ETH[.0134476], ETHW[.0134476], USD[10.92] | | |
| 05235844 | | GENE[25.87543172], GOG[1363.40387359], USD[0.18] | | |
| 05235853 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01], XEM-PERP[0] | Yes | |
| 05235859 | Contingent | LUNA2[0], LUNA2_LOCKED[6.79173616], TRX[.941002], USD[0.00] | | |
| 05235862 | | ETHW[.07384198], USDT[0.00000045] | | |
| 05235863 | Contingent | LUNA2[0.00690615], LUNA2_LOCKED[0.01611436], USD[0.01], USDT[0.15548818], USTC[.9776] | | |
| 05235877 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 05235880 | | USD[0.01] | | |
| 05235886 | | AKRO[1], BAO[6], BTC[.00959], DENT[1], KIN[5], LINK[21.7138116], MATIC[81.871505], RSR[2], TRX[1] | | |
| 05235915 | | 0 | | |
| 05235920 | | TRX-PERP[0], USD[0.01], USDT-PERP[0], XRP[12.62860494] | | |
| 05235925 | | DOGE[.00000001], USDT[0] | | |
| 05235930 | | BTC[.0102], ETH[.136], ETHW[.136], MATIC[100], TRX[.000813], USD[4.80], USDT[0] | | |
| 05235944 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETCHAL[F0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-093O[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NFT (346440906467309355/FTX Crypto Cup 2022 Key #18926)[1], NFT (43719073943666571/3/The Hill by FTX #10676)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | Yes | |
| 05235947 | | APT-PERP[0], BTC[.00004871], BTC-PERP[0], TRX[.30656196], TRX-PERP[0], USD[0.01], USDT[.00334338], USTC-PERP[0], XRP[.73070722] | Yes | |
| 05235955 | Contingent | DOT[.078], LUNA2[29.59586535], LUNA2_LOCKED[69.05701914], USD[66.35] | | |
| 05235965 | | USDT[0.00000018] | | |
| 05235972 | | USD[10.00] | | |
| 05235973 | | ETH[.00008629], ETHW[.00064183], GST-PERP[0], TRX[.000796], USD[1.65], USDT[.01498086] | Yes | |
| 05235978 | | USDT[0.00022210] | | |
| 05235984 | | AAVE[.03410617], AVAX[9.97192941], BTC[.20037641], DOT[19.27219291], ETH[2.19826978], ETHW[2.19826978], FTT[4.76224087], GAL[39.40582323], GALA[3394.42352788], KIN[1], LDO[33.96422889], LINK[34.71170303], MATIC[169.1834193], SAND[201.73959228], SOL[6.28392092], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05235992 | Contingent | LUNA2[4.86143579], LUNA2_LOCKED[11.34335019], USD[0.00], USDT[0.00839655] | | |
| 05236002 | | AKRO[1], BAO[2], DENT[1], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05236021 | | AXS[.054039], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], GMT-PERP[0], GST[.049792], GST-PERP[0], MANA-PERP[0], ONT-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[1.11], USDT[7.79231232], WAVES-PERP[0], XRP[.045752], XRP-PERP[0] | | |
| 05236023 | | BNB[.00895919], BTC[.99931709], BTC-PERP[0], ETH[.00001987], ETH-PERP[0], ETHW[.0002821], FTT[100.08226776], USD[0.00], XAUT-PERP[0] | Yes | |
| 05236054 | | GBP[0.72] | Yes | |
| 05236073 | | BNB[0], SOL[0], USDT[0.00000037] | | |
| 05236079 | | BAO[1], FTT[.0009593], USD[0.00], USTC-PERP[0] | Yes | |
| 05236088 | | USD[0.00] | Yes | |
| 05236127 | | AAVE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SRN-PERP[0], USD[34.27], USTC-PERP[0] | | |
| 05236169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CON-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-6.90], USDT[306.02886111], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05236178 | | ANC-PERP[0], ETH-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[227.71], USDT[0], XRP-PERP[0] | | |
| 05236193 | | ANC-PERP[0], BNB-PERP[0], RAMP-PERP[0], USD[0.00], USDT[0] | | |
| 05236203 | Contingent | LUNA2_LOCKED[15.59696535], USD[0.03], USDT[0.20432301] | | |
| 05236228 | | FTT[3.49937], USD[0.21], USDT[1.36280548] | | |
| 05236229 | Contingent | LUNA2[1.4551181], LUNA2_LOCKED[3.39527556], USD[280.03], USTC[205.979] | | |
| 05236252 | | ETH[.00003133], ETHW[.00003133], TRX[8125.42546894], USDT[27.43741368] | Yes | |
| 05236253 | | SOL[1.46413444], USD[0.01] | | |
| 05236259 | | SOL[5.74885], USD[0.40] | | |
| 05236261 | | SOL[0.00996976], TRX[.000001], USD[0.38], USDT[0.21261451] | | |
| 05236266 | | FTT[0.01396680], USD[0.00] | | |
| 05236300 | Contingent | BTC[0.00563682], FTT-PERP[0], LUNA2[0.00031197], LUNA2_LOCKED[0.00072794], LUNC[67.933918], NEAR[2.54400681], SOL[.00732218], TRX[46], USD[0.27] | | |
| 05236313 | | ETH[.00916482], ETHW[2.35348728], GST[1120.01256065], GST-PERP[0], SOL[11.03773449], TRX[.000778], USD[0.01], USDT[0] | Yes | |
| 05236319 | Contingent | LUNA2_LOCKED[864.0911324], USD[0.00], USDT[0.09096887] | | |
| 05236332 | Contingent | LUNA2[50.36410684], LUNA2_LOCKED[117.5162493], LUNC[10966890.3], USDT[1.20716028] | | |
| 05236340 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.16], USDT[11.21808638], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 05236342 | | ETHW[2.72785767] | Yes | |
| 05236343 | Contingent | DOGE[.1794], FTT[0.00530628], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002212], NFT (571902112839184262/The Hill by FTX #45512)[1], TRX[.000032], USD[0.00], USDT[0] | | |
| 05236344 | | USD[0.00] | | |
| 05236346 | | SOL[26.60826986], USD[312.67], USDT[0.00002432] | Yes | |
| 05236347 | Contingent, Disputed | AUD[0.35], USDT[0] | | |
| 05236360 | Contingent | BTC[.00118041], DENT[1], KIN[1], LUNA2[4.69483010], LUNA2_LOCKED[10.95460358], TRX[1987], UBXT[2], USD[1948.11], USDT[0] | | |
| 05236380 | | KSM-PERP[0], USD[0.00] | | |
| 05236383 | Contingent | BTC-PERP[0], DOT[66.9], ETH[2.509], ETHBULL[177.4], FTT[29.994], LUNA2[4.32254828], LUNA2_LOCKED[10.08594599], LUNC[.002532], LUNC-PERP[0], SAND[1315], TRX[.000242], USD[37.53], USDT[2.25580000], USTC[611.8776] | | |
| 05236395 | | ETH[0], XRP[.00000001] | | |
| 05236396 | | USD[0.00], USDT[0.00000002] | | |
| 05236401 | | TRX[.012877], USD[99.95], USDT[0.98440728] | | USD[9.85] |
| 05236405 | | AVAX-PERP[0], BTC[0.01795667], BTC-PERP[0], ETH-PERP[0], FTT[0.81369622], KAVA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], YFI[0] | | |
| 05236407 | | USDT[0.50327775] | | |
| 05236408 | | KIN[1], USDT[12.37572726] | | |
| 05236410 | | BAO[1], CEL-PERP[0], FTT[943.40965180], HXRO[1], KIN[1], USD[0.00], XPLA[.088] | | |
| 05236427 | | 0 | | |
| 05236454 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006066], USDT[0] | | |
| 05236458 | Contingent | GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00012443], LUNA2_LOCKED[0.00029034], USD[0.00], USTC[.01761409], USTC-PERP[0] | | |
| 05236461 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007937], USD[0.00] | | |
| 05236475 | | USD[0.35] | | |
| 05236508 | | BTC-PERP[0], USD[0.04], USDT[-0.00000053] | | |
| 05236515 | | USD[299.47] | Yes | |
| 05236551 | | AUD[0.91], USD[-0.42], USTC-PERP[0] | | |
| 05236569 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006598], LUNC-PERP[0], USD[2044.52] | | |
| 05236576 | | USD[0.00], USDT[52.86872782] | Yes | |
| 05236587 | Contingent | COPE[4320.9266], FTT[1.41017824], GARI[1385.8832], IP3[19.996], LUNA2[0.19675541], LUNA2_LOCKED[0.45909595], LUNC[42843.904824], MEDIA[.007866], USD[442.33], USDT[240.26630200] | | |
| 05236594 | | AUD[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05236597 | | AUD[0.01], USD[0.00] | | |
| 05236601 | | BRZ[1.8168462], ETH[.000089], ETHW[.000089], USDT[0] | | |
| 05236607 | | BNB[.00078813], DOGE-PERP[0], FTT[.02857599], LUNC-PERP[0], NFT [497074336996144628/The Hill by FTX #10301]{1}, TRX[.000021], USD[0.21], USDT[0], XRP[.540025] | Yes | |
| 05236614 | | AUD[0.00] | | |
| 05236618 | | USDT[0.00000209] | | |
| 05236619 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00351], USD[0.01] | | |
| 05236635 | Contingent | LUNA2[0], LUNA2_LOCKED[0.97546094], USD[0.01], USDT[0.00007638] | | |
| 05236648 | Contingent | ETH[.00098686], ETHW[.024991], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031778], USD[0.12], USDT[31.65902017] | | |
| 05236661 | Contingent | FTT[0.00000184], LUNA2_LOCKED[107.3186549], USD[0.01], USDT[0] | | |
| 05236664 | | FTT[.00384508], TRX[.000002], USDT[0] | | |
| 05236665 | | BTC[.10517896], ETH[.9998], ETHW[.9998], USD[101.80] | | |
| 05236676 | | USD[0.10], USDT[0.03050165] | | |
| 05236684 | Contingent | LUNA2[5.84936002], LUNA2_LOCKED[13.64850672], USDT[0.00000015] | | |
| 05236714 | | USTC[.00000001] | | |
| 05236719 | Contingent | LUNA2_LOCKED[32.07056641], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05236720 | Contingent | LUNA2[0.64446855], LUNA2_LOCKED[1.36321497], LUNC[131957.57093314], USD[0.00], USDT[0.00000138] | Yes | |
| 05236725 | | USD[-0.97], USDT[.99], USTC-PERP[0] | | |
| 05236730 | Contingent | LTC[.00537098], LUNA2_LOCKED[114.2187773], TRX[0], USDT[0] | | |
| 05236752 | | BTC[.0000895] | | |
| 05236754 | | BTC-PERP[0], SOL[4.17], USD[0.06] | | |
| 05236771 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0.00005626], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00084272], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], LUNA2[0.00027986], LUNA2_LOCKED[0.00065300], LUNC[140.54137730], LUNC-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[-0.85], USTC[0.03961565], USTC-PERP[0], XRP-PERP[0] | | |
| 05236806 | | TRX[.0041], USDT[0.00000009] | | |
| 05236810 | Contingent | BALBEAR[24300000], BCH[.00070739], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[141.3560681], LUNC-PERP[185000], TRX[.000016], USD[-26.31], USDT[1.00742076] | | |
| 05236821 | Contingent | LUNA2_LOCKED[183.1805238], USD[0.00], USDT[0] | | |
| 05236840 | | ETH[.00000001] | | |
| 05236847 | | USD[0.00], USDT[0.06574090] | | |
| 05236876 | | AXS[.5324681], KIN[1], USDT[0.00000020] | | |
| 05236926 | Contingent | LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], USD[0.20], USTC[.4] | | |
| 05236936 | | ETH[0], SOL[0], USD[0.62], USDT[0.00001020] | | |
| 05236941 | | XRP[.00000001] | | |
| 05236942 | Contingent | BTC[.00009498], ETHW[.00097123], LUNA2[12.16899935], LUNA2_LOCKED[28.39433183], SOL[4.27], USD[1.02] | | |
| 05236945 | | SHIB[0], SOL[.00129068], USD[0.00] | Yes | |
| 05236950 | | USDT[0.00000017] | | |
| 05236952 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[408.7], JPY[0.12], KIN[1], LUNC-PERP[0], TRX[.17140357], USD[10.70], USDT[0.12903817] | Yes | |
| 05236961 | | ANC-PERP[0], AVAX-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05236962 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], CEL-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL[.001808], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 05236968 | | AUD[10000.00], BTC[0.02349566], ETH[0.43691946], ETHW[0.43691946], FTT[65.1878628], USD[1658.68] | | |
| 05236972 | | EUR[0.00], USD[0.00] | | |
| 05236975 | | FTT[.4], GENE[25.87206281], GOG[497.38263413], TRX[19.7402], USD[424.07], USDT[1.17361507] | | |
| 05237007 | | ETH[.2369025], GST[3069.78002816], SOL[.0002431], TRX[.001554], USDT[115.47746418] | Yes | |
| 05237012 | | GBP[5.09] | | |
| 05237019 | Contingent | ANC[1.0513964], AUD[0.71], BAO[4], KIN[4], LUNA2[0.00000932], LUNA2_LOCKED[2.32553940], MANA[39.24929768], USD[0.00], XRP[259.07296684] | Yes | |
| 05237040 | Contingent | LUNA2_LOCKED[36.09908529], USD[0.00] | | |
| 05237046 | Contingent | BTC[-0.00000439], LUNA2_LOCKED[33.55263375], USD[0.14], USDT[0.00617206], USTC[.0028] | | |
| 05237048 | | UBXT[1], USDT[0] | | |
| 05237055 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006252], USD[0.01], USDT[0] | | |
| 05237072 | | USD[0.09] | | |
| 05237077 | Contingent | LUNA2[1.42363798], LUNA2_LOCKED[3.32182195], LUNC[310000.167564], USDT[0.08584340] | | |
| 05237086 | | BTC-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[0.27], USDT[0.49909300], USDT-PERP[0] | | |
| 05237096 | | GST[0], SOL[0], USDT[1.49159521] | | |
| 05237098 | | USD[0.00], USDT[55.22769824] | | |
| 05237099 | | USTC[.00000001] | | |
| 05237106 | Contingent | ADABULL[11.32227846], BTC[0], FTT[0], GBP[0.00], LUNA2[0.01408410], LUNA2_LOCKED[0.03286291], USD[0.00] | | |
| 05237119 | Contingent | ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005296], TRX[.000013], USD[-1.01], USDT[1.21056306] | | |
| 05237124 | | ETH-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 05237126 | Contingent | LUNA2[7.90971924], LUNA2_LOCKED[18.45601158], USD[0.00], USDT[0.00000006] | | |
| 05237132 | Contingent | LUNA2_LOCKED[47.04500956], USD[0.00] | | |
| 05237134 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005564], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05237136 | | AUD[0.00], SOL[.96944274], USD[0.00] | | |
| 05237140 | Contingent | LUNA2[0.00146651], LUNA2_LOCKED[0.00342187], LUNC[319.33762521] | | |
| 05237149 | | USD[0.00], USDT[0] | | |
| 05237168 | | GALA[488.30718613], KIN[1], USD[0.00] | | |
| 05237183 | Contingent | LUNA2_LOCKED[74.04518127], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05237188 | | DOGE[10.4587917] | | |
| 05237190 | | AUD[0.00], BTC[.00011688], ETH[.00177163], ETHW[.00174425], KIN[1], SOL[2.34802101] | Yes | |
| 05237195 | | ETHW[9.46193686], USD[300.00] | | |
| 05237197 | Contingent | LUNA2[0], LUNA2_LOCKED[8.33461414], USD[0.03], USDT[0] | | |
| 05237199 | Contingent | LUNA2[43.80888886], LUNA2_LOCKED[102.2207407], LUNA2-PERP[0], LUNC[9039477.78374722], USD[0.00] | | |
| 05237201 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009976], USD[0.00] | | |
| 05237204 | | TRX[1.000792], UBXT[1], USD[103.63], USDT[0], WAVES[103.12682658] | Yes | |
| 05237205 | | SOL[24.4315748], TRX[.001554], USDT[0.55220026] | | |
| 05237211 | | USD[50.00] | | |
| 05237214 | | USD[-86.40], USDT[342.586667], USDT-PERP[0] | | |
| 05237221 | Contingent | ETHW[6.50568317], LUNA2[0.14645977], LUNA2_LOCKED[0.34173947], LUNC[31891.924502], USD[0.00], USDT[0] | | |
| 05237224 | Contingent | LUNA2_LOCKED[73.22015381], USDT[0.03196713] | | |
| 05237231 | | TRX[.001564], USDT[.00000001] | | |
| 05237244 | | SLP[2230], USD[0.00] | | |
| 05237249 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004424], USD[0.00], USDT[0] | | |
| 05237252 | | ETH[1.19004662], ETHW[1.19004662], LTC[0] | | |
| 05237269 | Contingent | APT-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTT-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 05237270 | | TRX[.000001] | | |
| 05237275 | | BTC-PERP[-6.8], ETH[0], ETH-PERP[0], TRX[.000954], USD[228762.44], USDT[0.00000063] | | |
| 05237296 | Contingent | BRZ[0], DEFI-1230[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.67160774], TRX[.00016], USD[0.00], USDT[0] | | |
| 05237297 | | USD[123.31] | | |
| 05237335 | | USD[0.00] | | |
| 05237339 | | BTC[.00000211], LUNC-PERP[0], USD[0.00] | | |
| 05237343 | | ALTBEAR[3150000], BALBEAR[2200000], BCHBEAR[81000], BCHBULL[1010000], BEAR[30000], BSVBEAR[12900000], BSVBULL[1003000000], BULLSHIT[127], COMPBEAR[1199800], DOGE[2.57798807], DRGNBEAR[1100000], EOSBEAR[1300000], ETHBULL[.91], EXCHBEAR[118000], GRTBEAR[110000], LTCBEAR[16000], MATICBEAR2021[109978], MKRBEAR[150000], UNISWAPBEAR[1097], UNISWAPBULL[10], USD[0.31], USDT[0], XLMBULL[1000], XRPBEAR[6000000], XRPBULL[1560000], XTZBEAR[6000000], ZECBEAR[300] | | |
| 05237354 | | LTC[.004] | | |
| 05237365 | | ALPHA[1], DENT[1], USDT[0.00000024] | | |
| 05237372 | Contingent | LUNA2[45.90771438], LUNA2_LOCKED[107.1180002], LUNC[5153605.02049746], USD[0.00], USDT[2571.38268547] | | |
| 05237376 | Contingent | LUNA2[6.39548491], LUNA2_LOCKED[14.92279812], LUNC[1392630.30407889], USD[0.00] | | |
| 05237410 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[1.59], AXS-PERP[0], BTC[0.04919968], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.07279673], FXS-PERP[0], LDO-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.81] | | |
| 05237424 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003832], USDT[2.13247225] | | |
| 05237427 | | AUD[0.00], ETH[.0045], ETHW[.0045], USD[0.00], USDT[0.00000001] | | |
| 05237450 | | GST[0], TRX[.000001], USDT[0.00000021] | | |
| 05237473 | | USD[0.00], USDT[0.00000018] | | |
| 05237481 | | USD[9.80] | | |
| 05237482 | | 0 | | |
| 05237485 | Contingent | BRZ[0.70824624], LUNA2[0.05295041], LUNA2_LOCKED[0.12355095], USD[0.00] | | |
| 05237493 | Contingent | LUNA2[9.84151683], LUNA2_LOCKED[22.96353927], LUNC[2143011.010244], USD[0.00] | | |
| 05237529 | | KIN[1], USD[0.00], USDT[0.00060841] | Yes | |
| 05237530 | | APE[0], ETH[0], FTT[0], LINK[0], USD[0.00] | Yes | |
| 05237532 | Contingent | LUNA2[0.00015799], LUNA2_LOCKED[0.00036864], LUNC[34.403118], USD[0.00], USDT[0.00000757], XRP[.5872] | | |
| 05237533 | | XRP[92.937993] | | |
| 05237545 | | USD[2156.79] | | |
| 05237554 | | BAO[1], KIN[1], USD[0.00] | | |
| 05237581 | Contingent | LUNA2_LOCKED[336.9228808], USD[0.01] | | |
| 05237588 | | AAVE[.25404693], AKRO[20], AMPL[0.00034840], APE[10.08094255], ASD[23.32880622], ATOM[1.5346462], AVAX[3.83256288], AXS[.00005368], BADGER[4.8195078], BAO[133], BAT[51.3245793], BCH[.00000371], BICO[54.64859124], BTC[.00300479], CHZ[.00079238], CLV[202.18238538], COMP[1.15535414], CRV[50.28071699], DENT[20], DOGE[95.63222721], DOT[1.43185326], ENJ[51.68790838], ETH[.03607704], ETHW[0.0001789], FTT[.97691464], GALA[.00292411], GBP[3.39], GRT[123.5586038], IMX[62.07413939], KIN[151], KNC[12.37898834], LINK[.13413127], LRC[69.25961739], MANA[67.89489092], MASK[3.90501272], MATIC[.00008914], MKR[.0326921], NEAR[5.49315114], OMG[28.29698599], PERP[67.45514917], PROM[3.11401836], QI[1992.58606079], REN[200.72306875], RSR[2], SAND[13.41307561], SKL[415.14731242], SNX[.00035478], SOL[1.07464416], SUSHI[6.25373522], TRX[23.38369937], UBXT[25], UNI[1.58609859], XRP[46.93369018], YFI[.01051594] | Yes | |
| 05237603 | Contingent | ETH[.09966822], ETHW[.09966822], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00869], USD[0.00] | | |
| 05237609 | | BTC[0], USD[0.00], USDT[17.03476081], USTC-PERP[0] | | |
| 05237610 | Contingent | LUNA2[3.81910576], LUNA2_LOCKED[8.91124677], LUNC[831618.32], USD[1.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05237612 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008356], USDT[0] | | |
| 05237614 | Contingent | LUNA2[0.00575471], LUNA2_LOCKED[0.01342767], USDT[1.05103522], USTC[.814608] | | |
| 05237617 | Contingent | LUNA2[0.53896821], LUNA2_LOCKED[2475.26911183], LUNC[.64917402], USD[0.26], USDT[0.07687019] | | |
| 05237632 | | USDT[0.62524441] | | USDT[.62] |
| 05237633 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[3], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[44.08] | | |
| 05237640 | | BAO[1], USD[0.00] | | |
| 05237645 | | SOL[.99] | | |
| 05237646 | Contingent | LUNA2[0.00000505], LUNA2_LOCKED[0.00001178], LUNC[1.1], USD[0.00], USDT[0.00000001], XRP[25.01133435] | | |
| 05237655 | | FTT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.17], USTC-PERP[0], XRP[351.405157] | | |
| 05237659 | | KIN[19374.3815029], USD[0.00] | | |
| 05237661 | Contingent | ANC-PERP[0], GST[.06], LUNA2_LOCKED[0.00000001], LUNC[.001564], USD[50.99], USTC-PERP[0] | | |
| 05237667 | | AUD[0.00] | | |
| 05237671 | Contingent | LUNA2[0.00029246], LUNA2_LOCKED[0.00068242], LUNC[.00688], USDT[0.27790841], USTC[.0414] | | |
| 05237673 | | 1INCH-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000508], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[221], OKB-PERP[0], PEOPLE-PERP[0], RAY[0], REEF-PERP[0], RUNE[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-193.42], XRP[0], XRP-PERP[0] | | |
| 05237679 | Contingent | LUNA2[0.00580223], LUNA2_LOCKED[0.01353854], LUNC[.000001], USD[0.00], USDT[0], USTC[.821334], USTC-PERP[0] | | |
| 05237691 | | USD[6.36] | | |
| 05237699 | | SOL[.004995], USD[98.46] | | |
| 05237703 | Contingent | GST[608.66327313], KIN[1], USD[0.00] | Yes | |
| 05237713 | Contingent | LUNA2[0.00000824], LUNA2_LOCKED[14.82702256], LUNC[.00081], TRX[.000043], USDT[0.21455255] | | |
| 05237721 | | BAT-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], IOST-PERP[0], JPY[1078.13], KIN[2], LTC-PERP[0], QTUM-PERP[0], UBXT[1], USD[-0.02], XEM-PERP[0], XTZ-PERP[0] | | |
| 05237724 | | USDT[1.377287] | | |
| 05237728 | Contingent | LUNA2_LOCKED[600.1019647], USD[0.01], USDT[.07008268] | | |
| 05237753 | | TRX[.959152], USDT[0] | | |
| 05237755 | | BNB[1], USD[0.00] | | |
| 05237759 | Contingent | LTC[.0121981], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0663221], USD[0.43] | | |
| 05237786 | | BAO[1], BTC-PERP[0], C98-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000032], WAVES-PERP[0] | Yes | |
| 05237789 | Contingent | LUNA2[0.95855758], LUNA2_LOCKED[2.23663435], USD[0.00], USDT[0.00000099], USTC[68] | | |
| 05237793 | | APT[.08043215], ETH[.00000025], ETH-PERP[0], ETHW[.045], SOL[.00170182], TRX[.584498], USD[1.95] | | |
| 05237804 | | USD[10.40] | | |
| 05237806 | | USDT[0] | | |
| 05237810 | Contingent | LUNA2[19.37815996], LUNA2_LOCKED[45.21570658], LUNC[4219635.13], MANA[9], SPY[.074], USD[0.00] | | |
| 05237813 | Contingent | GMT-PERP[0], LUNC-PERP[0], USD[0.03], USDT[-0.02931486] | Yes | |
| 05237839 | | ETHW[14.6376526], USD[0.00], USDT[0.00000001] | | |
| 05237842 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-PERP[0], FTT[25], GMT-PERP[0], GST-PERP[0], LUNA2[6.03028382], LUNA2_LOCKED[14.07066225], LUNC[1312060.45776766], MATIC-PERP[0], OP-PERP[0], RUNE[0.05995359], TRX-PERP[0], USD[1.22], USDT[3.18974443], USTC[0.68032840] | | |
| 05237843 | Contingent | AKRO[505356.71507], AVAX[105.1], CHR[6300.5618], CRO[18017.948], DENT[862000], DOGE[11233.0638], ENJ[1427.7774], FTT[333.3], GALA[17360], KSHIB[71420], LINA[87505.7296], LTC[18.51], LUNA2_LOCKED[157.4842756], MATIC[530], SLP[173115.426], SOL[222.479948], TRX[1227.86591], USD[515.81], USDT[42339.95888934], XRP[2630.5342] | | |
| 05237845 | | MATIC[498.44178], USD[0.94] | | |
| 05237855 | | NFT (5530932259222112832/The Hill by FTX #18943)[1], USDT[140.32358487] | | |
| 05237888 | Contingent | LUNA2[1.12640523], LUNA2_LOCKED[2.62827888], USDT[87.50000000], USTC[159.44810546] | | |
| 05237900 | | AUDIO[1], BAO[2], BTC[.00382577], BTC-PERP[-0.0165], DENT[3], DOGE[.01083107], ETH[.00711573], ETHW[.0062926], KIN[5], RSR[1], SOL[.00004352], TRX[2], UBXT[1], USD[292.06], USDT[430.64707740] | Yes | |
| 05237903 | | ETH[0], OXY[.9146], USD[0.03], USDT[0.00100489] | | |
| 05237909 | | USD[0.00] | | |
| 05237911 | | USDT[0] | | |
| 05237917 | | LUNC-PERP[0], USD[2.93], USDT[0.00798530] | | |
| 05237922 | | BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000052] | | |
| 05237928 | | BNB[0], SOL[0], TRX[.001555], USDT[0.34066785] | Yes | |
| 05237936 | Contingent | BTC[1], DOGE[0.00000165], ETH[9.43421716], ETHW[.00942905], FTT[0.05617401], LTC[.009], LUNA2[275.542686], LUNA2_LOCKED[642.932934], SOL[.00502092], USD[9.97] | | |
| 05237959 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001202], USD[0.65] | | |
| 05237979 | Contingent | ANC[.9984], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007372], USD[0.00] | | |
| 05237989 | Contingent | FTT[0.00022049], LUNA2[0], LUNA2_LOCKED[8.04936496], USD[0.19], USDT[0] | | |
| 05237997 | | TRX[.000002], USDT[0.00000026] | | |
| 05237999 | | BAO[1], ETH[0], KIN[1], USD[0.00], USDT[.02465236], XRP[0] | Yes | |
| 05238006 | Contingent | ETH-PERP[0], LUNA2[0.22346104], LUNA2_LOCKED[0.52140909], LUNC[48659.112319], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.51] | | |
| 05238018 | Contingent, Disputed | BTC[0], FTT[0.02058475], LUNC[18000.00000001], PERP[0], TRX[3], USD[0.00], USDT[0], XRP[0.00891000], XRP-PERP[0] | | |
| 05238027 | Contingent | AKRO[1], LUNA2[1.88426564], LUNA2_LOCKED[4.39661983], LUNC[410302.81095427], USD[0.00] | | |
| 05238039 | | CEL-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05238043 | Contingent | LUNA2[4.36556929], LUNA2_LOCKED[10.18632836], LUNC[850611.905382], USD[0.01], USDT[0.11116608] | | |
| 05238045 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC[0.00020250], BTC-PERP[0], JOE[0], LUNA2[0.48295138], LUNA2_LOCKED[1.12688656], LUNC[0.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05238051 | | TRX[.000778], USD[1.08], USDT[1.33654025] | Yes | |
| 05238083 | | BNB[0], BTC[0], DOGE[0], ETH[.00000001], GALA[0], HOT-PERP[0], SHIB[0], SOL[0], STEP-PERP[0], TRX[0], USD[0.58], USDT[0] | | |
| 05238091 | | ETH[0], USD[0.00], USDT[0.00000012] | | |
| 05238101 | | MANA[11.00559651] | | |
| 05238111 | | BNB[.009998], BTC[.1282622], ETH[1.4700601], TRX[.929585], USD[0.00], USDT[6.86102496] | | |
| 05238123 | Contingent | LINA[1.98], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004684], USD[1.33], USDT[265.11968884], WAVES[1.916] | | |
| 05238128 | | ETH[0], SOL[0], USD[0.00] | | |
| 05238142 | Contingent | LUNA2_LOCKED[468.5334931], USD[0.00], USDT[0] | | |
| 05238166 | | BNB-PERP[0], FTT[0.02215424], GMT-PERP[0], USD[1378.14], USDT[236.40084161] | Yes | |
| 05238172 | | NFT (372429801194556579/The Hill by FTX #22842)[1], SOL-PERP[0], SWEAT[299.943], TRX[.000778], USD[10.61], USDT[0.00000001] | | |
| 05238186 | | USD[0.01], USDT[7.63299192] | | |
| 05238194 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00552], USD[0.04], USDT[0] | | |
| 05238195 | | SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 05238206 | Contingent | AKRO[3], ALPHA[1], APE[.05031518], AUDIO[1], BNB-PERP[0], DENT[1], FTT[31.3], FTT-PERP[0], GMT[.19747444], GRT[1], LUNA2_LOCKED[381.5313293], RSR[2], SOL[4.9891141], SOL-PERP[0], TRX[1], UBXT[2], USD[10.83], USDT[3374.48942170] | Yes | |
| 05238218 | | TRX[1], USDT[0] | | |
| 05238223 | | USDT[0.00000073] | | |
| 05238225 | Contingent | DOT[7.12050113], LUNA2[0.06150170], LUNA2_LOCKED[0.14350397], LUNC[.0250203], USD[5.67], USDT[0.00000106] | | |
| 05238228 | Contingent | LUNA2[0.00007161], LUNA2_LOCKED[0.00016709], USDT[234.15547635], USTC[.010137] | | |
| 05238233 | | USDT[.88902005] | | |
| 05238265 | | AUD[0.00], BTC[.47959131], HXRO[1], KIN[1] | Yes | |
| 05238270 | | USDT[0.00002202] | | |
| 05238278 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.34], USDT[0.71700950], XRP-PERP[0] | | |
| 05238291 | | FTT[0], USD[0.00] | | |
| 05238296 | Contingent | LUNA2[50.22974339], LUNA2_LOCKED[117.2027346], LUNC[10937632.375892], USD[0.00] | | |
| 05238316 | | ETH[.00000439], ETHW[.00000435] | | |
| 05238320 | Contingent | LUNA2_LOCKED[20.03148702], USD[0.01] | | |
| 05238327 | Contingent | AUD[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004058], USDT[0] | | |
| 05238355 | | BTC[0] | | |
| 05238368 | | AKRO[1], BAT[1], KIN[1], SOL[.00000008], USD[0.02] | | |
| 05238372 | Contingent | LUNA2[0.08859505], LUNA2_LOCKED[0.20672179], TRX[.000001], USD[0.00], USDT[0.00000021], USTC[.34585797] | | |
| 05238380 | Contingent | LUNA2[9.82606063], LUNA2_LOCKED[22.92747481], LUNC[.39], TRX[.000779], USD[0.56], USDT[0] | | |
| 05238396 | | USDT[50] | | |
| 05238409 | | ANC-PERP[0], GMT-PERP[0], USD[1.56], USTC-PERP[0] | | |
| 05238411 | | AKRO[1], BAO[1], GST[0], KIN[1], TRX[1], USD[0.00] | | |
| 05238421 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003852], NFT (393941501880865116/The Hill by FTX #8694)[1], USD[3.22], USDT[0.00992426] | | |
| 05238431 | Contingent | LUNA2[0.08031458], LUNA2_LOCKED[0.18740069], LUNC[17488.67], USD[0.00], USDT[0.00000024] | | |
| 05238438 | | BTC[0], DAI[0], USDT[0.00015190] | | |
| 05238441 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[111.94], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05238442 | | AURY[.87851527], USD[0.95] | | |
| 05238448 | | GALA[11063.66384921] | | |
| 05238454 | Contingent | LUNA2[1.80673229], LUNA2_LOCKED[4.21570868], LUNC[393419.760308], USD[0.01] | | |
| 05238458 | | USD[1526.51] | | |
| 05238463 | Contingent | CAD[0.00], LUNA2[6.02815186], LUNA2_LOCKED[14.06568768], LUNC[1312642.75956966], SHIB[9112263.80921215], TRX[1], USD[0.00], USDT[0] | | |
| 05238467 | | USDT[0.00000041] | | |
| 05238487 | Contingent | LUNA2[2.23329171], LUNA2_LOCKED[5.21101399], USD[0.00] | | |
| 05238493 | | USDT[1.100914] | | |
| 05238500 | | USD[0.00], USTC-PERP[0] | | |
| 05238505 | | ETHW[.3824775], USD[453.50] | | |
| 05238506 | | GBP[0.00], USDT[8.87303709] | | |
| 05238509 | Contingent | BAO[1], DENT[2], KIN[2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009408], TRX[1.001556], USD[8.61], USDT[7.62827230] | | |
| 05238514 | | BAO[3], DAI[0], DENT[1], ETH[0], MANA[12.87151101], USD[0.00] | | |
| 05238522 | Contingent | BTC[0], LUNA2[.00523091], LUNA2_LOCKED[54.35553879], LUNC[.00000001], USD[0.07], USDT[0.00003144] | | |
| 05238536 | Contingent | BTC[.00001964], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008922], STG-PERP[0], USD[-0.09], USDT[0] | | |
| 05238544 | | ATLAS[11743.5], USD[0.04] | | |
| 05238552 | Contingent | BTC[.00004972], DOGE[8.85148629], LUNA2_LOCKED[5.35777445], USD[8.32] | | |
| 05238562 | | DENT[1], USDT[0.00000364] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05238566 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005058], USD[0.00], USDT[0] | | |
| 05238567 | Contingent | LUNA2[0], LUNA2_LOCKED[2.79171310], USD[0.00], USDT[0.69064419] | | |
| 05238571 | | TRX[712527.85883], USD[349558.80] | | |
| 05238573 | | FTM[30.3761789], USD[10.00] | | |
| 05238581 | | BNB[.00000001] | | |
| 05238599 | | ETH[.00149108], ETHW[.00147739], KIN[55804.57142857], PRISM[113.6370093], SHIB[72816.99078429], SLP[938.18152191], SOL[.02114646], UBXT[114.09520788], USD[0.00] | Yes | |
| 05238608 | | BAO[5], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05238636 | Contingent | LUNA2[0.54402649], LUNA2_LOCKED[1.26939516], LUNC[118462.915384], USD[0.00] | | |
| 05238637 | Contingent | AKRO[1], BAO[3], CAD[0.82], DOGE[.05456163], KIN[2], LUNA2[3.39438233], LUNA2_LOCKED[7.63954206], LUNC[04963556], SOL[5.03556897], TRX[1], USD[8.16], USTC[125.72016294] | Yes | |
| 05238642 | | USDT[0.14061364] | | |
| 05238652 | | AKRO[1], AUD[0.03], AVAX[4.53274572], BAO[40], BTC[.02347273], DENT[13], DOT[26.45442399], ETH[.6278102], ETHW[.42099098], KIN[42], LINK[37.4950236], MATIC[212.69522298], SOL[5.01290074], TRX[4], UBXT[8], USD[0.00], XRP[106.24064338] | Yes | |
| 05238653 | Contingent | BTT[1999600], DOGE[.9786], FTM[.99], LUNA2[0.14280799], LUNA2_LOCKED[0.33321864], LUNC[.741068], SPELL[7298.54], TRX[.095201], USD[0.04], WRX[50.9898] | | |
| 05238658 | | TRX[.000002], USDT[0.00000023] | | |
| 05238681 | Contingent, Disputed | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.02], USDT[0] | | |
| 05238686 | | BNB[.0036859], USD[0.00], USDT[0.97786328] | | |
| 05238688 | | TRX[0], USD[0.04], USDT-PERP[0] | | |
| 05238699 | | ANC-PERP[0], APT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[1.65], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 05238706 | Contingent | LUNA2[6.17376992], LUNA2_LOCKED[14.40546317], LUNC[1344351.4], USD[0.06] | | |
| 05238708 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00911], USD[0.00], USDT[0] | | |
| 05238742 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[-11.58], USDT[13.50474879], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05238757 | | CRO-PERP[0], GMT-PERP[0], LUNC-PERP[0], SRM-PERP[253.59999999], USD[21.58], USTC-PERP[0] | | |
| 05238768 | | BTC[.0061] | | |
| 05238771 | Contingent | FTT[9.89938], LUNA2[2.09659715], LUNA2_LOCKED[4.89206002], LUNC[456038.444428], TRX[.000001], USD[0.23], USDT[0.02185810], YFI[.0000992], YFI-PERP[0] | | |
| 05238782 | | SOL[13.34738479], TRX[1], USD[0.00] | Yes | |
| 05238783 | | AUD[58.82], BTC[.00000002], DENT[1], UBXT[1], USD[0.02] | Yes | |
| 05238787 | Contingent | BNB[.005], LUNA2_LOCKED[390.3114651], USDT[0] | | |
| 05238788 | | UBXT[1], USD[0.00] | Yes | |
| 05238792 | | USDT[0.12325179] | | |
| 05238793 | | AUD[0.28], BTC[0], USD[0.00] | | |
| 05238810 | Contingent | LUNA2[55.79463319], LUNA2_LOCKED[130.1874774], USTC[7898] | | |
| 05238811 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009316], TRX[.000777], USD[0.00], USDT[0] | | |
| 05238814 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRYB-PERP[0], USD[0.66], USTC-PERP[0], XTZ-PERP[0], YFII-PERP[0] | Yes | |
| 05238833 | | USDT[.00027793] | Yes | |
| 05238861 | | USDT[0.00000030] | | |
| 05238864 | | AKRO[1], AUD[0.00], BAO[1] | | |
| 05238872 | Contingent | LUNA2[0.00116771], LUNA2_LOCKED[0.00272465], USD[0.00], USTC[.165295] | | |
| 05238888 | | ETH[.0539892], ETHW[.0539892], GAL[1], LTC[.15208663], MATIC[131.13405086], SOL[4.00131506], USD[1433.18] | | |
| 05238890 | | 0 | | |
| 05238933 | | AUD[0.00] | | |
| 05238938 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05238945 | Contingent | LUNA2[1.83539089], LUNA2_LOCKED[4.28257875], LUNC[399660.231964], USD[0.14] | | |
| 05238947 | Contingent | ALPHA[1], BAO[1], CAD[0.00], DENT[1], ETH[.08330001], KIN[1], LUNA2[4.92388983], LUNA2_LOCKED[11.47932264], TRX[1], USD[0.00], USDT[-0.00560440] | Yes | |
| 05238950 | Contingent | DOGE[.95257366], DOGE-PERP[0], ETH[.00056156], ETHW[.083], LUNA2[10.24830179], LUNA2_LOCKED[25.91270419], LUNC[231589.29226444], SOL[7.65997025], USD[570.98], USDT[0.16327862], XRP[.01329898] | | |
| 05238957 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GRT-PERP[0], NFT (299979733391369420/The Hill by FTX #537)[1], SOL-PERP[0], TRX[.000806], USD[0.00], USTC-PERP[0] | | |
| 05238961 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05238966 | | SOL[0], TRX[.000012] | | |
| 05238968 | Contingent | ETH[.00026672], ETHW[.00026672], LUNA2[66.29674211], LUNA2_LOCKED[154.6923983], USDT[0], USTC[.05] | | |
| 05238972 | Contingent | FTT[126.5], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00858], TRX[3], USD[172.94], USDT[45.14171822] | | |
| 05238985 | Contingent | AUD[0.94], BNB[0], BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[10.71554964], USD[0.55] | | |
| 05238994 | | XRP[10] | | |
| 05239000 | Contingent | AAVE-PERP[0], ADA-0624[0], AKRO[1], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[5], BCH-PERP[0], BNB[7.14487996], BNB-PERP[0], BTC[.10641262], BTC-PERP[0], CAKE-PERP[0], CEL[16.33877093], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[5], DOGE[2376.78562704], DOGE-PERP[0], DOT-PERP[0], ETH[1.59539556], ETH-PERP[0], ETHW[1.59472545], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[7], LINK[52.29996674], LINK-PERP[0], LTC-PERP[0], LUNA2[3.63481396], LUNA2_LOCKED[8.23310254], MATIC[1740.98350737], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR[2], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO[1], TRU-PERP[0], TRX[3], TRX-PERP[0], UBXT[1], USD[7.78], WAVES-PERP[0], XMR-PERP[0], XRP[923.49366899], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05239001 | | AAPL[.03363185], AMZN[.0886756], TSLA[.01929243], USD[0.01] | Yes | |
| 05239012 | Contingent | AKRO[1], BAO[4], DENT[3], KIN[3], LUNA2[0.00004583], LUNA2_LOCKED[0.00016694], LUNC[9.98], RSR[1], SOL[2.19540738], TRX[.000002], USD[0.00] | | |
| 05239022 | | AKRO[1], AUD[1.15], BAO[3], DENT[1], KIN[1], USD[0.00] | | |
| 05239024 | | GMT-0930[0], GMT-PERP[0], GST[.09978], GST-PERP[0], USD[1.92], USDT[0.00000001] | | |
| 05239025 | Contingent | LUNA2[31.58108583], LUNA2_LOCKED[73.68920027], LUNC[6876847.93], LUNC-PERP[0], USD[0.00], USDT[0.00000205] | | |
| 05239038 | | UBXT[1], USD[0.00] | | |
| 05239041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[.559377], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.07], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.05268], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.34], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP[55.52297014], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05239064 | | USDT[0.00032155] | | |
| 05239070 | | 0 | | |
| 05239075 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099478], USD[0.00], USDT[0.11825373] | | |
| 05239088 | Contingent | LUNA2[0.00088305], LUNA2_LOCKED[0.00206045], LUNC[.000458], USDT[0], USTC[.125] | | |
| 05239089 | | LUNC-PERP[0], USD[667.20], USDT[-608.14970225] | | |
| 05239093 | | APT-PERP[0], AXS-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05239106 | | USD[0.00] | | |
| 05239120 | Contingent | LUNA2[0], LUNA2_LOCKED[3.98959474], USDT[0.00000169] | | USDT[.000001] |
| 05239126 | Contingent | FTM[104.9872817], KIN[1], LUNA2[0], LUNA2_LOCKED[17.75679052], USD[1.94], USDT[0] | | |
| 05239128 | Contingent | LUNA2[0.00371066], LUNA2_LOCKED[0.00865822], LUNC[808.00582], USD[0.15], USDT[0] | | |
| 05239143 | | TRX[.000001] | | |
| 05239148 | | BTC[.12810842], TRX[.003447], USDT[0.20537828] | | |
| 05239149 | Contingent | AKRO[1], LUNA2[2.54194608], LUNA2_LOCKED[5.93120753], USD[0.00] | | |
| 05239164 | | USDT[0.79049015] | | |
| 05239173 | Contingent | ETH-0624[0], FIL-PERP[0], LUNA2[0.28964041], LUNA2_LOCKED[0.67582762], TRX[.000014], USD[1.81], USDT[25.71763833], USTC[41], USTC-PERP[0] | | |
| 05239181 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006932], USD[70.41] | | |
| 05239194 | | USD[0.01] | | |
| 05239197 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], AVAX-PERP[0], BAO[5], BCH-PERP[0], CHZ-PERP[0], CVX-PERP[0], DENT[1], ETC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KIN[2], LTC-PERP[0], NEAR-PERP[0], RSR[2], RSR-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], TRX[.000006], UNI-PERP[0], USD[29.10] | Yes | |
| 05239198 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085058], USDT[0.16916020] | | |
| 05239201 | | DOT[1.09429667] | | |
| 05239218 | Contingent | LUNA2[2.99156782], LUNA2_LOCKED[6.98032491], TRX[.898321], USDT[0.00010587] | | |
| 05239242 | Contingent | BAO[2], BAT[1], BTC[.01677016], DOGE[243.45528836], ETH[.05244062], ETHW[.05178828], KIN[1], LUNA2[0.60184727], LUNA2_LOCKED[1.35754016], LUNC[131408.25639307], USD[0.03] | Yes | |
| 05239243 | Contingent | LUNA2[20987824], LUNA2_LOCKED[0.48971590], LUNC[45701.43], USD[0.01] | | |
| 05239249 | | USDT[0.00000007] | | |
| 05239269 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037397], USD[0.00], USDT[0.00000060] | | |
| 05239286 | Contingent | LUNA2[9.67981667], LUNA2_LOCKED[22.5862389], LUNC[2107800.46], USD[0.00] | | |
| 05239288 | | USDT[0] | | |
| 05239306 | Contingent | LUNA2[0.05339971], LUNA2_LOCKED[0.12459933], LUNC[11627.9], USD[0.01] | | |
| 05239323 | Contingent | DOGE[25.8733733], LUA[60.28406457], LUNA2[3.96464503], LUNA2_LOCKED[8.92299972], LUNC[863735.64904852], USD[0.00], XRP[.00139268] | Yes | |
| 05239326 | | USDT[299] | | |
| 05239329 | | ETH[0] | | |
| 05239340 | Contingent | ETH[.00000001], GBP[0.00], KIN[3], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086105], USD[0.75], USDT[0.50381511] | Yes | |
| 05239341 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001557], USD[0.00], USDT[0.02755997], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05239347 | | NFT (4881419038815234017The Hill by FTX #31837)[1] | Yes | |
| 05239349 | | AXS[1.08], ETH[.005], ETHW[.005], MANA[18.4387755], TRX[.000007], USD[17112.35], USDT[1570.69021336] | | |
| 05239370 | | BTC[0], USD[0.00] | | |
| 05239400 | | TRX[1], USDT[0] | | |
| 05239401 | Contingent | AUD[0.00], BAO[1], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004814], USD[0.01] | | |
| 05239409 | | BAO[3], RSR[1], USDT[0.00000007] | | |
| 05239414 | Contingent | LUNA2[.74383656], LUNA2_LOCKED[1.67411050], LUNC[162051.8849742], USD[0.03] | Yes | |
| 05239416 | Contingent | APE[.064786], BTC[.00009096], BTC-PERP[0], DOGE[1125.2064], FTT[.01272], FTT-PERP[0], LUNA2[0.00099749], LUNA2_LOCKED[0.00232749], LUNC[.001374], SOL[.009704], USD[47465.54], USDT[97.66668191], USTC[.1412], XRP[255.999], YFII[.0006] | | |
| 05239425 | | USD[0.03] | | |
| 05239433 | Contingent | LUNA2[0.03071767], LUNA2_LOCKED[0.07167456], LUNC[6688.837474], TRX[.083463], USDT[0] | | |
| 05239434 | | SHIB[357695.03150842], XRP[2.93327111], ZAR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05239435 | Contingent | BAO[1], BTC[.0033709], ETH[.04931598], ETHW[.04931598], KIN[3], LUNA2[0.30481149], LUNA2_LOCKED[0.71122682], SHIB[15700522.94918307], SOL[1.83554054], UBXT[1], USD[0.00], USTC[43.14754059] | | |
| 05239441 | Contingent | DAI[.2], ETHW[.1469362], FTT[41.29174], LUNA2_LOCKED[45.40353387], LUNC[.000986], TRX[.80002], USD[9.23], USDT[0.15129048] | | |
| 05239446 | | ANC-PERP[0], USD[68.65], USDT[0] | | |
| 05239450 | | USD[111.08] | | |
| 05239457 | | KIN[1], LTC[.00225822], TRX[.001554], USD[0.00], USDT[0.00000044] | Yes | |
| 05239462 | Contingent | LUNA2[0], LUNA2_LOCKED[4.63365701], USDT[0.00815317] | | |
| 05239495 | Contingent | APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00002056], LUNA2_LOCKED[0.00004799], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 05239496 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[14.92], XRP-PERP[0] | | |
| 05239500 | | SOL[0], USD[0.00] | | |
| 05239517 | | BTT[22995400], USD[0.53], USDT[0] | | |
| 05239524 | | BTC-PERP[0], CRV-PERP[0], ETH-0624[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05239525 | Contingent | LUNA2[0.23321032], LUNA2_LOCKED[0.54415743], LUNC[50782.04], USDT[90.03095821] | | |
| 05239526 | | BTC[.00031363] | | |
| 05239537 | Contingent | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00124277], LUNA2_LOCKED[0.00289980], LUNC[270.6167669], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], USD[-0.11], USDT[0.14959922], USTC-PERP[0] | | |
| 05239546 | Contingent | LUNA2[0.00304708], LUNA2_LOCKED[0.00710987], LUNC[663.51], USD[41.96], USDT[0] | | |
| 05239548 | | GST-PERP[0], SOL[.00098217], USD[0.00] | | |
| 05239556 | Contingent | LUNA2[14.31827188], LUNA2_LOCKED[33.40930105], LUNC[374460.207518], TRX[.000097], USDT[0.07433870], USTC[1783.394] | | |
| 05239557 | | BTC[.00002449] | | |
| 05239558 | | TRX[.001559], USDT[0.22165329] | | |
| 05239561 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[-0.51], XRP[3.675506], XRP-PERP[0] | | |
| 05239562 | | USDT[0.00000002] | | |
| 05239570 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[1052.9], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-563.95], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0] | | |
| 05239577 | | USD[20.67] | Yes | |
| 05239578 | | BNB[0] | | |
| 05239592 | | GST[37.11002155], USDT[0] | | |
| 05239594 | | BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05239596 | | BTC[.00000001], USD[0.00], USDT[0.00022135] | Yes | |
| 05239602 | | AUD[15.80], BAO[1], KIN[1], USD[0.00] | | |
| 05239604 | | USDT[1] | | |
| 05239616 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], USD[469.27] | | |
| 05239617 | | ETH[2.01361886], ETHW[.00061886], USD[0.47] | | |
| 05239623 | | ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNBBULL[.003], BSV-PERP[0], BTC[.00009513], BULL[86.01260332], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[31.5475908], ETHBULL[10000.16246042], ETHW[.001], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATICBULL[41.2], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00122352], STORJ-PERP[0], TRU-PERP[0], TRX[.000031], USD[0.01], USDT[12.30761350], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05239625 | | SAND[.788], USD[0.23], USDT[.001555] | | |
| 05239627 | Contingent | LUNA2[14.41543146], LUNA2_LOCKED[33.63600674], USD[0.00] | | |
| 05239628 | | USD[0.78] | | |
| 05239640 | | USD[30.00] | | |
| 05239646 | Contingent | LUNA2[0.00661514], LUNA2_LOCKED[0.01543532], LUNC[.007946], TRX[.000012], USDT[2901.71762038], USTC[.9364] | | |
| 05239649 | Contingent, Disputed | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004942], TRX[.000003], USDT[0] | | |
| 05239652 | Contingent | AXS-PERP[0], LUNA2[2.44460364], LUNA2_LOCKED[5.50192959], LUNC[26777.37537165], NEAR[.043439], USD[-4.72], USDT[0.00000327] | Yes | |
| 05239653 | | AKRO[1], BAO[2], CRO[0], GALA[952.47753495], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05239654 | Contingent | LUNA2[9.88272029], LUNA2_LOCKED[23.05968068], LUNC[.15], LUNC-PERP[730000], USD[559.38] | | |
| 05239656 | | XRP[.00000001] | | |
| 05239658 | Contingent | AKRO[1], BAO[2], KIN[2], LUNA2[0.35152687], LUNA2_LOCKED[0.81658144], USD[0.00] | Yes | |
| 05239662 | | USD[0.00] | | |
| 05239665 | | ANC-PERP[0], GAL-PERP[0], GMT[1.12279021], HNT-PERP[0], KNC-PERP[0], SOL[0.12118702], USD[-1.43], USDT[0.00456553] | | |
| 05239667 | | MXN[0.00], SOL[.25040133], USD[0.00] | Yes | |
| 05239669 | | BRZ[98], USD[0.09] | | |
| 05239670 | | TRX[.000062], USDT[0.00989708] | | |
| 05239675 | | BNB[0], BRZ[0.08692619] | | |
| 05239678 | Contingent | ATOM[.016536], HT[88.7], LUNA2[0.00478675], LUNA2_LOCKED[0.01116909], LUNC[.000556], TRX[11573], USD[0.23], USDT[.001056], USTC[0.67758800] | | |
| 05239688 | | USD[0.00] | | |
| 05239709 | Contingent | CEL[759.5], DOGE[17938.4116], LUNA2[232.5557292], LUNA2_LOCKED[542.6300349], USD[1.50] | | |
| 05239716 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089396], USD[0.01], USDT[0] | | |
| 05239726 | | AKRO[1], BAO[1], DENT[2], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05239727 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006364], USDT[0] | | |
| 05239728 | Contingent | LUNA2[3.87100447], LUNA2_LOCKED[9.03234376], USD[0.26], USDT[0.00161631] | | |
| 05239735 | Contingent | LUNA2[6.02966569], LUNA2_LOCKED[14.06921996], USD[0.00] | | |
| 05239740 | Contingent | LUNA2[10.02524213], LUNA2_LOCKED[23.39223163], LUNC[2183017.58], USDT[0.00000005] | | |
| 05239749 | Contingent | AKRO[1], APT[26.0161398], AVAX[0], BAO[2], CAD[0.00], DENT[2], ETH[1.01279466], ETHW[0], KIN[7], LUNA2[0.00216618], LUNA2_LOCKED[0.00505442], LUNC[.00677], SOL[14.52156413], TRX[1], USD[0.00], USDT[0.00000023], USTC[.3062885], XRP[6.30599996] | | |
| 05239754 | Contingent | LUNA2[7.34633539], LUNA2_LOCKED[17.14144926], LUNC-PERP[0], USD[0.00], USDT[419.70070337] | | |
| 05239756 | Contingent | FTT[0.03788096], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006928], USD[0.42], USDT[0.06525964] | | |
| 05239760 | Contingent | BTC[.0014], BTC-PERP[.0008], GMT-PERP[6], LUNA2[0.26910439], LUNA2_LOCKED[0.62791024], LUNC[58598.048046], LUNC-PERP[0], TSLA[.029982], TSLA-0624[0], USD[22.92] | | |
| 05239770 | Contingent | BAO[1], LUNA2[13.64409133], LUNA2_LOCKED[31.8362131], USD[0.00] | | |
| 05239773 | Contingent | LUNA2[32.15216008], LUNA2_LOCKED[75.02170685], USD[0.00], USDT[1.24633170] | | |
| 05239778 | Contingent | GST[.01302769], LUNA2[0], LUNA2_LOCKED[1.01553312], LUNC[.86603462], SOL[.00696726], USD[125.71], USDT[0.87775652] | Yes | |
| 05239793 | | ETH[1.86266722], FTT[0], USD[0.10], USDT[0] | | |
| 05239794 | Contingent | AKRO[1], CAD[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099706], TRX[1], USD[0.00] | | |
| 05239796 | | BTC[0.00141241] | | |
| 05239798 | Contingent | AMZNPRE-0624[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], LUNA2[0.00001380], LUNA2_LOCKED[0.00003221], LUNC[3.006254], SOL[0], SOL-PERP[0], TSLA-0624[0], USD[30.97], USDT[0] | | |
| 05239803 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009058], USD[0.00], USDT[0] | | |
| 05239804 | | AVAX[2.39952], USD[2.07] | | |
| 05239806 | Contingent | LUNA2[6.19891062], LUNA2_LOCKED[14.4641248], USD[0.00] | | |
| 05239807 | | USD[0.00] | | |
| 05239808 | | ANC-PERP[0], ATOM-PERP[0], BCH[.001], BTC-PERP[0], DOGE-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FTM-PERP[0], IOTA-PERP[0], NEAR-PERP[0], SOL[.01765252], TRX-PERP[0], USD[-3.40] | | |
| 05239809 | | SOL[3.74573114] | Yes | |
| 05239811 | Contingent | BAO[1], DOGE[.00000001], KIN[2], LUNA2[2.46219927], LUNA2_LOCKED[5.54153104], LUNC[536413.54550393], SHIB[309034.69483825], SHIB-PERP[0], TRX[.000001], USD[0.01], USDT[6.55153549] | Yes | |
| 05239816 | | GST[.06], GST-PERP[0], TRX-PERP[0], USD[0.01], USDT[8.37876932] | | |
| 05239817 | Contingent | LUNA2[0.15396837], LUNA2_LOCKED[0.35925953], LUNC[33526.9376238], USD[106.00] | | |
| 05239820 | Contingent | BAO[7], KIN[7], LUNA2[14.26867735], LUNA2_LOCKED[32.14156873], LUNC[2542494.85233869], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05239821 | Contingent | BNB[.00605781], EOS-0930[0], EOS-PERP[0], ETH[.00033636], ETH-PERP[0], ETHW[.00056478], FTT[.08956], LUNA2[0.00091274], LUNA2_LOCKED[0.00212974], LUNA2-PERP[0], LUNC[.005692], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SPELL-PERP[0], TRX[.000043], USD[0.00], USDT[52.59000000], USTC[.1292], XRP-PERP[0] | | |
| 05239823 | Contingent | BTC[0.00069510], LUNA2[0], LUNA2_LOCKED[0.30394686], USD[0.00] | | |
| 05239824 | | ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.45] | | |
| 05239833 | Contingent | KIN[2], LUNA2[0], LUNA2_LOCKED[1.99843858], USD[0.01], USDT[0] | | |
| 05239837 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 05239847 | | AUD[0.38], BTC[0.00000009], KIN[1], USD[0.00] | Yes | |
| 05239848 | | LUNC-PERP[0], SOL-PERP[0], USD[0.02], USTC-PERP[0] | | |
| 05239849 | | USD[0.32], USDT[0.00606847] | | |
| 05239858 | Contingent, Disputed | USDT[0.00002632] | | |
| 05239860 | | AUD[42.44] | | |
| 05239861 | Contingent | LUNA2[0.53218891], LUNA2_LOCKED[1.24177414], LUNC[115885.25735], USD[1.90] | | |
| 05239866 | | BTC[.00319936], ETH[0], SOL[1.238912], USD[0.00], USDT[1.67270221] | | |
| 05239870 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009116], LUNC-PERP[0], USD[-0.19], USDT[0.24903576], USTC-PERP[0] | | |
| 05239874 | | ETH[1.99041256], ETHW[4.57219537] | Yes | |
| 05239878 | | TRX[.000777], USD[0.00] | | |
| 05239881 | | USDT[0.00026301] | | |
| 05239889 | | BAO[2], DENT[1], KIN[2], TRX[1.001554], UBXT[1], USD[0.00], USDT[0.00000032] | Yes | |
| 05239894 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01819794], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.7796], USD[0.02], USDT[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 05239895 | | LUNC-PERP[0], USD[0.13], USTC-PERP[0] | | |
| 05239897 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00552], USDT[0] | | |
| 05239898 | | ETH[0.54570758], ETHW[0.54570758], TRX[.000009] | | |
| 05239905 | | USDT[0] | | |
| 05239913 | Contingent | LUNA2[0.03252282], LUNA2_LOCKED[0.07588658], LUNC[7081.913334], USDT[0.00079730] | | |
| 05239915 | Contingent | BAO[1], ETH[.1], ETHW[.1], GST[.90000088], KIN[1], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], NFT [38161177541867386/FTX Crypto Cup 2022 Key #19282][1], NFT [397754579671530574/The Hill by FTX #10221][1], SOL[3.69980000], TRX[.000001], USD[62.91], USDT[.0092854] | | |
| 05239919 | Contingent | LUNA2[0.00381859], LUNA2_LOCKED[0.00891004], TRX[.000003], USD[0.00], USDT[0.00000042], USTC[.54054] | | |
| 05239925 | | USD[0.00], XRP[4.96161985] | | |
| 05239930 | Contingent | LUNA2[0.49591782], LUNA2_LOCKED[1.15714158], USDT[0.02654565] | | |
| 05239933 | | BAO[1], KIN[1], USD[0.00] | | |
| 05239939 | | USD[0.04], USDT[0] | | |
| 05239942 | Contingent | AUD[0.85], BAO[4], KIN[2], LUNA2[0], LUNA2_LOCKED[20.19488795], USD[0.00] | | |
| 05239953 | Contingent | LUNA2[2.45722289], LUNA2_LOCKED[5.73352008], LUNC[535065.4582434], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05239957 | Contingent | AUD[0.00], AVAX-PERP[0.39999999], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00001352], GBP[0.00], LUNA2[0.00008009], LUNA2_LOCKED[0.00018687], LUNC[17.44], USD[-2.61], USDT[0], YFII-PERP[0] | | |
| 05239975 | | USDT[.743303] | | |
| 05239976 | | USDT[.0167884] | | |
| 05239988 | | ADA-PERP[0], BTC[0], ETH[0.00074165], ETH-PERP[0], ETHW[0.81974165], SHIB[15000421.83413481], SOL-PERP[0], USD[0.10] | | |
| 05239993 | | CEL[2.1], USD[0.11], USDT[0.33235367], XRP[.9999] | | |
| 05239994 | Contingent | LUNA2_LOCKED[39.72264328], USDT[0.00000006], XRP[.98] | | |
| 05239995 | | BTC-PERP[0], ETH[.091], ETH-PERP[0], ETHW[.091], JASMY-PERP[0], USD[114.97], VET-PERP[0] | | |
| 05239998 | | TRX[.000778], USDT[.361381] | | |
| 05240001 | | AUD[0.00], BNB[.00449425], DENT[1], KIN[1], USD[48.39], XRP[92] | | |
| 05240012 | | ETHBULL[7.901], USD[0.07], USDT[0.00000001] | | |
| 05240014 | | AKRO[1], DENT[1], USDT[0.00000015] | Yes | |
| 05240019 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.52529873], LUNA2_LOCKED[1.22569704], LUNC[47166.24010592], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00445289], USD[-5.42], USDT[0], XTZ-PERP[0] | | |
| 05240035 | | LUNA2[2.06614505], LUNA2_LOCKED[4.77848732], LUNC[.00000001], USD[0.00], USDT[0.00000276], XRP[.0351619] | | |
| 05240041 | | BNB[0.00000001] | | |
| 05240044 | | SOL[0] | | |
| 05240049 | Contingent | LUNA2[0], LUNA2_LOCKED[1.98598613], USD[0.00], USDT[0] | | |
| 05240060 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068259], USD[0.15], USDT[0.00000907] | | |
| 05240070 | Contingent | ETH[.00016498], ETHW[.00016498], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003624], USD[0.00], USDT[0.00000184] | | |
| 05240075 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[745.45], USDT[0.00000001], XRP-PERP[0] | | |
| 05240077 | | TRX[.001556] | | |
| 05240078 | Contingent | KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005714], USD[0.01], USDT[0] | | |
| 05240080 | | BTC[.03459646], ETH[1.2358954], ETHW[1.2358954], USDT[1503.74255315] | | |
| 05240090 | | USDT[0.07600137] | | |
| 05240091 | | SOL[.0002], TRX[0.17849305], USDT[0.33188019] | | |
| 05240092 | Contingent | LUNA2[0.00512453], LUNA2_LOCKED[0.01195724], LUNC[.004072], USDT[0.64649506], USTC[.7254] | | |
| 05240093 | | BTC[0.02202980], HNT[17.098252], KIN[2], LINK[10.709974], NEAR[1.2511608], TRX[1], UBXT[11], USD[0.02], USDT[9.63748055] | | |
| 05240095 | | BTC-PERP[0], LUNC-PERP[0], USD[0.01], USDT[-0.00410448] | | |
| 05240096 | | NEAR[4.299183], SOL[37.65391006], TRX[.001555], USD[0.00], USDT[.18489978] | | |
| 05240104 | | BNB[0], CEL-PERP[0], FTT[0.01157812], GST-PERP[0], USD[0.00] | | |
| 05240110 | | BTC[0], TRX[.004246] | | |
| 05240117 | | LOOKS[404.919], USD[0.09] | | |
| 05240118 | | BTC[.03285431], ETH[.4787322], ETHW[.4787322], USD[50.02] | | |
| 05240123 | Contingent | BTC[0.00009373], ETH[.05116539], LUNA2_LOCKED[162.9653632], USD[0.49] | | |
| 05240129 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097663], USD[0.00], USDT[0] | | |
| 05240135 | Contingent | ADA-PERP[100], DENT[65143741], LUNA2[3.61916283], LUNA2_LOCKED[8.14544278], LUNC[788469.07147192], RUNE[31.30522332], USD[109.79], WAVES[11.50335963], WAVES-PERP[0] | Yes | |
| 05240143 | | TRX[.000168] | | |
| 05240150 | Contingent | BTC[.00009466], LUNA2_LOCKED[0.00000001], LUNC[.001062], USD[0.00], USDT[0] | | |
| 05240157 | Contingent | AKRO[2880.41854409], ALGO[87.06028153], ATOM[2.54238216], BAO[170782.94316587], BNB[.24512089], DENT[11973.15851873], DOGE[310.7222414], FTT[3.09477242], KIN[1528355.73768405], LUNA2[0.57546972], LUNA2_LOCKED[1.30026149], MATIC[40.21332247], SHIB[2132451.55413781], SOL[1.07246945], SRM[20.98095242], TRX[330.60221229], UBXT[1614.5601276], UNI[4.69033364], USD[133.06], USTC[81.48659577], XRP[124.45374773] | Yes | |
| 05240160 | Contingent | FTT[0.00004700], LUNA2[0], LUNA2_LOCKED[2.64831334], LUNC[176768.32282366], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05240163 | Contingent | LUNA2[5.44383141], LUNA2_LOCKED[12.7022733], LUNC[1185405.751424], USDT[0.06926110] | | |
| 05240166 | Contingent | LUNA2_LOCKED[62.16772054], LUNC-PERP[0], USD[0.00] | | |
| 05240168 | Contingent | ANC-PERP[0], ATOM[1], ETC-PERP[0], GMT-PERP[0], LUNA2_LOCKED[10879.67605], LUNC[0.00000001], TRX[3841.000265], USD[-0.02], USDT[0.00000001], USTC[0] | | |
| 05240171 | Contingent | LUNA2_LOCKED[24.66737043], USD[0.00], USDT[0] | | |
| 05240181 | Contingent | LUNA2[0.00678182], LUNA2_LOCKED[0.01582426], LUNC[.00043], USD[0.01], USTC[.96] | | |
| 05240182 | Contingent | ANC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008664], USD[0.61], USDT[0.00000001], USTC-PERP[0] | | |
| 05240185 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[-75.82], USDT[536.60642958] | | |
| 05240187 | | BTC[.00022039], USD[5.00] | | |
| 05240188 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-PERP[0], CHZ-1230[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[.3009

0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1931.38], USDT[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05240197 | Contingent | LUNA2[5.88234519], LUNA2_LOCKED[13.72547211], LUNC[1280893.05], USD[0.00000000] | | |
| 05240199 | Contingent | LUNA2[2.56921379], LUNA2_LOCKED[5.99483218], LUNC[559451.712512], TRX[.900065], USDT[0.00502207] | | |
| 05240204 | | USD[75.53], XRP[.117039] | | |
| 05240209 | Contingent | FTT[0], LUNA2_LOCKED[24.46658456], MATICBEAR2021[1470687.46457399], USD[0.00] | | |
| 05240214 | | USDT[0] | | |
| 05240215 | | USDT[.99986] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05240219 | Contingent | LUNA2[0.18020274], LUNA2_LOCKED[0.42047306], USD[0.00], USDT[0], WAVES[.4984] | | |
| 05240224 | Contingent, Disputed | AUD[0.00] | Yes | |
| 05240225 | | BTC[.00007362] | | |
| 05240230 | | USDT[0.40259249] | | |
| 05240241 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00398], USD[0.00], USDT[0] | | |
| 05240243 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], CEL[206.66889760], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FTT-PERP[0], KLUNC-PERP[0], KNC[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.75444065], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], RAY[0], RSR[0], RVN-PERP[0], SHIB-PERP[0], SNX[31.04838977], SNX-PERP[0], SOL[2.58444464], SOL-PERP[50], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[371.86], USDT[0.62523151], USTC-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | SOL[2.582381], USD[800.00] |
| 05240245 | Contingent | ATLAS[180], LUNA2[0.23245607], LUNA2_LOCKED[0.54239751], TRX[.700001], TRX-PERP[0], USD[0.07], USDT[0.00195368] | | |
| 05240251 | | BTC[0], ETH[0], USD[0.00] | | |
| 05240260 | Contingent | LUNA2[0.14919752], LUNA2_LOCKED[0.34812756], LUNC[32488.0760925], USD[272.45] | | |
| 05240264 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00000001], ETHW[0.00003786], FTT[34.8], LUNA2[8.85029365], LUNA2_LOCKED[20.65068519], LUNC[1927170.0760362], TRX[1590.03804864], USD[152.56] | | |
| 05240268 | Contingent | LUNA2[1.84420888], LUNA2_LOCKED[4.30315406], LUNC[401580.367504], TRX[.795283], USDT[46.09529365] | | |
| 05240269 | | USD[0.03] | Yes | |
| 05240277 | Contingent | BAO[1], CAD[.5.90], LUNA2[0.52878458], LUNA2_LOCKED[1.23383069], USTC[74.85201382] | | |
| 05240278 | | KIN[1], UBXT[1], USD[0.00] | | |
| 05240282 | | AUD[0.52], USD[0.00], USDT[0.00000001] | | |
| 05240283 | | USDT[5.99305183] | | |
| 05240285 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00983], USD[0.00], USDT[0] | | |
| 05240287 | Contingent | LUNA2[0.12240262], LUNA2_LOCKED[0.28560613], LUNC[26653.43], USDT[-0.05363926] | | |
| 05240288 | | USD[0.00], USDT[0], XRP[.02356766] | | |
| 05240297 | | GST-PERP[.5], USD[0.26], XRP[.200692] | | |
| 05240302 | Contingent | CEL[791.4], DOGE[.48192836], LUNA2_LOCKED[529.7195582], USD[0.30] | | |
| 05240307 | Contingent | AUD[0.00], BAO[2], LUNA2[0.39477745], LUNA2_LOCKED[0.91310720], LUNC[88387.68007529], USD[0.00], USDT[0.00982307] | Yes | |
| 05240311 | | BAO[1], CAD[19.02], ETH[.07256725], ETHBEAR[32000000], KIN[2], MATICBULL[10697.891], UBXT[1], USD[207.66], USDT[36.57536062], XRPBEAR[46000000] | | |
| 05240313 | | USD[0.00] | | |
| 05240315 | Contingent | BCH[.00046], ETHW-PERP[58.8], FTT[0.14626711], LUNA2[11.04589884], LUNA2_LOCKED[25.77376397], SOL-0930[0], TRX[0.00000102], USD[-446.33], USDT[395.31310698] | | TRX[.000001] |
| 05240317 | | AKRO[1], ALGO[.31672029], APT[0], APT-PERP[0], AUD[9518.13], BAO[1], BTC[.00000101], DOGE[1], KIN[1], LINK[.06678388], RSR[1], TRX[2], USD[0.00], XRP[.11010947], XRP-PERP[0] | | |
| 05240320 | Contingent | FTT[0.00237183], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003396], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 05240322 | | GST[.0000028], USD[0.00] | | |
| 05240323 | Contingent | LUNA2[6.47698183], LUNA2_LOCKED[15.11295762], USD[0.07], XRP[.756057] | | |
| 05240324 | Contingent | LUNA2[0.94599590], LUNA2_LOCKED[2.20732377], LUNC[205992.6], USDT[0.12162096] | | |
| 05240326 | | SOL[.00000147], USDT[0.00000029] | | |
| 05240327 | | AUD[0.00], DENT[1], KIN[1] | | |
| 05240331 | | ETH[0] | | |
| 05240341 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 05240344 | | LUNC[.0000293], USD[0.00], USDT[0] | | |
| 05240348 | | USD[0.00] | | |
| 05240349 | | ETHW[0.00814528], GST[0], MATH[1], SOL[.00000289], TRX[1.000006], UBXT[1], USDT[0.00000002] | Yes | |
| 05240356 | Contingent | LUNA2[4.34178724], LUNA2_LOCKED[33.46417022], LUNC[3122900.3659104], USD[0.04] | | |
| 05240357 | | 0 | | |
| 05240376 | | USD[5.48], USTC-PERP[0], XRP[.924231] | | |
| 05240377 | Contingent | LUNA2[0], LUNA2_LOCKED[1.04228118], USD[0.05] | | |
| 05240380 | Contingent | AKRO[1], BTC[.00762749], ETH[.0001829], ETHW[.0001829], KIN[1], LUNA2[2.95212744], LUNA2_LOCKED[6.88829737], LUNC[346483.849368], SOL[.00231755], USD[0.07], USTC[.8394] | | |
| 05240381 | | ETHW[.00052146], USD[31.70] | | |
| 05240383 | | TRX[.000024] | | |
| 05240391 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060104], USDT[0] | Yes | |
| 05240394 | | USD[0.00], USDT[0] | | |
| 05240397 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081822], USDT[0] | | |
| 05240399 | | TRX[.613001], USD[0.20], USDT[0.64112570] | | |
| 05240404 | | USDT[100] | | |
| 05240407 | Contingent | LUNA2[2.32174177], LUNA2_LOCKED[5.41739747], LUNC[505564.16], USD[0.00] | | |
| 05240408 | | USD[0.47], USDT[0] | | |
| 05240413 | Contingent | 1INCH[.00009168], ALGO[20.0096827], APT[2.07941742], BAO[9], BTT[5069786.49773768], CRO[100.05206812], DOT[10.03760465], DYDX[10.03366372], FTT[11.02163968], GMT[20.03735072], IMX[20.32189977], KIN[2], LUNA2[5.99577149], LUNA2_LOCKED[13.93021357], LUNC[502150.72105078], NEAR[10.06632751], RNDR[20.06769396], SOL[1.0038279], TRX[1], UBXT[1], USD[231.57], USDT[1.64366649] | Yes | |
| 05240414 | | KIN[7.91504168], TRX[.58765525], USDT[0] | | |
| 05240421 | | USD[0.81] | | |
| 05240425 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.0018814], USD[0.00], USDT[135.86406590] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05240431 | | BAO[1], DENT[1], USDT[37.65211616] | | |
| 05240432 | | BTC[0], TRX[.009368], USD[0.00] | | |
| 05240435 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[0.05181276], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05240456 | Contingent | LUNA2[0.21376127], LUNA2_LOCKED[0.49877631], LUNC[46546.968744], USD[0.01] | | |
| 05240457 | | 1INCH[156.29605122], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[30.22598832], FTT[43.82485814], LDO-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], REEF-PERP[0], SHIT-PERP[0], SRN-PERP[0], TONCOIN[345.44889863], TRU[1566.99395867], USD[0.05], USDT[0.03605850], XRP-PERP[0], YFII-PERP[0] | | |
| 05240459 | | USD[0.00] | | |
| 05240474 | Contingent | LUNA2[.00016142], LUNA2_LOCKED[41.15712181], LUNC[35.12652375], USD[0.00] | Yes | |
| 05240477 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], GBP[0.00], LUNA2[11.0230796], LUNA2_LOCKED[25.72051906], LUNC[743668.25529521], LUNC-PERP[1351000], USD[-138.23], USDT[0] | | |
| 05240478 | Contingent | ETH[5.079], ETHW[1.564], LUNA2[46.41344285], LUNA2_LOCKED[108.2980333], USD[292.00], USDT[14384.50979225] | | |
| 05240480 | | BAO[3], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 05240481 | | ETH[.0009896], ETHW[.0009896], GST[0.01686436], SOL[.009666], TRX[.000777], USDT[0.00990544] | | |
| 05240486 | | BAO[1], KIN[1], USD[0.00] | | |
| 05240489 | Contingent | ETH[0], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[6.43019528], LUNC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 05240494 | Contingent | BAO[2], KIN[1], LUNA2[0.00452207], LUNA2_LOCKED[0.01055150], LUNC[984.69085439], USD[0.00], USDT[0] | | |
| 05240496 | | KIN[1], LUNC[0] | | |
| 05240504 | Contingent | LUNA2[0.65310536], LUNA2_LOCKED[1.52391252], LUNC[142215.06888], TRX[.000777], USDT[0.01607618] | | |
| 05240510 | | USD[0.00], USDT[.0970692] | Yes | |
| 05240511 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[10.85757937], LUNA2-PERP[0], USD[0.00], USDT[0.00000437], XRP[0] | | |
| 05240515 | Contingent | LUNA2[60.64076606], LUNA2_LOCKED[141.4951208], LUNC[13204654.481304], USDT[0.05617235] | | |
| 05240530 | Contingent | ETH-PERP[0], LUNA2[5.29569704], LUNA2_LOCKED[12.35662643], LUNC[1153149.18], USD[-77.23] | | |
| 05240534 | Contingent, Disputed | TRX[.000366], USDT[300.00195903] | | |
| 05240546 | Contingent | BAO[1], LUNA2[9.82232203], LUNA2_LOCKED[22.9187514], LUNC[2137685.8], USD[0.00], USTC[.74466009] | | |
| 05240549 | Contingent | LUNA2_LOCKED[44.02717486], USD[0.00], USDT[0] | Yes | |
| 05240551 | | USD[0.00], USDT[0] | | |
| 05240564 | Contingent | LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], USDT[0], USTC[.6] | | |
| 05240566 | | USD[0.00] | | |
| 05240567 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[1.12], USDT[0.00665497], USTC-PERP[0] | | |
| 05240571 | Contingent | LTC[.00254537], LUNA2[11.68176604], LUNA2_LOCKED[27.2574541], LUNC[2543729.15], USD[0.01] | | |
| 05240578 | | ANC-PERP[0], ENS-PERP[0], FTT[.099981], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[23.363472], USDT-PERP[0], USTC-PERP[0] | | |
| 05240580 | | USD[986.81] | | |
| 05240586 | | USD[0.00] | | |
| 05240591 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002332], UBXT[1], USD[0.00] | Yes | |
| 05240595 | | ETH[0], USD[-0.03], USDT[.03365137] | | |
| 05240599 | | USD[100.00] | | |
| 05240600 | Contingent | DOGEBEAR2021[.084936], LUNA2[63.30220565], LUNA2_LOCKED[147.7051465], USD[3265.76], USDT[3061.19315109] | | |
| 05240605 | Contingent | FTT[0.00000003], LUNA2[0.00848749], LUNA2_LOCKED[0.01980415], LUNC[1848.17], USDT[0] | | |
| 05240609 | | KIN[1], TRX[.071562], USD[0.00], USDT[0.00418508] | | |
| 05240611 | Contingent | ANC-PERP[0], ATOM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[49.3], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004066], SHIB-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[1.16], WAVES-PERP[0] | | |
| 05240625 | Contingent | AKRO[3], BAO[9], GMT[153.19714179], KIN[7], LUNA2[10.45814512], LUNA2_LOCKED[24.40233862], RSR[1], USD[0.00], USTC[1480.40098914] | | |
| 05240626 | | BOLSONARO2022[0], BRZ[.00755781], TRX[.14], USD[0.00], USDT[0] | | |
| 05240628 | Contingent | AUD[21.78], BTC[.0027], BTT[13157894.7368421], KIN[1], LUNA2[9.22399892], LUNA2_LOCKED[21.52266415], LUNC[1162486.77], TRX[1], USD[0.64], USTC[550] | | |
| 05240635 | Contingent | FTT[0.07058080], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.01], USDT[0.08899832] | | |
| 05240640 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.000461], FLM-PERP[0], FLOW-PERP[0], FTT[0.01295882], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.83695232], LUNA2_LOCKED[4.28622208], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0, SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.49], USDT[0.00180001], USDT-PERP[0], WAVES-PERP[0], XRP[.65792971], XRP-PERP[0], XTZ-PERP[0] | | |
| 05240649 | Contingent | LUNA2[0.01411891], LUNA2_LOCKED[0.03294412], TRX[2.9994], USDT[33.2451225], USTC[1.9986] | | |
| 05240654 | Contingent | LUNA2[4.09179989], LUNA2_LOCKED[9.54753309], LUNC[890998.042438], USD[1.26] | | |
| 05240655 | | BAO[2], KIN[1], USDT[0] | Yes | |
| 05240660 | Contingent | FTT[29.391792], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[1000.0066874], SOL[.0056756], TONCOIN[.04546497], TRX[.001554], USD[0.24], USDT[0.36948980] | | |
| 05240668 | | USD[10.00] | | |
| 05240680 | Contingent | 1INCH[24.995], ANC[129.974], ANC-PERP[0], DOGE-1230[500], ETHBEAR[23795240], FTM[101.9796], LUNA2[13.07829121], LUNA2_LOCKED[30.51601283], LUNC[754571.609832], MANA[49.99], RSR[3419.316], SHIB[800000], SOS[7800000], SOS-PERP[0], SUSHI[49.99], USD[68.50], USTC[1230.7538], USTC-PERP[0] | | |
| 05240685 | | BNB[.00000001], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05240698 | Contingent | 1INCH[12.51177478], AKRO[273.83489543], ALPHA[71.57018138], APE[.06923048], BAO[106025.99617023], BTT[13242108.08068448], C98[.0002848], CAD[0.00], DENT[1], ETHW[.77532431], FTT[13630178], GRT[127.87079766], HBAR-PERP[332], KBTT[793.96445255], KIN[440.31630029], LUNA2[29.27596259], LUNA2_LOCKED[0.64203331], LUNC[1369.17499331], SOL[.46688219], SXP[.69560246], TOMO[.89753801], TONCOIN[4.44746464], TRX[23.27732025], USD[-20.80], VGX[5.24785137] | Yes | |
| 05240699 | | CHF[0.00], EUR[0.00] | | |
| 05240706 | Contingent | LUNA2[5.60285422], LUNA2_LOCKED[13.07332652], LUNC[920033.303429], LUNC-PERP[0], USD[343.78] | | |
| 05240707 | | BAT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05240708 | | BTC[.01234419], GST[0.03418187], SOL[0.00100000], USD[1209.76] | | |
| 05240713 | | BNB[0.00071577] | Yes | |
| 05240714 | | ETH[.0005], ETHW[.0005], USD[1.60], USTC-PERP[0] | | |
| 05240716 | Contingent | BTC[.0000988], BTC-PERP[0], ETC-PERP[0], ETH[.0009992], ETH-PERP[0], ETHW[.0009992], LUNA2[0.23163450], LUNA2_LOCKED[0.54048050], LUNC[50438.900202], TRX[.001562], USD[0.00], USDT[22.26256076] | | |
| 05240717 | Contingent | LUNA2[8.87219164], LUNA2_LOCKED[20.70178051], LUNC[1931938.410324], USD[100.16] | | |
| 05240721 | Contingent | BNB[0], ETH[.00000001], LUNA2[0.52966920], LUNA2_LOCKED[1.23589480], LUNC[115336.584066], USD[0.00] | | |
| 05240728 | Contingent | LUNA2[0.58674811], LUNA2_LOCKED[1.36907894], LUNC[1626.02], USD[0.00], USTC[82] | | |
| 05240730 | | BAO[1], USD[0.00] | | |
| 05240731 | Contingent | BTC-PERP[0], CHZ-0930[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.20705379], LUNA2_LOCKED[0.48312552], LUNC[4678.17669715], LUNC-PERP[0], TRX-PERP[0], USD[-0.42], XRP[.18855918], XRP-PERP[0] | | |
| 05240733 | Contingent | LUNA2[0.00218982], LUNA2_LOCKED[0.00510960], LUNC[476.84], LUNC-PERP[0], SWEAT[.6534], USD[0.00] | | |
| 05240734 | Contingent | BTC[.00095166], LUNA2[0.05359058], LUNA2_LOCKED[0.12504424], LUNC[11669.42], USD[5.75] | | |
| 05240741 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000971], TRX-PERP[0], USD[-0.06], USDT[2.71789659], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05240742 | | LUNC[0.00000952], USDT[0] | | |
| 05240748 | | BNB[0] | | |
| 05240750 | Contingent | LUNA2[6.17315992], LUNA2_LOCKED[14.40403982], LUNC[1344218.57], USD[0.00] | | |
| 05240757 | Contingent | GST-PERP[0], LUNA2[0.00509343], LUNA2_LOCKED[0.01188467], OP-PERP[0], SOL-PERP[0], USD[31.45], USDT[0.00258090], USTC[.721] | | |
| 05240764 | | TONCOIN[3] | | |
| 05240768 | Contingent | LUNA2[5.37653260], LUNA2_LOCKED[12.54524275], LUNC[1170751.2950944], USD[0.00] | | |
| 05240769 | Contingent | LUNA2[89.95196504], LUNA2_LOCKED[209.8879184], LUNC[19587229.77], USDT[0.41203298] | | |
| 05240771 | | ETH-PERP[0], TRX[.001554], USD[-6.27], USDT[7.74097019] | | |
| 05240774 | | USD[0.00], USDT[0.00000013] | | |
| 05240777 | | SOL[.08], TRX[.00078], USDT[20.06607553] | | |
| 05240783 | Contingent | BNB[.00998301], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006382], USDT[0] | | |
| 05240785 | | TRX[.000795], USD[0.00], USDT[0] | | |
| 05240788 | Contingent, Disputed | AUD[0.01] | | |
| 05240789 | | USD[2717.54] | | |
| 05240792 | | BAO[3], KIN[1], USD[57.00] | | |
| 05240796 | | BNB[.00000001], BTC-PERP[0], USD[0.00], USDT[1.15946807] | | |
| 05240798 | | USDT[.16029288] | | |
| 05240800 | Contingent, Disputed | TRX[.075712], USD[0.00], USDT[0] | | |
| 05240806 | | ETH-PERP[0], GMT-PERP[0], GST-PERP[0], USD[55.82] | | |
| 05240807 | | USD[15.00] | | |
| 05240812 | | AUD[0.00] | | |
| 05240813 | | USD[151.91], USDT[48.00331634] | | |
| 05240817 | Contingent | LUNA2[1.76777320], LUNA2_LOCKED[4.12480414], LUNC[384936.337332], USDT[.00000548] | | |
| 05240823 | | BAO[2], SHIB[1077767.83344934], TRX[1], USD[0.00] | Yes | |
| 05240825 | Contingent, Disputed | APE[18.94112706] | | |
| 05240828 | | USD[30.00] | | |
| 05240835 | | USD[25.00] | | |
| 05240836 | Contingent | LUNA2[11.63620205], LUNA2_LOCKED[32.98447265], LUNC[383493.69729986], USD[0.00], USDT[0], USTC[0.25840614] | | |
| 05240837 | | TRX[.440002], USDT[.12207409] | | |
| 05240838 | | ETH[-0.00011263], ETHW[-0.00011191], USD[32.15], USDT[0.01045424] | | |
| 05240841 | Contingent | LUNA2[0], LUNA2_LOCKED[4.45795653], TRX[.000006], USDT[0] | | |
| 05240853 | | BNB[.01062985], USD[0.00] | Yes | |
| 05240860 | | BTC[.00029994], USD[1.20] | | |
| 05240862 | | 0 | | |
| 05240863 | Contingent | BAO[2], DENT[1], GST[9.61641241], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00878641], USD[0.00], USDT[0] | Yes | |
| 05240866 | | SOL[.01], USDT[0] | | |
| 05240868 | | USDT[0.18160756] | | |
| 05240870 | | GMT[0] | | |
| 05240871 | Contingent | LUNA2[18.34565311], LUNA2_LOCKED[42.80652392], LUNC[3994804.589258], USD[0.07] | | |
| 05240879 | | USDT[0.00000010] | | |
| 05240894 | | SOL[.01875704], USD[0.00] | | |
| 05240896 | Contingent | LUNA2[1.83357531], LUNA2_LOCKED[4.27834240], LUNC[399264.8856541], USDT[8.99904865] | | |
| 05240907 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008868], USD[0.00] | | |
| 05240911 | Contingent | AKRO[1], BAO[3], KIN[1], LUNA2[0.05295946], LUNA2_LOCKED[0.12357208], USD[296.20], USTC[.9872] | Yes | |
| 05240912 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05240916 | | ETH[0] | | |
| 05240920 | | AUD[15052.88], BTC[.00000002], FTT[2.20771370], KIN[1] | Yes | |
| 05240921 | | SOL[0], TRX[.000777], USD[0.00], USDT[0.00000776] | | |
| 05240925 | | AKRO[5], BAO[23], BTC[.0032306], DENT[2], DOGE[252.33252456], DOT[4.77545977], ETH[.01868534], ETHW[.01868534], KIN[7], UBXT[4], USD[18.70] | | |
| 05240928 | | USD[0.00] | | |
| 05240929 | | USD[0.00] | Yes | |
| 05240930 | Contingent | LUNA2[0], LUNA2_LOCKED[2.60847023], SPA[3.33301027], USD[0.01], USDT[1.68989243] | Yes | |
| 05240935 | | AKRO[3], AUD[0.00], BAO[6], DENT[3], HXRO[1], KIN[6], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 05240939 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00526998], FTXDXY-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.004919], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 05240950 | | BTC-PERP[.005], ETH-PERP[.025], GBP[0.98], USD[241.09], XRP-PERP[0] | | |
| 05240952 | | 0 | | |
| 05240956 | | SOL[0], XRP[.00000001] | | |
| 05240964 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046089], USDT[3.02342960] | | |
| 05240973 | | USDT[0.36155033] | | |
| 05240975 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009318], USDT[0] | | |
| 05240977 | Contingent | LUNA24.47236438], LUNA2_LOCKED[10.43551689], USD[0.00], USDT[431.51619614] | | |
| 05240985 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000778], USD[30.65], USDT[0.13106453], USTC-PERP[0] | Yes | |
| 05240993 | | ETHW[.00010739], USD[7.00], USDT[1.91400518] | | |
| 05240995 | Contingent | LUNA2[0.00344272], LUNA2_LOCKED[0.08033001], LUNC[749.6600067], USD[0.00] | | |
| 05241000 | | USD[0.35] | | |
| 05241003 | Contingent | LUNA2[18.62145902], LUNA2_LOCKED[43.45007105], LUNC[4054861.90727], TRX[825], USD[0.04], USDT[77.45044319] | | |
| 05241008 | Contingent | LUNA25.00235232], LUNA2_LOCKED[11.67215542], LUNC[1095199.5817], USDT[0.37606780] | | |
| 05241016 | | ETH[.952], ETHW[.952], USD[1.15] | | |
| 05241019 | Contingent, Disputed | APT[22.901906], AUDIO[300], BTC[7.001264], DOGE[5321], DOT[38.9797879], ETH[.03517], ETHW[.03689], NEAR[50.981], PSG[21], RAY[100.6], SOL[3.0844], XRP[93.53] | | |
| 05241026 | | USDT[5.54923583] | | |
| 05241038 | Contingent | LUNA2[0], LUNA2_LOCKED[0.63300693], LUNC[.53953496], SHIB[611031.01609777], USD[0.62], USDT[0.00721819] | Yes | |
| 05241042 | Contingent | LUNA2[0.17623521], LUNA2_LOCKED[0.41121551], LUNC-PERP[3000], SHIB[1040841.89053509], USD[-1.47], USDT[1.06082529], XRP[37.01901811] | | |
| 05241050 | Contingent | LUNA2[0.11112070], LUNA2_LOCKED[0.25928165], LUNC[25098.15214423], USD[3.12] | Yes | |
| 05241051 | | USDT[0.00000035] | Yes | |
| 05241055 | | AKRO[1], USDT[0.00000030] | Yes | |
| 05241058 | | USDT[0] | | |
| 05241064 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071198], USD[0.00], USDT[0] | | |
| 05241069 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05241077 | | AMPL[0.15694034], AMPL-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL[0.06633012], CEL-1230[13002], CEL-PERP[0.6900], CONV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.20021369], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], MINA-PERP[0], PROM-PERP[0], PUNDIX-PERP[1967], SLP-PERP[0], SOL-1230[-2300.1], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000999], TRYB-PERP[0], USD[33750.39], USDT[47140.79954414], XAUT-0624[0], YFII-PERP[0] | | |
| 05241079 | | BTC[-0.00020185], USD[5.74] | | |
| 05241092 | Contingent | ETH[.0009858], ETHW[.0769858], LUNA2_LOCKED[89.78486545], USD[0.00], USDT[.00010365] | | |
| 05241092 | | USDT[0.00011269] | | |
| 05241094 | Contingent | LUNA2[0.22192770], LUNA2_LOCKED[0.51783131], LUNC[48325.22558], MATICBULL[87882.42], USD[0.02] | | |
| 05241106 | Contingent | LUNA2_LOCKED[40.34932295], NFT (457519403530869895/Monza Ticket Stub #1748)[1], USDT[0.30054430] | | |
| 05241114 | | TRX[.000182], USDT[13.5836] | | |
| 05241120 | Contingent | LUNA2[2.73721468], LUNA2_LOCKED[6.38683426], USD[311.90] | | |
| 05241122 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000029], UNI-PERP[0], USD[-25.07], USDT[521.82032305], XRP-PERP[0], ZEC-PERP[0] | | |
| 05241127 | Contingent | ETH[.09969308], ETHW[.09879014], LUNA2[5.60270798], LUNA2_LOCKED[12.92743262], LUNC[1220001.45785587], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05241132 | | ADABULL[381] | | |
| 05241134 | | USD[0.00], USDT[0.00000073] | | |
| 05241138 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[0.00019604], ETH-PERP[0], ETHW[0.00079144], ETHW-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNA2[0.00363396], LUNA2_LOCKED[0.00847924], LUNC[0], TRX[.000016], USD[0.00], USDT[0], USTC[0.51439884] | | |
| 05241143 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062537], USD[0.00], USDT[0] | | |
| 05241151 | Contingent | LUNA2[7.98649981], LUNA2_LOCKED[18.63516624], LUNC[1739077.15], USDT[0.01740316] | | |
| 05241153 | | USD[0.00], USDT[0] | | |
| 05241154 | | BTC[0], KIN[3] | | |
| 05241156 | | BTC[0.00214893], ETH[0], SOL[0], USD[0.00], USDT[0.00013359] | | |
| 05241161 | | USDT[0.00000083] | | |
| 05241176 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05241177 | Contingent | LUNA2[0.09566369], LUNA2_LOCKED[0.22321527], LUNC[20830.97], USDT[0.00045302] | | |
| 05241193 | Contingent | ANC[.9464], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009986], LUNC-PERP[0], USD[0.85] | | |
| 05241203 | | USDT[0.26534919] | | |
| 05241216 | | BTC[.00033351], CRO[27.93836198], GME[.05831676], KIN[1], RSR[146.50905803], TRX[1], TSLA[.00756156], USD[.00] | Yes | |
| 05241220 | | BTC[.008], FTT[25.494945], USD[1.30] | | |
| 05241224 | Contingent | AUD[0.00], LUNA2[18.39132633], LUNA2_LOCKED[42.91309478], LUNC[4004750.03], USDT[0.00000168] | | |
| 05241228 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[1.72128823], LUNA2_LOCKED[4.01633921], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[108.31319931], VET-PERP[0], XRP-PERP[0] | | |
| 05241232 | Contingent | LUNA2[0.02290999], LUNA2_LOCKED[0.05345665], LUNC[4988.7], USD[0.02] | | |
| 05241235 | Contingent | LUNA2[0], LUNA2_LOCKED[2.24297768], TRX[.701554], USD[0.01], USDT[0.01275362] | | |
| 05241240 | | BTC[.02071558], USD[5.15], USDT[0.37264608] | Yes | |
| 05241246 | Contingent | LUNA2[28.03249543], LUNA2_LOCKED[65.40915601], LUNC[6104134.9], USDT[0.00000137] | | |
| 05241258 | | GMT[22.99601], GMT-PERP[0], USD[2.58], USTC-PERP[0] | | |
| 05241260 | | BTC[.1008011], DOGE[2148.57640048], LTC[1.13097817] | | |
| 05241272 | Contingent | LUNA2[2.59431245], LUNA2_LOCKED[6.05339573], LUNC[564917], USDT[68.40658167] | | |
| 05241287 | Contingent | FTT[0.01360471], LUNA2[0], LUNA2_LOCKED[2.93487647], USD[0.00], USDT[0], XRP[0] | | |
| 05241300 | | USD[0.00] | | |
| 05241303 | Contingent | LUNA2[0], LUNA2_LOCKED[1.07295100], USD[0.03], USDT[0.00813735] | | |
| 05241309 | | GST[1.299753], USD[0.02] | | |
| 05241313 | | ETH[0], SOL[0], USDT[0] | | |
| 05241317 | | USD[1.00] | | |
| 05241321 | Contingent | DOGE[.4548], LUNA2[15.38188535], LUNA2_LOCKED[11.58575216], TRX[.000793], USD[0.00], USDT[0] | | |
| 05241326 | | ETHW[.000345], TRX[.000012], USD[0.00], USDT[0] | | |
| 05241332 | | BAO[4], CAD[0.00], KIN[2] | | |
| 05241338 | | AUD[1000.00], USD[471.12] | | |
| 05241340 | Contingent | LUNA2[5.89180746], LUNA2_LOCKED[13.74755075], LUNC[1282953.48], USDT[0.00000007] | | |
| 05241346 | | 1INCH[0.00000001], APT-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0.11504421], ETC-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[60.33159941], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[1202.778013], USD[1.47], USDT[0], USTC[0], USTC-PERP[0] | | |
| 05241378 | | APT-PERP[0], ETH[.00000328], GST[.04530125], GST-PERP[0], TRX[.000008], USD[8.14], USD[0] | Yes | |
| 05241393 | | USD[17.65], USDT[0.37778678] | | |
| 05241405 | | USDT[0.00000006] | | |
| 05241412 | Contingent | DOGE-PERP[0], ETH-PERP[0], FTT[0.00137037], FTT-PERP[0], GMT-PERP[0], GST[.06006107], HT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001118], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05241414 | | BTC-0930[0], BTC-PERP[0], TRX[.000777], USD[0.00], USDT[.003], USDT-PERP[0] | Yes | |
| 05241419 | Contingent | LUNA2[2.54256278], LUNA2_LOCKED[5.93264650], LUNC[553648.4], USDT[0.00000094] | | |
| 05241420 | | ATOM[0], AVAX[0], USD[0.00], USDT[0.00000123] | | |
| 05241423 | | GENE[6.923], USD[2.04] | | |
| 05241436 | Contingent | LUNA2[2.29681934], LUNA2_LOCKED[5.16931987], LUNC[590.4564014], USDT[0.00000680] | Yes | |
| 05241439 | Contingent | LUNA2[45.923781], LUNA2_LOCKED[107.155489], USDT[0] | | |
| 05241448 | Contingent | LUNA2[6.03259074], LUNA2_LOCKED[14.07604507], LUNC[1313609.335738], USD[0.17] | | |
| 05241449 | | TRX[.075704], USDT[0.67381790], XRP[.488204] | | |
| 05241458 | Contingent | ANC-PERP[0], LUNA2[0.06953785], LUNA2_LOCKED[0.16225498], LUNC-PERP[0], USD[-0.15], USDT[0], USTC-PERP[0] | | |
| 05241459 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005948], USD[0.00], USDT[0.00000060] | | |
| 05241462 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 05241463 | Contingent, Disputed | AKRO[22], BAO[1], CAD[0.00], DENT[1], HXRO[1], KIN[2], PERP[0], USDT[0.00018199] | | |
| 05241468 | | USD[1.55] | | |
| 05241469 | Contingent | ASD-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05241472 | Contingent | LUNA2[0.39861841], LUNA2_LOCKED[0.93010964], LUNC[86800] | | |
| 05241481 | Contingent | FTT[.07134], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00386], USD[172.27] | | |
| 05241487 | | ETH[.00000001], TRX[.000022], USDT[9.07903107] | | |
| 05241489 | | BTC[0.00001363], BTC-PERP[0], ETH[0], ETHW[0.00049836], USD[0.00], USDT[0] | Yes | |
| 05241493 | Contingent | LUNA2_LOCKED[33.42427081], USD[0.55], USDT[0] | | |
| 05241500 | Contingent | KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00929925], USD[0.00], USDT[0.02028193] | Yes | |
| 05241503 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003], USD[0.00] | | |
| 05241504 | Contingent | LUNA2_LOCKED[122.2641467], TRX[.000008], USD[0.36020498] | | |
| 05241519 | | BAO[1], DENT[1], USD[0.12] | | |
| 05241526 | | CEL[42.2], ETH[.00000001], USD[0.15] | | |
| 05241528 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003804], USDT[0] | | |
| 05241530 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05241531 | Contingent | BNB[0.01136626], KSOS[30100], LUNA2[113.3109486], LUNA2_LOCKED[264.3922135], LUNC-PERP[0], MTA[56], SOS[29800000], USD[0.00], USDT[0] | | |
| 05241541 | | AKRO[1], AUDIO[1], BAO[2], BAT[1], DENT[2], KIN[5], SECO[1], TRX[1.000777], UBXT[4], USDT[0.00000011] | | |
| 05241543 | | GMT[.0049215], SOL[0], TRX[.000001] | | |
| 05241555 | | BTC-PERP[0], ETH-PERP[0], SRM-PERP[0], TRX[119959], USD[0.05] | | |
| 05241559 | | USD[100.00] | | |
| 05241561 | | HOT-PERP[0], USD[0.00] | | |
| 05241562 | | ETHW[1341.7322004], ETHW-PERP[0], FTT-PERP[0], SOL-PERP[-3930.42], USD[92476.88], USDT[0] | | |
| 05241565 | | USDT[0] | | |
| 05241567 | Contingent | AGLD-PERP[0], ALCX[0], ASD-PERP[0], BAL-0930[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-0930[0], CRV-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINA[0], LINK-0624[0], LUNA2[0.55061547], LUNA2_LOCKED[1.28476945], LUNC[119897.68], MTL-PERP[0], OKB-PERP[0], ON-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[23.30], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05241568 | | USD[5.79], USDT[0.40445984] | | |
| 05241570 | | AKRO[1], SOL[.00234631], TRX[.000005], USDT[0.00000036] | | |
| 05241574 | Contingent | BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], FTT-PERP[-16.7], LUNA2[4.91135226], LUNA2_LOCKED[11.45982195], LUNC[1069457.295754], TRX[.000779], USD[62.66], USDT[0] | | |
| 05241575 | | USDT[0] | | |
| 05241576 | Contingent | LUNA2_LOCKED[22.44347031], LUNC[.00000001] | | |
| 05241581 | Contingent | AVAX[.03725109], BTC-PERP[0], ETH[.00065235], ETHW[.00064951], LUNA2[0.00046839], LUNA2_LOCKED[0.00109291], LUNC[.00318587], MATIC[1.79844813], SAND[.43710895], SOL[1.70833633], USD[1683.82], USTC[.06630136], XRP[1421.20848141] | Yes | |
| 05241583 | | BNB[0], USD[0.00] | | |
| 05241584 | Contingent | LUNA2[4.83408216], LUNA2_LOCKED[11.27952506], LUNC[1052631.57], USD[88.91] | | |
| 05241585 | Contingent | LUNA2[0.81129396], LUNA2_LOCKED[1.89301926], USD[0.00], USDT[30.28448658] | | |
| 05241589 | | ETH[3.15276474], ETHW[3.15276474], USD[1895.60] | | |
| 05241592 | Contingent | LUNA2[0.90043616], LUNA2_LOCKED[2.10101771], LUNC[194971.87], LUNC-PERP[0], USD[0.03] | | |
| 05241596 | | USDT[2.8887084], XRP[.041194] | | |
| 05241607 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 05241609 | | ETH[15.8001171], FTT[0.03018312], TRX[336.000048], USD[0.00], USDT[0.14193535] | Yes | |
| 05241618 | | TRX[.001558], USDT[1.29323989] | | |
| 05241620 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00793], USD[0.01], USDT[0.00000308] | | |
| 05241626 | Contingent | BNB[.04053898], BTC[.00206326], DOGE[248.69408], ETH[.0452498], GAL[3.19949509], LUNA2[8.91114479], LUNA2_LOCKED[20.79267118], LUNC[1940420.54], LUNC-PERP[0], SHIB[526082.03], USD[0.00], USDT[0.00003360] | | |
| 05241634 | Contingent | AVAX-PERP[0], ETH-PERP[0], LUNA2[0.77270104], LUNA2_LOCKED[1.80296911], LUNC[168257.28], TRX[.000003], USD[0.32], USDT[0] | | |
| 05241635 | Contingent | AR-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.04408473], CUSDT[45], DOT[0], ETH[.28734644], FTT[25.9950657], FTT-PERP[0], GOOGL[0], SOL-PERP[0], SPY[0], SRM-PERP[0], USD[316.63], USDT[0] | Yes | |
| 05241648 | | BAO[24], DENT[3], KIN[17], RSR[1], SOL[0], TRX[6], UBXT[2], USD[0.00] | | |
| 05241654 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00000001], BTC-MOVE-0610[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.27932929], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JPY[0.87], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00644379], LUNA2_LOCKED[0.01503552], LUNC[0.01563039], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.00], USDT[0.00000001], USDT-PERP[0], USTC[0.91214055], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05241656 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05241658 | | USD[0.01] | | |
| 05241661 | | BNB[0], CTX[0], ETH[.00000001], USD[2.03], XPLA[30] | | |
| 05241663 | | USD[2000.91] | | |
| 05241667 | | AUD[70.08] | | |
| 05241671 | | LUNC[.000842], USDT[0] | | |
| 05241686 | | AKRO[2], AUD[0.00], BAO[6], BAT[1], DENT[2], ETHW[2.17026002], KIN[5], RSR[1], TRU[1], TRX[3], UBXT[1] | | |
| 05241693 | Contingent | LUNA2[0.76027535], LUNA2_LOCKED[1.77397583], USD[0.00], USDT[36.60813882] | | |
| 05241713 | Contingent | LUNA2[0.51827594], TRX[.000004], USDT[0.00000011] | | |
| 05241720 | Contingent | BTC-PERP[0], LUNA2[2.69409131], LUNA2_LOCKED[6.28621307], SHIB-PERP[1000000], USD[0.89] | | |
| 05241722 | Contingent | ETH[.0005538], ETHW[.0002206], LUNA2[1.05921841], LUNA2-PERP[0], LUNC[2.47150963], LUNC-PERP[0], USD[0.26] | | |
| 05241734 | Contingent | DENT[20996.48909089], GBP[0.00], KIN[2902559.58119863], KSOS[82413.05422778], LUNA2[6.49030636], LUNA2_LOCKED[14.60736102], SHIB[1863309.74339916], USD[0.00] | Yes | |
| 05241751 | | USD[10.00] | | |
| 05241762 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0009651], USDT[0] | | |
| 05241764 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005172], USD[0.01] | | |
| 05241766 | Contingent, Disputed | USD[0.00] | | |
| 05241767 | Contingent | LUNA2[0.33657245], LUNA2_LOCKED[0.78533572], LUNC[73289.36], USDT[0.00000066] | | |
| 05241774 | Contingent | AKRO[1], LUNA2[0.52389087], LUNA2_LOCKED[1.22241203], RSR[1], USD[0.00] | | |
| 05241776 | | ANC-PERP[0], FLM-PERP[0], SRN-PERP[0], USD[0.59] | | |
| 05241777 | Contingent | AUD[0.00], BTC[0.00044019], ETH[.00614101], LUNA2[0.09213316], LUNA2_LOCKED[0.21497737], USD[0.00] | | |
| 05241781 | | BNB[6.9115972], KIN[1], USD[0.01] | Yes | |
| 05241783 | | USDT[2.27223686] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05241788 | | BAO[1], USD[0.00] | | |
| 05241798 | | ETH[.00008287], ETHW[.00008287], TRX[.000777], USDT[.20732474] | | |
| 05241800 | | PEOPLE-PERP[0], TRX[.000001], USD[0.52], USDT[0], USTC-PERP[0] | | |
| 05241801 | Contingent, Disputed | AUD[0.00] | | |
| 05241808 | | USD[104.74] | Yes | |
| 05241816 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009674], USDT[96.63036233] | | |
| 05241817 | Contingent | BNB[.0044], LUNA2[4.33230541], LUNA2_LOCKED[10.10871263], LUNC[943368.624836], USD[0.00], USDT[0.00220022] | | |
| 05241820 | | USD[0.00] | | |
| 05241822 | | LTC[.01] | | |
| 05241829 | Contingent | LUNA2[0.21344955], LUNA2_LOCKED[0.49804896], LUNC[46479.09], USDT[0.03357070] | | |
| 05241830 | | USDT[0.00000077] | | |
| 05241832 | Contingent | LUNA2[0.28112632], LUNA2_LOCKED[0.65596143], LUNC[61215.85], USDT[0.00000126] | | |
| 05241833 | | GMT[ 27169607], SOL[89.99098105], SOL-PERP[0], TRX[.000777], USD[0.05], USDT[451.53426037] | Yes | |
| 05241840 | | USD[0.17], USDT[.38384576] | | |
| 05241846 | Contingent, Disputed | USD[0.00] | | |
| 05241851 | | USDT[0.00000005], XRP[.525888] | | |
| 05241855 | | AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.01000000], BTC[0.00004080], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00093133], ETH-PERP[0], ETHW[0.00096785], ETHW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USD[0.00697001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 05241856 | | SOL[14.6], TRX[.000784], USD[0.12], USDT[.39872325] | | |
| 05241859 | | TRX[.000003], USD[0.17], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05241860 | Contingent | FTT[.0737], LUNA2_LOCKED[6117.842275], LUNC[0.00000001], UNI[.000832], USDT[0] | | |
| 05241871 | Contingent | AUD[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046505], USD[0.00], USDT[-0.00096873] | Yes | |
| 05241875 | Contingent | LUNA2[0.37264540], LUNA2_LOCKED[0.86950594], LUNC[81144.3216381], USDT[0.00670308] | | |
| 05241907 | | SOL[0], TRX[.000777], USD[0.00], USDT[0.08210776] | | |
| 05241908 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00262], USD[0.00] | | |
| 05241910 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 05241912 | Contingent | LUNA2[1.51029786], LUNA2_LOCKED[3.52402835], LUNC[0.00000001], USDT[0] | | |
| 05241920 | | BTC[.00005883], BTC-PERP[0.06999999], FTT[.0000007], USD[-999.31], XRP[.349074] | | |
| 05241925 | | LUNC[0.00000001], USDT[0] | | |
| 05241928 | | USDT[0.00000013] | | |
| 05241931 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00222], TRX[.000909], USD[0.01], USDT[4.45] | | |
| 05241933 | | USD[0.62] | | |
| 05241934 | Contingent | LUNA2_LOCKED[34.76619657], USD[0.01], USDT[0.00000059] | | |
| 05241935 | Contingent | LUNA2[0.20185135], LUNA2_LOCKED[0.47098649], LUNC[43953.55753], USD[0.00] | | |
| 05241939 | | ETH-PERP[0], HKD[0.00], TRX[.000028], USD[0.72], USDT[323.48100001] | | |
| 05241943 | | GMT-PERP[0], GST[.02387444], GST-PERP[0], SOL[.01], SOL-PERP[0], USD[0.16], USDT[61.10727684] | | |
| 05241944 | Contingent | LUNA2[.10942717], LUNA2_LOCKED[4.92199673], LUNC[459332.208034], LUNC-PERP[0], USD[-0.78] | | |
| 05241949 | | BTC[0.22666983], SOL[.006094], USD[230.12], WAVES[.04761] | | |
| 05241956 | | BAO[1], BTC[.00120519], ETH[.00753455], ETHW[.00743872], KIN[2], USD[0.03] | Yes | |
| 05241959 | | LUNC[.0001386], USDT[0] | | |
| 05241968 | | TRX[.000001], USDT[.00295195] | | |
| 05241972 | | BAO[4], KSHIB[1446.09291002], SHIB[5509497.61913293], SOL[.37407794], USD[0.01] | Yes | |
| 05241974 | Contingent | APE-PERP[0], DOGE-PERP[0], FTT[0.00296094], LUNA2[0], LUNA2_LOCKED[3.36590728], SHIB-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05241975 | | BAO[1], USD[0.00], XRP[45.69716729] | | |
| 05241976 | Contingent | CRO[7.1], FTT[.9], LUNA2_LOCKED[91.08216544], USD[0.01], USDT[2.67651390] | | |
| 05241983 | Contingent | LUNA2[0.10932306], LUNA2_LOCKED[0.25508715], LUNC[23805.327982], USDT[0] | | |
| 05241987 | | AUD[4395.37], BTC[.01027801], USD[44.84] | Yes | |
| 05242001 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], BAO[2], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 05242008 | | USD[0.00] | | |
| 05242013 | | TRYB[100.00000001], USD[0.00] | | |
| 05242019 | Contingent | ETH[.0002], ETHW[.0002], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006516], TRX[.000036], USD[1.05] | | |
| 05242021 | Contingent | LUNA2[3.96965144], LUNA2_LOCKED[9.26252003], USD[0.01] | | |
| 05242025 | | GMT[.05074897], NFT (293817078601292289/Official Solana NFT)[1], NFT (323429792058769123/Official Solana NFT)[1], NFT (337412143826059505/Official Solana NFT)[1], NFT (422304555351893848/Official Solana NFT)[1], NFT (492163520803899597/Official Solana NFT)[1], NFT (541535768360004424/Official Solana NFT)[1], NFT (551527913540270658/Official Solana NFT)[1], SOL[18.01823388] | | |
| 05242046 | | KIN[1], USDT[0.00000022] | | |
| 05242047 | | USD[7.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05242050 | | SOL[0], USD[0.00], USDT[0] | | |
| 05242051 | | BTC[.00007136], USDT[0.01718882] | | |
| 05242056 | Contingent | LUNA2_LOCKED[248.1494276], LUNC[.00000001], USD[0.00] | | |
| 05242063 | | BRZ[.00102375], BTC-PERP[0], USD[0.00] | | |
| 05242067 | | BNB-0624[0], BTC-PERP[0], USD[0.08] | | |
| 05242071 | | SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0.44979808] | | |
| 05242085 | Contingent | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009398], RSR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05242088 | | NFT (5570135473834279658/Belgium Ticket Stub #111)[1] | Yes | |
| 05242089 | | XRP[77] | | |
| 05242101 | Contingent | LUNA2[15.45764786], LUNA2_LOCKED[36.06784502], LUNC[3365935.366706], USD[0.00], USDT[1.61229425] | | |
| 05242103 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00116], USD[0.00] | | |
| 05242114 | | AKRO[1], BAO[1], GBP[65.61], KIN[1], USD[0.00] | | |
| 05242117 | Contingent | GBP[0.00], LUNA2[0.00649347], LUNA2_LOCKED[0.01515144], USD[0.00], USTC[.919183] | | |
| 05242121 | Contingent | ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0.24186957], LUNA2_LOCKED[0.56436235], LUNC[52667.61], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.92039] | | |
| 05242130 | | LUNC-PERP[0], SOL-PERP[0], USD[-2.55], USDT[43.93354494] | | |
| 05242143 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00536], USD[0.00], USDT[0.52918193] | | |
| 05242145 | Contingent | LUNA2[33.73290097], USDT[0.00010787], XRP[.064669] | | |
| 05242148 | Contingent | FTT[0.00035798], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002282], USDT[0] | | |
| 05242155 | Contingent | LUNA2_LOCKED[61.65047478], USD[0.00] | | |
| 05242156 | Contingent | LUNA2_LOCKED[171.37020524], USD[0.00] | | |
| 05242158 | | APE[5.42800617], DENT[1], USD[0.00] | | |
| 05242166 | Contingent | ETHW[1], LUNA2[29.43175979], LUNA2_LOCKED[68.67410618], USDT[0.00018931] | | |
| 05242167 | | SOL[.01820139], USDT[0.00000035] | | |
| 05242169 | Contingent | AUD[0.00], LUNA2[28.86210425], LUNA2_LOCKED[67.34490991], LUNC[6284783.965924], USD[0.00] | | |
| 05242178 | | DOGE[7.54058321], GALA[30.88991478], SHIB[91911.76470588], USD[0.00] | | |
| 05242181 | | NFT (5461510192555339193/Austin Ticket Stub #1076)[1], TRX[.0001001], USD[0.00], USDT[0] | Yes | |
| 05242216 | | LTC[.00161311], USD[0.07] | | |
| 05242232 | | AKRO[1], BTC[.01699155], DENT[1], DOGE[5687.4301429], ETH[.50320515], ETHW[.5029939], PEOPLE[10951.99837011], RSR[1], UBXT[1], USD[0.01] | Yes | |
| 05242234 | Contingent | LUNA2_LOCKED[33.85996265], USD[0.01] | | |
| 05242239 | | BNB[0.75731620], COPE[.00000001], CRO[0], KSHIB[0], MATIC[0], ORBS[0], REEF[0], SHIB[1e+06], UBXT[1], USD[0.00] | Yes | |
| 05242243 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008312], USDT[0] | | |
| 05242244 | | BNB[0], SOL[0], USD[0.00] | | |
| 05242246 | Contingent | ADA-PERP[0], CREAM[2], LUNA2[6.64277719], LUNA2_LOCKED[15.49981345], LUNC[17382.49429096], SHIB-PERP[0], USD[-1.48] | | |
| 05242250 | Contingent | DOT[2], ETH[.3077449], ETHW[.3077449], SAND[14.99715], USD[1.43], XRP[50] | | |
| 05242257 | Contingent | BTT[50000000], DOGE[500], LUNA2[4.67967649], LUNA2_LOCKED[10.91924516], LUNC[1019009.41], MATIC[60], SHIB[5000000], TRX[818], USD[0.39], XRP[100] | | |
| 05242261 | Contingent | AUD[0.00], FTT[0.04360040], LTC[3156.90232632], LUNA2_LOCKED[1511.409003], LUNC[423.43844214], SHIB[52406.26929884], USD[0.31] | Yes | |
| 05242263 | Contingent | LUNA2[1.12325943], LUNA2_LOCKED[2.52805557], LUNC[.00417207], SOL[0], USD[0.00], USTC[153.71079726] | Yes | |
| 05242273 | | TONCOIN[204.479084], TRX[.000916], USD[0.05], USDT[0.00343000] | | |
| 05242279 | | BAO[1], LUNC-PERP[0], TRX[1], UBXT[1], USD[10.80] | | |
| 05242304 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.020471], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[11.48509698], LUNC-PERP[0], MATIC-PERP[0], SHIB[2961620.55290525], SHIB-PERP[0], SRN-PERP[0], TRX[.000027], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 05242315 | | ADABULL[.9996], ALTBEAR[1999.6], ASDBULL[14993], ATOMBULL[9996], BNB[.00664695], BNBBULL[.0008], DEFIBULL[39.998], DOGEBULL[9.988], ETCBULL[39.998], ETHBEAR[999800], ETHBULL[.005912], FTT[14.99768], LINKBULL[199.76], LTCBULL[399.8], MATICBULL[99.8], MKRBULL[.989], OKBBULL[.99922], SHIB[99980], THETABULL[99.8], TRX[.000778], USD[0.22], USDT[0.0000001], VETBULL[999.8], XRPBULL[30986], XTZBULL[9998], ZECBULL[199.96] | | |
| 05242325 | | ETH[.00092745], ETHW[.00092745], USD[0.68331555] | | |
| 05242362 | | KIN[1], USD[13.95] | | |
| 05242378 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00604], USD[0.00] | | |
| 05242387 | Contingent | LUNA2[0.25649973], LUNA2_LOCKED[0.59849937], LUNC[55853.35661722], TRX[.000068], USDT[0.54349392] | | |
| 05242391 | | USDT[0.55613597] | | |
| 05242395 | Contingent | FTT[0.00005164], LUNA2[0], LUNA2_LOCKED[0.80990351], USDT[0] | | |
| 05242403 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00631673], USD[0.00] | Yes | |
| 05242406 | Contingent | BTC-PERP[0], DOGE-PERP[0], FTT[4.05867151], LUNA2_LOCKED[0.00000001], LUNC[.001432], USD[2.42], XRP[2], XRP-PERP[0] | | |
| 05242411 | | AKRO[3], BAO[3], CHZ[2], DENT[1], FIDA[1], GST[0], KIN[2], RSR[1], TRX[0], USD[0.00] | | |
| 05242416 | Contingent | LUNA2[0.15372134], LUNA2_LOCKED[0.35868312], LUNC[33473.145556], USD[0.00] | | |
| 05242423 | Contingent | LUNA2[3.02987270], LUNA2_LOCKED[7.06970297], LUNC[659761.16], USDT[237.69332671] | | |
| 05242428 | Contingent | AUD[8658.78], BAT[2], DENT[1], DOGE[1], FRONT[1], HXRO[1], KIN[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00840671], MATIC[1.00001826], SECO[1.00982879], UBXT[1], USD[0.00] | Yes | |
| 05242433 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002558], USDT[-0.00000003] | | |
| 05242438 | Contingent | GST[.06000009], LUNA2_LOCKED[0.00000002], LUNC[.0021], USDT[0] | | |
| 05242446 | Contingent | GST[.01], LUNA2[0.67701960], LUNA2_LOCKED[1.57971241], TRX[.001558], USDT[8.19684239] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05242447 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00410934], USD[0.00], USDT[0.00000124] | Yes | |
| 05242448 | Contingent | ETH[.012], ETHW[.012], LUNA2[1.30605561], LUNA2_LOCKED[3.04746310], LUNC[284396.36], USD[0.01] | | |
| 05242471 | Contingent | LUNA2[41.83378013], LUNA2_LOCKED[97.61215364], LUNC[1009393.7], USD[0.48], USDT[6.66775417] | | |
| 05242474 | Contingent | BTC[.00266996], BTC-PERP[-0.0014], LUNA2[0.69317768], LUNA2_LOCKED[1.61741459], LUNC-PERP[0], USD[27.15] | | |
| 05242485 | Contingent | APE[.00383177], APE-PERP[0], ATOM-PERP[0], LUNA2[0], LUNA2_LOCKED[11.88708647], USD[0.00], USDT[0.01492530] | | |
| 05242501 | | NFT (425866767290666729/Mexico Ticket Stub #509)[1], NFT (434092504925303116/Singapore Ticket Stub #1683)[1], NFT (439493275037171729/Monza Ticket Stub #608)[1], NFT (441903733124787532/Baku Ticket Stub #1650)[1], NFT (556012186508010015/Austin Ticket Stub #720)[1], USDT[280] | | |
| 05242502 | | BAO[1], TRX[1], USDT[0.00000046] | | |
| 05242510 | Contingent | AKRO[1], BAO[2], BNB[.20496705], BTC[.01045988], DENT[2], ETH[.11304996], ETHW[.11197516], KIN[2], LUNA2[0.00032274], LUNA2_LOCKED[0.00007640], UBXT[1], USD[0.00], USDT[0], USTC[.00463492] | Yes | |
| 05242514 | Contingent | LUNA2[0.06681423], LUNA2_LOCKED[0.15589987], LUNC[14548.94], TRX-PERP[0], USD[0.26] | | |
| 05242515 | Contingent | LUNA2[0.02846112], LUNA2_LOCKED[0.06640929], LUNC[6197.47], TRX[.00001], USD[0.00924497] | | |
| 05242519 | | ANC-PERP[0], C98-PERP[0], KNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], USD[1.12], USTC-PERP[0], YFII[.001], YFII-PERP[0], ZRX-PERP[0] | | |
| 05242534 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], MID-PERP[0], SHIT-PERP[0], USD[79153.23] | | |
| 05242548 | | AKRO[1], BAO[1], GST[0], HXRO[1], KIN[2], USD[0.00] | Yes | |
| 05242577 | | SOL[0], TRX[.000778] | | |
| 05242588 | | DOGE[1], ETHW[.488015], KIN[1], TRX[1], USD[0.00] | | |
| 05242590 | | BNB[0] | | |
| 05242605 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003214], USDT[0] | | |
| 05242630 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004524], USD[0.00], USDT[0] | | |
| 05242646 | | TRX[.000966], USDT[0] | | |
| 05242647 | Contingent | AKRO[261.08191184], ATLAS[100.00091324], BTT[1007314.2564905], DENT[907.25369235], DMG[93.1215851], KBTT[1000], KSOS[4000], LINA[111.42660718], LUNA2[0.05536296], LUNA2_LOCKED[0.12918024], LUNC[12443.88803459], PRISM[110], REEF[223.17908298], RSR[218.03990924], SHIB[103727.12008025], SLP[180.27802148], SOS[1131168.91553296], SPELL[703.02384162], STMX[100.16177373], SUN[110.98851274], TRX[14.58589714], UBXT[118.01939873], USD[4.01] | Yes | |
| 05242669 | | ANC-PERP[0], LUNC-PERP[0], USD[99.10], USTC-PERP[0] | | |
| 05242689 | | USD[0.00], USDT[0] | | |
| 05242699 | Contingent | LUNA2[14.31485567], LUNA2_LOCKED[33.40132989], LUNC[3117089.96], USD[0.00] | | |
| 05242707 | | ETH[0], TRX[.000003], USDT[0.00000035] | | |
| 05242712 | | USD[0.00], USDT[0] | Yes | |
| 05242717 | | USD[0.29], USDT[.0067326] | | |
| 05242726 | | ETH[.00000001] | | |
| 05242732 | Contingent | LUNA2[2.98238402], LUNA2_LOCKED[6.95889605], USD[263.56] | | |
| 05242748 | | FTT[0], LTC-PERP[0], USD[0.00], USDT[154.08387422] | | |
| 05242756 | Contingent | AKRO[1], AUD[0.00], AVAX[0], BAO[7], CRV[0], DENT[3], KIN[3], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00694212], USD[0.00], USDT[0] | Yes | |
| 05242760 | | BNB[.00102284], BTC[0], LUNC[.0006155], USD[2.37], USDT[0.07610457] | | |
| 05242765 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002408], USDT[0] | | |
| 05242787 | | USD[0.00] | | |
| 05242794 | | BTC[0], TRX[.774519], USDT[0.33977378] | | |
| 05242833 | | ANC-PERP[0], BTC[0.06818704], BTC-PERP[0], FLM-PERP[0], KAVA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[2.30], WAVES-PERP[0] | | |
| 05242844 | | ATLAS[816.49816185], USD[0.00] | | |
| 05242849 | Contingent | LUNA2[26.43869312], LUNA2_LOCKED[73.35695062], LUNC[2000000], USD[0.00], XRP[5814.61098862] | | |
| 05242853 | Contingent | BTC-PERP[0], DOGE[0.47675648], LUNA2_LOCKED[4.81698091], TSLA[.029868], USD[2.68], USDT[0.00195339], XAUT-PERP[0] | | |
| 05242855 | | USD[1.32], USDT[.00252134], USTC-PERP[0] | | |
| 05242861 | | USD[0.00] | | |
| 05242874 | Contingent | AKRO[2], APE[5.81919448], AVAX[.90849956], BAO[121198.15736673], BNB[.00004482], DOGE[461.98151214], DOT[2.20261653], ETH[.00003178], ETHW[1.02930076], FTT[4.49869521], GMT[20.07334146], HOLY[1.03399878], KIN[1754843.99518993], LUNA2[.0009071], LUNA2_LOCKED[22.67482821], RSR[3], SOL[0.00037492], TRX[75.08743205], USD[0.00], USDT[124.03041848], XRP[265.77716439] | Yes | |
| 05242882 | | 0 | | |
| 05242888 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 05242888 | Contingent | LUNA2[3.53991690], LUNA2_LOCKED[8.25980610], LUNC[770824.358078], USDT[0.00619748] | | |
| 05242891 | Contingent | CRO[4.9832062], ETH[0], LUNA2_LOCKED[0.00000002], LUNC[0.00195400], USD[0.00], USDT[0] | | |
| 05242892 | Contingent | AKRO[1], BAO[2], DENT[1], KIN[1], TRX[1], UBXT[1], USDT[0.00000016] | Yes | |
| 05242893 | | DOGE[.12064387], USD[0.00], USDT[0] | | |
| 05242900 | | BAO[1], KIN[1], RSR[1], TRX[.000779], UBXT[2], USDT[0.00000022] | | |
| 05242908 | Contingent | LUNA2[0.52248752], LUNA2_LOCKED[1.21913755], LUNC[113772.757956], USDT[0] | | |
| 05242910 | | GST[.00734], TRX[.001554], USD[0.00], USDT[0.00164182] | | |
| 05242911 | | TRX[.000006], USDT[0.00000037] | | |
| 05242920 | | AUD[0.00], BAO[1], USD[0.00] | | |
| 05242928 | | BAO[1], KIN[2], SOL[0], TRX[0.00077700] | | |
| 05242942 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004964], USD[0.84], USDT[0.40392894] | | |
| 05242946 | | USDT[0.00000336] | | |
| 05242951 | Contingent | LUNA2[47.89474302], LUNA2_LOCKED[111.7544004], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05242958 | | FTT[0.00459184], USD[0.59], UBXT[0] | | |
| 05242964 | | ETH-PERP[0], SOL[1.7979862], UBXT[1], USD[0.00] | | |
| 05242979 | | 1INCH-0930[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], ETH[0], ETHW[0.04969433], FTT[0.0780647G], GMT[0], GST[0], MATIC[0], NFT (567538717281966418/Official Solana NFT)[1], SOL[0], USD[0.05], USDT[0.87879910] | | |
| 05242987 | | ETH[.03667523], ETHW[.03667523] | | |
| 05243015 | | USD[0.14] | | |
| 05243016 | | BTC-PERP[0], LUNA2[.00182164], LUNA2_LOCKED[535.1466804], LUNC[622063.94953484], USD[-14.04], YFII-PERP[0] | Yes | |
| 05243022 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008128], USD[0.45] | | |
| 05243028 | Contingent | IP3[299.716], LUNA2[1.05966005], LUNA2_LOCKED[2.47254011], LUNC[.002706], SOL[.00129353], USD[0.08], USDT[0], USTC[150] | | |
| 05243042 | Contingent | LUNA2_LOCKED[40.82325564], LUNC[20095.37], USD[0.00], USDT[0.00000017] | | |
| 05243061 | Contingent | ETH[.00092241], LUNA2[0], LUNA2_LOCKED[11.38611203], LUNC-PERP[0], USD[0.12] | | |
| 05243063 | | TRX[.000002], USDT[385.66794181] | | |
| 05243065 | | ETC-PERP[0], ETH-PERP[0], USD[0.02], USDT[11.41] | | |
| 05243066 | Contingent | LUNA2[0.41258526], LUNA2_LOCKED[0.96269895], LUNC[89841.31], USDT[27.37717541] | | |
| 05243091 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[.27] | Yes | |
| 05243098 | Contingent | AKRO[1], BAO[3], ETH[0], GBP[0.00], KIN[2], LUNA2[6.54462501], LUNA2_LOCKED[14.81893273], LUNC[1425105.88971236], TRX[1], USD[0.00] | Yes | |
| 05243100 | | BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05243111 | Contingent | LUNA2[6.96100015], LUNA2_LOCKED[16.2423337], LUNC[1515772.44], USD[0.22] | | |
| 05243138 | | BNB[.00105587], ETH[0.20285631], ETHW[0.00040658], FTT[.03235093], HT[200.04600571], JPY[325829.65], SOL[0], SOL-PERP[0], USD[4675.58] | Yes | |
| 05243168 | | USDT[0.14007775] | | |
| 05243169 | | DODO-PERP[0], GMT-PERP[0], TRX[.000777], USD[0.17] | | |
| 05243192 | Contingent | APE[0], APE-PERP[0], AUDIO-PERP[0], BAO[1], DOT-PERP[0], FTT[6.76952052], GAL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.62068519], LUNA2_LOCKED[1.44826545], LUNC[0], SOL-PERP[0], USD[0.00], USDT[0.00450155], USTC[0] | | |
| 05243211 | Contingent | LUNA2[6.73685401], LUNA2_LOCKED[15.71932604], USD[0.01] | | |
| 05243212 | Contingent | FTT[250], LUNA2[10.81559679], LUNA2_LOCKED[25.2363925], USDT[0.15093251] | | |
| 05243260 | | BTC[.00039974], USDT[89.22260572] | | |
| 05243288 | Contingent | APE[84.70057494], ETH[.000452], LUNA2[1.24731939], LUNA2_LOCKED[2.81934546], LUNC[271606.40157917], SOL[.00962], USD[0.01], USDT[489.76014949] | Yes | |
| 05243318 | | USD[0.00], USDT[0.00903090] | | |
| 05243320 | | AKRO[1], BAO[3], BTC[.07361969], DOGE[22.58984734], FTT[1.10708538], FTT-PERP[4.4], KIN[5], RSR[1], UBXT[2], USD[8296.87] | Yes | |
| 05243324 | Contingent | LUNA2[1.20767516], LUNA2_LOCKED[2.81790872], LUNC[262973.81], USDT[0.13941016] | | |
| 05243325 | Contingent, Disputed | SAND-PERP[0], USD[-0.34], USDT[0.47000000] | | |
| 05243331 | Contingent | LUNA2[1.64754111], LUNA2_LOCKED[3.84426258], LUNC[358755.54532] | | |
| 05243341 | Contingent | LUNA2_LOCKED[65.18834263], USDT[0], XRP[.697863] | | |
| 05243349 | | USD[492.42] | | |
| 05243370 | | BTC[.00007871], LTC[.00190162], TRX[.000066], USD[0.00], USDT[0.00151299] | | |
| 05243375 | Contingent | BTC-PERP[0], LUNA2[0.05511066], LUNA2_LOCKED[0.12859154], POLIS[13.5], USD[0.01], USDT[0.04386891], XRPBULL[1405536.4] | | |
| 05243396 | Contingent | AKRO[7], BAO[5], BTC[.00000036], DENT[1], KIN[7], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00255978], MATH[1], MATIC[1.00042927], RSR[3], SOL[.00018158], SXP[1], TRU[1], TRX[4], UBXT[3], USD[0.01], USDT[0.00000006] | Yes | |
| 05243398 | | BNB[.01], BTC[0] | | |
| 05243399 | | USD[0.00] | | |
| 05243402 | Contingent | ETH[.0007391], ETH-PERP[0], ETHW[.0007391], LUNA2[34.3858838], LUNA2_LOCKED[80.23372887], USD[0.00], USDT[0.00086377], USDT-PERP[0], USTC[.751], USTC-PERP[0] | | |
| 05243409 | Contingent | BTC[.0047], FTT[5.3], LUNA2[3.22218106], LUNA2_LOCKED[7.51842248], LUNC[701636.71072], USD[35.50], XRP[79] | | |
| 05243422 | Contingent | LUNA2[0.21392362], LUNA2_LOCKED[0.49915512], LUNC[46582.32], USDT[0.23691016] | | |
| 05243425 | Contingent | LUNA2[57.61734175], LUNA2_LOCKED[134.4404641], LUNC[12546297.472382], USDT[0] | | |
| 05243428 | | ETH[0], FTT[0], TRX[.001086], USD[0.00], USDT[1.43421793] | | |
| 05243437 | | USDT[.0361345] | | |
| 05243439 | | USD[0.00], USDT[0.09029179] | | |
| 05243443 | Contingent | LUNA2[0], LUNA2_LOCKED[10.84931839], USD[0.02], USDT[0] | Yes | |
| 05243454 | | GST[.06], USDT[0] | | |
| 05243466 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[15.39] | | |
| 05243470 | Contingent | DOGE[.0651], LUNA2[0], LUNA2_LOCKED[2.57151215], LUNC[00147394], TRX[.000001], USD[0.05], USDT[0.05110391] | Yes | |
| 05243481 | Contingent | BNB[0], FTT[0], GST[.00479142], LUNA2[0], LUNA2_LOCKED[15.59467297], NFT (330382829634256316/FTX Crypto Cup 2022 Key #11789)[1], TRX[.000275], USD[0.03], USDT[0.20899651] | | |
| 05243482 | | TRX[.000013], USD[0.93073420] | | |
| 05243490 | Contingent | ANC-PERP[0], LUNA2[0.14228021], LUNA2_LOCKED[0.33198717], LUNC[30981.817358], USD[0.00], USTC-PERP[0] | | |
| 05243495 | | AKRO[1], BTC[.00018845], GBP[0.00], USD[0.01], USDT[0.00000001] | Yes | |
| 05243506 | | ETH[2.8562505], ETHW[2.8560826] | Yes | |
| 05243513 | Contingent | ALGO[.9944], AUDIO[.984], LUNA2_LOCKED[42.48974657], TRX[.00022], USDT[0] | | |
| 05243540 | | BAO[1], GBP[0.00], KIN[1], TRX[.000001] | | |
| 05243551 | Contingent | BTC-PERP[0], LUNA2[4.68987056], LUNA2_LOCKED[10.94303131], LUNC[.0080842], OP-PERP[0], PEOPLE-PERP[0], PERP[.09834007], TRX-PERP[0], USD[-33.29], USDT[47.74871920], USTC[.00000001] | | |
| 05243556 | | NFT (409128567404498355/FTX Crypto Cup 2022 Key #21173)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05243564 | Contingent | AVAX[2.9998], BTC[.00469966], ETH[.1289924], ETH-PERP[0], ETHW[.0179964], GALA[490], LUNA2[6.52351492], LUNA2_LOCKED[15.22153482], LUNC[1420509.10889], RSR-PERP[0], SOL[3.359606], SOL-PERP[0], USD[664.47], XRP[74] | | |
| 05243571 | Contingent | ETH[3.94478644], ETHW[2.20788391], GBP[0.92], LUNA2[23.48671748], LUNA2_LOCKED[54.80234079], SOL[7.82], USD[0.31] | | |
| 05243573 | | SOL[0], USD[0.00], USDT[0] | | |
| 05243575 | Contingent | BTC[.00009828], LUNA2[2.72557882], LUNA2_LOCKED[6.35968392], LUNC[593500.527726], USD[0.24] | | |
| 05243581 | | BCH[.000006], HKD[0.00], TRX[.000039], USD[4513.87], USDT[0.00488439] | Yes | |
| 05243582 | Contingent | LUNA2[3.43459046], LUNA2_LOCKED[8.01404440], LUNC[747889.3040283], USDT[0.01425173] | | |
| 05243585 | Contingent | LUNA2[0], LUNA2_LOCKED[0.89861941], USD[0.06], USDT[0.00000026] | | |
| 05243589 | | AKRO[2], AVAX[3.01957255], BAO[2], BNB[0], DENT[1], SOL[0] | | |
| 05243590 | | BAO[6], BTC[.00138025], CEL[4.21557965], DOGE[68.22751461], ETH[.02013025], ETHW[.01145556], FTM[15.93786383], GALA[61.87299122], GBP[0.00], KIN[7], MATIC[28.38275993], SOL[.50551248], STG[9.93652911], TRX[86.85273407], USD[0.00], USDT[10.93131953] | Yes | |
| 05243591 | | BAO[1], KIN[1], LUNC[.00025218], TRX[1], UBXT[2], USD[0.29], USDT[0] | Yes | |
| 05243593 | Contingent | LUNA2[9.01160353], LUNA2_LOCKED[21.02707491], TRX[.000778], USDT[0.00001325] | | |
| 05243600 | Contingent | BTC-PERP[0], DOT[.0537], LUNA2[0.00004523], LUNA2_LOCKED[0.00010553], LUNC[.00418], TRX[.000782], USD[0.01], USDT[0], USTC[.0064], USTC-PERP[0] | | |
| 05243607 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002622], USDT[0] | | |
| 05243615 | Contingent | BNB[.00440307], LTC[.0066944S], LUNA2[0.31753070], LUNA2_LOCKED[0.74090496], USDT[0.00143706] | | |
| 05243623 | Contingent | BNB[.02], BTC[0.00009918], BTC-PERP[0], BUL[L0], DOGE-PERP[0], ETH[.12669896], ETH-PERP[0], ETHW[.00057848], FIL-PERP[0], FTT[25.99506], GALA-PERP[0], HT[.00291534], IMX-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.40102253], SOL-PERP[0], TRX[12761, USD[1611.87], USDT[0.00000001] | Yes | |
| 05243639 | | BAO[5], DENT[1], KIN[5], SHIB[0.49169294], UBXT[2], USD[0.00], USDT[0] | | |
| 05243647 | Contingent | LUNA2[9.19445423], LUNA2_LOCKED[21.45372656], LUNC[2002111.76827844], USD[383.87] | | USD[380.00] |
| 05243655 | | BCH[.00036316], BTC[0], USD[0.09], USDT[1.39611373] | | |
| 05243666 | | LUNA2_LOCKED[190.5583265], USD[0.00] | Yes | |
| 05243670 | | SOL[0], USD[0.00] | | |
| 05243671 | | TRX[.001556], USD[295.50], USDT[4.91810078] | | |
| 05243684 | | BNB[.009829], IMX[.05758], LUNC[.000282], USD[0.00], USDT[0] | | |
| 05243698 | Contingent | BAO[2], KIN[2], LUNA2_LOCKED[5.27848323], USD[0.00], USDT[0], ZAR[0.00] | Yes | |
| 05243702 | | USD[35846.54], USDT[1987.44718949] | | |
| 05243704 | | LUNC-PERP[0], USD[0.01], USDT[0.05664232] | | |
| 05243729 | Contingent | ALGO[270], APE[20.93129071], BNB[0.02025787], BTC[0.01242480], DOGE[863.36777755], ETH[0.14008334], ETHW[0.13987646], LUNA2[6.55071673], LUNA2_LOCKED[15.28500571], LUNC-PERP[0], SHIB[7300000], USD[2.54] | | |
| 05243736 | Contingent | LUNA2[2.81065189], LUNA2_LOCKED[7.49152109], USDT[0.00000005] | | |
| 05243746 | | DOGE[100] | | |
| 05243760 | | USDT[0] | | |
| 05243765 | | SOL[0], USD[1.12], XRP-PERP[0] | | |
| 05243778 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007744], USDT[0] | | |
| 05243790 | | AKRO[1], USD[0.00] | | |
| 05243793 | Contingent | LUNA2_LOCKED[58.45845474], USD[0.11] | | |
| 05243796 | | USDT[0] | | |
| 05243800 | Contingent | AAVE-PERP[0], AKRO[4], ANC-PERP[0], ATOM[.87400908], AUD[13.19], AVAX-PERP[0], BAL-PERP[0], BAO[27], BNB-PERP[0], BRZ[24.40033717], BTC[0.02385312], BTC-PERP[0], CAD[6.40], DENT[4], DOT-PERP[0], ETH-PERP[0], EUR[2.08], FTM-PERP[0], FTT[.00624435], FXS-PERP[0], GBP[4.06], GLMR-PERP[0], HXRO[1], KIN[20], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLRS[34.15888472], SRM[1.52764281], SRM_LOCKED[45.03357838], UBXT[1], USD[13139.28], USDT[15.98185478], USTC-PERP[0] | Yes | |
| 05243879 | | BTC-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 05243889 | | USDT[0.13115902] | | |
| 05243912 | | USD[0.38] | | |
| 05243927 | | KIN[1], SOL[16.71242427], UBXT[1], USD[0.00] | Yes | |
| 05243944 | | ANC[1.641], APE[.01137698], NFT [364816830133395122/The Hill by FTX #10881][1], USD[0.02], USDT[.92104306], XRP[.0098053] | Yes | |
| 05243946 | Contingent | AVAX[.599886], BTT[33993540], ETH[.03499563], ETHW[.03499563], LUNA2[0.64141052], LUNA2_LOCKED[1.49662454], LUNC[139668.4912706], SOL[3699297], USD[5.13], XAUT[.00000997] | | |
| 05243947 | | ETH[0], SOL[0], USD[0.19], USDT[0.00001382] | | |
| 05243961 | Contingent | AVAX[0], AVAX-PERP[0], ETH[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[.7], LUNC[.008444], SOL[10.0501388], SOS-PERP[0], USD[-1.61] | | |
| 05243966 | | USD[0.00], USDT[0.00000001], XRP[1.56063830] | | |
| 05243985 | Contingent | BABA[137.24821], FB[106.348726], FTT[793.48934906], LUNA2_LOCKED[67.73415602], TRX[.000916], USD[0.55], USDT[1951.32587395] | | |
| 05244016 | | USDT[0.07780066] | | |
| 05244031 | Contingent | LUNA2[4.80207463], LUNA2_LOCKED[10.80775465], USD[0.11] | Yes | |
| 05244032 | Contingent | BNB[.0001814], LUNA2[0.00002685], LUNA2_LOCKED[63.82268458], LUNC[5.8478159], USDT[0.00000102] | Yes | |
| 05244040 | Contingent | FTT[0.05180549], LUNA2[0], LUNA2_LOCKED[5.71888468], USD[0.00], USDT[0] | | |
| 05244041 | Contingent | ETH-PERP[.051], LUNA2[0.90546964], LUNA2_LOCKED[2.11276250], USD[1.79], USDT[.043755] | | |
| 05244045 | | BAO[1], BNB[.86248677], USD[0.00] | | |
| 05244049 | | BAO[1], EUR[0.00] | | |
| 05244053 | | AUD[0.00], BCH[0], BNB[0.00000008], BTC[.00000543], FTT[.00000001], SOL[0], USD[0.00], USDT[0.00000076], YFI[0] | Yes | |
| 05244059 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], USD[0.00] | Yes | |
| 05244088 | Contingent | FTT[0.09887418], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00920073], USD[-0.08], USDT[0] | Yes | |
| 05244097 | | TRX[.000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05244115 | | USDT[0.00000008] | | |
| 05244119 | Contingent | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], LUNA2[0.49382399], LUNA2_LOCKED[1.15225599], LUNC[107500], SOL-PERP[0], USD[580.60], USDT[0], ZIL-PERP[0] | | |
| 05244126 | | SOL[0], USD[0.00] | | |
| 05244150 | | USDT[0] | Yes | |
| 05244162 | | USD[0.01] | | |
| 05244168 | | TRX[199.98], USD[2488.56], XPLA[3532.69876], XRP[30.162478] | | |
| 05244189 | Contingent | BTC[0.05628830], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], SOL[10.03080515], USD[675.80] | | BTC[.021942], SOL[5.000994] |
| 05244227 | | BTC[0], DOGE[0], GBP[0.00], PAXG[0], USDT[.60965821] | Yes | |
| 05244228 | | USD[0.00], USDT-PERP[0] | | |
| 05244231 | | ANC-PERP[0], BNB[.00155582], DAWN-PERP[0], GMT[.9882], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], USD[0.20], USTC-PERP[0], YFII-PERP[0] | | |
| 05244265 | | BAO[1], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[1.02], USDT[0] | | |
| 05244275 | | TRX[.588836], USDT[0.30106835] | | |
| 05244287 | | JASMY-PERP[0], USD[0.00], USDT[0.00946594], XPLA[9.848] | | |
| 05244299 | | USD[61.00] | | |
| 05244307 | Contingent, Disputed | AUD[2.43], USD[0.00] | | |
| 05244308 | | USDT[1.00000651] | | |
| 05244312 | | USDT[0.00000037] | | |
| 05244316 | Contingent | FTT[0], FTT-PERP[0], LUNA2[0.00664054], LUNA2_LOCKED[0.01549459], USD[-0.02], USDT[0] | | |
| 05244319 | Contingent | APT-PERP[0], AVAX[0], BTC[.00002712], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[.05043109], SOL[0.00001195], SUSHI[.00012272], TRX[.000066], USD[6.97], XRP-PERP[0] | Yes | |
| 05244322 | Contingent | LUNA2[0.11877724], LUNA2_LOCKED[0.27714691], USD[0.01] | | |
| 05244325 | | USDT[0.00006254] | | |
| 05244343 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00299596], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.001356], FIL-PERP[0], FTM-PERP[0], FTT[0.03485852], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], TLM-PERP[0], USD[48.95], USDT1[.02191178], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 05244346 | | ETH[0], LTC[0], MATIC[0], TRX[0] | | |
| 05244351 | | ANC[83.63994296], DENT[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05244355 | | USD[0.00] | | |
| 05244363 | Contingent | LUNA2[18.91508057], LUNA2_LOCKED[44.13518799], LUNC[4117000.001216], SOL[0], USD[0.27], USTC[.75] | | |
| 05244366 | Contingent | CEL-PERP[0], IMX[.0331], LUNA2[226.18956093], LUNA2_LOCKED[61.1089755], USD[0.00], USDT[1.01981845] | | |
| 05244376 | | TRX[.000777], USDT[0] | | |
| 05244382 | | ETH[.0012662], MATIC[.8], USD[1.61], USDT[3.37964515] | | |
| 05244402 | | AXS[127.04140168], BTC[0.13108783], DOGE[11000.06609673], ETH[1.71803462], ETHW[1.71149311], FTM[5054.49156040], LINK[368.39289810], MANA[2624.49160152], MATIC[4388.40289350], SOL[14.76791380] | | |
| 05244422 | | USD[0.00], USDT[0.01144895] | | |
| 05244431 | | GMT-PERP[0], TRX[.001556], USD[0.34], USDT[154.12718313] | | |
| 05244433 | | APT[345.9994], HT[.03118], USD[2.13] | | |
| 05244441 | Contingent | BSVBULL[2300000], ETH[-0.00031644], ETHBEAR[29994000], ETHW[-0.00031442], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00736668], SHIB[3099800], SOS[40600000], TRX[.000777], USD[0.91], USDT[0.00381753], XRPBULL[997.4] | | |
| 05244450 | Contingent | LUNA2[0], LUNA2_LOCKED[3.38714075], USDT[0.00000010] | | |
| 05244461 | Contingent | BNB-PERP[0], DOGE-1230[0], DOGE-PERP[0], FTT-PERP[0], LUNA2_LOCKED[53.686952], LUNA2-PERP[0], LUNC[.500636], LUNC-PERP[0], MASK-PERP[0], TRX[1.7635282], USD[-0.13], USDT[0.08070697] | | |
| 05244468 | | AKRO[6], BAO[37], BNB[.00314477], DENT[2], GMT[.53813512], GST[70.36989104], KIN[39], SOL[5.00219156], TRX[5.000962], UBXT[6], USD[0.00], USDT[9.77111302] | | |
| 05244470 | Contingent | LUNA2[3.42375512], LUNA2_LOCKED[7.70564980], LUNC[745625.21701806], TRX[.000001], USDT[0.00000049] | Yes | |
| 05244477 | Contingent | FTT[0], LUNA2[1.91723247], LUNA2_LOCKED[4.31500529], LUNC[3.70385788], SOL[.00002902], USD[0.00], USDT[0] | Yes | |
| 05244478 | Contingent | LUNA2[5.10264232], LUNA2_LOCKED[11.90616543], LUNC[1111111.11], USD[64.43] | | |
| 05244483 | Contingent | BTC[.00599253], LUNA2[2.31055545], LUNA2_LOCKED[5.39129606], LUNC[.00000001], USD[0.00], USDT[0.00000001] | | |
| 05244486 | | USD[0.01], USDT[0] | | |
| 05244488 | | USDT[0.00000014] | | |
| 05244489 | Contingent | BAO[1], BTC[.00009993], BTC-PERP[0], DOGE[.07402943], GST[151.08865315], LUA[248.21015399], LUNA2[0.06613049], LUNA2_LOCKED[0.01430448], LUNC[.00171334], SOL[.00083865], STG[1.02168572], UBXT[1], USD[0.29], USDT[7.70686143], USTC[.8678] | Yes | |
| 05244496 | Contingent | LUNA2[0.15759443], LUNA2_LOCKED[0.36772035], LUNC[34316.520564], USD[0.01], USDT[0.00701839], USTC-PERP[0] | | |
| 05244519 | | GMT[0], GST[0], SOL[0], TRX[0], USD[0.00] | | |
| 05244522 | | USD[10.00] | | |
| 05244536 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031319], USDT[0] | | |
| 05244540 | Contingent | ANC-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[3.82414443], GMT-PERP[0], LUNA2_LOCKED[299.8210583], LUNA2-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[537.44], USDT[0], XRP-PERP[0] | | |
| 05244549 | Contingent | ETH-PERP[0], LUNA2[3.10652647], LUNA2_LOCKED[7.24856177], LUNC[676452.68], USD[534.81] | | |
| 05244560 | | ANC-PERP[0], USD[-0.51], USDT[.51033112], USTC-PERP[0] | | |
| 05244569 | Contingent | LUNA2[0.91665740], LUNA2_LOCKED[2.13886728], USDT[0.02241805] | | |
| 05244584 | | TRX[.00835], USDT[0.33792180] | | |
| 05244595 | | USD[0.00] | | |
| 05244638 | Contingent | LUNA2[21.65804503], LUNA2_LOCKED[50.5354384], LUNC[4716084.9035853], USD[5965.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05244643 | Contingent | BTC[.0863], LUNA2[27.75705052], LUNA2_LOCKED[64.76645121], LUNC[6044156.19], USD[0.86] | | |
| 05244645 | | SOL[.0185142], USDT[3.16994626] | | |
| 05244668 | Contingent, Disputed | USD[0.00], USDT[0.00355336] | | |
| 05244671 | Contingent | LUNA2[1.37918269], LUNA2_LOCKED[3.21809295], TRX[.2656], USD[0.00] | | |
| 05244676 | Contingent | ETH[.07184148], ETHW[.06000374], LUNA2[0.04602754], LUNA2_LOCKED[0.10739759], LUNC[10281.43179967], LUNC-PERP[0], SOL[.10003824], USD[0.01], USDT[27.50675459] | Yes | |
| 05244692 | | USD[0.01], USDT[0] | Yes | |
| 05244698 | Contingent | LUNA2[13.95737687], LUNA2_LOCKED[32.56721269], LUNC[3039248.198766], NFT [41690032351322110/France Ticket Stub #714][1], USD[0.06] | | |
| 05244722 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006682], USDT[0] | | |
| 05244736 | | ATLAS-PERP[0], USD[0.64], USDT[0.44230001], USTC-PERP[0], YFII-PERP[0] | | |
| 05244762 | Contingent | AKRO[1], BAO[2], BTC[.25820056], DENT[2], KIN[1], UBXT[2], USD[1.08], XRPBULL[226977018.2772188] | | |
| 05244764 | | LUNC-PERP[0], USD[0.00], USDT[.35533758] | | |
| 05244783 | Contingent | LUNA2[1.58817023], LUNA2_LOCKED[3.70573053], LUNC[345827.41128], USD[0.64] | | |
| 05244805 | Contingent | BAO[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00525218], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 05244807 | | AKRO[1], BAO[2], BTC[.00353269], DENT[1], GBP[0.01], KIN[1], USD[0.00] | Yes | |
| 05244818 | Contingent | ALGO[138.25812871], LUNA2[0.73056741], LUNA2_LOCKED[1.68914522], LUNC[22842.83646791], USD[0.48] | Yes | |
| 05244831 | | USDT[0.00000165] | | |
| 05244858 | | GST[507.81582627] | | |
| 05244861 | Contingent | LUNA2[3.93834168], LUNA2_LOCKED[9.18946392], LUNC[857582.193258], USD[0.00] | | |
| 05244862 | | BTC[.62402888] | Yes | |
| 05244869 | Contingent | BAO[1], LUNA2[1.02916794], LUNA2_LOCKED[2.40139187], NFT [518424578908036606/FTX Crypto Cup 2022 Key #11236][1], USDT[0] | | |
| 05244871 | Contingent | LUNA2[136.5386999], LUNA2_LOCKED[318.5902999], LUNC-PERP[27855000], USD[2149.73] | | |
| 05244875 | Contingent | LUNA2[0], LUNA2_LOCKED[16.24528712], USDT[0.01189887] | | |
| 05244878 | | TRX[.709181], USD[1.07] | | |
| 05244883 | | ETH[.0000902], ETHW[.0000902], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 05244901 | | LUNC[.000064], TRX[.000002], USD[0.06], USDT[0] | | |
| 05244902 | | USD[0.00], USDT[0] | | |
| 05244907 | | XRP[.5] | | |
| 05244908 | | TRX[.000001], USDT[0.02544928] | | |
| 05244916 | | AMPL[0], AUD[0.00], BTC[0], DOGE[0], ETH[0.00400476], EUR[0.00], FTT[0], GST-PERP[0], JPY[0.00], LDO[0], RAY[0], SOL[0.00000001], USD[0.90], USDT[0], XRP[0], XRP-PERP[0] | | ETH[.004], USD[0.90] |
| 05244931 | Contingent | AMPL-PERP[0], ATOM-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], GLMR-PERP[0], LUNA2[0.03568546], LUNA2_LOCKED[0.08326608], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000873], USD[0.00], USDT[0], USTC[3.05145], USTC-PERP[0] | | |
| 05244945 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], NFT [538911605849734687/FTX Crypto Cup 2022 Key #18776][1], PUNDIX-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05244948 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005046], USDT[995.43479874] | | |
| 05244952 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005604], USDT[0] | | |
| 05244960 | Contingent | LUNA2[0], LUNA2_LOCKED[13.95388647], USDT[0.00000001] | | |
| 05244972 | Contingent | LUNA2[2.25467147], LUNA2_LOCKED[5.26090010], TRX[.000002], USD[0.01], USDT[0] | | |
| 05244973 | | AKRO[1], AUDIO[1], BAO[3], FRONT[1], KIN[4], RSR[3], TOMO[1], TRX[4], USD[0.00] | Yes | |
| 05244984 | | USD[0.00], USDT[0.00000001] | | |
| 05245001 | Contingent | BAO[6], FIDA[1], GBP[0.00], KIN[4], SHIB[275.02088245], USD[0.00] | Yes | |
| 05245011 | | USDT[0] | | |
| 05245035 | | BAO[2], DENT[1], RUNE-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00319276], YFII-PERP[0] | | |
| 05245038 | Contingent | AUD[0.00], LUNA2[10.62019201], LUNA2_LOCKED[24.78044803], LUNC[2312569.17], USDT[14.64058772] | | |
| 05245046 | | TRX[.000777] | | |
| 05245050 | | TRX[1], USDT[0.00000041] | | |
| 05245065 | Contingent | LUNA2[0], LUNA2_LOCKED[5.43587794], USD[0.00], USDT[0] | | |
| 05245069 | Contingent, Disputed | AUD[0.00] | | |
| 05245072 | | USDT[0] | | |
| 05245079 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.96580412], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.09756], UNI-PERP[0], USD[0.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 05245085 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00064779], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[66828.53], USDT[.00148931], USTC-PERP[0], XRP-PERP[0] | | |
| 05245091 | | ATOM-PERP[0], USD[0.00] | | |
| 05245116 | Contingent | CEL[0.05593145], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00363], LUNC-PERP[0], SOL[40.06973050], SOL-PERP[0], USD[0.01] | | |
| 05245118 | Contingent | LUNA2[15.52509572], LUNA2_LOCKED[36.22522335], USD[0.00] | | |
| 05245128 | | RUNE[19.7], USDT[0.30015587] | | |
| 05245131 | Contingent | BNB[0.00007535], BTC[0], CEL[0], DMG[.8], ETH[0], ETHW[0], KLUNC[.00007587], LUNA2[0.00652278], LUNA2_LOCKED[8.57855316], LUNC-PERP[0], MNGO-PERP[0], PERP[0], SOL[0], USD[0.17], USDT[0.00095018], USTC[.045], USTC-PERP[0] | | |
| 05245133 | | USDT[0.27420559] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05245154 | Contingent | ANC-PERP[0], ETH[.096], ETHW[.096], GALA-PERP[0], LUNA2[3.03784589], LUNA2_LOCKED[7.08830709], LUNC[.00000001], TRX-PERP[0], USD[0.00] | | |
| 05245197 | | BNB[0], ETHW[.00006462], MATIC[.54475393], NFT (297681314035860287/The Hill by FTX #25958)[1], SOL[0.26164362], TRX[.00003], USD[5.06], USDT[10.10269262] | | |
| 05245199 | Contingent | 1INCH[1.01609928], AXS[10.85701619], FTT[21.99582], FTT-PERP[0], LUNA2_LOCKED[47.50444506], NFT (329774606619480824/The Hill by FTX #32436)[1], RAY[22.94360691], SHIB[18000000], SWEAT[3000.43], TRX[10.95855335], USD[1.16], USDT[0] | | AXS[10.81462], TRX[10.951052] |
| 05245214 | | BAO[1], ETH[0], ETHW[.09228994], KIN[3], USD[0.84], USDT[0.00011705] | | |
| 05245215 | | NFT (376333424214857653/The Hill by FTX #9667)[1] | | |
| 05245226 | | TRX[.000777] | | |
| 05245234 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00147], USD[0.54], USDT[0] | | |
| 05245292 | | USD[0.07], USDT[.205754] | | |
| 05245333 | | BTC[.0091], USD[1.46] | | |
| 05245340 | | TRX[.000035], USDT[.14796124] | Yes | |
| 05245353 | Contingent | LUNA2_LOCKED[73.32955686], TRX[.109585], USD[0.67], USDT[0.73378197], XRP[.7] | | |
| 05245359 | | USD[0.54] | | |
| 05245379 | | TRX[.356667], USDT[0.36719297] | | |
| 05245394 | | STETH[0.00001115], USD[1.57] | | |
| 05245402 | | USD[10017.90] | Yes | |
| 05245411 | | USD[0.00] | | |
| 05245416 | Contingent | LUNA2[10.296786], LUNA2_LOCKED[24.02583401], LUNC[2242146.83093], USD[0.07] | | |
| 05245418 | Contingent | LUNA2[0.00627403], LUNA2_LOCKED[0.01463942], LUNC[.0008357], TRX[.514117], USD[0.00], USDT[0], USTC[.88812], XPLA[9.7568] | | |
| 05245462 | | AKRO[4], BAO[18], DENT[2], KIN[13], RSR[1], TRX[4.000003], UBXT[1], USDT[132.97092038] | | |
| 05245466 | Contingent | BTT[17824.00376778], GST-PERP[0], LUNA2_LOCKED[292.7823108], PUNDIX-PERP[0], SHIB[13902.95424097], SHIB-PERP[0], SOS[7053.80046931], SPELL[699.86639142], TRX[.2754418], USD[-2.80], USDT[3.10885668] | Yes | |
| 05245479 | | AKRO[332.9334], ATLAS[229.954], BAO[6998.6], BTC-PERP[.0001], BTT[999800], KIN[59988], SHIB[199960], TOMOBULL[2999400], USD[113.83] | | |
| 05245480 | Contingent | DENT[1], LUNA2[6.68596810], LUNA2_LOCKED[15.60059225], USD[0.00], USTC[946.43110066] | | |
| 05245491 | | BTC-PERP[0], LUNA2-PERP[0], TRX[.000001], USD[0.19], USDT-PERP[0] | | |
| 05245494 | | GBP[0.00], KIN[2], SOL[.48205869], USD[0.00] | | |
| 05245509 | | TRX[.830006], USD[0.00] | | |
| 05245512 | Contingent | LUNA2[0.70662191], LUNA2_LOCKED[1.64878446], LUNC[153868.4094465], TRX[.000003] | | |
| 05245514 | | BTC[0], ETH[0], MATIC[0], USDT[0.00000001], XRP[0] | | |
| 05245521 | | USD[0.00] | | |
| 05245523 | Contingent | LUNA2[0.00000044], LUNA2_LOCKED[0.00000104], LUNC[.097271], SOL[.04795072], USDT[0] | | |
| 05245533 | Contingent | LUNA2[0.55793521], LUNA2_LOCKED[1.26248604], LUNC[122141.3026708], SHIB[844044.15725996], USD[0.00], USDT[0.00000023] | Yes | |
| 05245581 | Contingent | LUNA2[0.12750232], LUNA2_LOCKED[0.29750542], LUNC[27763.9], USD[0.06] | | |
| 05245596 | | USD[0.22] | | |
| 05245600 | Contingent | BAO[1], KIN[1], LUNA2[0.88152114], LUNA2_LOCKED[1.98398882], LUNC[192047.73372777], USD[0.01] | Yes | |
| 05245651 | | LTC[0], MATIC[0] | | |
| 05245652 | Contingent | LUNA2[4.70888801], LUNA2_LOCKED[10.98740538], LUNC[525370.28], SHIB[10397920], USD[337.37] | | |
| 05245656 | Contingent | ADA-PERP[0], ATOM[.004165], BNB[.00133818], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], LDO-PERP[0], LUNA2_LOCKED[128.6439192], SRM-PERP[0], TRX[.000001], USD[0.56], USDT[.0084754] | | |
| 05245661 | Contingent | GBP[8.13], KIN[1], LUNA2[3.57120645], LUNA2_LOCKED[8.33281507], TRX[1], USD[15.03], USTC[118.9762] | | |
| 05245670 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX[.097245], AVAX-PERP[0], AXS-PERP[0], BTC[0.02388954], BTC-PERP[0], CUSDT[600], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0029715], ETH-PERP[0], ETHW[.0029715], FTM[.9924], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC[.0098256], LTC-PERP[0], LUNA2[0.00604458], LUNA2_LOCKED[0.01410403], LUNC[0.00894019], MTL-PERP[0], PERP[178.5], SHIB[8500000], SOL-PERP[0], SUSHI[0.00687585], SUSHI-PERP[0], TRX[.001563], TRYB[0.09561356], USD[0.14], USDT[0.00687201], USTC[0.85563448], USTC-PERP[0], WAVES-PERP[0], XRP[.8] | | |
| 05245687 | | USD[0.00], XRP[.00000001] | | |
| 05245700 | Contingent | BTC[.00005333], LUNA2[0], LUNA2_LOCKED[18.09581348], TRX[.000777], USDT[0.15577449] | | |
| 05245711 | | DENT[1], KIN[2], TRX[1], USD[0.00] | Yes | |
| 05245719 | | USD[0.00] | | |
| 05245721 | | USD[0.71], USDT[.02270435], XRP[.75] | | |
| 05245726 | Contingent | BNB[0], LUNA2_LOCKED[214.3109781], TRX[.9976], USD[0.00] | | |
| 05245727 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05245734 | Contingent | LUNA2[13.44802607], LUNA2_LOCKED[2.88362450], LUNC[265106.56], LUNC-PERP[0], USD[20.18] | | |
| 05245743 | Contingent | LUNA2[18.48155691], LUNA2_LOCKED[43.12363279], USD[7.07222762] | | |
| 05245745 | | AKRO[1], BAO[12], BTC[0.00000002], DENT[4], ETH[0], FTM[.00005123], GBP[0.00], KIN[10], MANA[0.00020185], SAND[0.00016165], SLP[0], TRX[1], UBXT[1], USD[0.00], XAUT[0], XRP[0.00460937] | Yes | |
| 05245748 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003252], USD[0.00] | | |
| 05245758 | | BNB[.00158795], ETH[.00000016], GST[.05820069], NFT (302047698389509834/Monaco Ticket Stub #483)[1], NFT (330913507815688737/Silverstone Ticket Stub #175)[1], NFT (385692935018906180/The Hill by FTX #3525)[1], NFT (469947480199383223/FTX Crypto Cup 2022 Key #2130)[1], NFT (518962364427499386/Baku Ticket Stub #1947)[1], SOL[0.00022149], TRX[.000001], USD[0.38], USDT[41.47563587] | Yes | |
| 05245773 | | AKRO[.9994], CEL-PERP[0], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], OP-PERP[0], USD[22.38], YFII-PERP[0] | | |
| 05245788 | | USDT[.09834102] | | |
| 05245797 | | USD[1106.12] | Yes | |
| 05245799 | Contingent | LUNA2[0.00390976], LUNA2_LOCKED[0.00091179], USD[10.00], USTC[0.05531536], USTC-PERP[0] | Yes | |
| 05245806 | Contingent | LUNA2[0.03153627], LUNA2_LOCKED[0.07358488], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05245809 | | EUR[0.88], USD[0.01], USDT-PERP[0] | | |
| 05245817 | Contingent | BAL[19.576084], BIT[.8738], BTC-PERP[0], CREAM[5.4989], DODO[803.2], EXCHBEAR[488995.4], HGET[168.01639], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003418], MTA[799.84], ROOK[2.9484102], SXP[254.64906], USD[0.08], USDT[.00992968], XRP-PERP[0] | | |
| 05245825 | | BAO[2], BTC[.00079031], DENT[1], EOS-PERP[0], ETH[.02071539], ETHW[.02045528], GST[.00037545], NFT (317151391180118237/Hungary Ticket Stub #515)[1], NFT (357562969166748167/Belgium Ticket Stub #644)[1], NFT (481421452024648842/Montreal Ticket Stub #1143)[1], OP-PERP[0], SOL[.00001099], USD[145.14], USDT[.00481104] | Yes | |
| 05245829 | | AUD[0.00], BCH[.0000002], MATIC[.0000471], UNI[.64678454], USD[0.00] | Yes | |
| 05245845 | | USDT[0.00653434] | | |
| 05245851 | | LUNC[.00000001], USDT[0] | | |
| 05245858 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002519], USDT[0] | | |
| 05245860 | Contingent | LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[528772], TONCOIN[.00953347], USD[1.36] | | |
| 05245861 | | 0 | | |
| 05245892 | Contingent | LUNA2[1.05713564], LUNA2_LOCKED[2.46664983], LUNC[200966.0391963], USD[0.00], USDT[669.98047857], USTC[19] | | |
| 05245894 | | AUD[99.29], USD[0.00], USDT[250] | | |
| 05245896 | Contingent | BAO[1], KIN[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00857], SOL[0], USD[0.00], USDT[0.19128658] | | |
| 05245920 | Contingent | FTT[0.00333261], LUNA2[4.78387114], LUNA2_LOCKED[11.16236601], USDT[0] | | |
| 05245926 | | AUD[0.00], BNB[.51742069], GBP[0.00], KIN[1], USD[0.00] | | |
| 05245939 | | USD[0.21] | | |
| 05245974 | Contingent | LUNA2[24.76517138], LUNA2_LOCKED[57.78539988], LUNC[5284988.04575], USD[99.55], USTC[70] | | |
| 05245989 | Contingent | BNB[0], LUNA2[0], LUNA2_LOCKED[1.07260287], MATIC[.14636923], TRX[.001554], USD[0.00], USDT[0.02641866] | | |
| 05245991 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.00196918], TRX[.000003], USDT[0] | | |
| 05246023 | | BNB[0], USD[0.00], XRP[0] | Yes | |
| 05246025 | | TRX[.000001], USDT[9.0504] | | |
| 05246027 | | USDT[0.00000002] | | |
| 05246036 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[2.03252735], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.21322866], LUNA2_LOCKED[0.49753354], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI1-PERP[0] | | |
| 05246039 | Contingent | ADA-0930[0], AKRO[1], BAO[1], BNB-0930[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-0930[0], GRT-0930[0], JASMY-PERP[0], KIN[2], LUNA2[4.43346005], LUNA2_LOCKED[10.34474013], LUNC[14648.58439196], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[1147.85059800], TRX-PERP[0], USD[-0.89], XRP-PERP[0] | | |
| 05246040 | | USD[0.00] | | |
| 05246049 | Contingent | APE[3.9], AXS[1], DOT[2.5], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004496], MANA[18.9962], MATIC[340], SOL[.41], UNI[3.7], USD[3.07], USDT[0.00000001] | | |
| 05246055 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05246059 | Contingent | AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2[65.82415791], LUNA2_LOCKED[153.5897018], LUNC-PERP[0], USD[-0.29], USDT[0.32276437], USTC[.3518], USTC-PERP[0], XRP-PERP[0] | | |
| 05246074 | Contingent | LUNA2[0.66262326], LUNA2_LOCKED[1.54612094], USDT[0.00000002] | | |
| 05246075 | | ETHW[.26913693] | Yes | |
| 05246079 | | TRX[.000846] | | |
| 05246090 | | BAO[1], SOL[.00001394], TRX[.000011], UBXT[1], USD[1000.00], USDT[8484.68299124] | Yes | |
| 05246093 | | TRX[.589351], USDT[0.85182248] | | |
| 05246094 | Contingent | LUNA2[0.55470998], LUNA2_LOCKED[1.29432329], TRX[.000001], USDT[10], USTC[78.52187902] | | |
| 05246125 | | AAVE[0.07554587], AUD[0.00], BTC[0], CHZ[68.23308858], DAI[0], DENT[23.23830854], FTM[0], GRT[0], GT[0], KNC[2.60652622], MTL[0], SOL[0], TRX[204.47257592], USD[0.00], XRP[40.04804085], ZRX[15.26043602] | Yes | |
| 05246127 | | LUNC[.00000001] | | |
| 05246144 | | BAO[2], DENT[1], RSR[1], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 05246147 | | AUD[0.00], USDT[0.00000177] | | |
| 05246166 | | BTC[0.00001598] | | |
| 05246172 | | AXS[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05246175 | | ALPHA-PERP[0], USD[0.00] | | |
| 05246196 | | ANC-PERP[0], BTC-PERP[0], IP3[0.04597864], NFT (521744498309050753/The Hill by FTX #12748)[1], USD[0.00], USDT[0.00217591] | | |
| 05246202 | | TRX[.00078], USD[0.00], USDT[177.72688759] | | |
| 05246227 | | AVAX[0.17630466], USD[100079.63] | | |
| 05246229 | | GST-PERP[0], TRX[0.71325389], USD[0.00] | | |
| 05246230 | Contingent | LUNA2[8.54801561], LUNA2_LOCKED[19.94536976], LUNC[1861348.3965972], TRX[.000075], USD[0.00] | | |
| 05246235 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003096], SOL[.00958], USD[0.06], USDT[0.00000002] | | |
| 05246236 | | USDT[0.00000005] | | |
| 05246238 | Contingent | BTC[.00000001], DENT-PERP[0], LUNA2[0.34294665], LUNA2_LOCKED[0.79952964], LUNC[7238.62247579], LUNC-PERP[3000], TRX-PERP[0], USD[0.17] | Yes | |
| 05246245 | | USDT[0] | | |
| 05246253 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065666], USDT[0] | | |
| 05246270 | | 0 | | |
| 05246299 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009386], TRX[.000001], USD[0.00], USDT[0.75185275] | | |
| 05246348 | | BTC[0], GST[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05246357 | Contingent | LUNA2_LOCKED[158.9931289], USD[0.74] | | |
| 05246404 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[89.87782676], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00719405], USDT-0624[0], USTC-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 05246413 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.0019911], USDT[0.00000304] | | |
| 05246415 | | USD[25.00] | | |
| 05246417 | | GST[.07000047] | | |
| 05246423 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[.00000037] | | |
| 05246428 | Contingent | LUNA2[161.2387623], LUNA2_LOCKED[376.2237788], LUNC[35110079.969144], USD[0.00] | | |
| 05246461 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002978], TRX[.000001], USDT[0.00932159] | | |
| 05246463 | | USD[20.00] | | |
| 05246464 | | FTT[0.00162274] | | |
| 05246473 | Contingent | BTC[.00009602], LUNA2[5.06916476], LUNA2_LOCKED[11.82805112], LUNC[1103821.3], USD[-17.05] | | |
| 05246487 | Contingent | LUNA2[0.29882125], LUNA2_LOCKED[0.69651067], LUNC[67238.16216282], USD[0.49] | Yes | |
| 05246509 | | TRX[.359594], USD[0.01], USDT[0.00016972] | | |
| 05246512 | | ANC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05246526 | | ADABULL[221.4079], USD[0.06] | | |
| 05246535 | Contingent | LUNA2_LOCKED[112.02763], LUNC[10454334.053086], USD[0.00], USTC[.2246] | | |
| 05246537 | | ETHW-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05246549 | Contingent | AR-PERP[0], BAND-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00001879], LUNA2_LOCKED[0.00004385], LUNC[4.09248], LUNC-PERP[0], RNDR-PERP[0], TRX[.000006], USD[-0.02], USDT[0.02000000], XRP-PERP[0] | | |
| 05246551 | | TRX[.000003], USDT[0.00961944] | | |
| 05246553 | | AVAX[.11397268], USD[-0.98] | | |
| 05246558 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002604], USD[2.21] | | |
| 05246579 | | USD[0.00] | | |
| 05246580 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004956], USDT[0] | | |
| 05246589 | Contingent | BTC[-0.00000004], FTT[0.00043233], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00662672], USD[22.75], USDT[0] | | |
| 05246590 | Contingent | LUNA2[10.58768913], LUNA2_LOCKED[24.70460798], LUNC[2305491.6], USD[0.00] | | |
| 05246602 | Contingent | APE[10.40668002], CRO[166.89408794], DENT[1], ETHW[7.58754882], GBP[0.01], KIN[1], SHIB[85714.28571428], SOL[10.30135176] | Yes | |
| 05246611 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00423], USDT[98.23778238] | | |
| 05246612 | Contingent | LUNA2[0.22180221], LUNA2_LOCKED[0.51753850], LUNC[48297.9], USD[36.79] | | |
| 05246630 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008834], USDT[0] | | |
| 05246641 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008696], USD[2032.45] | | |
| 05246649 | | SOL-PERP[0], USD[0.75], USDT[0] | | |
| 05246652 | Contingent | LUNA2_LOCKED[29.49525253], LUNC[111853.42], USD[0.12], USTC[1716.6566] | | |
| 05246655 | Contingent | AUD[0.00], BAO[1], DENT[1], LUNA2[4.92325700], LUNA2_LOCKED[11.08049285], LUNC[1072578.39101157], USDT[0.00000027] | Yes | |
| 05246657 | | USDT[.43336042] | | |
| 05246660 | | USD[0.00], USDT[.00903675] | | |
| 05246664 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003118], USD[0.30], USDT[0.08452211] | | |
| 05246666 | Contingent | BNB[.00368423], ETH[.000021], ETH-PERP[0], ETHW[.000021], LUNA2[0.21136874], LUNA2_LOCKED[0.49319373], MATIC-PERP[0], SAND[.9128], SOL[0], TRX[.95178526], USD[6470.64], USDT[0.00000001] | | |
| 05246668 | Contingent | LUNA2[28.22398947], LUNA2_LOCKED[65.85597544], LUNC[6145833.13], USD[1.03] | | |
| 05246669 | Contingent | AKRO[1], KIN[1], LUNA2[0.24178083], LUNA2_LOCKED[11.81182179], USD[0.00] | Yes | |
| 05246678 | | LTC[.003134], SOL[0] | | |
| 05246687 | | USDT[0] | | |
| 05246691 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001828], MATIC[.48084167], USDT[0] | | |
| 05246696 | | USDT[.50511961] | | |
| 05246704 | Contingent | LUNA2[1.79031926], LUNA2_LOCKED[4.17741162], LUNC[.00000001], USDT[0] | | |
| 05246716 | | USD[0.78], USDT[0.98274485] | | |
| 05246735 | | ETH[5], ETHW[5], USD[9.98], USDT[-10.24996467] | | |
| 05246742 | Contingent | LUNA2[1.39692105], LUNA2_LOCKED[3.25948245], LUNC[304182.5], USDT[13.03320012] | | |
| 05246748 | Contingent | LUNA2[13.20020162], LUNA2_LOCKED[29.74640317], RSR[1], USD[0.00] | Yes | |
| 05246750 | | TRX[.455], USDT[0.01800551] | | |
| 05246756 | Contingent | LUNA2[0], LUNA2_LOCKED[1.59093946], LUNC[.00000001], USDT[0] | | |
| 05246758 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00665], USD[0.00] | | |
| 05246763 | Contingent | LUNA2[0.00000073], LUNA2_LOCKED[0.00000171], LUNC[.16], USDT[0.60939783] | | |
| 05246769 | Contingent | GBP[0.00], LUNA2[80.93609526], LUNA2_LOCKED[83.20027293], LUNC[7890825.96420371], SHIB[20565513.92074233], USD[0.00] | Yes | |
| 05246773 | | USD[0.00], USDT[0.00000001] | | |
| 05246777 | Contingent | LUNA2[123.6303316], LUNA2_LOCKED[288.4707736], LUNC[.00000001], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05246781 | Contingent | LUNA2[1.32434200], LUNA2_LOCKED[3.09013134], LUNC[288378.26], USD[35.70] | | |
| 05246786 | Contingent | LTC[.00911], LUNA2[44.59237813], LUNA2_LOCKED[10.71554899], USD[0.09], USDT[0.36246914] | | |
| 05246791 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], KIN-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDt[8.84], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05246793 | Contingent | FTT[0.00057607], LUNA2[0], LUNA2_LOCKED[3.44981945], USD[0.04], USDT[0] | | |
| 05246798 | Contingent | LUNA2[4.30394862], LUNA2_LOCKED[10.04254679], LUNC[937193.87405], USD[0.13] | | |
| 05246804 | | SHIB[4731864.13770820], SOL[4.12487470], USDT[0.27716271] | Yes | |
| 05246815 | | AKRO[1], BAO[2], KIN[1], TRX[2.000843], USDT[0.26886198] | | |
| 05246821 | | LUNC[.000338], TRX[.000004], USDT[0] | | |
| 05246824 | | NFT (449472664175374577/The Hill by FTX #37857)[1], TRX[.000003] | | |
| 05246825 | Contingent | ANC[.0654], LUNA2[0.00695847], LUNA2_LOCKED[0.01623644], LUNC[.009428], USD[0.00], USDT[0.13874003], USTC[.985] | | |
| 05246826 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0087], TRX[.281864], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05246841 | Contingent | BAO[1], CHF[0.00], LUNA2[0.00000007], LUNA2_LOCKED[0.00000018], LUNC[.01717448], UBXT[1], USD[0.00], USDT[0] | | |
| 05246847 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009446], USD[0.03] | | |
| 05246853 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[5.60], USDT[5.169] | | |
| 05246861 | Contingent | EUR[0.00], LUNA2[7.74181498], LUNA2_LOCKED[18.06423497], USD[0.00], USDT[128.56006451] | | |
| 05246863 | | LUNC[.000076], USD[0.01], USDT[0] | | |
| 05246865 | Contingent | AKRO[.00006774], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007992], USD[0.00], USDT[0] | | |
| 05246867 | | NFT (473158947464121177/FTX Crypto Cup 2022 Key #16210)[1], TRX[.000001], USDT[0.00000032] | | |
| 05246874 | | FTM[.4359], USD[5.26] | | |
| 05246876 | | USDT[.5776] | | |
| 05246878 | Contingent | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], LUNA2[0.58272234], LUNA2_LOCKED[1.35968548], LUNC[49990], OP-PERP[0], SHIB[800000], SOL-PERP[0], TRX[.000786], USD[0.00], USDT[0], USTC[49.99], XRP[.767164] | | |
| 05246879 | | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], MID-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SC-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.17], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05246880 | | TRX[.000778], USD[0.00], USDT[.14089322] | | |
| 05246881 | Contingent | LUNA2[0.00021584], LUNA2_LOCKED[0.00050363], LUNC[47], USD[0.00] | Yes | |
| 05246883 | Contingent | LUNA2[3.31001675], LUNA2_LOCKED[0.72337241], LUNC[67506.800176], TRX[.000003], USDT[0.06699560] | | |
| 05246890 | Contingent | LUNA2_LOCKED[1501.373271], USD[0.00], USDT[0.01977623] | | |
| 05246896 | Contingent | ANC[356.09638251], FTT[0.00000607], LUNA2[11.41744323], LUNA2_LOCKED[25.69658601], LUNC[2486063.65188919], SOL[2.11155305], USD[817.81], USTC[.83667348] | Yes | |
| 05246903 | Contingent, Disputed | USD[0.38] | | |
| 05246928 | Contingent | LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[.008602], PROM[.003946], USD[0.04] | | |
| 05246938 | | ETH[.02989], ETHW[.02989], USD[1242.75], USDT[1675.66273302] | | |
| 05246943 | | USD[0.01], USDT[0.02004136], XRP[.511007] | | |
| 05246944 | Contingent | LTC[.04], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006566], USDT[0.46594573] | | |
| 05246967 | Contingent | ANC-PERP[0], APT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.26870154], LUNA2_LOCKED[0.62697026], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 05246970 | Contingent | LUNA2[0.10055650], LUNA2_LOCKED[0.23463183], LUNC[21896.39], USD[-0.02] | | |
| 05246975 | | LUNC-PERP[0], USD[-101.29], USDT[112.26322697], USDT-PERP[0] | | |
| 05246986 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003072], USD[0.01], USDT[0.82095267] | | |
| 05247002 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00085458], FTT[200.4916852], FTT-PERP[0], LUNA2[0.00039807], LUNA2_LOCKED[0.00092883], LUNC-PERP[0], MASK-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.703407], USD[1.44], XLM-PERP[0], XRP-PERP[0] | | |
| 05247007 | Contingent | LUNA2[0], LUNA2_LOCKED[6.37057976] | | |
| 05247015 | | USDT[0] | | |
| 05247019 | | ETH[.001], ETHW[.001] | | |
| 05247020 | Contingent | LUNA2[0.00206595], LUNA2_LOCKED[0.00482056], LUNC[449.86597276], USD[0.00], USDT[0] | | |
| 05247033 | Contingent | LUNA2[13.79217581], LUNA2_LOCKED[32.18174355], USDT[0.15076925] | | |
| 05247034 | Contingent | AVAX[4.4991], LUNA2[4.35622353], LUNA2_LOCKED[10.16452159], LUNC[.84668], USD[5.93], USDT[0] | | |
| 05247038 | Contingent | BAO[1], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], LUNC[.015268], USD[0.00], USDT[0.00000001] | | |
| 05247043 | Contingent | BTC[.00001618], LUNA2[8.89783474], LUNA2_LOCKED[20.76161441], LUNC[1937522.25], USD[0.00] | | |
| 05247048 | Contingent | LUNA2[0.00923067], LUNA2_LOCKED[0.02153825], LUNC[2010] | | |
| 05247049 | | ETH[.00064539], ETHW[.00064539], USD[0.00], USDT[0] | | |
| 05247057 | Contingent | BAO[2], KIN[1], LUNA2[1.16408955], LUNA2_LOCKED[2.61994958], LUNC[253607.97086322], USD[0.15] | Yes | |
| 05247064 | | USD[0.00], USDT[0] | | |
| 05247069 | | AKRO[2], BAO[16031.86560143], KIN[7], SOS[1027815117.14566679], TRX[1.00315], UBXT[2181.97284954], USD[0.00], USDT[9.87032500] | Yes | |
| 05247086 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055], USD[0.00] | | |
| 05247114 | Contingent | LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC[3000000], USDT[0.30475545] | | |
| 05247119 | | BNB[0], KIN[1], USD[0.00] | Yes | |
| 05247125 | | ETH[1.11077780], ETHW[.6457066], SOL[19.996], SOS[81420], USD[1.33], USDT[0.00000014] | | |
| 05247126 | Contingent | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00239], USD[0.00], USDT[0] | | |
| 05247129 | | FTT[28.4943], LUNA2[3.06097305], LUNA2_LOCKED[7.14227045], LUNC-PERP[0], USD[100.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05247131 | Contingent | GBP[0.00], LUNA2[0.26563964], LUNA2_LOCKED[0.61918114], LUNC[.53110131], SHIB[838.77123356], USD[0.00], XRP[86.72630255] | Yes | |
| 05247151 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007424], USDT[0] | | |
| 05247157 | | BNB[.01531865] | | |
| 05247158 | Contingent | LUNA2[0.00099791], LUNA2_LOCKED[0.00232846], USD[0.00], USTC[0.14125977], USDC-PERP[0] | | |
| 05247164 | | USDT[0.36035673] | | |
| 05247165 | Contingent | BTC[0.00005749], BTC-PERP[0], CEL-PERP[0], ETH[.142], ETH-PERP[0], LUNA2[223.15562773], LUNA2_LOCKED[520.69646477], USD[1750.76] | | |
| 05247174 | | KIN[1], USD[0.00], XRP[183.42050084] | | |
| 05247176 | Contingent | FTT-PERP[0], LTC[.00659094], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005818], USD[-0.13], USTC-PERP[0] | | |
| 05247179 | | HXRO[1], RSR[2], USD[0.00], USDT[0] | | |
| 05247180 | | NFT (439135240680374631/Austin Ticket Stub #1184)[1] | | |
| 05247181 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005536], USDT[0.00224870] | | |
| 05247183 | | NFT (303288998958443134/Hungary Ticket Stub #527)[1], NFT (491558951660292218/The Hill by FTX #418)[1], TRX[.000003], USD[104098.62] | Yes | |
| 05247185 | Contingent | BTC[.0000966], ETH[.0060033], ETHW[.50960033], FTT[242.358792], LUNA2[0], LUNA2_LOCKED[4.46268866], USD[0.00], USDT[276.48717721] | | |
| 05247202 | | TRX[.000777], USDT[10.3718515] | Yes | |
| 05247209 | Contingent | ETHW[.04099676], LUNA2[4.32665708], LUNA2_LOCKED[10.09553321], LUNC[8.00000003], SOL[1.51015495], USD[0.00], USDT[0.01600022] | | |
| 05247214 | Contingent | LUNA2[0.56470741], LUNA2_LOCKED[1.31765063], LUNC[122966.228104], USDT[0.01119340] | | |
| 05247215 | | TRX[.000781], USD[0.78], USDT[0.00000010] | | |
| 05247217 | Contingent | ETH[.02096096], LUNA2[17.47647116], LUNA2_LOCKED[40.77843272], SHIB[2000000], TRX[6619.15108399], USD[188.90] | | |
| 05247224 | | USDT[0.00000035] | | |
| 05247228 | | TONCOIN[114.92362637], USDT[0.00000001] | | |
| 05247234 | | BAO[2], USD[0.00] | | |
| 05247240 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002378], USDT[0] | | |
| 05247241 | | ETHW[.000061], USD[0.01], USDT[0.00795418] | | |
| 05247251 | | USDT[0.46540743] | | |
| 05247260 | Contingent | LUNA2[0.09522219], LUNA2_LOCKED[0.22218512], LUNC[20378.206378], USD[0.01], USTC[0.23183411] | | |
| 05247261 | | USDT[0.00699809] | | |
| 05247266 | | USD[8011.27] | | |
| 05247271 | | USD[0.01], USDT[4.2081933], XRP[.00000001] | | |
| 05247299 | Contingent | LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC[.01858235], USD[0.01] | | |
| 05247301 | | USD[0.00] | | |
| 05247311 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0015886], USDT[0.05534454] | | |
| 05247317 | | TRX[.319401], USDT[0.00061297] | | |
| 05247321 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.002044], USD[0.01], USDT[0] | | |
| 05247328 | Contingent | LUNA2[0.02401152], LUNA2_LOCKED[0.05602688], LUNC[5228.5596053], USD[0.00] | | |
| 05247331 | Contingent | LUNA2[0.00437687], LUNA2_LOCKED[0.01021270], LUNC[953.0735688], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 05247337 | Contingent | FTM[.126], LUNA2[0.00218424], LUNA2_LOCKED[0.00509656], NEAR[.054685], USD[0.00], USDT[0.01820072], USTC[.30919] | | |
| 05247350 | | DFL[17020], USD[0.00] | | |
| 05247354 | Contingent | ETH[.268], ETHW[.268], LUNA2[1.00277560], LUNA2_LOCKED[2.33980975], LUNC[218356.5], USD[0.67] | | |
| 05247355 | Contingent | BTC[.01269746], LUNA2[0.00000156], LUNA2_LOCKED[0.00000364], LUNC[.34], USD[1.58], USDT[0.00000220] | | |
| 05247356 | | AKRO[4], CHZ[1], DENT[4], DOGE[14899.22241146], KIN[1], RSR[2], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05247369 | | FIL-PERP[0], FTT[.00000444], USD[-2.01], USDT[4.09595296] | | |
| 05247373 | Contingent | LUNA2[11.42532471], LUNA2_LOCKED[26.659091], USDT[0.46338929] | | |
| 05247392 | | ETHW[0], TRX[.010088] | | |
| 05247398 | Contingent | LUNA2_LOCKED[26.02485672], USDT[0.00000005] | | |
| 05247403 | Contingent | LUNA2[0], LUNA2_LOCKED[4.76570576], LUNC[0.00000001], USDT[0] | | |
| 05247405 | Contingent | LUNA2[14.83223914], LUNA2_LOCKED[34.60855799], LUNC[3229751.300376], USDT[0.00015486] | | |
| 05247417 | Contingent | LTC[.00006198], LUNA2[4.60180432], LUNA2_LOCKED[10.73754342], LUNC[1002052.58], TRX[.000003], USD[0.00], USDT[0.00691891] | | |
| 05247418 | | TRX[.00001], USDT[0] | | |
| 05247419 | | BTC-PERP[0], FTT[0.01960939], USD[0.03], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05247423 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007758], USD[0.00] | | |
| 05247425 | Contingent | LUNA2[9.45064729], LUNA2_LOCKED[22.05151035], LUNC[2057898.3450121], USDT[0.01133883] | | |
| 05247439 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048738], USD[11.50], USDT[-0.00000007] | | |
| 05247443 | | BAO[1], BTC[0], ETH[.00013008], ETHW[.00011579], FTT[198.68621266], SOL[.007301], TSLA[.53416209], UBXT[1], USD[0.00], USDT[0.00002210] | Yes | |
| 05247449 | Contingent | BTC[.000426], LUNA2[0], LUNA2_LOCKED[12.14634955], TRX[.3968], USD[0.37], USD[0.33026500] | | |
| 05247464 | Contingent | LUNA2_LOCKED[217.3857191], USD[0.15], USDT[0.00000157] | | |
| 05247471 | Contingent | BAO[2], KIN[1], LUNA2[0], LUNA2_LOCKED[22.79986489], LUNC[0], USD[0.15], XRP[4.74338093] | Yes | |
| 05247476 | | 1INCH[.03125229], BAO[1], CRO[30.00685009], GOG[0], SGD[0.00], USD[0.11] | Yes | |
| 05247484 | Contingent | FTT[.03191517], LUNA2[3.48468065], LUNA2_LOCKED[8.13092153], LUNC[758796.55], USDT[0] | | |

Unredacted Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05247488 | Contingent | ETH[.0129958], ETHW[.0009982], GBP[0.01], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007342], USD[0.10] | | |
| 05247501 | | BNB[.009786], GST-PERP[0], SOL[6.13877200], TRX[.000837], USD[0.03], USDT[0.13621138] | | |
| 05247507 | | FTT[107.579556], TRX[.982707], USD[0.41] | | |
| 05247523 | | SWEAT[25.07994357], TRX[.000003], USD[0.00] | Yes | |
| 05247527 | Contingent | LUNA2[0.00004760], LUNA2_LOCKED[0.00011108], USD[0.00], USDT[0.00000065], USTC[.00673884] | Yes | |
| 05247535 | Contingent | AKRO[2], AUDIO[2], BAO[2], CHZ[1], DENT[2], KIN[3], LUNA2[1.40785734], LUNA2_LOCKED[3.28500046], MATH[1], RSR[1], USD[0.00] | | |
| 05247536 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001328], USDT[0] | | |
| 05247537 | Contingent | BNB[.009], ETH[0], LUNA2[0.00588748], LUNA2_LOCKED[0.01373747], LUNC[.004002], TRX[.000815], USD[0.00], USDT[0.00060000], USTC[.8334] | | |
| 05247540 | Contingent | LUNA2_LOCKED[23.73298996], USD[0.23], USDT[0.00000269] | | |
| 05247543 | Contingent | BNB[0.00385608], ETH[0], LTC[0], LUNA2[0.75091241], LUNA2_LOCKED[1.75212897], MATIC[0], SOL[0.06591900], USD[0.00], USDT[0] | | |
| 05247549 | | USTC[.00000001] | | |
| 05247559 | | USDT[0.00000505] | | |
| 05247566 | Contingent | LUNA2[13.28599346], LUNA2_LOCKED[31.00065141], TRX[.000001], USD[0.00], USDT[0.54284580] | | |
| 05247567 | | LUNA2[0], LUNA2_LOCKED[14.91066697], USD[0.24] | | |
| 05247568 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097335], USD[0.01], USDT[0] | | |
| 05247583 | Contingent | LUNA2_LOCKED[405.374367], USDT[0.00000005] | | |
| 05247585 | | USDT[0.00000041] | | |
| 05247586 | | USDT[.02] | | |
| 05247590 | | GBP[0.00], USD[0.18] | | |
| 05247603 | | USD[1.00], USDT[1.0168125] | | |
| 05247605 | | BNB[.00000001] | | |
| 05247606 | | USDT[0.00023667] | | |
| 05247612 | Contingent | GBP[0.00], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006949], USD[0.00], USDT[0] | | |
| 05247620 | Contingent | LUNA2[8.76801616], LUNA2_LOCKED[20.45870438], USD[0.00] | | |
| 05247628 | | BTC[0.00004071], LUNC[.0002], USD[0.18], USDT[0], XRP[.3662] | | |
| 05247634 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070252], STEP[181.865439], USD[0.01] | | |
| 05247640 | Contingent | LUNA2[7.96901847], LUNA2_LOCKED[18.59437645], LUNC[1735270.551482], USDT[0.25566246] | | |
| 05247648 | Contingent | LUNA2[11.54852662], LUNA2_LOCKED[26.94656211], LUNC[2514715.985552], USDT[0.00000015] | | |
| 05247654 | Contingent | LUNA2[3.58468030], LUNA2_LOCKED[8.36425405], LUNC[780571.684434], USDT[0.67014348] | | |
| 05247656 | Contingent | 1INCH[0], 1INCH-PERP[0], AVAX[0], AXS[23.18531622], AXS-PERP[0], BTC[0], CEL[0], DOGE-1230[0], FTT[8], LINK[0], LUNA2[20.66765258], LUNA2_LOCKED[48.22452269], LUNC[3766684.82661206], LUNC-PERP[0], RSR[0], USD[0.31], USDT[0], XRP[0] | | |
| 05247661 | | ANC-PERP[0], CRO-PERP[0], GAL-PERP[0], TRX[.631001], USD[0.01] | | |
| 05247672 | Contingent | CEL[0.13296311], DOGE[0.99141909], GODS[.09876], GST[.08716], LUNA2[0], LUNA2_LOCKED[9.50810724], SPELL[97.02], TRX[0.41641036], UNI[0.09991056], USD[0.79], USDT[-0.08589846] | | DOGE[.9874], TRX[.404932] |
| 05247673 | | USDT[0] | | |
| 05247683 | Contingent | FTM[.04211256], LUNA2[0], LUNA2_LOCKED[13.62286484], USD[0.00], USDT[0.00000128] | | |
| 05247684 | | USDT[2.33412228] | | |
| 05247690 | | USDT[0.00000007] | Yes | |
| 05247692 | Contingent | LUNA2[13.80379498], LUNA2_LOCKED[32.20885496], LUNC[3005805.42], USD[0.00] | | |
| 05247710 | | SOL[0] | | |
| 05247717 | Contingent | AUD[0.64], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008104], USDT[0] | | |
| 05247718 | Contingent | LUNA2[0.06396933], LUNA2_LOCKED[0.14926177], LUNC[13929.456798], LUNC-PERP[0], MANA-PERP[3], USD[-12.89], USDT[0.77412032], USDT-PERP[10] | | |
| 05247724 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030252], USDT[0] | | |
| 05247725 | | AKRO[2], DENT[2], KIN[1], SAND[381.76686346], SHIB[4226542.68808114], USD[0.01], USDT[49.88610403] | | |
| 05247734 | Contingent | ASD-PERP[0], BTC-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LUNA2[9.59551048], LUNA2_LOCKED[22.38952446], LUNC[.61], LUNC-PERP[0], MATIC-PERP[0], SOL-1230[0], SOL-PERP[0], TRX-1230[0], USD[1457.13] | | |
| 05247735 | | LUNC[.00053], USDT[0] | | |
| 05247746 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004476], USD[0.77] | | |
| 05247759 | Contingent | FTT[0.06453276], LUNA2_LOCKED[365.8256708], TRX[.000022], USD[0.00], USDT[3948.48833718] | | |
| 05247762 | | USDT[2.670506] | | |
| 05247771 | | BTC[.00008572], USDT[.27445458] | | |
| 05247774 | | LUNC[.000444], USD[0.17], USDT[0.06469739] | | |
| 05247775 | | USDT[0.03538960] | | |
| 05247777 | | BNB[0], GST[0], KIN[1], SOL[0], USD[0.00] | | |
| 05247783 | Contingent | LUNA2[0.00550178], LUNA2_LOCKED[0.01283750], LUNC[.007168], USDT[0], USTC[.7788] | | |
| 05247785 | Contingent | LUNA2[1.83130142], LUNA2_LOCKED[4.27303664], LUNC[398769.74], USDT[49.96228598] | | |
| 05247787 | | USDT[10] | | |
| 05247789 | Contingent | LUNA2[0.15293605], LUNA2_LOCKED[0.35685078], LUNC[33302.147424], USDT[0.00419774] | | |
| 05247790 | | USD[110.00] | | |
| 05247791 | Contingent | LUNA2[0], LUNA2_LOCKED[0.48919031], USD[0.00], USDT[0.06995727] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05247794 | | AKRO[1], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT[1], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5399.57], USDT[0], WAVES-PERP[0] | | |
| 05247801 | Contingent | LUNA2[0.32209980], LUNA2_LOCKED[0.75156620], LUNC[70137.909612], USD[0.02] | | |
| 05247802 | Contingent | LUNA2[0], LUNA2_LOCKED[9.22473835], USD[0.00], USDT[0.67222100] | | |
| 05247806 | Contingent | LUNA2[0.35318917], LUNA2_LOCKED[0.82410806], LUNC[76907.685386], USDT[0] | | |
| 05247815 | | BTC[0], TRX-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 05247818 | | USD[0.00], USDT[0.00000001] | | |
| 05247819 | | BNB[0.00000033], GALA[0], NFT [57141339913857652/The Hill by FTX #33107][1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05247823 | | TRX[.000004], USD[0.01] | | |
| 05247824 | | USD[9.94] | | |
| 05247836 | | USDT[2.47980555] | | |
| 05247844 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077737], USD[0.00], USDT[0] | | |
| 05247851 | | USDT[0.00022091] | | |
| 05247860 | Contingent | LUNA2[13.5880657], LUNA2_LOCKED[31.70548664], LUNC[2958829.9152], SHIB[1199760], USD[14.33] | | |
| 05247863 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05247873 | | USD[0.00], USDT[0] | | |
| 05247875 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05247880 | Contingent | DOGE[1539], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008314], USDT[0.09020881] | | |
| 05247889 | | BAO[1], DENT[1], SOL[2.41], TRX[.000001], USDT[0.00000078] | | |
| 05247890 | Contingent | LTC[.00429462], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009204], USDT[0.00000027] | | |
| 05247891 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005086], TRX[.000001], USD[0.00], USDT[-0.00004606] | | |
| 05247899 | | APE[2.60070505], KIN[1], USDT[0.00000005] | | |
| 05247900 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[92], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[61.50481167], XMR-PERP[0], XRP-PERP[0] | | |
| 05247908 | | TRX[.000001], USD[0.00], USDT[0.00000002], USTC-PERP[0] | | |
| 05247911 | Contingent | DOGE[0], LUNA2[4.20806255], LUNA2_LOCKED[9.81881261], USD[1.40] | | |
| 05247913 | | USD[0.01], USDT[0] | | |
| 05247935 | Contingent | ANC[.8422], BAO[1], LUNA2[0], LUNA2_LOCKED[12.30408094], USD[0.00], USDT[0.65470429], USTC[.7112] | | |
| 05247953 | | ETH[.00000001] | | |
| 05247963 | Contingent | FTT[0.07115556], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009668], USD[0.00], USDT[0] | | |
| 05247965 | Contingent | LUNA2[0], LUNA2_LOCKED[11.09299561], USD[0.00], USDT[0.09518832] | | |
| 05247966 | | USD[0.00], USDT[0] | | |
| 05247975 | | BTC[0], ETH-PERP[0], MATIC-PERP[0], TSLA[.00000002], TSLAPRE[0], TSM[0], USD[0.03], USDT[0] | | |
| 05247977 | | BAO[1], KIN2[0], SOL[.2882924], USD[0.00], XRP[.00000001] | | |
| 05247978 | Contingent | DOGE[.7128], ETH-PERP[0], LUNA2[0.00224789], LUNA2_LOCKED[0.00524508], USD[-260.39], USDT[289.33409676], USTC[.3182] | | |
| 05247980 | | USD[0.03], USDT[0.00015657], USTC-PERP[0] | | |
| 05247981 | | SHIB[7498500], USD[4.78] | | |
| 05247982 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001204], USDT[0] | | |
| 05247996 | | USD[0.03] | | |
| 05247999 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009732], TRX[.229655], USDT[0] | | |
| 05248003 | | BTC-PERP[0], USD[0.00] | | |
| 05248010 | Contingent | GOOGL[-0.00000032], GOOGLPRE[0], LUNA2_LOCKED[231.5577455], LUNC[.0053221], MSTR-0930[0], PAXG-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], USD[13.05], USTC[0] | | |
| 05248014 | | USDT[0] | | |
| 05248029 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 05248032 | Contingent | LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], USDT[0.01876120] | | |
| 05248033 | | ACB[0.0000001], BTT[0], NFT [368641010020376236/FTX Crypto Cup 2022 Key #1800][1], NFT [432501218355674159/Singapore Ticket Stub #1353][1], NFT [438263534581850179/Mexico Ticket Stub #1735][1], NFT [512854328537149761/Hungary Ticket Stub #1318][1], NFT [545999786298929132/The Hill by FTX #3024][1], NFT [554187451408802846/Japan Ticket Stub #1667][1], USD[10.10], USDT[9621.72300434] | Yes | |
| 05248044 | | XRP[43631.425476] | | |
| 05248045 | Contingent | LUNA2[0.00097556], LUNA2_LOCKED[0.00227630], LUNC[212.43042882], USDT[0] | Yes | |
| 05248047 | Contingent | LUNA2_LOCKED[136.6862869], USD[0.00], USDT[0] | | |
| 05248049 | | DENT[1], KIN[1], SOL[.0000248], USDT[0.00000006] | Yes | |
| 05248060 | Contingent | BNB[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[8.42853339], LUNC[184.82185435], USD[0.00], USDT[0] | Yes | |
| 05248064 | Contingent | LUNA2[0], LUNA2_LOCKED[4.71618876], LUNC[100000], TRX[367], USD[0.00], USDT[0] | | |
| 05248073 | Contingent | ATLAS[219.057657], BTC[0.00243094], BTC-PERP[0], CHZ[370], ETH-PERP[0], FTT[39.87839277], LUNA2[0.00914188], LUNA2_LOCKED[0.02133106], LUNC[1990.66511094], MAPS[56.6575972], MATIC[1161.00111943], SOL[2.06731074], TRX[0.00000108], USD[503.19], USDT[25.63736479] | | SOL[2.063097], TRX[.00001], USDT[24.093602] |
| 05248078 | Contingent | DOGE[0], LUNA2[0.23823778], LUNA2_LOCKED[0.55588817], SOL[0], USD[0.00], USDT[0.00000010] | | |
| 05248079 | Contingent | LUNA2[2.29617986], LUNA2_LOCKED[5.35775301], LUNC[499998] | | |
| 05248080 | | USDT[0.00000010] | | |
| 05248083 | Contingent | ETH[.0005607], ETHW[.0005607], LUNA2_LOCKED[150.0176846], USDT[1.19914401] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05248084 | Contingent | LUNA2[0.21807881], LUNA2_LOCKED[0.50885056], LUNC[47487.120676], LUNC-PERP[126000], USD[-19.03], USDT[0.00997573] | | |
| 05248087 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007774], USDT[0] | | |
| 05248088 | | FTM[.98917], GODS[687.87712], USD[0.00] | | |
| 05248091 | | BNB[.03059053], BTC[.0866], ETH[0.00000004], KIN[1], MATIC[0], SOL[.00042768], TRX[1.000208], USD[1.36], USDT[0.02247853] | Yes | |
| 05248094 | Contingent | LUNA2[0.06209527], LUNA2_LOCKED[0.14488897], LUNC[13521.37681], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05248103 | | AUD[0.00], DENT[1] | | |
| 05248105 | | USD[0.01] | | |
| 05248116 | Contingent | LUNA2[3.78651337], LUNA2_LOCKED[8.83519787], USD[0.00] | | |
| 05248123 | | USD[0.00] | | |
| 05248128 | | USD[0.00], USDT[0] | | |
| 05248132 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00318], USDT[0] | | |
| 05248133 | Contingent | BNB-PERP[0], BTC-PERP[0], CHZ[9.97], CHZ-PERP[0], LUNA2[0.65685784], LUNA2_LOCKED[1.53266830], LUNC[.004632], SRN-PERP[0], UNI[.09942], UNI-PERP[0], USD[-0.77], USDT[0], USTC[92.9814] | | |
| 05248135 | | ALGO[0], BAO[1], DOT[0], GALA[0.08836122], GBP[0.35], KIN[1], SAND[0], SUSHI[0.0], USD[0.00], XRP[0] | Yes | |
| 05248140 | Contingent | AKRO[1], BAO[1], DENT[1], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[.00155608], LUNC-PERP[0], RSR[0], SHIB[1288569.29016414], SHIB-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05248147 | | TRX[.205785], USD[1.03] | | |
| 05248160 | Contingent | BTC[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068803], USD[0.00], USDT[0.00000057] | | |
| 05248164 | Contingent, Disputed | USD[0.00] | | |
| 05248165 | Contingent, Disputed | TRX[.000067], USDT[0.00000130] | | |
| 05248171 | Contingent | LUNA2[41.9422815], LUNA2_LOCKED[97.86532351], LUNC[9133020.101766], USD[0.00], USDT[.08388279] | | |
| 05248173 | Contingent | LUNA2[0.0247810], LUNA2_LOCKED[0.09911557], LUNC[9249.69614921], USD[0.00], USDT[0] | | |
| 05248182 | Contingent | LUNA2[11.99982919], LUNA2_LOCKED[27.99960145], LUNC[2612988.071046], USDT[0.02093744] | | |
| 05248183 | | KIN[1175.2], USD[0.02], USDT[0.00952268] | | |
| 05248184 | Contingent | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000] | | |
| 05248185 | | FTT[854.72902], TRX[.300791], USDT[1156.63096591] | | |
| 05248190 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005716], USDT[0] | | |
| 05248195 | | LUNC-PERP[0], USD[0.01], USDT[0.206334664] | | |
| 05248205 | | LTC[.001], USDT[5.12789149] | | |
| 05248209 | Contingent | LUNA2[0.00272452], LUNA2_LOCKED[0.00635721], LUNC[593.27], USD[0.00] | | |
| 05248216 | Contingent | BTC[0], LUNA2_LOCKED[26.94319999], USD[0.00], USDT[0] | | |
| 05248218 | | USDT[0.00000020] | | |
| 05248233 | | 0 | | |
| 05248234 | | AVAX[-0.00345246], BTC[.1423108], ETH[2.24492269], ETHW[1.63587153], MATIC[-0.91230779], MATIC-1230[0], SOL[120.00855917], USD[-2379.43], USDT[0.48350698] | | |
| 05248242 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026478], USDT[0.25796231] | | |
| 05248244 | | USD[0.00], USDT[0] | | |
| 05248252 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINA2-00000002], LUNA2_LOCKED[0.00000006], LUNC[.005666], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000952], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.35633761], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05248257 | | USD[0.46], USDT[0.00019972] | | |
| 05248262 | | AKRO[1], BAO[9], BTC[0], CEL[0.00000923], DENT[1], ENJ[0], ETH[0], ETHW[0], GALA[0], GBP[0.00], KIN[11], LTC[0], SHIB[0], SOL[0], XRP[0] | Yes | |
| 05248263 | | APT-PERP[0], BTC-PERP[0.04999999], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NFT (431831882867854486/FTX Crypto Cup 2022 Key #20476)[1], SOL-PERP[0], USD[32803.89], USDT[0], USDT-PERP[0], XRP[40228.56573491], XRP-PERP[-34000] | Yes | |
| 05248267 | | USD[0.00] | | |
| 05248269 | | TRX[.000007] | | |
| 05248276 | | USDT[0] | | |
| 05248279 | | TRX-PERP[0], USD[0.00] | | |
| 05248284 | | USDT[254] | | |
| 05248286 | | 1INCH-PERP[0], ADA-PERP[1400], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[-165], ATOM-PERP[-126.5], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[3500], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[11150], GAL-PERP[0], GMT-PERP[350], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[-9.25], LUNC[.000542], MANA-PERP[0], MATIC-PERP[-2825], NEAR[.09728], NEAR-PERP[265.1], ONE-PERP[10000], PEOPLE-PERP[0], ROSE-PERP[4000], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[3.5], TRX-PERP[0], USD[26452.14], USTC-PERP[0], WAVES-PERP[0] | | |
| 05248291 | Contingent | DYDX[99.981], GST[778.2], LUNA2[27.32905438], LUNA2_LOCKED[63.76779356], LUNC[39959.13], TRX[1.46866877], USD[385.75], USDT[0], XRP[12.00395703] | | |
| 05248292 | | USDT[0] | | |
| 05248296 | Contingent | LUNA2[0], LUNA2_LOCKED[1.00214804], SOL[0], TRX[.000028], USDT[0.00000058] | | |
| 05248297 | Contingent | BAO[2], GBP[0.00], KIN[3], LUNA2[1.62175026], LUNA2_LOCKED[3.78408395], LUNC[336202.91573422], USD[0.11], USTC[11.01004447] | | |
| 05248304 | Contingent | LUNA2[5.86511023], LUNA2_LOCKED[13.6852572], USDT[0.01162437] | | |
| 05248317 | Contingent | LUNA2[0.44087489], LUNA2_LOCKED[1.02870808], LUNC[96001.435872], SOL[.00429], USDT[0.01407172] | | |
| 05248319 | Contingent | FTT[0.04876016], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00343], USDT[0] | | |
| 05248325 | | APE-PERP[0], BTC-0930[0], BTC-PERP[0], FTT-PERP[0], TRX[.001642], USD[0.25], USDT[.008862] | | |
| 05248327 | | USDT[.46370474] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05248328 | | AAPL-1230[0], AMD[0], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], EUR[0.00], GBP[0.00], JPY[0.00], SOL[0.00147], TRX[.000147], TSLA[0], TSLA-1230[0], USD[0.00], USDT[0], USO[0.00902400] | | |
| 05248335 | Contingent | BTC[0.00006313], BTC-PERP[0], ETH[0.00078861], ETH-PERP[0], ETHW[0.00078784], FTT[.0530968], LUNA2[0.01568296], LUNA2_LOCKED[0.03659359], MANA[.60777151], SOL[.00237328], USD[55.65], USDT[0.00026855], USTC[22.22] | Yes | |
| 05248337 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009878], USDT[0] | | |
| 05248338 | | USDT[.00000032] | | |
| 05248342 | | USDT[1.75388074] | | |
| 05248349 | Contingent | ADABULL[33.89905], ALGO[44], BTC[0.00766713], ETH[0.23999290], ETHBULL[7.86], ETHW[0.23869471], FTT[2], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00243704], RAY[7.72397082], USD[100.82], USDT[304.73724948] | | BTC[.007601], ETH[.236963], USD[100.00], USDT[299.251279] |
| 05248354 | | APE-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CONV[360], DOT-PERP[0], ETH[0.00000744], ETHW[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USDI-0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 05248355 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004714], NIO-1230[0], USD[0.01], USDT[0.00569258] | | |
| 05248362 | Contingent | ATOM[.095], LUNA2[0.52681104], LUNA2_LOCKED[1.22922576], LUNC[31646.66], USD[75.47], USTC[54] | | |
| 05248363 | Contingent | LUNA2[1.12949847], LUNA2_LOCKED[2.63549643], USD[0.00] | | |
| 05248365 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005617], USD[0.00] | | |
| 05248367 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002708], USD[-0.02], USDT[0.47214204], USTC-PERP[0] | Yes | |
| 05248376 | Contingent | ETHW[1.95169], LUNA2[7.65250921], LUNA2_LOCKED[17.85585484], LUNC[1666349.9933346], SOL[.0076752], USD[4.65], USDT[1.0651724] | | |
| 05248378 | Contingent | LUNA2[0.00003102], LUNA2_LOCKED[7.91461827], LUNC[186.54554583], USD[0.02], USTC[.00439225] | Yes | |
| 05248387 | | USD[0.00], XRP[.00000001] | | |
| 05248391 | Contingent | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], TRX[.000002], USD[0.00], USDT[0.00005502] | | |
| 05248395 | Contingent | LUNA2[7.74225230], LUNA2_LOCKED[18.06525538], LUNC[1685891.74], USDT[0.82533877] | | |
| 05248404 | | USDT[0.00788821] | | |
| 05248409 | Contingent | LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], TRX[.000001], USDT[.0115105] | | |
| 05248411 | | FTT[2.1843877], FTT-PERP[0], USD[1126.46], WAVES-PERP[0] | | |
| 05248415 | Contingent | APE[.09152], GBP[0.00], LINA[19.996], LUNA2[0], LUNA2_LOCKED[11.77137991], SHIB[96020], TRX[.01], USD[0.01], USDT[0.00291218] | | |
| 05248416 | Contingent | LUNA2[50.82828196], LUNA2_LOCKED[118.5993246], LUNC-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 05248425 | | ETHW[0], TRX[0] | | |
| 05248427 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082971], USDT[0] | | |
| 05248428 | | BTC[0], FTT[0.00664710], USD[0.00], USDT[0] | | |
| 05248431 | Contingent | FTT[0], KNCBULL[0], LUNA2[0.00026161], LUNA2_LOCKED[64.9857311], TRX[0], USD[0.00], USDT[0] | | |
| 05248441 | | LUNA2[11.12383838], LUNA2_LOCKED[25.9556229], USD[0.27], XRP[487.9024] | | |
| 05248444 | | CEL[.00944], USDT[0.00901378] | | |
| 05248445 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003752], USDT[-0.00000011] | | |
| 05248452 | Contingent | ALGO[.013418], LUNA2[3.43130532], LUNA2_LOCKED[8.06637908], LUNC[737934.23], TRX[.000014], USD[0.00], USDT[0], USTC[6] | | |
| 05248457 | | USDT[0.03846159] | | |
| 05248460 | | USDT[0.00000105] | | |
| 05248463 | Contingent | LUNA2[4.11772163], LUNA2_LOCKED[9.60801715], TRX[.000002], USD[4.84], USDT[79], USTC[582.8834] | | |
| 05248464 | | USDT[0.00000045] | | |
| 05248476 | | LUNA2_LOCKED[56.88783184], LUNC[.00000001] | | |
| 05248483 | | ASD[.0998], BTC[.1693], DMG[.169], ETHW-PERP[0], FTT[.083], FTT-PERP[0], GST[.14518], GST-PERP[0], HT[.0685], MTA[.5], SOL[.016896], SOL-PERP[0], TRX[.010429], TRX-PERP[0], USD[0.99], USDT[.012591], USTC-PERP[0] | | |
| 05248484 | Contingent | ETH[0], FTT[0.00022050], LUNA2_LOCKED[48.80317195], USD[0.08], USDT[0] | | |
| 05248488 | | USD[0.00], USDT[0] | | |
| 05248495 | | BTC[0], ETH[.3433841], FTT[150.0149302], UNI[1204.15502229], USD[1176.86], USDT[0.00000002] | Yes | |
| 05248510 | | TRX[.001555], USD[8.96], USDT[1] | | |
| 05248511 | | APE-PERP[50], BTC-PERP[.0312], GBP[87.26], PERP-PERP[38.3], USD[-389.33], USTC-PERP[0] | | |
| 05248516 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00505], UBXT[1], USD[0.00] | | |
| 05248521 | Contingent | LUNA2[0.27554259], LUNA2_LOCKED[0.64293271], LUNC[55609.98] | | |
| 05248527 | Contingent | LUNA2[2.67986286], LUNA2_LOCKED[6.25330034], LUNC[583545.779988], USD[0.02] | | |
| 05248528 | | CHF[0.00], DOGE[4.67326215], ETHW[.00017877], USD[0.00] | | |
| 05248539 | | TRX[10], USD[10050.87], XRP[.009805] | | |
| 05248542 | | USDT[0] | | |
| 05248550 | Contingent, Disputed | LUNA2_LOCKED[0.00000001], LUNC[.0010279], TRX[.000002], USDT[0] | | |
| 05248552 | Contingent | BNB[.00302425], LUNA2[0.00237929], LUNA2_LOCKED[0.00555167], USD[0.00], USDT[0], USTC[.3368] | | |
| 05248553 | | TRX[.936038], USD[0.00], USDT[0] | | |
| 05248557 | | USD[0.00] | | |
| 05248565 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008244], USD[29.15], USDT[0] | | |
| 05248569 | Contingent | LUNA2_LOCKED[75.00198323], LUNC[.00000001] | | |
| 05248572 | | GST[.08000438], TRX[.000001], USDT[0] | | |
| 05248583 | Contingent | LUNA2[0.75834926], LUNA2_LOCKED[1.76948162], USDT[0.00000029] | | |
| 05248584 | | GALA[120], LUNA2[0.15133147], LUNA2_LOCKED[0.35310676], LUNC[32952.7467592], SHIB[500000], TRX[.450208], USD[0.90], USDT[0] | | |
| 05248594 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00309551], USD[99.52], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05248600 | Contingent | ETH[.05214606], ETHW[.05214606], LUNA2[101.4538679], LUNA2_LOCKED[236.7256917], USD[0.00] | | |
| 05248604 | | BNB[.009722], TRX[.00003], USDT[0] | | |
| 05248606 | | AUD[0.00], ETH[0] | | |
| 05248618 | | LUNA2_LOCKED[11.18904512], USD[0.00], USDT[0] | | |
| 05248626 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007918], TRX[.253007], USD[0.68], USDT[0.00804909] | | |
| 05248628 | Contingent | LUNA2_LOCKED[388.5607332], LUNC[.00889], USD[0.43] | | |
| 05248631 | | BTC-PERP[0], CHZ-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00103796], XRP-PERP[0], ZIL-PERP[0] | | |
| 05248632 | Contingent | ANC[.9936], ANC-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], LUNA2[1.15092786], LUNA2_LOCKED[2.68549834], LUNA2-PERP[0], LUNC[.002782], LUNC-PERP[0], REEF-PERP[0], USD[0.44], USDT[0.00896740] | | |
| 05248635 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008912], USD[0.00] | | |
| 05248637 | Contingent | LUNA2_LOCKED[23.66810115], LUNC[.00000001], USD[0.00] | | |
| 05248639 | | BTC[0], TONCOIN-PERP[0], USD[113.91], USDT[9.91] | | |
| 05248645 | Contingent | BTC[0], EUR[0.00], FTT[0.42513007], LUNA2[0], LUNA2_LOCKED[13.3827338], SWEAT[2040], USD[0.09] | | |
| 05248648 | | SHIB[99810], USD[0.22], USDT[.00701659] | | |
| 05248652 | Contingent | KIN[2], LUNA2[.00011473], LUNA2_LOCKED[28.74739953], LUNC[.009794], USD[0.06], USDT[0.00000121], USTC[.01624438] | Yes | |
| 05248657 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009188], USD[0.00], USDT[0] | | |
| 05248658 | | NFT (329498251228678500/FTX Crypto Cup 2022 Key #3602)[1], USD[0.00], USDT[0] | | |
| 05248659 | | BAO[1], KIN[1], SXP[1], USD[0.00], USDT[0.00000010] | | |
| 05248662 | Contingent | LUNA2[0.49666615], LUNA2_LOCKED[1.15888768], LUNC[108150.1], USD[0.00] | | |
| 05248663 | Contingent | BAO[1], KIN[1], LUNA2[5.32560954], LUNA2_LOCKED[12.42642226], LUNC[1159662.68986318], USD[0.00] | | |
| 05248664 | | TRX[.000021], USDT[1502.660001] | | |
| 05248665 | Contingent | ALGO[.794], ETHW[449.51729040], FRONT[.884], FTT[.0589], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00825], USD[94.21], USDT[0] | | |
| 05248667 | Contingent | ANC[.019], ATOM[.070987], AXS[.04462], LUNA2[21.47996529], LUNA2_LOCKED[50.119919], LUNC[4676533.290436], USD[0.00], USTC[.5034] | | |
| 05248673 | | TRX[.90002], USDT[1063.74711551] | | |
| 05248678 | | SOL[25.904818], USDT[0.40731901] | | |
| 05248679 | Contingent | LUNA2[3.00618699], LUNA2_LOCKED[7.01443631], LUNC[654593.546988], USD[0.03] | | |
| 05248686 | | APE[0], GBP[0.00], USD[0.00] | Yes | |
| 05248693 | Contingent | BAO[1], LUNA2[11.51560435], LUNA2_LOCKED[25.91751187], LUNC[2508784.00037006], USD[0.01] | Yes | |
| 05248697 | Contingent | LUNA2[0.00527710], LUNA2_LOCKED[0.01231324], USD[0.15], USDT[1.26875140], USTC[.747], USTC-PERP[0] | | |
| 05248700 | | ANC-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], TRX[.00806], USD[0.01], USDT[0.00800000] | | |
| 05248703 | | GBP[8.08], USD[40.01] | | |
| 05248704 | | ETH[.16713534], LTC[2.07387949], UBXT[1], USD[0.00] | Yes | |
| 05248705 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009828], USDT[0], XRP[.4368] | | |
| 05248712 | | USDT[0.31270446] | | |
| 05248713 | Contingent | LUNA2[352.5919506], LUNA2_LOCKED[822.7145515], LUNC[76777639.59], USD[0.00] | | |
| 05248715 | | USD[0.00], USDT[0] | | |
| 05248720 | | LUNC[.000638], USD[0.57] | | |
| 05248722 | | USD[0.02] | Yes | |
| 05248724 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00486], USDT[243.96173941] | | |
| 05248729 | Contingent | LUNA2[19.33886872], LUNA2_LOCKED[45.12402701], LUNC[4211079.378814], USDT[247.40864594] | | |
| 05248733 | Contingent | BAO[1], BTC[0.08199209], GBP[0.05], GST-PERP[0], KIN[1], LUNA2[0.00680425], LUNA2_LOCKED[0.01587659], TRX[0.92215100], USD[0.96] | Yes | |
| 05248734 | Contingent | LUNA2[1.35415025], LUNA2_LOCKED[3.15968391], TRX[.000001], USD[0.00], USDT[0] | | |
| 05248735 | Contingent | BAO[2], GBP[0.48], KIN[1], LUNA2[5.57117538], LUNA2_LOCKED[12.99940923], USD[0.00], USTC[788.62680279] | | |
| 05248740 | | ALGO[.00390964], AVAX[.00010354], BAO[5], BTC[.00000053], ETH[.00000754], GBP[3290.83], LINK[.00033065], MANA[.00019224], NEAR[.00065049], SOL[1.00011611], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 05248747 | | USD[0.41], USDT[0] | | |
| 05248751 | | GST-PERP[0], SOL[0], USD[1.38], USDT[0] | | |
| 05248758 | Contingent | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002712], TRX[.000003], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05248763 | Contingent | ANC[62.15722094], APE[5.62420382], BAO[2], BTC[.01206388], DOGE[160.41985915], ETH[.00751623], FTT[2.0716926], GBP[0.00], GST[51.48636703], KNC[8.52147911], KSOS[0], LUNA2[1.44518745], LUNA2_LOCKED[3.25260076], LUNC[314847.84467753], QI[130.00325489], SHIB[7178370.46665174], SOL[1.00245435], SOS[0], SPELL[2760.49942268], STARS[25.82110125], TLMI74.88254854], USD[0.00], VGX[20.36169399], XRP[50.44511576] | Yes | |
| 05248764 | | BAO[1], DENT[2], KIN[6], TRX[22], UBXT[1], USDT[0.00000038] | | |
| 05248778 | | USDT[0] | | |
| 05248784 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00332], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05248785 | Contingent | LUNA2[1.19358708], LUNA2_LOCKED[2.78503652], LUNC[259906.1], USDT[0.36092462] | | |
| 05248788 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004768], USD[0.00], USDT[0.17502388] | | |
| 05248792 | Contingent | BAO[3], BTT[7292894.99195927], DOGE[14375.21124048], LUNA2[3.72678080], LUNA2_LOCKED[8.39148323], SHIB[4135606.36016464], SPY[.00058488], TRX[.001555], USD[0.01] | Yes | |
| 05248794 | | USD[0.00] | | |
| 05248799 | | TRX[.000002], USDT[.030166] | | |
| 05248807 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002398], USDT[0] | | |
| 05248823 | | GBP[40.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05248828 | Contingent | BAO[3], LUNA2[0.00000116], LUNA2_LOCKED[0.00000272], LUNC[.25395304], USDT[0], XRP[.53350444] | | |
| 05248830 | | EUR[0.00] | | |
| 05248834 | Contingent | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100] | | |
| 05248837 | Contingent | LUNA2[0.23849900], LUNA2_LOCKED[0.55649767], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05248841 | Contingent | LUNA2_LOCKED[48.08025663], USD[0.12], USDT[0.32938720] | | |
| 05248851 | | USDT[0] | | |
| 05248852 | | USD[0.01], USDT[0] | | |
| 05248855 | | USDT[0.04218960] | | |
| 05248862 | | 0 | | |
| 05248864 | Contingent | ANC[.92995], ANC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070865], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0], YFII[.00012885], YFII-PERP[0] | | |
| 05248865 | | BTC[0], DOGE[0], PERP[0], USD[0.00], USDT[0.00000024] | | |
| 05248874 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC[6.21], MATIC-PERP[0], SOL-PERP[0], TRX[.000257], USD[-206.13], USDT[.00466685], WAVES-PERP[0] | Yes | |
| 05248875 | | BAO[1], ETH[.0000001], ETH-PERP[0], RSR[1], USD[.01], USDT[.07576876] | Yes | |
| 05248889 | Contingent | LUNA2_LOCKED[32.20784842], USD[0.00], USDT[0.00000135], USTC[.9954] | | |
| 05248893 | | USDT[0.09667321] | | |
| 05248896 | Contingent | KIN[1], LUNA2[1.66209848], LUNA2_LOCKED[3.87822978], USD[0.00] | | |
| 05248903 | | 0 | | |
| 05248911 | | KIN[1], SOL[.38000385], USD[0.00] | | |
| 05248917 | | NFT (292442631594230763/Mexico Ticket Stub #1184)[1], NFT (327546840314887071/The Hill by FTX #36522)[1], NFT (434636773640305176/Austin Ticket Stub #1655)[1], NFT (530901614800350475/Japan Ticket Stub #1597)[1], NFT (556280792379273304/Montreal Ticket Stub #1891)[1] | | |
| 05248924 | Contingent | GST-PERP[0], LUNA2[8.84924083], LUNA2_LOCKED[20.64822861], LUNC[1926940.82250782], USD[-0.38], XRP[.00000001] | | |
| 05248927 | | DENT[1], USD[0.01] | Yes | |
| 05248932 | | USDT[0.11443883] | | |
| 05248944 | | NFT (334460606482133632/FTX Crypto Cup 2022 Key #19956)[1], NFT (571962664952642012/The Hill by FTX #23826)[1], USDT[0.00000060] | | |
| 05248951 | | 0 | | |
| 05248956 | | FTT[370.35033352], TONCOIN[4.9203245], TRX[.000777], USD[0.00], USDT[30031.33937651] | | |
| 05248964 | | USD[0.75] | | |
| 05248966 | | LUNC-PERP[0], USD[0.06] | | |
| 05248967 | Contingent, Disputed | JPY[2004.27], XRP[.00000026] | Yes | |
| 05248970 | | TRX[.000778], USD[0.00], USDT[0.27253498], USTC-PERP[0] | | |
| 05248972 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 05248978 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00948], USDT[0.00000001] | | |
| 05248980 | | AKRO[3], BAO[13], DENT[3], GST[142.47703477], KIN[16], RSR[1], TRX[4], UBXT[2], USD[0.00], USDT[0.06784042] | | |
| 05248982 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.07254], USD[0.00], USDT[0.42527800] | | |
| 05248983 | Contingent, Disputed | AUD[0.00] | | |
| 05248990 | | USD[0.18] | | |
| 05249000 | Contingent | BAO[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065179], TRX[.000946], USD[1.26209742] | | |
| 05249001 | | USDT[0.00000011] | | |
| 05249002 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 05249003 | | TRX[.000002], USDT[.0000227] | Yes | |
| 05249008 | | ETH[.00141], ETHW[.00141], USDT[0.24664784] | | |
| 05249010 | Contingent | ETH[.00093254], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009528], STETH[0.00008424], TRX[.00012], USD[.01], USDT[0] | | |
| 05249013 | | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[.00040613], ETH-0624[0], ETH-PERP[0], ETHW[.00040613], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.25249427], WAVES-PERP[0] | | |
| 05249015 | | ETH[.0007902], ETH-PERP[0], ETHW[.0007902], TRX[.001643], USD[2.63], USDT[301.22897087] | Yes | |
| 05249016 | | TRX[.000001] | | |
| 05249023 | | USD[0.00], USDT[0] | | |
| 05249025 | Contingent | LUNA2[2.85240610], LUNA2_LOCKED[6.65561425], LUNC[547279.61], USDT[0.27937121], USTC[48] | | |
| 05249026 | Contingent | FTT[375.52488], LTC[.00682721], LUNA2[0.00162201], LUNA2_LOCKED[0.00378469], LUNC[.005232], MANA[.9214], USD[3.16], USDT[0.49457043], USTC[.2296] | | |
| 05249029 | | LUNC[.000004], USDT[0] | | |
| 05249030 | | BAO[5], GBP[0.96], KIN[7], LUNA2[4.96254026], LUNA2_LOCKED[11.57926063], UBXT[1], USD[0.00], XRP[155.74731663] | | |
| 05249031 | Contingent | ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[2], DYDX[.01104443], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[1.38818180], LUNA2_LOCKED[3.23909087], LUNC[302279.51], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.35], USDT[0.00001945] | | |
| 05249032 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[2.08076], AUDIO-PERP[0], AVAX[.071578], AVAX-PERP[0], BCH[.00313232], BCH-PERP[0], BIT[.75574], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], ETH[.00076726], ETH-PERP[0], FTT[.093034], FTT-PERP[0], GRT[.30376], HBAR-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00876], MATIC[.91198], MATIC-PERP[0], RNDR-PERP[0], SOL[.0085366], SOL-PERP[0], TRX[.000124], USD[1774.83], USDT[0.00000001], ZEC-PERP[0] | | |
| 05249045 | Contingent | KIN[1185.5163254], LUNA2[0.00003182], LUNA2_LOCKED[0.00007425], LUNC[6.93], SHIB[8656.22239215], SOL[.00523029], USD[0.00] | Yes | |
| 05249058 | | SHIB[2726929.90738544], USD[0.01], USDT[0] | Yes | |
| 05249066 | | USDT[1.58437176] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05249073 | Contingent | BNB[0], BTC-PERP[0], DOGE-PERP[-231], ETH[.08673785], KAVA-PERP[-29.4], LUNA2[24.92132074], LUNA2_LOCKED[58.14974839], LUNC[.06], SOL-PERP[0], USD[60.37], USDT[0] | | |
| 05249075 | Contingent | LUNA2[0.11143465], LUNA2_LOCKED[0.26001418], LUNC[24265.13], USD[0.03] | | |
| 05249081 | | BNB[0], FTT[0], GST[0], SOL[0], USD[0.66], USDT[0] | | |
| 05249087 | | FTT[.0686], USD[0.03] | | |
| 05249088 | | FTT[5.23314587], KIN[1], TRX[.001555], USD[0.00], USDT[0.00000001] | | |
| 05249094 | Contingent, Disputed | LTC[.00000006], TRX[.031888], USDT[0.06012392], XRP[.00000001] | | |
| 05249097 | | BAO[1], USD[0.01], USDT[0] | | |
| 05249099 | | ETH[.03002163], ETHW[.03002163] | | |
| 05249100 | | BTC[.0000249], FTT[.00254689], USD[0.02] | Yes | |
| 05249112 | | DOGE[.00000001] | | |
| 05249115 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00793], TRX[.000013], USD[0.00], USDT[0], WAXL[44.7845] | | |
| 05249121 | Contingent | ATOM[10], AVAX[10], BLT[2500], BNB[1.5], BTC[.25], DOT[10], ETH[2], ETHW[2], FTM[1700], GAL[0], HMT[2500], HNT[.5], LINK[50], LOOKS[10], LUNA2_LOCKED[100.53897298], LUNC[.00000001], MATIC[100], NEAR[100], RUNE[0], SHIB[70000000], SOL[20], SPELL[0], SXP[350], TRX[7000], USD[1.27], USDT[11.00000002], WAVES[0], XRP[100] | | |
| 05249124 | Contingent | LUNA2_LOCKED[53.11069743], TRX[.000004], USDT[0.00000004] | | |
| 05249166 | Contingent | ALGO[3290.68104727], AVAX[64.43849856], ETH[1.11560583], FTT[50.17273861], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], SOL[46.9630088], USD[0.00], USDT[0], XRP[3110.88403628] | Yes | |
| 05249137 | | USDT[0.00163068] | | |
| 05249147 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00569], USD[0.16], USDT[0] | | |
| 05249148 | | TRX[.000001], USDT[0.04399753] | Yes | |
| 05249149 | Contingent | BAO[3], CTX[0], KIN[6], TRX[1], UBXT[1], USD[0.00] | | |
| 05249153 | Contingent | LUNA2[5.58320388], LUNA2_LOCKED[13.02747572], LUNC[1214754.4], LUNC-PERP[0], TRX[.000001], USD[0.36], USDT[0.00000020] | | |
| 05249154 | Contingent | BNB[.000026], DOGE[.45643225], ETH[.00049543], ETHW[.00049543], FTM[.99867], FTT[77.9], LTC[.00883995], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084071], USD[4.55], USDT[0] | | |
| 05249155 | | BNB[.0060973], ETH[.00000655], ETHW[.09373285], TRX[.000035], USD[0.01], USDT[.03961367] | Yes | |
| 05249157 | Contingent | BTC-PERP[0], LUNA2[6.61934304], LUNA2_LOCKED[15.44513376], LUNC[.001132], LUNC-PERP[0], USD[73.63], USTC[937], XRP-PERP[0] | | |
| 05249160 | | APE-PERP[0], CEL[.05194], ETH[0], ETH-PERP[0], TRX[.001554], USD[13.82], USDT[0.00000001] | | |
| 05249163 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006188], USD[-0.69], USDT[0.76494132] | | |
| 05249169 | | ETHW[.000905], TRX[4], USD[0.07] | | |
| 05249181 | | USDT[0.56469499] | | |
| 05249186 | Contingent | LUNA2[0.01137968], LUNA2_LOCKED[0.02655260], LUNC[2477.950698], TRX[.000002], USD[0.00], USDT[0] | | |
| 05249189 | Contingent | LUNA2[0.19283795], LUNA2_LOCKED[0.44995522], LUNC[41990.87], USD[0.00] | | |
| 05249192 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002776], USD[0.01], USDT[0] | | |
| 05249199 | | BAO[2], GBP[0.00], KIN[4], SHIB[2358537.25240641], USD[0.00] | | |
| 05249204 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007948], TRX[.000004], USDT[0] | | |
| 05249211 | Contingent | LUNA2[56.00461097], LUNA2_LOCKED[130.6774256], LUNC[12195121.95], USDT[0.77171356] | | |
| 05249214 | Contingent | LUNA2[0.00612907], LUNA2_LOCKED[0.01430117], SOL[.24435772], TRX[0], USD[0.00], USDT[0.00000005], USTC[.8676] | | |
| 05249218 | | XRP[.00000001] | | |
| 05249219 | Contingent | 1INCH[.984], AVAX[.09912], BTC[.00009306], ENJ[.9834], ETH[.0009906], ETHW[.0009906], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00702], SOL[.009638], USD[0.01], USDT[0] | | |
| 05249226 | | USDT[0.00000009] | | |
| 05249228 | Contingent | LUNA2[7.64393567], LUNA2_LOCKED[17.83584991], USD[294.68] | | |
| 05249229 | Contingent | GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034179], NFT (394722623422949383/Baku Ticket Stub #1358)[1], USD[0.00], WAVES-PERP[0] | Yes | |
| 05249230 | Contingent | LUNA2[0.04749033], LUNA2_LOCKED[0.11081077], LUNC[10341.12], TRX[.854056], USD[0.00] | | |
| 05249231 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003864], USD[0.00], USDT[0] | | |
| 05249234 | Contingent | FTT[.031], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009764], USD[2683.86], USDT[1.45419288] | | |
| 05249235 | | LUNC[.00092], USDT[0] | | |
| 05249239 | | USD[70.13], XPLA[999.984] | | |
| 05249245 | Contingent | CHZ[9.064], DOGE[.7638], DOT[.08964], LUNA2_LOCKED[0.00000001], LUNC[.001612], SRM[.9118], USDT[0] | | |
| 05249247 | | USD[0.01], USDT[0.00000196] | | |
| 05249249 | | ETHW[23.36181854], TONCOIN[.63883955], XRP[0] | | |
| 05249251 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001818], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 05249268 | Contingent | LUNA2[0.00928872], LUNA2_LOCKED[0.02167369], USD[0.00], USDT[0.00000124], WRX[0] | | |
| 05249273 | | USD[0.00] | | |
| 05249279 | | XRP[853.24232] | | |
| 05249280 | Contingent | LUNA2_LOCKED[189.9460873], USDT[0.00000006] | | |
| 05249283 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002304], NFT (363720760282750374/The Hill by FTX #21747)[1], USD[0.00], USDT[-0.00000010] | | |
| 05249286 | | BTC[.000006] | | |
| 05249288 | | NFT (380763447648091982/The Hill by FTX #34818)[1] | | |
| 05249292 | Contingent | LUNA2_LOCKED[26.26819786], NFT (532430102176137103/The Hill by FTX #10884)[1], USDT[0], USTC[.1] | | |
| 05249297 | | KIN[1], USDT[0] | | |
| 05249302 | Contingent | APT[0], FXS-PERP[0], LUNA2[0.04273501], LUNA2_LOCKED[0.09971504], LUNC[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05249303 | | USD[0.00], USDT[0.00825806] | | |
| 05249311 | | BTC[0.00005768], GBP[0.00], SOL[.0082342], USD[1.03], XRP[.16822] | | |
| 05249312 | Contingent | LUNA2[0.01714246], LUNA2_LOCKED[0.03999908], LUNC[2696.616742], USD[0.01], USDT[0.00056265], USTC[.6736] | | |
| 05249324 | Contingent | BNB[0], DAI[.06843898], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00575], TRX[.554469], USD[0.00], USDT[0.00000214] | | |
| 05249326 | | BTC[.00005039], DYDX[.093505], ETH[.00013853], ETH-PERP[0], ETHW[.00014233], USD[70992.39], USDT[13.95088520], XPLA[.042398] | | |
| 05249331 | | GST[.08000144], USD[0.38] | | |
| 05249339 | | USD[18.67] | | |
| 05249348 | | USDT[50] | | |
| 05249349 | Contingent | LUNA2[.00058], LUNA2_LOCKED[1215.026353], LUNC[.36543], USDT[0.46864600] | | |
| 05249350 | | KIN[.00000001], USD[0.00] | | |
| 05249352 | Contingent | LUNA2[5.02315104], LUNA2_LOCKED[11.72068578], TRX[.000001], USDT[1000.62406195] | | |
| 05249356 | | 0 | | |
| 05249363 | | ALGO[.00003385], BTC[0], ETH[.01899867], ETHW[.01877291], USD[0.00] | Yes | |
| 05249371 | | USDT[0.19341289] | | |
| 05249388 | Contingent | LUNA2[1.66235654], LUNA2_LOCKED[3.87883193], UBXT[1], USD[0.00] | | |
| 05249393 | Contingent | BNB[.00000552], LUNA2[0.52534004], LUNA2_LOCKED[1.22579428], MATIC[.14], USD[0.00] | | |
| 05249394 | | LUNC[.00000001], USD[0.00], USDT-PERP[0] | | |
| 05249396 | | ADA-PERP[325], BTC[.04009744], ETH[.5161332], ETHW[.5161332], USD[18.41] | | |
| 05249403 | Contingent | BTC-PERP[0], LUNA2[0.27766877], LUNA2_LOCKED[0.64789380], LUNC[450.50517002], LUNC-PERP[0], MATIC-PERP[0], USD[-0.04] | | |
| 05249404 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003884], USD[0.01], USDT[0] | | |
| 05249405 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005654], USDT[366.83579636] | | |
| 05249411 | | USDT[0] | | |
| 05249412 | Contingent | ATOM[.4999], DOGE[.9872], DOT[.9998], LUNA2[0.40951200], LUNA2_LOCKED[.95552802], LUNC[.00632], SOL[.09998], SRM[4.999], TRX[78.9842], USDT[47.99887342], USTC[57.9684] | | |
| 05249415 | | ETHW[.032] | | |
| 05249424 | Contingent | BTC[.00000233], LUNA2[10.04037484], LUNA2_LOCKED[23.42754129], LUNC[2186312.759978], USDT[0.00038790] | | |
| 05249428 | | USD[2.14] | | |
| 05249429 | | USD[0.00] | | |
| 05249437 | | USD[100.00] | | |
| 05249440 | | BTC[.0100678], RSR[1], USD[0.00] | | |
| 05249442 | Contingent | BTC[.00007], ETH[.00085325], ETHW[.00085325], LUNA2[0.59927838], LUNA2_LOCKED[1.39831623], SOL[.82], USD[0.00], USDT[0] | | |
| 05249447 | | USD[0.00], USDT[0] | | |
| 05249451 | | TRY[0.00], TRYB[0], USD[0.02] | | |
| 05249457 | | MATIC[475.8125], SOL[169.61611905], SXP[1482.6757], USDT[3212.91365961] | | |
| 05249459 | Contingent | LUNA2[0.00353365], LUNA2_LOCKED[0.00824518], LUNC[.008218], USDT[0], USTC[.5002] | | |
| 05249461 | | NFT (553647530219079084/The Hill by FTX #9254)[1], USDT[0.17819517] | | |
| 05249464 | | AUDIO[1], BAO[1], KIN[2], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05249468 | | ANC-PERP[0], GST-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.001556], USD[0.00], USDT[0.00327303] | | |
| 05249470 | Contingent | LUNA2_LOCKED[15.98206181], USDT[0.00000007] | | |
| 05249479 | Contingent | BAO[1], BTC[0], FRONT[1], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00281026], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05249486 | Contingent | LUNA2[0], LUNA2_LOCKED[22.95210199], USDT[0] | | |
| 05249489 | Contingent | BNB[0], ETH[.00000001], EUR[0.00], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.76868231], LUNA2_LOCKED[1.79359207], LUNC[.004142], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0], USTC[108.81069494], XMR-PERP[0] | | |
| 05249499 | Contingent | LUNA2[0.77855189], LUNA2_LOCKED[1.81662108], USD[0.00], USDT[0] | | |
| 05249504 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009746], TRX[.3027], USDT[0] | | |
| 05249509 | Contingent | LUNA2[17.66203655], LUNA2_LOCKED[41.21141861], LUNC[2000000.009332], USD[0.52], USDT[1200] | | |
| 05249510 | Contingent | LUNA2[1.71805579], LUNA2_LOCKED[4.00879685], LUNC[374110.2666184], UBXT[1], USD[0.00] | | |
| 05249530 | Contingent | LUNA2[0.00536439], LUNA2_LOCKED[0.01251692], USDT[0.00000161], USTC[.759356] | Yes | |
| 05249532 | | 0 | | |
| 05249539 | | DENT[1], KIN[1], USD[0.01], USDT[0] | Yes | |
| 05249541 | | USDT[.00727493] | | |
| 05249542 | | FTT[25], USD[31.88], USDT[0.00137131] | | |
| 05249547 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00591311], USD[0.00], USDT[0] | Yes | |
| 05249558 | Contingent | AKRO[1], ANC[1421.45827449], BAO[1], KIN[2], LUNA2[11.08065653], LUNA2_LOCKED[25.85486524], LUNC[2412836.28905778], USD[0.01] | | |
| 05249560 | Contingent | LUNA2[0.10964513], LUNA2_LOCKED[0.25583865], TRX[.000002], USD[0.01] | | |
| 05249561 | | USD[15.00] | | |
| 05249568 | | USD[0.00], USDT[0.00000001] | | |
| 05249573 | Contingent | LUNA2[4.64904921], LUNA2_LOCKED[10.71554847], LUNC[1012340.26399339], USD[5.03] | Yes | |
| 05249574 | | USDT[12.92160143] | | |
| 05249577 | Contingent | GST[1000.66522199], LUNA2[0.01853268], LUNA2_LOCKED[0.04324292], LUNC[4035.530582], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05249579 | Contingent | LUNA2[0.68871565], LUNA2_LOCKED[1.60700319], LUNC[149969.284286], USDT[7980005] | | |
| 05249581 | Contingent | GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042192], USD[0.01], USDT[0.10445696] | | |
| 05249586 | Contingent | LUNA2[4.56344726], LUNA2_LOCKED[10.64804362], LUNC[993700.25], USD[1500.66] | | |
| 05249587 | | USD[0.01] | | |
| 05249589 | | TONCOIN[.05], USD[0.00] | | |
| 05249591 | Contingent | LUNA2[0.00002193], LUNA2_LOCKED[5.59898381], LUNC[3.86258694], USD[0.06] | Yes | |
| 05249601 | Contingent | LUNA2[0.00358450], LUNA2_LOCKED[0.00836383], LUNC[.005174], USD[0.00], USDT[0], USTC[.5074] | | |
| 05249602 | | USDT[100] | | |
| 05249603 | | DENT[1], TRX[.000001], USDT[0.00000004] | Yes | |
| 05249607 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.000228], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000139], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05249608 | Contingent | BAO[2], CAD[0.00], DENT[2], ETH[.00000001], LUNA2[104.2763837], LUNA2_LOCKED[243.3115621], RSR[1], SECO[1], TRX[2], UBXT[1], USD[0.00], USDT[0.13131370] | | |
| 05249609 | Contingent | AMD[0], BTC[0], CAD[0.00], DOGE[0], GALA[.0022951], KIN[1], KSHIB[0], LUA[0], LUNA2[0.86308680], LUNA2_LOCKED[1.94463013], LUNC[188031.68597275], SHIB[460634.46681845], USD[0.00] | Yes | |
| 05249610 | | USDT[0.00000014] | | |
| 05249611 | Contingent | LUNA2[9.84954465], LUNA2_LOCKED[22.98227086], USDT[0] | | |
| 05249612 | Contingent | LUNA2[0.00253473], LUNA2_LOCKED[0.00591438], LUNC[.006462], USDT[0.76085475], USTC[.3588] | | |
| 05249613 | Contingent | LUNA2[0.95705179], LUNA2_LOCKED[2.23312084], LUNC[208400.04232], USD[0.52], USDT[0] | | |
| 05249623 | Contingent | LUNA2[0.00706442], LUNA2_LOCKED[0.01648366], LUNC[.005584], USD[0.00], USTC[1] | | |
| 05249626 | | USD[0.01], USDT[0] | | |
| 05249629 | Contingent | CRV-PERP[0], FLM-PERP[0], LUNA2[1.13995921], LUNA2_LOCKED[2.65990484], LUNA2-PERP[0], MTL-PERP[0], USD[0.00] | | |
| 05249636 | | SOL-PERP[0], TRX[.000778], USD[0.24], USDT[0] | | |
| 05249639 | | TRX[.000001], USDT[0] | | |
| 05249644 | | RSR-PERP[0], USD[0.07] | | |
| 05249646 | Contingent | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007729], SOL[0], USD[0.00], USDT[0.00000035] | | |
| 05249648 | Contingent | LUNA2[0.05276482], LUNA2_LOCKED[0.12311792], LUNC[11489.65161], USDT[6.90161] | | |
| 05249650 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.00211], USDT[0] | | |
| 05249658 | Contingent | LUNA2[4.59145964], LUNA2_LOCKED[10.71340584], LUNC[999800.004684], USD[0.00] | | |
| 05249659 | | USDT[0] | | |
| 05249662 | | BAO[13676.03218601], UBXT[1], USD[0.00], USDT[0.00012503] | Yes | |
| 05249663 | | ADA-PERP[0], BTC-PERP[0], DOGE[39909], ETH-PERP[0], KLAY-PERP[0], OP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05249675 | | USD[0.00], USDT[0] | | |
| 05249682 | | BNB[.005], GRT[0.68100738], TRX[.00962261], USD[0.00], USDT[0] | | |
| 05249694 | | TRX[.000006], USDT[.27267891] | | |
| 05249695 | | ETH[.00079004], ETHW[.00079004], USD[0.22], USDT[0.00000007] | | |
| 05249705 | Contingent | LUNA2[114.2915869], LUNA2_LOCKED[266.6803694], LUNC[24887233.67], USDT[786.58899674] | | |
| 05249709 | | USDT[3000] | | |
| 05249715 | | XRP[.00000001] | | |
| 05249724 | Contingent | BNB[0], BTC[0], LUNA2[0.03258303], LUNA2_LOCKED[0.07602707], LUNC[7095.023786], MATIC[0], SOL[0], TRX[.000028], USDT[0] | | |
| 05249731 | Contingent | LUNA2[0.00705733], LUNA2_LOCKED[0.01646711], USD[0], USDT[0.00000013], USTC[.999] | | |
| 05249733 | Contingent | DOGE[140], LUNA2[2.97859124], LUNA2_LOCKED[6.95004623], LUNC[648594.51418], USDT[0.09804305] | | |
| 05249738 | Contingent | BTC[0.00005552], LUNA2[1.54781396], LUNA2_LOCKED[3.61156592], QI[84100], USD[45.84], USDT[1350.79436159] | | |
| 05249741 | Contingent | BAO[1], KIN[2], LUNA2_LOCKED[14.86583826], UBXT[1], USDT[0] | Yes | |
| 05249744 | | ATOM[.1], USDT[0] | | |
| 05249745 | Contingent | LUNA2[0.00010397], LUNA2_LOCKED[0.00024261], LUNC[22.641182], USDT[0.00000085] | | |
| 05249747 | Contingent | LUNA2[12.38959067], LUNA2_LOCKED[28.90904489], LUNC[2697859.452982], LUNC-PERP[0], USD[103.68] | | |
| 05249749 | | USDT[0.00000136] | | |
| 05249750 | | LUNC[.000122], USD[0.33] | | |
| 05249752 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004883], USD[0.00], USDT[0] | | |
| 05249754 | | AKRO[1], BAO[1], RSR[2], USD[1.20], USDT[0.00339574] | Yes | |
| 05249757 | | USDT[0] | | |
| 05249759 | | USD[0.00], USDT[0.60910660] | | |
| 05249770 | | TRX[.000779], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05249771 | | KIN[1], TRX[.000001], USD[0.00], USDT[.01778046] | | |
| 05249774 | | USDT[0], XRP[.55] | | |
| 05249776 | Contingent | ADA-0624[0], ADABULL[15.297093], ALGO[108.97929], APE-PERP[1.5], BTC[.00261636], BTT[32000000], EDEN-PERP[596], FTM[162.96903], INDI[100], LUNA2[4.25393106], LUNA2_LOCKED[9.92583914], LUNA2-PERP[9.1], LUNC[926302.4450128], LUNC-PERP[0], MATIC[139.9734], PUNDIX[60.391051], STG[47], USDJ[-24.11], USDT[0.00000001], XRP[154.97055], XRP-PERP[0] | | |
| 05249777 | Contingent | CRC[0], FTM[0.71660697], LUNA2[0.53694796], LUNA2_LOCKED[1.25287858], USD[0.00] | | |
| 05249779 | | LUNA2[0.66217910], LUNA2_LOCKED[1.54508458], LUNC[1915.73419336], USDT[-0.05309559] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05249780 | Contingent | LUNA2[1.94598196], LUNA2_LOCKED[4.54062458], LUNC[423741.67], TRX[.000001], USDT[0.00000006] | | |
| 05249790 | | BNB[.00824234], USDT[0.00000041] | | |
| 05249793 | Contingent | BNB[.00501222], LUNA2_LOCKED[23.9841953], USDT[0.00000005] | | |
| 05249798 | | BTC[0.00003124], USDT[0.51562519] | | |
| 05249801 | | ANC-PERP[0], USD[0.06] | | |
| 05249806 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003552], USDT[0] | | |
| 05249808 | Contingent | LUNA2[19.19959801], LUNA2_LOCKED[44.79906203], LUNC[4180752.89], USDT[158.42028790] | | |
| 05249810 | | USDT[0.13826920] | | |
| 05249812 | Contingent | LUNA2_LOCKED[66.53027652], SOL[.00865], TRX[.000778], USD[0.00], USDT[24.82839425] | | |
| 05249816 | | AKRO[2], BAO[3], DENT[4], FRONT[1], GBP[0.00], HXRO[1], KIN[1], MATIC[1], RSR[1], UBXT[3], USD[0.00] | | |
| 05249820 | | USD[0.00], USDT[0] | | |
| 05249821 | | ETH[8.69740261], TOMO[1], TRX[.000003], USDT[0.00000350] | Yes | |
| 05249823 | Contingent | LUNA2[9.04331919], LUNA2_LOCKED[21.10107811], USDT[0.00074628] | | |
| 05249824 | Contingent | ATOM[1], DENT[999.81], LUNA2[0.26954757], LUNA2_LOCKED[0.62894433], LUNC[44852.5896376], MANA[.99981], USD[0.00], USDT[0.00018289], USTC[8.99829] | | |
| 05249834 | Contingent | LUNA2[0.21193200], LUNA2_LOCKED[0.49450801], USD[0.16], USDT[0.00000001], ZRX[40] | | |
| 05249837 | | USD[50.01] | | |
| 05249850 | | USDT[0.00000008] | | |
| 05249853 | Contingent | LUNA2[0], LUNA2_LOCKED[6.24441931], USDT[0.00000011] | Yes | |
| 05249858 | Contingent | LUNA2[0.16975026], LUNA2_LOCKED[0.39608395], LUNC[36963.4777814], SOL[.0065], SOL-PERP[0], STORJ-PERP[0], USD[20.04], USDT[29.25321641] | | |
| 05249860 | Contingent | LUNA2[40.94786936], LUNA2_LOCKED[92.15902512], LUNC[8911268.24199923], TRX[.000001], USDT[0.08605909] | Yes | |
| 05249865 | | GST[.03360628], USD[0.00] | Yes | |
| 05249868 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], TRX[.000198], TRX-PERP[0], USD[0.09], USDT[0], USTC-PERP[0] | | |
| 05249870 | | USD[0.00], USDT[0] | | |
| 05249872 | Contingent | GBP[0.91], LUNA2_LOCKED[203.6443593], USD[0.00], USDT[0.00000001] | | |
| 05249873 | Contingent | BTC[.10359987], DOGE[28.9942], ETH[.005], ETHW[.005], LUNA2_LOCKED[105.5188282], SHIB[2599640], USD[0.00] | | |
| 05249874 | | BTC[.00458466], USD[0.00] | | |
| 05249880 | Contingent | LUNA2[0], LUNA2_LOCKED[1.07718855], USDT[0.00004195] | | |
| 05249881 | Contingent | LUNA2[12.3985001], LUNA2_LOCKED[28.92983356], LUNC[2699799.5] | | |
| 05249883 | Contingent | LUNA2[0.44630915], LUNA2_LOCKED[1.04138803], LUNC[97184.759033] | | |
| 05249891 | | USDT[0] | | |
| 05249895 | Contingent | ETHW[.00052748], LUNA2[295.7083268], LUNA2_LOCKED[689.986096], LUNC[.00000001], USD[0.65], USDT[0] | | |
| 05249900 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053122], USDT[0] | | |
| 05249904 | Contingent | AVAX[1.3], GAL[10.5], IMX[90.8], LUNA2[0.08557919], LUNA2_LOCKED[0.19968478], LUNC[18635.05], SOL[.92], USD[0.00], USDT[0.00063752] | | |
| 05249908 | Contingent | LUNA2[5.18105962], LUNA2_LOCKED[12.08913912], NEAR[.097036], USDT[0.01547461] | | |
| 05249911 | Contingent | LUNA2[10.58677643], LUNA2_LOCKED[24.70247834], USD[0.04], USDT[0.00335363] | | |
| 05249912 | Contingent | LUNA2[0], LUNA2_LOCKED[18.31309652], USDT[1.51593042] | | |
| 05249922 | Contingent | GALA[9.7017], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087897], USD[3.06], USDT[0.00480443] | | |
| 05249924 | | FTT[0], TRX[.000014], USDT[0.00000001] | | |
| 05249927 | | GST[255.90639347] | Yes | |
| 05249936 | | SOL[13], TRX[.000001], USDT[0.59476291] | | |
| 05249938 | Contingent | LTC[.00782204], LUNA2_LOCKED[145.1986046], TRX[.000007], USD[0.71], USDT[0.00597241] | | |
| 05249948 | | ETH[.00054672], ETHW[.00054672], TRX[.00206], USDT[0] | | |
| 05249951 | | ETH[.00061144], ETHW[.00061144], LUNC[.000752], USD[-0.50], USDT[0] | | |
| 05249960 | | TRX[.000001] | | |
| 05249961 | Contingent | AUDIO[70], LUNA2[4.05052322], LUNA2_LOCKED[9.45122085], USD[18.34], XRP[98.9802] | | |
| 05249963 | | TRX[.000001], USDT[0.00016752] | | |
| 05249964 | | USD[0.01], USDT[0] | | |
| 05249965 | Contingent | BAO[1], LUNA2[48.07712645], LUNA2_LOCKED[112.1799617], USD[25.15], USDT[0.51530614] | | |
| 05249979 | | BNB[.0005], BTC[.00000044], TRX[.00058381], USDT[0.00219557] | | |
| 05249982 | | RSR[1], USDT[21.31631619], XRP[.00000001] | Yes | |
| 05249983 | | USD[0.00], USDT[.00001098] | | |
| 05249987 | | SOL[0] | | |
| 05249992 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096186], TRX[.000001], USDT[0] | | |
| 05249994 | Contingent | LUNA2[0.47179222], LUNA2_LOCKED[1.10084852], LUNC[102733.75], USD[0.00] | | |
| 05249996 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008712], MATIC[5.41724786], USD[0.00], USDT[0] | | |
| 05249998 | | AMPL[2453.06015384], CEL-PERP[0], CVX-PERP[0], GST-0930[0], GSRP-PERP[0], TRX[.001084], USD[0.35], USDT[10.43988718], USDT-PERP[0] | | |
| 05250001 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007896], USDT[0] | | |
| 05250014 | Contingent | LUNA2[5.74324100], LUNA2_LOCKED[13.40089567], USDT[0.00000072] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05250015 | Contingent | LUNA2[2.76509455], LUNA2_LOCKED[6.45188729], LUNC[602105.16103477], USDT[0] | | |
| 05250018 | | USDT[.18433152] | | |
| 05250026 | | TRX[.000002], USDT[0.01700419] | | |
| 05250028 | Contingent | ALPHA-PERP[0], BNB-PERP[0], HNT-PERP[2.5.50920366], LUNA2[5.50920366], LUNA2_LOCKED[12.85480855], NEAR[.08646], TRX-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 05250029 | Contingent | LUNA2[0], LUNA2_LOCKED[19.4170038], USD[0.03] | | |
| 05250031 | | USDT[0] | | |
| 05250032 | | NFT (538393521696828122//FTX Crypto Cup 2022 Key #13855)[1] | | |
| 05250039 | | LUNC[.00000001], USDT[0] | | |
| 05250043 | Contingent | LUNA2[10.97341485], LUNA2_LOCKED[25.60463464], LUNC[2389484.18618], USD[4.98] | | |
| 05250052 | Contingent | BTC[.26404718], DOGE-PERP[0], LUNA2[0.25344250], LUNA2_LOCKED[0.59136585], LUNC[55187.64], LUNC-PERP[0], SHIB-PERP[-13300000], SOL[.0094], TRX[.000247], USD[630.80], USDT[1497.29818443], USTC-PERP[0] | | |
| 05250055 | Contingent | LUNA2[0.00000893], LUNA2_LOCKED[0.00002085], LUNC[1.945957], USD[0.00], USDT[0] | | |
| 05250061 | Contingent | LUNA2[0.70820063], LUNA2_LOCKED[1.65246814], USD[0], USDT[0] | | |
| 05250062 | Contingent | BNB[.009896], BTC[.00001898], ETH[.0002208], ETHW[1.0069542], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008076], PERP[.07038], USD[1287.29], XRP[.938] | | |
| 05250073 | Contingent | LUNA2[0.12033385], LUNA2_LOCKED[0.28077899], USD[0.00], USDT[69.43760455] | | |
| 05250082 | Contingent | LUNA2_LOCKED[59.53082716], USDT[0] | | |
| 05250084 | Contingent | LTC[.009794], LUNA2[0], LUNA2_LOCKED[3.82209913], LUNC[998], SHIB[99060], USD[0.08] | | |
| 05250092 | | TRX[.006339], USDT[.1] | | |
| 05250104 | Contingent | LUNA2[0], LUNA2_LOCKED[22.30287821], USD[0.00] | | |
| 05250122 | | TRX[.000001], USDT[0.31128312] | | |
| 05250124 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.01] | | |
| 05250126 | Contingent | LUNA2[0.00657414], LUNA2_LOCKED[0.01533967], LUNC[.003022], LUNC-PERP[0], TRX[.000777], USD[0.09], USDT[0], USTC[.9306] | | |
| 05250132 | | AUDIO[1], BAO[8], DENT[1], ETH[.11272258], KIN[4], TRX[4], USD[0.00], USDT[1550.98901069] | Yes | |
| 05250134 | | GRT[1], USD[0.00] | | |
| 05250136 | Contingent | BNB[.00000001], LUNA2_LOCKED[54.4158043], RSR[1], UBXT[1], USD[0.00], USDT[0.99024782] | | |
| 05250137 | | LUNC[.0006019], USD[0.00], USDT[0] | | |
| 05250140 | Contingent | BAO[1], GMT[.9888], KIN[3], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009622], TRX[.38880325], USD[1.22], USDT[2.98497817] | | |
| 05250144 | | USD[25.36] | Yes | |
| 05250145 | | USDT[0.00008114] | | |
| 05250157 | | BTC[0.16236914], ETH[8.36563678], ETHW[4.07022651], EUR[0.53], USDT[2509.32899772] | | |
| 05250158 | | USD[0.00] | | |
| 05250165 | Contingent | LUNA2[0], LUNA2_LOCKED[9.77694266], USD[0.00], USDT[0.00000001] | | |
| 05250166 | Contingent | LUNA2[0.44942986], LUNA2_LOCKED[1.04866969], USDT[0.00000120] | | |
| 05250169 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.15] | | |
| 05250176 | | APE[7.7786265], BAO[1], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 05250181 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003675], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001557], TRX-PERP[0], UNI-PERP[0], USD[3.54], USDT[5.55000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05250186 | | WAVES[0.28843683] | | |
| 05250194 | | KIN[1], USD[0.01], USDT[0.00000062] | | |
| 05250200 | Contingent | ETH[.000931], ETHW[.000931], LUNA2[15.84445489], LUNA2_LOCKED[36.97039473], LUNC[3474664.292409], USD[-0.10], USDT[0.81798742] | | |
| 05250202 | Contingent | LUNA2_LOCKED[9.64399401], USD[0.00], USDT[0] | | |
| 05250207 | | SOL[4.1566988], USDT[0.05210539] | | |
| 05250209 | | TRX[.000022], USDT[0.01356122] | | |
| 05250216 | | BAO[1], CHZ[1], CQT[113.15771934], DENT[1], DOGE[1], ENJ[14.83976078], FTT[.34232044], KIN[1], MATIC[1], NEAR[2.40694036], SECO[1], TRX[3.000021], UBXT[1], USDT[0.00000028] | | |
| 05250222 | Contingent | LUNA2_LOCKED[24.71950698], USD[0.00] | | |
| 05250226 | | BAO[1], TONCOIN[750.96271845], USDT[0] | Yes | |
| 05250228 | Contingent | LUNA2[0.45723401], LUNA2_LOCKED[1.06687937], LUNC[99563.67], USD[0.00], USDT[8.24067643] | | |
| 05250235 | | GBP[839.77], USD[0.00] | | |
| 05250237 | | USD[0.00] | | |
| 05250239 | Contingent | LUNA2[0.16844088], LUNA2_LOCKED[0.39302873], LUNC[36678.3580864], USDT[0.00634904] | | |
| 05250244 | | TRX[.30434116], USD[0.96], USTC-PERP[0] | | |
| 05250245 | | BTC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 05250247 | Contingent | LUNA2[0.35965627], LUNA2_LOCKED[0.83919796], LUNC[78315.910418], USDT[6.12871076] | | |
| 05250252 | Contingent | DENT[1], LUNA2_LOCKED[128.592807], RSR-PERP[0], USD[3.22], USDT[0], WAVES-PERP[0] | Yes | |
| 05250255 | Contingent | GBP[0.01], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00738], TRX[.001555], USDT[0.00000001] | | |
| 05250259 | Contingent | ANC[3.23289388], BAO[4], LUNA2_LOCKED[27.63659057], USD[0.00], USDT[0.07206061], ZAR[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05250275 | | TRX[.000777], USDT[.07306] | | |
| 05250280 | | BTC[.00021228], RSR[1], USD[3.49], USDT[664.34916389] | Yes | |
| 05250288 | Contingent | CEL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00284983], LUNC-PERP[0], TRX[.000897], USD[0.00], USDT[0.19438727], XRP[.27140623] | Yes | |
| 05250291 | Contingent | LUNA2[3.00351736], LUNA2_LOCKED[7.00820718], USD[0.00] | | |
| 05250293 | Contingent | LUNA2_LOCKED[107.155489], USD[0.02] | | |
| 05250298 | | TRX[.000002] | Yes | |
| 05250299 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003676], USD[0.00] | | |
| 05250307 | | BTC-PERP[0], GST-PERP[0], SOL[.00869661], USD[0.32] | | |
| 05250316 | Contingent | LUNA2[32.93494429], LUNA2_LOCKED[76.84820334], LUNC[7171653.46], USDT[137.35760457] | | |
| 05250318 | | ETH[.00000001] | | |
| 05250320 | Contingent | LUNA2_LOCKED[60.4531176], USD[0.00] | | |
| 05250324 | Contingent | LUNA2_LOCKED[27.25787275], USDT[0.62988991] | | |
| 05250327 | | TRX[.000002] | | |
| 05250332 | Contingent | CRV[0], DOGE[0], FTT[0], GALA[0], IMX[0], LUNA2[1.28207676], LUNA2_LOCKED[2.99151244], MATH[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 05250346 | Contingent | BOLSONARO2022[0], DOT[.09926], LUNA2[0.44775047], LUNA2_LOCKED[1.04475111], USD[0.00], USDT[0.00000087] | | |
| 05250352 | Contingent | GBP[0.00], LUNA2[17.69763616], LUNA2_LOCKED[41.29448437], USD[0.40] | | |
| 05250355 | Contingent | LUNA2_LOCKED[55.3505465], USD[0.00], USDT[0] | | |
| 05250357 | Contingent | LUNA2[1.54503603], LUNA2_LOCKED[3.60508408], LUNC[336434.84957], USDT[20.47336885] | | |
| 05250366 | Contingent | LUNA2[0.86046855], LUNA2_LOCKED[2.00775996], LUNC[187368.84], USDT[0.16875008] | | |
| 05250368 | | USD[100.00] | | |
| 05250373 | Contingent | LUNA2[0], LUNA2_LOCKED[20.7935841], LUNC[17.84298396] | Yes | |
| 05250380 | Contingent | FTT[0.03047546], LUNA2[0], LUNA2_LOCKED[5.35670289], USD[0.05] | | |
| 05250394 | Contingent | BTC[8.82543204], ETH[.00094032], LINK[206.64356186], SOL[.99515837], TRX[17], USD[0.00], USDT[52.28816922] | Yes | |
| 05250400 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], UBXT[1] | | |
| 05250407 | | ETH[.000599], ETHW[.000599], EUR[106.40], USD[1.38] | | |
| 05250415 | Contingent | LUNA2[0.60426024], LUNA2_LOCKED[1.40994056], USD[21.49] | | |
| 05250416 | Contingent | AVAX[.096979], LINK[.059701], LUNA2[13.42788881], LUNA2_LOCKED[31.33174056], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05250421 | Contingent | ETH[.00004846], ETHW[.00074063], GAL-PERP[0], LUNA2_LOCKED[245.2406909], MOB-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], YFII[.0008444] | | |
| 05250423 | Contingent | BNB[0], BNB-PERP[0], BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002326], USD[0.08], USDT[0.00408380], USDT-PERP[0] | | |
| 05250427 | | BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00] | | |
| 05250428 | | USDT[.00026928] | | |
| 05250431 | | USDT[.78257196] | | |
| 05250434 | | USD[0.00] | | |
| 05250435 | | USDT[0.00000006] | | |
| 05250438 | Contingent | LUNA2[0.08675388], LUNA2_LOCKED[0.20242573], LUNC[18890.841076], USDT[10.03918520] | | |
| 05250441 | | USD[0.01] | | |
| 05250445 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00386406], USD[0.00], USDT[0] | | |
| 05250448 | | AKRO[1], GRT[1], TRX[1.000019], USD[10.00], USDT[0] | Yes | |
| 05250451 | | BTC[0.01755460], ETH[.00080274], ETHW[.00089219], USD[0.36], USDT[.00090579] | Yes | |
| 05250460 | | LUNC-PERP[0], USD[0.36], USDT[0], USDT-PERP[0] | | |
| 05250464 | Contingent | BTC[.0031], LUNA2[0.30206969], LUNA2_LOCKED[0.70482928], LUNC[65776.312106], USDT[0.17561172], XRP[.75] | | |
| 05250466 | Contingent | AKRO[1], BAO[5], CRO[.00129291], KIN[1], STG[.00043036], TRX[1.000777], UBXT[1], USD[0.01], USDT[0.00012911] | Yes | |
| 05250469 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007806], TRX[.000001], USDT[0] | | |
| 05250470 | | USDT[0] | | |
| 05250471 | Contingent | GBP[0.00], LUNA2[0.00003479], LUNA2_LOCKED[8.88609835], LUNC[7.57449991], USD[0.00], USDT[0.00000033] | Yes | |
| 05250485 | | AKRO[1], BAO[3], DENT[2], KIN[4], TRX[.000002], UBXT[3], USD[0.00] | | |
| 05250487 | Contingent | LUNA2[0.53718458], LUNA2_LOCKED[1.25343068], USD[0.00], USDT[0.14972743] | | |
| 05250488 | Contingent | BNB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004286], NEAR[0], TRX[.000029], USD[0.00], USDT[0.00000075] | | |
| 05250491 | | CEL[99.98], FTT[0.00926071], MATH[900.01996], SOL[4.998], USD[296.60] | | |
| 05250492 | | SOL[.TONCOIN][0.00000002] | | |
| 05250500 | | USD[0.00], USDT[0] | | |
| 05250501 | | ETH[0], XRP[.00000001] | | |
| 05250504 | Contingent | LUNA2[0.02722083], LUNA2_LOCKED[0.06351527], USD[0.04] | | |
| 05250510 | | USDT[5.55646846] | | |
| 05250512 | | BAO[1], KIN[2], USD[0.00], USDT[0.00000001] | | |
| 05250531 | | BAO[1], KIN[1], USDT[0.00002224] | Yes | |
| 05250537 | Contingent | BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005925], USD[1.37], USTC-PERP[0], XRP[.045622] | | |
| 05250538 | Contingent | LUNA2[0.00023454], LUNA2_LOCKED[0.00054727], LUNC[.00143], USD[0.00], USTC[.0332] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05250547 | | BNB[0.00000001] | | |
| 05250552 | | USDT[.00000024] | | |
| 05250554 | | USD[0.09] | | |
| 05250560 | | USD[326.14] | Yes | |
| 05250564 | | BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], USD[0.00], USDT[0] | | |
| 05250571 | Contingent | DOGE[.692], KIN[1], LUNA2[0.00007990], LUNA2_LOCKED[12.32578644], LUNC[.120388], USD[0.00] | | |
| 05250583 | Contingent | LUNA2[0.35170413], LUNA2_LOCKED[0.82064298], USD[0.00], USDT[0], XRPBULL[84000] | | |
| 05250585 | Contingent | GMT[0], GST[0], KSOS[599.88], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007348], SOL[0.99529047], SOL-PERP[0], SOS[799839], USD[0.00], USDT[0.00000003] | | |
| 05250586 | Contingent | FTT[0.00204316], LUNA2[0], LUNA2_LOCKED[5.32653637], USD[0.08], USDT[0] | | |
| 05250596 | | BAO[1], ETH[0], KIN[2], MATH[1], RSR[1], SOL[0], USD[0.00], XRP[0] | | |
| 05250599 | Contingent | BAO[6], ETH[.0000006], KIN[9], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067947], RSR[1], SOS[.00000001], TRX[5], UBXT[1], USD[97.29] | Yes | |
| 05250600 | | USD[993.80] | | |
| 05250607 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002898], TRX[.000001], USDT[1.54949877] | | |
| 05250609 | | TRX[.010001], USDT[1] | | |
| 05250611 | | USDT[0.37237799] | | |
| 05250612 | | ETH[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05250618 | Contingent | LUNA2[0.38721246], LUNA2_LOCKED[0.90349575], USD[0.00], USDT[13.84253166] | | |
| 05250619 | | BEAR[73.47436537], DOGE-PERP[0], ETH-PERP[0], TRX[.000878], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05250631 | Contingent | ETHW[299.662447], LUNA2_LOCKED[0.00000001], LUNC[.001376], USD[2.11], USDT[0.00950725] | | |
| 05250635 | Contingent | GMT-PERP[0], GST[.063805], LUNA2[18.00107864], LUNA2_LOCKED[0.00251682], USD[1.20], USTC[.15268674] | | |
| 05250641 | | LTC[0.01090413], TOMO[1], TRX[.000001], USD[0.01], USDT[0.71914804] | Yes | |
| 05250645 | Contingent | BNB-PERP[0], BTC-PERP[0], COMP[0], ETHBEAR[2967600], KSOS-PERP[0], LUNA2[0.00585782], LUNA2_LOCKED[0.01366824], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[89.59], USDT[0.00000001] | | |
| 05250648 | | USD[0.00], USDT[0.00999488] | | |
| 05250659 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004022], TRX[.000058], USD[0.10], USDT[0] | | |
| 05250660 | | USD[0.00], USDT[0] | | |
| 05250669 | | TRX[.001555], USD[0.01], USDT[0] | | |
| 05250684 | | IP3[9.454], TRX[.000197], USD[0.25], USDT[0] | | |
| 05250691 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[9.90493342], SHIB-PERP[0], USD[1.69], USDT[0.00000001], WAVES-PERP[0] | | |
| 05250702 | | USDT[1.31692504] | | |
| 05250703 | Contingent | LUNA2[0], LUNA2_LOCKED[1.50362994], SHIB-PERP[0], SOS[2306003.41935483], USD[0.00] | | |
| 05250704 | Contingent | LUNA2[0.00689485], LUNA2_LOCKED[0.01608799], USD[0.08], USDT[.17590502], USTC[.976] | | |
| 05250706 | Contingent | GBP[0.00], LUNA2[4.39879969], LUNA2_LOCKED[10.26386594], LUNC[957847.89382], USD[0.00] | | |
| 05250709 | | LUNA2_LOCKED[418.4369532], USDT[3.92025391] | | |
| 05250711 | Contingent | BTC[.00037766], LUNA2[58.4420151], LUNA2_LOCKED[131.5320992], LUNC[11788970.37007835], USD[0.00] | Yes | |
| 05250712 | Contingent | LUNA2[0.32239022], LUNA2_LOCKED[0.75224385], LUNC[70201.15], USD[0.00] | | |
| 05250713 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00557769], USD[0.00] | | |
| 05250719 | Contingent | BCH[1.2413812], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002762], USD[0.00], USDT[0.20574934] | | |
| 05250720 | | TRX[.000002] | | |
| 05250722 | Contingent | BTC[0.26495421], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003426], TRX[.000197], USD[-3731.01], USDT[0] | | |
| 05250725 | | NFT (442969624175339456/The Hill by FTX #25639)[1], USD[0.01], USDT[0] | | |
| 05250727 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031679], USDT[0] | | |
| 05250728 | Contingent | LUNA2[0.44996121], LUNA2_LOCKED[1.04990950], LUNC[97980.00214], TRX[.000005], USDT[0] | | |
| 05250743 | | LUNA2[0], LUNA2_LOCKED[9.83082892], USDT[0.00000002] | | |
| 05250746 | | C98-PERP[0], USD[-0.28], USDT[0.00000001], USTC-PERP[0], XRP[.8604] | | |
| 05250747 | Contingent | FTT[0.57689929], LUNA2[0], LUNA2_LOCKED[0.50272175], USD[0.00] | | |
| 05250754 | | USDT[0.00000001] | | |
| 05250758 | | USD[2.14], USDT[0] | | |
| 05250760 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 05250766 | | USD[977.25] | | |
| 05250768 | | USDT[0] | | |
| 05250775 | | USD[0.00], USDT[0.00000045] | | |
| 05250781 | Contingent | BIT[3397.5290517], BTC[.05621579], LUNA2[4.77460392], LUNA2_LOCKED[10.745928], LUNC[9.34016353], USDT[6481.46667659] | Yes | |
| 05250783 | Contingent | BTT[1000000], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100] | | |
| 05250789 | Contingent | LUNA2[0.16744447], LUNA2_LOCKED[0.39070376], USDT[0.00870981] | | |
| 05250791 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006584], USD[0.00], USDT[0] | | |
| 05250794 | Contingent | LUNA2[11.44634423], LUNA2_LOCKED[26.70813654], USD[0.10], USDT[0.00000008] | | |
| 05250796 | Contingent | APT-PERP[0], CREAM-PERP[0], DMG[.0539], DOGE-PERP[0], ETHW[0], ETHW-PERP[0], FB-1230[0], FTT[3.95353259], FTT-PERP[40.7], GME-0930[0], LDO-PERP[0], LUNA2[0.13435344], LUNA2_LOCKED[0.31349137], LUNC-PERP[0], MASK-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], TWTR-1230[0], USD[-58.93], USDT[0.07840818], USDT-PERP[0], USTC-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05250797 | | TRX[0.00002], USDT[0.00000026] | | |
| 05250800 | | POLIS[1331.7336], USD[0.73] | | |
| 05250809 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.001892], TRX[.000001], USD[0.00], USDT[0] | | |
| 05250817 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004738], USDT[13.57560751] | | |
| 05250820 | | USD[60.01] | | |
| 05250829 | Contingent | LUNA2[0.00000002], USD[6.08], USDT[0.00000001], XRP[.634064] | | |
| 05250831 | | BTC-PERP[0], USD[6.08], USDT[0.00000001], XRP[.634064] | | |
| 05250833 | Contingent | ETH[.0000007], ETH-PERP[0], ETHW[.00000007], GMT[.00022869], GMT-PERP[0], GST-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], TRX[.000779], USD[0.19], USDT[0.40190873] | | |
| 05250839 | Contingent | LUNA2[2.29618905], LUNA2_LOCKED[5.35777445] | | |
| 05250847 | | USD[0.09] | | |
| 05250849 | Contingent | LUNA2[0.99199546], LUNA2_LOCKED[2.31465608], USDT[0.02569197], USTC[15.28695987] | | |
| 05250862 | | TRX[.000003] | | |
| 05250870 | | USD[0.01] | | |
| 05250873 | | TRX[.000001] | | |
| 05250875 | Contingent | LUNA2_LOCKED[29.46659855], USD[0.85] | | |
| 05250890 | Contingent | BTC[.00003506], ETH[.0009943], ETHW[.0009943], EUR[0.93], FTT[2.5], LUNA2_LOCKED[233.6900434], SWEAT[45.698], USD[0.00], USDT[0.07168716] | | |
| 05250891 | Contingent | LUNA2[1.05343633], LUNA2_LOCKED[2.45801811], LUNC[229387.98], TRX[.000031], USD[0.00], USDT[0] | | |
| 05250892 | Contingent | LUNA2[0], LUNA2_LOCKED[0.80723177], USDT[0.00055962] | | |
| 05250896 | Contingent | LUNA2_LOCKED[34.33534002], USD[0.00], USDT[0] | | |
| 05250899 | Contingent | LUNA2[14.26132177], LUNA2_LOCKED[33.27641745], USDT[0.00000011] | | |
| 05250911 | | ETH[0.01272154], ETH-PERP[0], ETHW[0.01272154], TRX[0.00645733], USD[0.54], XRP-PERP[0] | | TRX[.006188] |
| 05250912 | Contingent | LUNA2[0.09703205], LUNA2_LOCKED[0.22640811], LUNC[21128.93339], USDT[0] | | |
| 05250922 | Contingent | AUD[0.00], LUNA2[13.16127444], LUNA2_LOCKED[30.70964035], USD[0.00], USDT[0] | | |
| 05250934 | Contingent | LUNA2[1.07315488], LUNA2_LOCKED[2.50402807], LUNC[233681.736166], USD[0.94], USDT[0.00822167] | | |
| 05250936 | Contingent | LUNA2[0.24224261], LUNA2_LOCKED[0.56523277], LUNC[52748.84], USD[1.03] | | |
| 05250938 | | TRX[.000002], USDT[0] | | |
| 05250939 | | TRX[1], USDT[0] | | |
| 05250943 | Contingent | BNB[1], LUNA2[214.0029237], LUNA2_LOCKED[499.3401554], LUNC[1599587.2] | | |
| 05250950 | Contingent | FTT[0.05492994], LUNA2[0.00000003], LUNA2_LOCKED[0.0065438], SHIB[72843.54265746], USD[0.01], USDT[0] | Yes | |
| 05250956 | Contingent | ABNB[.024721], AMZN[.000658], BABA[.0049001], BTC[0.01509728], COIN[.0097282], EUR[0.00], FB-0930[0], FTT[25.28919011], GOOGL[.00083782], NIO[.0041054], SOL[2.0096382], SPY[.000946], USD[863.48], USDT[0], WNDR[.9946] | | |
| 05250961 | Contingent | LUNA2[0], LUNA2_LOCKED[1.85679031], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05250979 | Contingent | LUNA2[0], LUNA2_LOCKED[0.36832377], USD[0.00], USDT[0] | | |
| 05250983 | | DENT[1], SOL[.0578011], USDT[3.80000029] | | |
| 05250989 | | ETH[.00006078], ETHW[.00006078], USD[0.01] | | |
| 05250990 | Contingent | LUNA2[0.28010769], LUNA2_LOCKED[0.65358461], LUNC[60994.04], USD[0.00] | | |
| 05250991 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000124], TRX-PERP[0], USD[367.04], USDT[1.54664105], XRP-PERP[0] | | |
| 05250994 | | USD[0.01] | | |
| 05250998 | Contingent | KIN[1], LUNA2[6.62443812], LUNA2_LOCKED[15.45702228], LUNC[1442485.347684], USD[0.00] | | |
| 05250999 | | USD[1.74] | | |
| 05251012 | Contingent | LUNA2[0.11599745], LUNA2_LOCKED[0.27066073], LUNC[25258.690718], USD[0.00], USDT[0.00230083] | | |
| 05251025 | | USDT[0] | | |
| 05251026 | Contingent | AKRO[1], ALPHA[1], BAO[1], BTC[.0271], ETH[3.73190605], ETHW[3.73190605], LUNA2[25.11709987], LUNA2_LOCKED[58.60656636], LUNC[5469301.37753668], SHIB[383631.71355498], TRX[1], UBXT[2], USD[0.65] | | |
| 05251037 | Contingent | DOGE[25.77978105], LUNA2[1.81870259], LUNA2_LOCKED[4.24363939], USD[72.92], USDT[63.93105267], USTC[.9734] | | |
| 05251046 | Contingent | HT-PERP[0], LUNA2[1084.425154], LUNA2_LOCKED[2530.325358], USD[2.40], USDT[0.00326731] | | |
| 05251047 | Contingent | LUNA2_LOCKED[31.90733356], TRX[.000002], USDT[0.00000004] | | |
| 05251053 | | SOL[0], TRX[.000778], USDT[38.54880498] | | |
| 05251057 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025406], TRX[.000002], USDT[0] | | |
| 05251069 | | 0 | | |
| 05251074 | Contingent | LUNA2[0], LUNA2_LOCKED[1.29141607], USDT[0.05607032] | | |
| 05251076 | | TONCOIN-PERP[0], USD[0.01] | | |
| 05251081 | | USD[0.00] | | |
| 05251082 | | USD[0.01], USDT[0] | | |
| 05251087 | | USDT[0] | | |
| 05251088 | | USDT[0] | | |
| 05251095 | | USDT[0] | | |
| 05251101 | Contingent | LUNA2[0.00008652], LUNA2_LOCKED[0.00020188], LUNC[18.84], USD[0.00], USDT[0] | | |
| 05251103 | | KIN[1], TRX[.000002], UBXT[1], USD[0.76], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05251111 | Contingent | LUNA2[1.30971664], LUNA2_LOCKED[3.05600550], LUNC[285193.556996], USD[0.00] | | |
| 05251119 | | ETH[10], ETHW[10] | | |
| 05251121 | Contingent | LUNA2[47.74681724], LUNA2_LOCKED[111.4092402], USD[0.07] | | |
| 05251124 | | USD[100.00] | | |
| 05251137 | Contingent | LUNA2[4.58457652], LUNA2_LOCKED[10.69734522], USD[0.00], USDT[0] | | |
| 05251138 | | TRX[.000002], USDT[0.00000015] | | |
| 05251142 | Contingent | ADABULL[11.192248], BAO[1], BTC[0.00576830], BTC-PERP[0], BULL[0], ETHBEAR[400000], ETHBULL[.00057721], ETH-PERP[0.01999999], FTT[0.06065651], KIN[1], LUNA2[0.61769159], LUNA2_LOCKED[1.44128039], LUNC[34503], SOL-PERP[-1], SRM-PERP[10], USD[-6.96], USDT[0] | | |
| 05251152 | Contingent | ETH[.0052792], ETHW[.0052792], LUNA2[0.01147176], LUNA2_LOCKED[0.02676744], LUNC[2498], USD[0.00], USDT[10.45632638] | | |
| 05251157 | | NFT (374276638698303091/FTX Crypto Cup 2022 Key #22858)[1], NFT (453840914636590890/The Hill by FTX #42947)[1] | | |
| 05251164 | | GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 05251166 | | AKRO[1], BTC[.0011854], USD[0.01] | | |
| 05251171 | Contingent | BAO[1.00000004], LUNA2[0.00000009], LUNC[.009248], USD[0.27], USDT[1.199] | | |
| 05251176 | | USDT[1.83443599] | | |
| 05251179 | | BAO[1], BNB[.00003022], USD[0.00] | Yes | |
| 05251182 | Contingent | GST[2673.40906269], LUNA2[0.22019290], LUNA2_LOCKED[0.51378344], LUNC[.43958326], TRX[.000005], USD[0.00], USDT[4126.16973222] | Yes | |
| 05251183 | Contingent | LUNA2_LOCKED[134.2886505], USD[0.00], USDT[0], USTC[.8586] | | |
| 05251186 | Contingent | LUNA2[0], LUNA2_LOCKED[9.21251893], TRX[.000002], USDT[0.01312661] | | |
| 05251189 | Contingent, Disputed | AUD[0.01] | | |
| 05251198 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006216], USDT[0] | | |
| 05251199 | | APE-PERP[0], TRX[.635731], USD[-0.15], USDT[3.92816621] | | |
| 05251209 | | USD[0.21] | | |
| 05251218 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003378], USD[0.00] | | |
| 05251224 | | KIN[1], NFT (439673811659358153/FTX Crypto Cup 2022 Key #11035)[1], USDT[0], XRP[.00000001] | Yes | |
| 05251230 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004538], USD[0.00] | | |
| 05251235 | | AKRO[1], BAO[3], ETH[.00000001], KIN[1], USD[0.00], USDT[0] | | |
| 05251236 | | USD[0.14], USDT[0.00000001] | | |
| 05251237 | Contingent | LUNA2[23.39329406], LUNA2_LOCKED[54.58435281], USD[0.07] | | |
| 05251242 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003574], USD[0.05] | | |
| 05251245 | Contingent | LUNA2_LOCKED[11.70178359], USDT[0] | | |
| 05251249 | Contingent | ETH[0], LUNA2[2.59427813], LUNA2_LOCKED[6.05331564], LUNC[564909.52559106], USTC[0] | | |
| 05251251 | Contingent | GARI[0], LUNA2[0.04450799], LUNA2_LOCKED[0.10385198], LUNC[0], SLP[0], SWEAT[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 05251252 | Contingent, Disputed | ETH[.00033153], ETHW[.00033153], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007824], USD[0.00], USDT[0.00448000] | | |
| 05251259 | | USD[0.00] | | |
| 05251262 | | USD[0.06] | | |
| 05251263 | Contingent | FTT[.08416], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004378], USDT[0] | | |
| 05251268 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MVDA10-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05251270 | Contingent | LUNA2_LOCKED[29.88433077], TRX[.000001], USDT[0.00000085] | | |
| 05251271 | | NFT (503380453377238138/The Hill by FTX #1785)[1] | | |
| 05251272 | Contingent | BAO[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00781154], USD[107.51], USDT[22.65803337] | | |
| 05251273 | | TRX[.000014], USD[0.00], USDT[2.47057834] | | |
| 05251274 | | USDT[0.03848443] | | |
| 05251275 | | BAO[1], GBP[0.00], KIN[2], RSR[1], USDT[0] | | |
| 05251283 | Contingent | LUNA2[0.04320403], LUNA2_LOCKED[0.10080941], LUNC[9407.77], USD[0.04] | | |
| 05251290 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004366], USD[0.00], USDT[0] | | |
| 05251291 | Contingent | BAO[1], LUNA2[9.90114768], LUNA2_LOCKED[23.10267792], LUNC[2155995.75345625], USD[0.01] | | |
| 05251300 | | ETH[.16943874], ETHW[.16914446], USD[196.91], USDT[0] | Yes | |
| 05251303 | | SOL[0], TRX[0.88961293], USDT[0.11661789], XRP[0.43765631] | | |
| 05251309 | | TRX[.000003], USDT[0.04028487] | | |
| 05251311 | | USDT[0] | | |
| 05251312 | Contingent | AVAX[1], BTC[.0001], CRO[140], ETH[.002], ETHW[.002], LINK[4.5], LTC[.52], LUNA2[0.70269570], LUNA2_LOCKED[1.63962332], LUNC[153013.47], MATIC[20], SHIB[6500000], SOL[.69], USD[78.14], XRP[34.9978] | | |
| 05251314 | Contingent | KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00284514], USD[0.00], USDT[0] | | |
| 05251319 | | SOL[0], USD[0.00] | | |
| 05251327 | Contingent | BAO[1], KIN[1], USDT[0], XRP[.00033001] | Yes | |
| 05251328 | | USD[0.01], XRP[.75] | | |
| 05251333 | | FTT[1.01780021], GST[.299943], GST-PERP[2000], TRX[.001559], USD[1715.89], USD[0.01653281] | Yes | |
| 05251336 | Contingent | LUNA2[0.13867268], LUNA2_LOCKED[0.32356960], LUNC[30196.27], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05251337 | | BTC[0], GST[1468], LTC[0], SOL[0], USD[0.00] | | |
| 05251339 | Contingent | LUNA2[0.06364416], LUNA2_LOCKED[0.14850305], LUNC[13610.07816], USD[0.55], USTC[.161591] | | |
| 05251345 | Contingent | ADA-PERP[0], AR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[1.22640644], LUNA2_LOCKED[2.86161502], SOL-PERP[0], USD[5.00], USDT[6.66481555], USTC[65.9868], USTC-PERP[0] | | |
| 05251352 | Contingent | LUNA2[12.12305341], LUNA2_LOCKED[28.712463], LUNC[26795.14], TRX[.000001], USD[0.00], USDT[0.00735489] | | |
| 05251353 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00246], USDT[0] | | |
| 05251366 | Contingent | LUNA2[38.49971207], LUNA2_LOCKED[89.8326615], TRX[.000028], USD[0.02], USDT[0.00450098] | | |
| 05251367 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.05274719], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05413025], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.23463813], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[25.07771191], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.50529914], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3044661293164551071/Montreal Ticket Stub #1728)[1], NFT (3145308880116238843/Hungary Ticket Stub #520)[1], NFT (3161424607089993990/The Hill by FTX #1855)[1], NFT (3244081302875085821/Netherlands Ticket Stub #491)[1], NFT (3472345033802446608/Mexico Ticket Stub #443)[1], NFT (3688754202250635421/Belgium Ticket Stub #220)[1], NFT (4013804649637705721/France Ticket Stub #1643)[1], NFT (4088121434510504971/Singapore Ticket Stub #249)[1], NFT (4429821590704464461/Austin Ticket Stub #86)[1], NFT (4749471667561579221/FTX Crypto Cup 2022 Key #260)[1], NFT (4782290104915650581/Monza Ticket Stub #1454)[1], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00704353], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[2434], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.01], USDT[0.08368689], USTC-PERP[0], XRP-1230[0], XRP-PERP[0] | Yes | |
| 05251370 | Contingent | LUNA2[0], LUNA2_LOCKED[5.23860677], USDT[0] | | |
| 05251375 | | USDT[0.00000045] | | |
| 05251382 | | USD[1997.60] | | |
| 05251384 | Contingent | LUNA2[4.53320249], LUNC[.02327], USD[0.06] | | |
| 05251389 | Contingent | ATLAS[8028.394], CQT[470.9058], LUNA2[0], LUNA2_LOCKED[2.70175616], TRX[.000014], USD[10.67], USDT[.0070612] | | |
| 05251402 | | FTT[0.00018263], USDT[0] | Yes | |
| 05251403 | | DOGE[1864], LUNC[.000226], USD[0.13] | | |
| 05251405 | | USD[0.00] | Yes | |
| 05251407 | | USDT[0.01246591] | | |
| 05251415 | | AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.01], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FXS-PERP[0], GLMR-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIT-PERP[0], USD[1158.84], USTC-PERP[0] | | |
| 05251416 | Contingent | LUNA2[12.59454825], LUNA2_LOCKED[29.38727924], LUNC[1694915.25], USDT[0], USTC[681] | | |
| 05251418 | | USD[0.00], USDT[0.00977012] | | |
| 05251423 | Contingent | BTC[.00179276], LUNA2[0.96597657], LUNA2_LOCKED[2.17406817], LUNC[210447.18643758], NFT (314717711695785035/The Hill by FTX #40090)[1], USD[0.00] | Yes | |
| 05251464 | | XRP[50] | | |
| 05251464 | Contingent | LUNA2[0.55169271], LUNA2_LOCKED[1.28728299], LUNC[120132.25], USD[0.88] | | |
| 05251466 | Contingent | BNB[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056], LUNC-PERP[0], USD[-0.08], USDT[0.08432788] | | |
| 05251467 | | NFT (4965506196456564066/FTX Crypto Cup 2022 Key #17704)[1] | | |
| 05251472 | | ATOM[3.74061921], BAO[1], USD[0.00] | Yes | |
| 05251475 | | USDT[0.39325906] | | |
| 05251481 | Contingent | LUNA2[0.00002126], LUNA2_LOCKED[5.40588328], LUNC[523283.00472358], MXN[0.00], USD[0.00], USDT[0.00287670] | Yes | |
| 05251484 | | TRX[9.000002] | | |
| 05251491 | | USDT[0] | | |
| 05251492 | Contingent | APT[7.00043], FTT[12.88934187], LUNA2[0.06957692], LUNA2_LOCKED[0.16234614], SOL[2.2296162], TRX[25.634249], USD[0.00], USDT[903.99289948] | | |
| 05251498 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[.000055], USD[5.77], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05251502 | Contingent | LUNA2_LOCKED[205.7299603], USDT[0] | | |
| 05251519 | | BTC[-0.00010016], LTC[-0.00039011], USD[1.945], USDT[-0.00612646], XRP[0.85635615] | | |
| 05251528 | Contingent | LUNA2[1.40118602], LUNA2_LOCKED[3.26943406], USD[0.00] | | |
| 05251532 | | DOGE-PERP[0], ETH[.01219424], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], USD[-8.09], USDT[0] | Yes | |
| 05251542 | | USDT[0.00000007] | | |
| 05251545 | Contingent | ANC[40], GST[.09998], LUNA2[0.40934955], LUNA2_LOCKED[0.95514896], LUNC[89136.727684], TRX[.044205], USD[0.01], USDT[0.00000074] | | |
| 05251549 | | GST[11.9976], LUNC-PERP[0], TRX[.001554], USD[0.00], USDT[0.06959606] | | |
| 05251557 | Contingent | LUNA2[1.32517097], LUNA2_LOCKED[3.09206561], LUNC[288558.77], USDT[0.00005051] | | |
| 05251563 | | USD[0.00], USDT[0.01111971] | | |
| 05251569 | | USDT[.09127125] | Yes | |
| 05251571 | | AKRO[2], KIN[3], TRX[.000784], USD[0.00], USDT[0] | | |
| 05251572 | Contingent | LUNA2[0.05707731], LUNA2_LOCKED[0.13318041], LUNC[0.00632961], SRM[5], USD[0.24], USDT[0.00231175] | | |
| 05251575 | Contingent, Disputed | ETH[.02081385], ETHW[.02081385], GALA[10], USD[0.00], XRP[10] | | |
| 05251584 | Contingent | LUNA2[52.27560634], LUNA2_LOCKED[121.9764148], LUNC[1183123.34], USD[0.00], USTC[.09], USDT[11.36216539] | | |
| 05251588 | | ANC[192.39762622], APE[12.26301885], AVAX[11.85427376], BTC[0.16231421], ETH[2.08176326], ETHW[2.08088889], FTM[291.10598116], KIN[2], LINK[70.60438319], LOOKS[470.96789538], NEAR[16.11126373], SOL[12.15463159], STEP[14858.19614894], SUSHI[254.75616525], SXP[101.42134392], USD[1.83], XRP[1041.38698275] | Yes | |
| 05251590 | | LUNC[.000516], USD[0.26], USDT[0] | | |
| 05251597 | | XRP[1000] | | |
| 05251612 | | AUD[0.01], USDT[0] | | |
| 05251616 | | LUNC[.00045461], NFT (3748356221016440797/SolSnakez #921)[1], USD[0.00] | | |
| 05251621 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05251622 | Contingent | AKRO[1], BAO[3], BTC[.00000521], DENT[1], DOGE[0.00156033], ETH[.00017148], ETHW[.00017148], KIN[4], LUNA2[2.24650687], LUNA2_LOCKED[5.05608453], LUNC[489422.90584577], RSR[1], SHIB[6601720.60271081], SPELL[11121803], TRX[1], UBXT[1], USD[0.04] | Yes | |
| 05251625 | Contingent | KIN[1], LUNA2[0.53024520], LUNA2_LOCKED[1.20367043], LUNC[116513.8514232], USD[0.00] | Yes | |
| 05251629 | | TRX[.001556], USDT[0.23924158] | | |
| 05251633 | | BAO[1], USD[0.01], USDT[0] | | |
| 05251637 | Contingent | ANC-PERP[0], BTC-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008174], ONT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05251639 | | USDT[0.00000076] | | |
| 05251640 | | ETH[0], SOL[0.14736000], USD[0.00], USDT[0.00001209] | | |
| 05251641 | Contingent | BAO[5], CHZ[1], DENT[1031.3599394], ETH[0], GBP[0.00], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[.00098825], RSR[1], TRX[1], USD[0.00] | Yes | |
| 05251644 | | SOL[0] | | |
| 05251649 | | USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 05251685 | | USD[0.00] | Yes | |
| 05251698 | Contingent | LUNA2[33.49086019], LUNA2_LOCKED[78.14534044], USDT[0.06995114] | | |
| 05251699 | Contingent | AKRO[2], BAO[4], KIN[1], LUNA2[0], LUNA2_LOCKED[10.71554056], TRX[2], USD[0.00] | | |
| 05251700 | | USDT[0] | | |
| 05251701 | Contingent | LUNA2[0.75591526], LUNA2_LOCKED[1.76380229], LUNC[164602.14103], USDT[0.12683288] | | |
| 05251702 | | USD[0.01], USDT[0.00000016] | | |
| 05251706 | | BTC[.00000032], USD[0.00] | | |
| 05251708 | Contingent | LUNA2[0.00460169], LUNA2_LOCKED[0.01073728], LUNC[.003178], USDT[0.00000162], USTC[.65139] | | |
| 05251710 | Contingent | LUNA2[0.52203936], LUNA2_LOCKED[1.21809184], LUNC[113675.17], USD[0.00] | | |
| 05251719 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008312], TRX[.000777], USD[0.01] | | |
| 05251727 | Contingent | ANC-PERP[0], LUNA2[60.60320327], LUNA2_LOCKED[1.40747429], SOS-PERP[0], STEP[.09584], USD[0.99], USDT[0], USTC[.9892] | | |
| 05251730 | Contingent | LUNA2[0.71238447], LUNA2_LOCKED[1.66223044], LUNC[155123.22], USD[0.00] | | |
| 05251731 | | AAPL[.01], AMZN[.059], ARKK[.16], BABA[.16], BRZ[131.98588282], BTC[.00173467], ETH[.017238], ETHW[.01], EUR[6.98], FB[.04], GOOGL[.08], SPY[.019], USD[7.18] | | |
| 05251732 | Contingent | AUD[0.38], AXS[.6], BTC[.0025], ETH[.28017229], ETHW[.28017229], LUNA2[6.19742448], LUNA2_LOCKED[14.46065713], LUNC[1349502.229604], USD[0.00] | | |
| 05251734 | Contingent | BAO[1], DENT[1], GBP[0.00], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003894], UBXT[1], USD[0.00] | | |
| 05251735 | Contingent | ETH[.001], ETHW[.001], GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00372], USD[0.00] | | |
| 05251736 | Contingent | LUNA2[0.00023880], LUNA2_LOCKED[0.00055720], LUNC[52], SOL[.00250882], USD[0.03], USDT[0.00000371] | | |
| 05251743 | | USD[0.00] | | |
| 05251749 | Contingent | AKRO[1], BTC[0], GBP[0.00], HNT[52.088182], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079405], SOL[.0096903], UBXT[1], USD[4.39], XRP[.82311] | | |
| 05251751 | | USD[25.00] | | |
| 05251760 | Contingent | LUNA2[0.96279221], LUNA2_LOCKED[2.24651517], USD[0.00] | | |
| 05251764 | Contingent | LUNA2[14.6448583], LUNA2_LOCKED[34.17133603], LUNC[9.9364126], TRX[.060602], USD[0.00], USDT[0], USTC[.65249] | | |
| 05251765 | | BTC[.00343391], DENT[1], GBP[0.11] | Yes | |
| 05251771 | Contingent, Disputed | ALGO[.898], GBP[0.93], LUNA2_LOCKED[0.00000001], LUNC[.001604], NFT [355047017633595322/Official Solana NFT][1], SOL[.00633732], USD[0.97] | | |
| 05251774 | | ETHW[1.471], TRX[.169319], USD[0.00] | | |
| 05251779 | Contingent | ETH[.07622968], LUNA2[1.03592195], LUNA2_LOCKED[2.38017522], LUNC[225574.16249939], USD[0.00], USDT[0] | Yes | |
| 05251783 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007024], TRX[.000069], USDT[0] | | |
| 05251784 | | ETH-PERP[0], TRX[.000025], USD[0.00], USDT[0.21607348] | | |
| 05251788 | Contingent | BTC[.01024921], LUNA2[0], LUNA2_LOCKED[0.76789520], LUNC[71661.77], TRX[.000009], USDT[0.00003502] | | |
| 05251798 | Contingent | DOGE[246], LUNA2[3.67390248], LUNA2_LOCKED[8.57243912], LUNC[800000.000616], SHIB[505480.56085106], USD[0.01] | | |
| 05251799 | | BNB[.001976], USDT[0] | | |
| 05251802 | | BTC[.00255174] | | |
| 05251811 | | ANC[0.00003533], BAO[1], GBP[0.01], KIN[3], USDT[0.00025417] | | |
| 05251812 | | 0 | | |
| 05251813 | | LUNC[0.00008852], USDT[0] | | |
| 05251814 | | USDT[0.00017197] | | |
| 05251816 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001078], USDT[0] | | |
| 05251819 | | ETHW[6.8726252], USD[0.08], USDT[0] | | |
| 05251825 | Contingent | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[1.14367570], LUNA2_LOCKED[2.66857664], LUNC[.00000001], MKR-PERP[0], MTL-PERP[0], SOL[.0071348], USD[-0.35], USDT[41.52164440] | | |
| 05251841 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0018661], USDT[0] | | |
| 05251842 | | KIN[1], TRX[.000004], USDT[0] | Yes | |
| 05251843 | Contingent | LUNA2[2.01096783], LUNA2_LOCKED[4.92559161], USDT[0.20166795] | | |
| 05251851 | Contingent | LUNA2[2.74622538], LUNA2_LOCKED[6.40785923], LUNC[597996.36], SOL[0], USD[0.73] | | |
| 05251857 | | BNB[.39063583], BTC[.00826701], ETH[3.44937789], ETHW[3.44928339] | Yes | |
| 05251859 | | XRP[.00000001] | | |
| 05251860 | | ADA-PERP[0], AVAX-PERP[0], BAO[1], DOGE[29.11211541], ETH[.00258388], ETHW[.00258388], MANA[3.20844253], SOL-PERP[0], USD[9.79], XRP-PERP[0] | | |
| 05251861 | Contingent | FTT[30.5], GST[.06454], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002892], TRX[145], USD[0.00], USDT[0.11491869] | | |
| 05251864 | | BTC-0930[0], DOT[.06515375], ETH[.00014761], ETH-0930[0], ETH-PERP[0], ETHW[.00014761], FTT[25.09525], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05251874 | Contingent | LTC[.004], LUNA2[7.63344541], LUNA2_LOCKED[17.81137263], USD[0.31] | | |
| 05251887 | Contingent | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024126], TRX[0], USDT[0] | | |
| 05251888 | | USD[0.01], USTC-PERP[0] | | |
| 05251904 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003326], USD[0.00] | | |
| 05251922 | Contingent | LUNA2_LOCKED[33.33504093], USD[0.00], USDT[527.87414584] | | |
| 05251925 | | USD[0.13] | | |
| 05251930 | | JPY[980729.81], USD[4000.06] | | |
| 05251932 | | XRP[.00000001] | Yes | |
| 05251937 | Contingent | LUNA2[0.00200393], LUNA2_LOCKED[0.00467585], LUNC[.00766], USD[1.73], USDT[0], USTC[.28366224] | | |
| 05251941 | Contingent | AUD[400.00], BAO[1], LUNA2[3.73819951], LUNA2_LOCKED[8.72246552], LUNC[814000.81400081] | | |
| 05251944 | | USDT[0] | | |
| 05251945 | Contingent | LUNA2[0.03044347], LUNA2_LOCKED[0.07103476], LUNC[6629.13], TRX[.446301], USD[2.81] | | |
| 05251954 | | USDT[0] | | |
| 05251966 | | DENT[1], TRX[.000002], UBXT[1], USD[0.00], USDT[0] | | |
| 05251978 | | USD[0.00], USDT[0] | | |
| 05251989 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004148], USDT[0] | | |
| 05251990 | | USD[28.00], USDT[1.99633221] | | |
| 05251993 | Contingent | AVAX[.07512], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008668], TRX[.000001], USDT[0] | | |
| 05251995 | Contingent | KIN2[.0000001], LUNA2[0.70941196], LUNA2_LOCKED[1.65529457], LUNC[154475.948244], TRX[2], USDT[0] | | |
| 05251996 | Contingent | LUNA2[2.18536991], LUNA2_LOCKED[5.09919646], LUNC[475868.9], MATIC[50], SHIB[300000], USD[0.04], USDT[0] | | |
| 05251999 | Contingent | BTC[0.01121993], CEL[.02015], DOGE[5208.67967], ETH[.08988518], ETHW[.0459924], LUNA2[5.54707816], LUNA2_LOCKED[12.94318239], USD[30.83], USDT[24.182], VGX[336.9164], XRP[.47922] | | |
| 05252003 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], USDT[0] | | |
| 05252004 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO[.0841], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[4945.096597], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.0528], SXP-PERP[0], THETA-PERP[0], TONCOIN[.00361], TONCOIN-PERP[0], TRX[.817081], USD[-25065.33], USDT[0], USTC[1000182.43253724], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 05252007 | Contingent | LUNA2[11.91231586], LUNA2_LOCKED[27.79540366], LUNC[2495574.42671409], USD[0.00] | | |
| 05252024 | Contingent | LUNA2[0.41672046], LUNA2_LOCKED[0.97234774], LUNC[.0081], LUNC-PERP[0], USD[0.02], USDT[121.08811052], USTC[58.98879], USTC-PERP[0] | | |
| 05252027 | Contingent | LUNA2[1.10327626], LUNA2_LOCKED[2.57431127], USDT[0.17744854] | | |
| 05252036 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009912], USDT[0] | | |
| 05252037 | | BTC[0.00000001] | | |
| 05252052 | Contingent | LUNA2_LOCKED[122.5212294], USDT[0.11751900] | | |
| 05252065 | Contingent | LUNA2[22.588853], LUNA2_LOCKED[52.70732368], LUNC[4918770.3], TRX[.001556], USD[0.01], USDT[0.15228450] | | |
| 05252074 | | USD[0.50], USDT[0.53036840], XRP[.513154] | | |
| 05252093 | Contingent | GLMR-PERP[0], LUNA2[0.36775984], LUNA2_LOCKED[0.85810629], NEAR-PERP[0], USD[-0.58], USDT[2.34933582] | | |
| 05252096 | Contingent | LUNA2_LOCKED[55.20521945], USDT[0.00000051] | | |
| 05252098 | Contingent | LUNA2[3.61610473], LUNA2_LOCKED[8.43757772], LUNC[300000.42], USD[0.81] | | |
| 05252108 | Contingent | ETH[.00030107], ETHW[.00030107], USD[0.00], USDT[0] | | |
| 05252110 | | AMD-0624[0], BYND-0624[0], FB-0624[0], GME-0624[0], NVDA-0624[0], USD[0.00], WAVES-0624[0], ZM-0624[0] | | |
| 05252120 | | BNB[.005], USDT[1.7183659] | | |
| 05252131 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001484], USD[0.00] | | |
| 05252140 | | USDT[0] | | |
| 05252142 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.41], USDT[0.00916580], WAVES-PERP[0] | | |
| 05252153 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[0.07094759], USD[0.00], USDT[0.02942964] | | |
| 05252155 | Contingent, Disputed | USD[0.00] | | |
| 05252161 | | USDT[0.00000038] | | |
| 05252166 | Contingent | LUNA2[0.15700244], LUNA2_LOCKED[0.36633903], LUNC[34187.612656], USD[0.00] | | |
| 05252172 | | ANC-PERP[0], ATOM[0], ATOM-PERP[0], BTC[.00000051], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[0], TRX[.000015], USD[0.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05252173 | Contingent | ETH[.00074816], ETHW[.00074816], LUNA2[9.31737918], LUNA2_LOCKED[21.74055142], USD[0.55] | | |
| 05252177 | | USDT[0] | Yes | |
| 05252178 | | BAO[1], USD[81.48] | Yes | |
| 05252179 | | BAO[1], USD[0.00] | | |
| 05252180 | | AVAX[1.16116731], BAO[1], USDT[0.00000030] | Yes | |
| 05252183 | | BAO[1], TRY[0.00], USD[0.00], XRP[0] | Yes | |
| 05252184 | Contingent | ALGO[.37046], LUNA2[0], LUNA2_LOCKED[13.10082163], USDT[0.01352467] | | |
| 05252187 | | USD[0.64] | | |
| 05252193 | | AUD[0.16], BAO[4], BAT[1], DENT[2], GALA[18271.67671418], KIN2[2], RSR[1], UBXT[1] | Yes | |
| 05252200 | | BAO[1], BTC[0] | | |
| 05252201 | | BTC[0], ETH[0], ETHW[0.50730315], GST[.00000008], USDT[0.00000741] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05252202 | | APT-PERP[0], DOGE-PERP[0], EOS-PERP[0], GMT[0], SOL[0], USD[0.92], XRP[.00000001] | | |
| 05252209 | Contingent | LUNA2[0.50707852], LUNA2_LOCKED[1.15469259], LUNC[111772.85571443], USD[0.00] | Yes | |
| 05252228 | | GMT[156.99640000], GST[.05924858], USD[10.04], USDT[0.00000024] | | |
| 05252232 | Contingent | LUNA2[6.43131401], LUNA2_LOCKED[15.00639937], LUNC[1400432.167538], USD[0.55] | | |
| 05252233 | Contingent | ETH-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016536], NFT (426462076625447218/The Hill by FTX #37104)[1], TRX[.000064], USD[2774.66], USDT[349.00892219], XRP[.973052] | | |
| 05252237 | Contingent | BTC[0], ETH[0], LUNA2[0.66876912], LUNA2_LOCKED[1.56046129], USD[0.00], USDT[0.00001155] | | |
| 05252238 | | USDT[0.00000018] | | |
| 05252245 | Contingent | BTC[.0299943], LUNA2[4.59150557], LUNA2_LOCKED[10.713513], LUNC[999810.0048], USD[204.70087870] | | |
| 05252264 | Contingent | BTC[.0009998], LUNA2_LOCKED[0.00000001], LUNC[.000956], MKR[.000996], USDT[1.60222394], XRP[.75] | | |
| 05252265 | | BAO[1], DENT[1], LUNC[.00000001], RSR[1], TRX[.001564], USDT[0] | | |
| 05252269 | | CREAM[16.15], USD[0.00], USDT[.00166844] | | |
| 05252270 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009622], TRX[.001554], USDT[0] | | |
| 05252283 | Contingent | LUNA2[31.78980113], LUNA2_LOCKED[74.17620265], USTC[4500] | | |
| 05252284 | | XRP[.00000001] | | |
| 05252285 | Contingent, Disputed | LUNA2[0.04238640], LUNA2_LOCKED[0.09890161], LUNC[.001284], USD[0.03], USDT[0], USTC[6], USTC-PERP[0] | | |
| 05252296 | Contingent | LUNA2[0], LUNA2_LOCKED[7.64023672], LUNC[4.6991354], USDT[0.08593328] | | |
| 05252298 | Contingent | LUNA2[3.95959806], LUNA2_LOCKED[9.14988944], LUNC[862210.81500934], UBXT[1], USD[0.00] | Yes | |
| 05252301 | | BNB[0], BTC[0], TRX[.000052], USDT[0.00016162] | | |
| 05252303 | | LUNC[10], USDT[0.00000098] | | |
| 05252310 | Contingent | LUNA2[5.66264949], LUNA2_LOCKED[13.18307826], LUNC[1233053.85229752], USDT[0.02078789] | | USDT[.020457] |
| 05252311 | Contingent | BTC[.06838632], LUNA2[23.49052618], LUNA2_LOCKED[54.81122776], LUNC[1000000], LUNC-PERP[0], USD[0.10], XRP[272.9454] | | |
| 05252332 | | KIN[2], USDT[0] | Yes | |
| 05252342 | | GMT[13.43950584], GST[.36921764] | | |
| 05252348 | | BAO[1], USDT[0.00000020] | | |
| 05252352 | | ETHW[.00095444], USD[0.00], USDT[0] | | |
| 05252353 | | USDT[0.10297010] | | |
| 05252355 | | LUNC-PERP[0], USD[1.85], USDT[2.73513187], USTC-PERP[0] | | |
| 05252361 | Contingent | BTC[.00050869], BTC-PERP[0], USD[-1.68], USDT[11.75016718] | | |
| 05252363 | | LUNC[.000098], USDT[0.07111054] | | |
| 05252370 | | USD[202.94], USDT[0.18568904] | Yes | |
| 05252371 | | USD[0.00] | | |
| 05252382 | | AUD[0.66], USDT[0.00136089] | | |
| 05252383 | Contingent | LUNA2[0.82300780], LUNA2_LOCKED[1.92035155], LUNC[10000], USD[0.00], USDT[0], USTC[110] | | |
| 05252414 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007144], USDT[0] | | |
| 05252415 | | BTC-PERP[0], CEL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05252418 | Contingent | ANC-PERP[0], APE-PERP[0], BAO[2], BTC-PERP[0], GBP[0.00], GMT-PERP[0], KIN[3], LUNA2[1.06486428], LUNA2_LOCKED[2.48257409], SOL-PERP[0], USD[0.49], USDT[0.00001121], XRP[39.37697796], XRP-PERP[0] | Yes | |
| 05252419 | Contingent | BTC[0], BTT[0], CREAM[0], CRV[.9998], DOGE[0], DOT[0], ETH[0], ETHW[0.06797631], GODS[0], KNC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MTA[0], NEAR[0], RSR[0], SHIB[66392.34275140], SOL[0], STEP[0], USD[0.04] | | |
| 05252422 | | LUNA2[1.86782876], LUNA2_LOCKED[4.35826710], USD[0.00], USDT[0] | | |
| 05252428 | | TONCOIN[.06914184], USD[0.72], USDT[0.15997983] | | |
| 05252429 | Contingent | LUNA2[0.00344131], LUNA2_LOCKED[0.00802973], USTC[.487135] | Yes | |
| 05252436 | Contingent | GBP[0.00], LUNA2[0.31266218], LUNA2_LOCKED[0.72728380], LUNC[70400.19787004] | Yes | |
| 05252438 | | FTT[0], USD[0.00], USDT[0] | | |
| 05252439 | | USDT[0] | | |
| 05252447 | | BTC-PERP[0], USD[14.18], USDT[0.00003457], USTC-PERP[0] | | |
| 05252449 | Contingent | DODO-PERP[0], ETH-PERP[2.355], LEO-PERP[0], LTCBULL[1157439.66728174], LUNA2[6.92166760], LUNA2_LOCKED[16.15055774], LUNC[0], SOL-PERP[0], STMX-PERP[0], USD[-2038.92], USDT[0.00000001], XLM-PERP[68835], YFII-PERP[0] | | |
| 05252451 | | USD[0.00], USDT[3.02534492] | | |
| 05252457 | | LTC[.00013114], USD[2.12] | | |
| 05252459 | | BAO[1], SOL[.00366956], USD[0.00] | Yes | |
| 05252461 | | 0 | | |
| 05252468 | Contingent | BNB[.01], BTC[.0774], DOGE[15335], FTT[500.9], LUNA2[60.84147661], LUNA2_LOCKED[141.9634454], LUNA2-PERP[0], LUNC-PERP[0], TRX[.835284], USD[0.01] | | |
| 05252470 | | GMT[.9678], USD[0.06] | | |
| 05252471 | | USD[0.00] | | |
| 05252473 | Contingent | AKRO[1], AUDIO[1], BAO[1], BTC[.02321388], ETH[.45929773], ETHW[.09137133], KIN[5], LUNA2[6.69641859], LUNA2_LOCKED[15.62497672], LUNC[1458159.247372], SOL[.64501567], TSLA[.09], UBXT[1], USD[99.15] | | |
| 05252496 | | BNB[.00000001], ETH[.05792332], ETHW[.05792332], USD[0.00] | | |
| 05252498 | | BTC[0.00003564], ETH[.01], IMX[126.2], SOL-PERP[0], USD[0.01], USDT[68.79331782] | | |
| 05252504 | | USD[0.00] | | |
| 05252505 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005812], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05252526 | | DOGE[0], TRX[0], USD[29.53], USDT[0] | Yes | |
| 05252528 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004502], USD[0.01], USDT[0] | | |
| 05252533 | Contingent | ACB[1.05016241], LUNA2[0.99271985], LUNA2_LOCKED[2.23425772], USD[0.00] | Yes | |
| 05252543 | | BNB[.001] | | |
| 05252551 | | FTT[0], GBP[0.00], LUNA2[.00491944], USD[0.00], USDT[0] | Yes | |
| 05252552 | Contingent | BTC-PERP[0], FTT[0.00765694], LUNA2[0.14744849], LUNA2_LOCKED[0.34404648], LUNC-PERP[0], USD[2.68], USDT[0.03688711] | | |
| 05252555 | | 0 | | |
| 05252556 | Contingent | BAO[1], LUNA2[1.04497125], LUNA2_LOCKED[2.35185677], LUNC[227656.90908916], USD[1.04] | Yes | |
| 05252557 | Contingent | LUNA2[1.59402128], LUNA2_LOCKED[3.71938298], LUNC[347101.49], USD[0.13], USDT[0.21392542] | | |
| 05252564 | Contingent | FTT[61.7575307], LUNA2[48.87923816], LUNA2_LOCKED[114.0515557], LUNC[10643557.02], RSR[1], USD[800.00] | | |
| 05252571 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002598], USDT[0] | | |
| 05252580 | Contingent | LUNA2[0.72320467], LUNA2_LOCKED[1.68747756], MBS[309], USD[0.08], XRP[65] | | |
| 05252582 | | LUNC-PERP[0], USD[0.00] | | |
| 05252591 | | NFT (481715528399303989/The Hill by FTX #19233)[1] | | |
| 05252596 | Contingent | BAO[1], LUNA2[3.32419696], LUNA2_LOCKED[7.75645957], LUNC[723850.88671733], USD[55.00] | | |
| 05252603 | | BTC-PERP[0], ETH[78.70027825], ETH-PERP[0], ETHW[.00027825], GBP[0.07], USD[1.06] | | |
| 05252606 | | BAO[9], KIN[16.32189383], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05252607 | | AVAX[2.59956], GENE[.09936], USD[0.87], USDT[.004229] | | |
| 05252608 | Contingent | LUNA2[0.33748328], LUNA2_LOCKED[0.78746100], LUNC[73487.696178], USD[0.00], USDT[0] | | |
| 05252609 | | FTM-PERP[0], GAL[16.1], USD[0.00] | | |
| 05252611 | | GBP[0.00], XRP[15.09512616] | | |
| 05252616 | | USD[0.00], USDT[0] | | |
| 05252621 | Contingent | LUNA2[0.03883019], LUNA2_LOCKED[0.09060378], LUNC[.35660825], USD[0.00], USDT[0], USTC[.00090411] | Yes | |
| 05252634 | | BAO[4], GBP[25.76], SOL[0], USD[0.00] | | |
| 05252635 | Contingent | LUNA2[0.00000188], LUNA2_LOCKED[0.00000439], LUNC[.41], USD[0.00], USDT[0] | | |
| 05252636 | | USD[0.39] | | |
| 05252637 | Contingent | LUNA2[0.79077908], LUNA2_LOCKED[1.84515119], LUNC[.001728], USDT[0], USTC[111.9386] | | |
| 05252646 | Contingent | ANC-PERP[0], GALA-PERP[0], LUNA2_LOCKED[162.1540092], LUNC[3374174.098444], USD[0.56], USDT[0.55679275], WAVES-PERP[0] | | |
| 05252647 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00583], USDT[0] | | |
| 05252659 | Contingent | BNB[.00000001], GBP[0.00], LUNA2[0.41201681], LUNA2_LOCKED[0.94831907], LUNC[91796.14679933] | Yes | |
| 05252666 | Contingent | LUNA2[0.00005510], LUNA2_LOCKED[0.00012858], LUNC[12] | | |
| 05252669 | | USDT[.2] | | |
| 05252671 | Contingent | LUNA2[0.00044029], LUNA2_LOCKED[0.00102736], LUNC[95.87598325], USD[2.86] | Yes | |
| 05252675 | Contingent | LUNA2[0], LUNA2_LOCKED[1.57079163], USDT[0] | | |
| 05252686 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000952], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05252687 | | FTT[31.51948347] | | |
| 05252690 | Contingent | LUNA2[0.28597225], LUNA2_LOCKED[0.66726858], LUNC[62271.06], USD[0.00], USDT[0] | | |
| 05252703 | | USDT[0.00034905] | | |
| 05252706 | | MATICBEAR2021[21298.94], MATICBULL[210733.82], TRX[.000778], TRY[3.43], USD[0.00], USDT[0.00000001] | | |
| 05252707 | Contingent | LUNA2[12.47140911], LUNA2_LOCKED[29.09995459], LUNC[.838914], TONCOIN[583.6], TRX[.000039], USD[0.02], USDT[0.00659603] | | |
| 05252710 | Contingent | BAO[1], DENT[1], GBP[0.00], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00981433], USD[0.00] | Yes | |
| 05252714 | | USD[0.00] | | |
| 05252718 | | TRX[.000001], USD[-495.35], USDT[1498], USTC-PERP[0] | | |
| 05252727 | | BAO[1], BTC[0], TRX[.000012], USD[0.00] | Yes | |
| 05252729 | | USD[0.00], USDT[0] | | |
| 05252730 | Contingent | LUNA2[0.00656706], LUNA2_LOCKED[0.01532315], TRX[.000004], USDT[0], USTC[.9296] | | |
| 05252731 | | USDT[0] | | |
| 05252732 | Contingent | FTT[17425.2], LUNA2[0.00341634], LUNA2_LOCKED[0.00797146], TRX[.000001], USD[57883.34], USDT[.26348227], USTC[.4836] | | |
| 05252738 | | AKRO[1], KIN[2], TRX[2], USD[0.00], USDT[0] | | |
| 05252737 | Contingent | ENS[.006714], LUNA2[0], LUNA2_LOCKED[10.71554898], USD[0.97], USDT[0] | | |
| 05252738 | Contingent | ALGO[.134868], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005852], USD[0.00] | | |
| 05252743 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.00700992], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05252746 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05252748 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05252749 | Contingent | LUNA2[0], LUNA2_LOCKED[18.33783044], USD[0.00], USDT[.00926] | | |
| 05252750 | Contingent | LUNA2[10.53985169], LUNA2_LOCKED[24.59298727], LUNC[2295074.89503], USD[14.01] | | |
| 05252752 | Contingent | LUNA2_LOCKED[29.87809813], TRX[.000002], USDT[0] | | |
| 05252756 | | AKRO[2], BAO[1], DENT[1], GBP[0.00], KIN[2], USD[0.00] | | |
| 05252758 | Contingent | AKRO[1], BAO[2], DENT[1], FTT[.07280225], HT[2.05984073], RSR[1], SXP[1], TRX[.000022], UBXT[1], USD[0.00], USDT[0] | | |
| 05252764 | | ETHW[.00047656], USD[0.00] | | |
| 05252770 | | USDT[0.00000035] | | |
| 05252771 | Contingent | LUNA2[0.00701498], LUNA2_LOCKED[0.01636828], LUNC[.006734], USD[0.11], USTC[.993] | | |
| 05252784 | Contingent | LUNA2[0.24406836], LUNA2_LOCKED[0.56949285], USDT[0.01549475] | | |
| 05252791 | | USD[0.00], USDT[0.00000031] | | |
| 05252795 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006944], USD[0.00] | | |
| 05252800 | | AUD[10.40] | Yes | |
| 05252804 | | GST[.06], SOL[.00362151], USD[0.01] | Yes | |
| 05252807 | Contingent | LUNA2[0], LUNA2_LOCKED[5.56245043], USDT[0.26579712] | | |
| 05252808 | Contingent | AGLD[0], AKRO[0], APE[0], AVAX[0], BABA[0], BAR[0], BTC[0], CHZ[0], COIN[0], GBP[0.00], KNC[0], LTC[0.00239687], LUNA2[0], LUNA2_LOCKED[7.52521328], LUNC[0], NFLX[0], USD[0.00] | Yes | |
| 05252810 | | USD[0.00] | | |
| 05252825 | | BNB[0], MATIC[.86172852], USD[0.00] | | |
| 05252828 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058592], USD[0.00], USDT[0] | | |
| 05252833 | | USD[0.00], USDT[0] | | |
| 05252835 | | USD[0.00] | | |
| 05252843 | | USDT[0] | | |
| 05252845 | | AKRO[1], BAO[1], GBP[0.00], KIN[5], USDT[0] | Yes | |
| 05252846 | Contingent | AKRO[1], BAO[4], KIN[1], LUNA2[0.02514838], LUNA2_LOCKED[0.05867957], LUNC[5561.94693904], USD[0.00] | Yes | |
| 05252854 | Contingent | LUNA2_LOCKED[31.51959957], LUNC[.5], USDT[0] | | |
| 05252864 | Contingent | LUNA2[14.59938754], LUNA2_LOCKED[34.06523758], LUNC[3179047.373338], USD[0.24] | | |
| 05252870 | | BTC[0], GST[.0953], SOS[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 05252874 | Contingent | LUNA2[0.69933480], LUNA2_LOCKED[1.63178120], LUNC[152281.625226], USDT[0] | | |
| 05252877 | Contingent | APE[1.2], BTC[.00438453], ETH[.02], ETHW[.02], LUNA2[0.28091471], LUNA2_LOCKED[0.65546766], SHIB[800000], SOL[1.05069272], USD[0.00] | | |
| 05252882 | Contingent | LUNA2[0], LUNA2_LOCKED[0.40900746], MATIC[.6], USD[0.01], USDT[0.00488402] | | |
| 05252893 | | USDT[.01471729] | | |
| 05252903 | Contingent | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 05252904 | Contingent | AKRO[4], BAO[65], DENT[5], ETH[2.3192672], ETHW[2.27700623], KIN[96], MANA[13.87519973], MATIC[24.71622727], MSOL[.14885462], RSR[4], SHIB[78798442.46349472], TRX[4], UBXT[6], USD[1937.59], USDT[0.00014778] | Yes | |
| 05252908 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00528], USDT[0] | | |
| 05252918 | | KIN[1], TRX[.000902], UBXT[1], USDT[0.00000012] | | |
| 05252925 | | BTC[.00005], USDT[0.00000021] | | |
| 05252934 | | MATIC[0.07295664], USDT[0.00000005] | | |
| 05252947 | | LUNC[0], MATIC[.1], USD[0.01] | | |
| 05252950 | | BTC[0], LTC[.002526], USD[2.76] | | |
| 05252954 | Contingent, Disputed | USD[3.00] | | |
| 05252955 | Contingent | LUNA2[7.08457453], LUNA2_LOCKED[16.53067391], LUNC[1542681.02], SOS[85700000], USD[60.01] | | |
| 05252959 | | USD[20.00] | | |
| 05252961 | | ALICE[.09636894], BEAR[477.8], BNB[.00071054], BNB-PERP[0], BOBA[.05673627], BOBA-PERP[0], BTC-PERP[0], BULL[.0009694], LUNC[.00012736], OP-PERP[0], USD[0.36], USDT[0.00248879], USTC-PERP[0] | Yes | |
| 05252962 | Contingent | LUNA2[12.55712866], LUNA2_LOCKED[28.2616109], USD[0.02], USDT[0] | Yes | |
| 05252966 | Contingent | BTC-PERP[0], LUNA2[0.00697681], LUNA2_LOCKED[0.01627924], LUNC[.003686], USD[0.00], USDT[0], USTC[.9876], USTC-PERP[0] | | |
| 05252970 | | USDT[0.01330949] | | |
| 05252973 | Contingent | LUNA2[3.64918391], LUNA2_LOCKED[8.51476246], LUNC[794617.48], USD[0.64] | | |
| 05252976 | | ETH[.03986359], UBXT[1], USD[0.00] | Yes | |
| 05252977 | Contingent | LUNA2[1.69154865], LUNA2_LOCKED[3.94694685], LUNC[368338.28], USD[1.49] | | |
| 05252982 | Contingent | ANC[.998], LUNA2[0.32225870], LUNA2_LOCKED[0.75193697], USD[0.02], USTC[.9978] | | |
| 05252989 | Contingent | LUNA2[6.72088394], LUNA2_LOCKED[15.68206255], LUNC[1463486.63], USD[0.00] | | |
| 05252990 | Contingent | CEL-PERP[0], LUNA2[0.00630197], LUNA2_LOCKED[0.01470461], LUNC[.008674], TRX[.000778], USD[-0.09], USDT[0.17932388], USTC[.89207] | | |
| 05252991 | | 0 | | |
| 05252994 | | SUSHI[.498], USD[0.00], USDT[0] | | |
| 05253000 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049903], USDT[0] | | |
| 05253001 | | AKRO[3], AUD[0.00], BAO[4], BTC[.0322075], ETH[.5167242], ETHW[.51666284], KIN[4], RSR[1], UBXT[1], XRP[512.79499204] | Yes | |
| 05253004 | | USD[0.00], USDT[0] | | |
| 05253005 | Contingent | LUNA2[0.52628674], LUNA2_LOCKED[1.22800239], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05253008 | Contingent | LUNA2[5.93925685], LUNA2_LOCKED[13.858266], USD[0.08], USDT[0.12111305] | | |
| 05253027 | Contingent | KIN[1], LUNA2[0.41562493], LUNA2_LOCKED[0.96979152], LUNC[45251.6055593], USD[40.36] | | |
| 05253035 | Contingent | LUNA2[6.57325994], LUNA2_LOCKED[14.79406008], LUNC[.00282366], USD[0.23] | Yes | |
| 05253043 | | USDT[.00000001] | | |
| 05253054 | | BAO[3], BTC[.01852521], CHF[0.00], DENT[1], ETH[.23342327], ETHW[.23342327], KIN[2], SOL[3.47907254], SOL-PERP[0], TRX[1], UBXT[2], USD[0.33] | | |
| 05253058 | | TRX[.000008], USDT[0.51937002] | | |
| 05253066 | | USD[0.00], USDT[0] | | |
| 05253067 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 05253072 | | USD[0.00], USDT[0] | | |
| 05253073 | Contingent | FTT[108.02556542], GST[0], LUNA2[0], LUNA2_LOCKED[6.11021815], USD[0.19], USDT[0.21097234] | | |
| 05253084 | Contingent | KIN[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006072], USD[0.00], USDT[0] | | |
| 05253085 | Contingent | COPE[37], LUNA2[0.15355585], LUNA2_LOCKED[0.35829698], USD[0.03], USDT[0.00000001] | | |
| 05253088 | | MATIC[0] | | |
| 05253093 | Contingent | LUNA2[0.01667662], LUNA2_LOCKED[0.03891212], LUNC[3631.37] | | |
| 05253116 | Contingent | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000] | | |
| 05253123 | | BAO[1], USDT[0.00009725] | Yes | |
| 05253143 | | USDT[0.03348552] | | |
| 05253144 | | SOL[0] | | |
| 05253146 | | ANC-PERP[0], APT-PERP[0], BTC[.00003298], GMT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.000016], USD[0.40], USDT[0] | | |
| 05253152 | | USD[1.00] | | |
| 05253154 | Contingent | LUNA2[0.30341998], LUNA2_LOCKED[0.70797995], USDT[0] | | |
| 05253156 | Contingent | DOGE[69], LUNA2[0], LUNA2_LOCKED[0.97155192], USDT[0.00376717] | | |
| 05253162 | Contingent | AAVE[.0081], APE[0.07891844], AVAX[0], BNB[0], BTC[0.00000001], CEL[0], DOGE[0], ETH[0], ETHW[0], FTM[0], LUNA2[0.17378303], LUNA2_LOCKED[0.40549375], LUNC[37841.6223145], MATIC[0], OP-PERP[0], USD[2501.65] | | |
| 05253166 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK[.09976], LUNC[.00038], MATIC-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-0.40], USDT[0], WAVES-PERP[0] | | |
| 05253177 | | KIN[2], USDT[0.00345915] | | |
| 05253182 | Contingent | LUNA2[2.56507761], LUNA2_LOCKED[5.98518108], USD[0.00], USDT[0.00206424] | | |
| 05253187 | Contingent | AKRO[1], BAO[1], DOGE[583.32093263], LTC[2.32181059], LUNA2[1.99964635], LUNA2_LOCKED[4.50151713], USD[0.00], USDT[0.00919139] | Yes | |
| 05253190 | | BTC[0], DOGE[47], FTT[0.06656961], GALA[0], GALA-PERP[0], GMT[0], MATIC-PERP[0], SOL[0], TRX[.000022], USD[0.00], USDT[0], VET-PERP[0] | | |
| 05253191 | Contingent | LUNA2[0.00235103], LUNA2_LOCKED[0.00548574], USD[0.01], USTC[.3328], USTC-PERP[0] | | |
| 05253195 | | NFT (534724405739734001/France Ticket Stub #1744)[1] | | |
| 05253215 | | KIN[1], USD[0.00] | | |
| 05253225 | Contingent | LUNA2[0.00169045], LUNA2_LOCKED[0.00394439], LUNC[368.1], USD[0.00000007] | | |
| 05253232 | | BNB[.001] | | |
| 05253240 | | BNB[0], BRZ[0], CRO[0.80028581], LUNC[0], USDT[0] | | |
| 05253254 | | TRX[.000001], USD[0.00] | | |
| 05253255 | | ATOM-PERP[0], AXS-PERP[0], CEL[.02526], CEL-PERP[0], DOGE-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4602.41] | | |
| 05253261 | Contingent, Disputed | CAKE-PERP[0], DASH-PERP[0], DOGE[0], FTT[.00000001], LTC[0], LUA[.6], LUNA2[0.00033913], LUNA2_LOCKED[0.00079130], LUNC[.008988], LUNC-PERP[0], USD[0.00], USDT[.00130012] | | |
| 05253271 | | USDT[0.02449734] | | |
| 05253273 | | USD[0.00] | | |
| 05253279 | | GST[.011049], SOL[0.00910628], USDT[0] | | |
| 05253285 | | USD[41.00] | | |
| 05253291 | Contingent | AKRO[1032], ATLAS[200], BAO[23000], BTT[3000000], CONV[3050], LUNA2[5.75101553], LUNA2_LOCKED[13.41903624], LUNC[1252295.74], REEF[1000], SLP[520], SOS[12000000], SUN[414.916], UBXT[540], USD[0.00] | | |
| 05253295 | | GMT[5.78623221], SOL[.00374762], SOL-PERP[0], USD[0.02] | | |
| 05253296 | | SOL[3.256648], USDT[1.00965264] | | |
| 05253297 | | DOGE[11.44014344], KSHIB[44.80286018], SHIB[84341.49836318], USDT[2.53819312] | Yes | |
| 05253308 | | DOGE[351.30708567], KIN[1], TRX[1], USD[0.00] | Yes | |
| 05253309 | Contingent | AKRO[1], AUD[0.00], BAO[1], BAT[.54658544], GRT[1], LUNA2[7.61853546], LUNA2_LOCKED[17.77658276], RSR[4.708], SAND[.82916056], USD[1.69] | | |
| 05253310 | | BTC[.0034], USD[102.25] | | |
| 05253314 | Contingent | BAO[3], GAL[6.89681376], GAL-PERP[0], GBP[0.00], HOLY[.20879809], LUNA2_LOCKED[32.88505925], LUNC[3098736.57479848], LUNC-PERP[0], MATICBEAR2021[37600], SXPBULL[18200000], TRU[753.57832896], TRX[1.000006], UNISWAPBULL[77.9], USD[-1.08], USDT[0.00782892] | Yes | |
| 05253320 | Contingent | LUNA2[0.29818407], LUNA2_LOCKED[0.69576284], USD[13.66] | | |
| 05253325 | Contingent | LUNA2[5.01673739], LUNA2_LOCKED[11.7057206], LUNC[1092405.130774], USDT[0.47796209] | | |
| 05253329 | | USD[0.00] | | |
| 05253338 | Contingent | FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00524], USDT[0] | | |
| 05253347 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006196], MAPS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.0009397], USD[0.03], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05253349 | Contingent | BTC[.00054248], CAD[0.00], LUNA2[0.57365988], LUNA2_LOCKED[1.29634905], USD[0.00] | Yes | |
| 05253351 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05253352 | | USDT[0.00906879] | | |
| 05253357 | | BTC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[7.03], USDT[0] | | |
| 05253360 | | USD[5.12] | | |
| 05253362 | Contingent | LUNA2[2.58187960], LUNA2_LOCKED[6.02438554], USD[0.00], USDT[0.78831762] | | |
| 05253367 | Contingent | LUNA2[3.96849306], LUNA2_LOCKED[9.25981715], USDT[0] | | |
| 05253386 | Contingent | BTC[0], GST[.01], LUNA2_LOCKED[0.00000001], LUNC[.001538], USDT[0.00004691] | | |
| 05253389 | Contingent, Disputed | BNB[0.00000001] | | |
| 05253390 | Contingent | LUNA2[0.55711846], LUNA2_LOCKED[1.29994307], USD[0.00], USTC[78.86281088] | | |
| 05253391 | | BNB[0], ETH[0] | | |
| 05253397 | | BAO[1], RUNE[0.00000516], SOL[0.05714791], USD[0.00] | Yes | |
| 05253412 | Contingent | LUNA2[4.22496979], LUNA2_LOCKED[9.50889779], LUNC[8.19274199], USD[0.91], USDT[0] | Yes | |
| 05253413 | Contingent | LUNA2[0.35440939], LUNA2_LOCKED[0.82695526], LUNC[77173.392822], USD[0.02] | | |
| 05253416 | Contingent | ANC[425], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007304], USD[0.07] | | |
| 05253418 | Contingent | LUNA2[1.16447574], LUNA2_LOCKED[2.71711008], LUNC[0], LUNC-PERP[0], USD[83.21] | | |
| 05253426 | Contingent | LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNC[.1] | | |
| 05253429 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00291768], LUNA2_LOCKED[0.00680792], LUNC[635.331868], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05253430 | | TRX[.000981], USDT[2.070001] | | |
| 05253442 | | BNB[0], BRZ[.00070759], TRX[.001561], USDT[0] | | |
| 05253451 | Contingent | BNB[.00589047], LUNA2_LOCKED[55.82552175], USDT[0] | | |
| 05253452 | | AKRO[1], KIN[1], USD[0.00] | | |
| 05253459 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008262], USD[0.00], USDT[0] | | |
| 05253466 | Contingent | LUNA2[0.13422360], LUNA2_LOCKED[0.31318841], USD[0.00], USDT[0], USTC[19] | | |
| 05253468 | | USD[10270.46], USDT[10335.3655731] | Yes | |
| 05253471 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003598], SOL[.00821], USDT[178.98034336] | | |
| 05253474 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00524270], USD[0.00] | | |
| 05253479 | | TRX[.001577], USD[0.02], USDT[0.34129747] | Yes | |
| 05253480 | Contingent | LUNA2[3.61994712], LUNA2_LOCKED[8.44654329], LUNC[787251.108538], USDT[0] | | |
| 05253490 | Contingent | LUNA2[0.11896086], LUNA2_LOCKED[0.27757534], LUNC[25903.978168], USDT[0.00000703] | | |
| 05253500 | | BTC[.00003777], TRX[.000147], USD[0.01] | | |
| 05253506 | Contingent | BTC[0.01724384], DENT[1], KIN[1], LUNA2[7.93225902], LUNA2_LOCKED[17.8526815], LUNC[15.78031527], USD[0.00] | Yes | |
| 05253509 | | TRX[.002687] | | |
| 05253518 | Contingent | BAO[1], GALA[159.41724955], KIN[1], USD[0.00], XRP[205.35181494] | Yes | |
| 05253527 | | USDT[0.00000095] | | |
| 05253531 | Contingent | LUNA2[4.30449341], LUNA2_LOCKED[10.04381796], LUNC[937312.502994], USD[20.00] | | |
| 05253554 | Contingent | LUNA2[0.00903256], LUNA2_LOCKED[0.02107598], LUNC[1013.429384], USD[0.00], USDT[0], USTC[.6198] | | |
| 05253557 | | USDT[0.00000136] | | |
| 05253565 | | USD[0.05], USDT[0] | | |
| 05253575 | Contingent | LUNA2[0.52542756], LUNA2_LOCKED[1.22599764], LUNC[114412.957938], THETABULL[1820], USD[0.07], USDT[0.00665324] | | |
| 05253581 | Contingent | ANC[.840215], BNB[.0081], FTT[.09570362], LUNA2_LOCKED[763.9828945], LUNC[.00866768], USD[7003.47], USDT[1.33523918] | | |
| 05253582 | Contingent | LUNA2_LOCKED[141.3572161], USD[0.00] | | |
| 05253583 | Contingent | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[1.21402949], LUNA2_LOCKED[2.83273548], LUNC[264357.477928], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[10999.64307892], WAVES-PERP[0], XMR-PERP[0] | | |
| 05253593 | Contingent | LUNA2[0.57381947], LUNA2_LOCKED[1.29670928], LUNC[125519.90059634], USD[0.00] | Yes | |
| 05253599 | Contingent | GST[.18170551], LUNA2_LOCKED[0.00000001], LUNC[.0017], TRX[.001554], USD[-0.99], USDT[0.10278245], USDT-PERP[1] | | |
| 05253600 | | USD[0.09] | | |
| 05253604 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00602], USD[0.84], USDT[0] | | |
| 05253608 | | USDT[0] | | |
| 05253609 | | BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], CEL[.09918], ETHW[.0014742], TRX[.000786], USD[0.00] | | |
| 05253615 | Contingent | BAO[1], KIN[1], LUNA2[2.89616688], LUNA2_LOCKED[6.51823707], PAXG[.00712172], USD[39.03], USTC[410.1686444] | Yes | |
| 05253618 | | BTC[0.06011170], USD[160.57], USDT[20.32621086] | | USD[100.00], USDT[20.082577] |
| 05253619 | Contingent | LUNA2[1.82743946], LUNA2_LOCKED[4.26402540], LUNC[397928.79], USD[0.00], USDT[1.39839600] | | |
| 05253639 | Contingent | LUNA2[.07917889], LUNA2_LOCKED[0.18475074], LUNC[17241.37], USDT[-0.02712973] | | |
| 05253648 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007144], USDT[-0.00000023] | | |
| 05253650 | Contingent | LUNA2_LOCKED[117.4317004], USD[0.00], USDT[0.00000712] | | |
| 05253672 | | USDT[2.079778] | Yes | |
| 05253673 | Contingent | LUNA2[0.34791544], LUNA2_LOCKED[0.81180269], LUNC[75759.32], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05253675 | Contingent | LUNA2[8.66423702], LUNA2_LOCKED[20.21655305], USTC[1226.464627] | | |
| 05253676 | | ANC[.999354], USD[0.00], USDT[0.03852734] | | |
| 05253677 | Contingent | LUNA2[5.85484433], LUNA2_LOCKED[1.99463678], LUNC[186144.153722], LUNC-PERP[0], USD[0.05] | | |
| 05253678 | | USD[0.01], USDT[99.42] | | |
| 05253680 | | BTC[.00000073], USDT[0.00021180] | | |
| 05253685 | Contingent | BAO[2], BNB[.00004723], ETHW[.16176421], GMT[0.00007425], KIN[2], LUNA2[5.15582910], LUNA2_LOCKED[11.6039297], LUNC[.00000153], RSR[1], SHIB[5961935.34566454], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[820.18885222] | Yes | |
| 05253687 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008256], USDT[0] | | |
| 05253704 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038626], USD[0.00], USDT[0] | | |
| 05253719 | | AVAX[3], BAO[1], ETH[.78727748], ETHW[.78727748], SAND[112.80785947], SOL[6.05087425], TRX[1], USD[996.85], USDT[932.30966627] | | |
| 05253725 | Contingent | ATLAS[8128.4553], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082971], USD[0.11], USDT[0] | | |
| 05253726 | Contingent | LUNA2[0.00638480], LUNA2_LOCKED[0.01489787], USTC[.9038] | | |
| 05253727 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[-0.00001790], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MNGO-PERP[3190], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[10390], RVN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-178.42], USDT[-0.01486665], XRP[1140.77084612], XRP-PERP[0] | XRP[990] | |
| 05253732 | | XRP[0] | | |
| 05253758 | | BTC[.00466864], KIN[1], USD[49.53] | Yes | |
| 05253766 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LDO-PERP[0], NFT (354276114240371036/The Hill by FTX #22383)[1], TRX[.000548], USD[7.17], USDT[0], USTC-PERP[0] | | |
| 05253767 | Contingent | LUNA2[57.56086518], LUNA2_LOCKED[129.5844431], LUNC[112.90429943], USD[0.18], XRP[158.86229364] | Yes | |
| 05253772 | | USDT[0] | | |
| 05253779 | | BTC[.00119976], USDT[1.32516535] | | |
| 05253787 | Contingent | LUNA2[3.39353210], LUNA2_LOCKED[7.91824157], LUNC[738948.76], USDT[0.00000053] | | |
| 05253797 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00172], USD[17.62], USDT[0.00714470], YFII-PERP[0] | | |
| 05253806 | Contingent | BAO[1], DENT[1], ETH[0.28035650], ETHW[0.28035650], KIN[2], LUNA2[0.00000422], LUNA2_LOCKED[0.00000985], LUNC[.919816], SXP[1], USD[0.00] | | |
| 05253808 | | AKRO[1], LUNA2[1.02698036], LUNA2_LOCKED[2.39628750], USD[0.02] | | |
| 05253811 | Contingent | ETH[.00072536], ETHW[.00072105], LUNA2[348.63851083], LUNA2_LOCKED[786.7313718], LUNC[558637.681938], USD[1.46] | Yes | |
| 05253814 | Contingent | LUNA2[1.65040252], LUNA2_LOCKED[3.85093922], LUNC[359378.624742], TRX[.000096], USDT[0.30031204] | | |
| 05253815 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005628], USD[0.00] | | |
| 05253817 | Contingent | DOGE[.00007092], LUNA2[4.05431956], LUNA2_LOCKED[9.46007897], USD[0.00], USDT[0] | | |
| 05253819 | | BAO[1], USD[0.00], USDT[17.73272571] | Yes | |
| 05253828 | | GST[.03], SOL-PERP[0], USD[0.00], USDT[15.33779107] | | |
| 05253833 | | FTT[0.10068137] | | |
| 05253837 | | DOGE[.00113123], USD[0.00] | Yes | |
| 05253842 | Contingent | BAO[3], CHF[99.13], KIN[1], LUNA2[3.61911133], LUNA2_LOCKED[8.44459310], LUNC[778069.11178025], USD[318.22], USDT[0] | | |
| 05253858 | | AUD[0.00], BAO[2], KIN[2] | Yes | |
| 05253860 | | BTC[0], BTC-0624[0], BTC-0930[0], USD[1.24] | | |
| 05253862 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028635], USDT[0] | | |
| 05253863 | Contingent | LUNA2[4.59237800], LUNA2_LOCKED[10.71554869], LUNC[.98], USDT[10] | | |
| 05253865 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001334], USD[0.61] | | |
| 05253866 | Contingent | BAO[1], GBP[36.97], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], SOL[1.03852204], USD[53.83] | Yes | |
| 05253868 | | LUNC-PERP[0], USD[0.00] | | |
| 05253872 | | USD[0.00] | | |
| 05253875 | Contingent | BAO[1], DENT[1], LUNA2[0.00975535], LUNA2_LOCKED[0.02276249], LUNC[747.78909176], USD[0.00], USDT[0.00000028], USTC[.8948] | | |
| 05253887 | | BAO[2], GBP[3.21], UBXT[1], USD[0.00] | Yes | |
| 05253892 | Contingent | LTC[.00508638], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USDT[0.00000182] | | |
| 05253893 | | BTC[0.00105539], TRX[.000003], USD[1.66], USDT[876.57964575] | Yes | |
| 05253909 | | DENT[1], USD[0.00] | | |
| 05253912 | | DENT[1], ETH[.02452796], ETHW[.02452796], USD[0.00] | | |
| 05253913 | | ATOM-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[0.68], USDT[.8268302] | | |
| 05253916 | Contingent | LUNA2[0], LUNA2_LOCKED[14.48510798], USD[0.00000003] | | |
| 05253917 | Contingent | LUNA2[4.71897389], LUNA2_LOCKED[11.01093908], LUNC[1027566.5], USDT[0] | | |
| 05253920 | Contingent | KIN[1], LUNA2[0.67885400], LUNA2_LOCKED[1.58399268], LUNC[147821.88970676], USD[0.00] | | |
| 05253924 | Contingent | LUNA2[1.14043595], LUNA2_LOCKED[2.66101722], LUNC[248332.33], TRX[.000027], USD[0.00], USDT[0] | | |
| 05253928 | Contingent | LUNA2[1.31240908], LUNA2_LOCKED[3.06228785], USD[0.00], USDT[0] | | |
| 05253931 | | USD[0.00] | | |
| 05253932 | | CEL[0], ETH[0], FTT[0.00638352], MATIC[0], SOL[0], USD[0.00] | | |
| 05253940 | | LUNC[.00003768], USD[0.29] | Yes | |
| 05253942 | | USDT[22.2] | | |
| 05253943 | | SOL[.419962], USD[0.14], USDT[0.43940927] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05253948 | Contingent | BTC[.00000035], LUNA2[25.89441784], LUNA2_LOCKED[60.42030829], LUNC[5638564.001612], USD[0.24] | | |
| 05253950 | | AUD[0.00], FTT[1.35631927] | Yes | |
| 05253959 | Contingent | LUNA2[.63285612], LUNA2_LOCKED[1.47666428], LUNC[116123.95330482], LUNC-PERP[-109000], USD[40.86], USDT[0], USTC[.903715] | | |
| 05253961 | | APT[0.00999387], USDT[3.33468773] | | |
| 05253964 | Contingent | BTC[.0000395], LUNA2[3.39228146], LUNA2_LOCKED[7.91532340], USD[42.28], USDT[0.00578249] | | |
| 05253971 | Contingent | LUNA2_LOCKED[48.74599635], SHIB[2999400], USD[0.00] | | |
| 05253976 | | USD[25.34] | | |
| 05253984 | | USD[0.00] | | |
| 05254018 | Contingent | LUNA2[5.75258387], LUNA2_LOCKED[13.42269571], USD[0.00], USDT[0] | | |
| 05254021 | Contingent | CEL[.00170072], LUNA2[0.00186208], LUNA2_LOCKED[0.00434486], LUNC[0], SOL[.01022796], USD[0.00], USDT[0], USTC[0.26358703] | Yes | |
| 05254025 | | XRP[.4888] | | |
| 05254028 | | BTC[.00037937], DOGE[122.20300637] | | |
| 05254029 | Contingent | LUNA2[0.69992045], LUNA2_LOCKED[1.63314772], NFT [507253801115557793/The Hill by FTX #12544][1], USD[0.00], USDT[75.22338628] | | |
| 05254036 | | FIDA[1], USD[0.12], USDT[14840.11393348] | Yes | |
| 05254047 | Contingent | BAO[1], KIN[3], LUNA2[1.59062603], LUNA2_LOCKED[3.66732357], LUNC[346362.17048622], USD[0.00], USDT[0] | Yes | |
| 05254051 | | UBXT[1], USD[0.02] | | |
| 05254052 | | TRX[.00001] | | |
| 05254067 | Contingent | LUNA2[13.77713433], LUNA2_LOCKED[32.14664676], USD[0.22] | | |
| 05254069 | | USDT[.97944] | | |
| 05254077 | | NFT [334532625480077878/FTX Crypto Cup 2022 Key #18612][1] | | |
| 05254084 | Contingent | ANC-PERP[0], ETH[-0.00039778], ETHW[-0.00039525], GALA-PERP[0], LUNA2[0.55648210], LUNA2_LOCKED[1.29845824], LUNC[121175.15], TLM-PERP[0], USD[-0.26], USDT[0.27277129] | | |
| 05254086 | Contingent | LUNA2[0], LUNA2_LOCKED[10.81926352], USD[0.00], USDT[1.47207401] | | |
| 05254088 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00295], SHIB[2100000], USD[0.40], USDT[0] | | |
| 05254089 | Contingent | ANC-PERP[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065285], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 05254090 | Contingent | LUNA2[0.00370044], LUNA2_LOCKED[0.00863436], TRX[.001554], USD[0.00], USDT[0] | | |
| 05254096 | Contingent | TRYB[11.5], TRYBBEAR[.05464], TRYB-PERP[0], USD[74.51], USDT[0], XAUT[.0001], XAUT-PERP[0] | | |
| 05254099 | | USDT[0.01381471] | | |
| 05254113 | Contingent | BTC[0.00741404], ETH[0.28178497], ETHW[0.28025556], SOL[24.0233255], SPELL[525700.098], USD[0.11], USDT[27.80590458] | | BTC[.007401], ETH[.280697], USD[0.11], USDT[27.582295] |
| 05254116 | Contingent | ETH[.00032917], ETHW[.00032917], KIN[2], USD[20.12], USDT[0] | | |
| 05254118 | | USDT[0.00000042] | | |
| 05254120 | Contingent | BTC-PERP[0], TRX[.000187], USD[0.00], USDT[0], YFI-0930[0] | | |
| 05254122 | Contingent, Disputed | TRX[.002837], USDT[.007456] | | |
| 05254123 | | USDT[0] | | |
| 05254124 | Contingent | LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980] | | |
| 05254128 | | FTT[0.00108239], LUNC[.00000001], USDT[0] | | |
| 05254129 | Contingent | APT[0.00888008], BTC[0.00080550], ETH[0.04737153], ETHW[0.04714403], FTT[.9998], USDT[0.48218580] | | APT[.008767], ETH[.047333] |
| 05254130 | Contingent | FTT[0.20834225], LUNA2[0.00596098], LUNA2_LOCKED[0.01390895], SRM[.01376144], SRM_LOCKED[5.96215604], USD[0.00], USDT[0] | Yes | |
| 05254132 | Contingent | BTC[.0000588], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00977], TRX[.000066], USD[0.00], USDT[0.00000167] | | |
| 05254145 | | USD[0.00] | | |
| 05254146 | Contingent | LUNA2[0.00055473], LUNA2_LOCKED[0.00012771], LUNC[11.91850005] | Yes | |
| 05254147 | Contingent | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000] | | |
| 05254154 | | KIN[1], TONCOIN[60.5988531], USDT[0.40536900] | | |
| 05254156 | | USD[0.00] | | |
| 05254157 | | LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 05254179 | Contingent | ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BCH-0930[0], BCH-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DOT-0930[0], DOT-PERP[0], ETH[.00054216], FTT[25.41014823], SOL-0930[0], SOL-PERP[0], TRX[21085.19255708], TRX-0930[0], TRX-PERP[0], USD[4580.91] | Yes | |
| 05254180 | | KIN[1], USDT[0.00377137] | Yes | |
| 05254191 | Contingent | LUNA2[2.76680282], LUNA2_LOCKED[6.45587325], LUNA2-PERP[0], LUNC[.14], USD[0.01], USDT[0.52667505] | | |
| 05254193 | | TRX[.4], USDT[0.02041490] | | |
| 05254203 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.00000001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALHALF[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCHHALF[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07541592], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STETH[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.04], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05254219 | | USD[0.00], USDT[0] | | |
| 05254220 | Contingent | LUNA2[10.81118517], LUNA2_LOCKED[25.22609874], LUNC[2354158.333168], TRX[.000001], USDT[0] | | |
| 05254221 | Contingent | LUNA2[0.18367440], LUNA2_LOCKED[0.42857361], LUNC-PERP[0], USD[2.83], USDT[0.05705172], USTC[26] | | |
| 05254251 | Contingent | LTC[0], LUNA2[17.4210576], LUNA2_LOCKED[40.6491344], USD[0.00] | | |
| 05254252 | | GMT[33.01096899], SOL[1.14], USDT[0.54641667] | | |
| 05254253 | | AKRO[1], BAO[2], DENT[1], FRONT[1], KIN[5], USD[0.00379153], TRX[1], UBXT[1], USD[0.23] | | |
| 05254254 | Contingent | KIN[1], LUNA2[1.20339318], LUNA2_LOCKED[2.80791743], LUNC[262041.4], USD[0.00], USDT[0.55759422] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05254256 | Contingent | LUNA2[0], LUNA2_LOCKED[5.16938853], USD[0.08], USDT[0.00000027] | Yes | |
| 05254264 | Contingent | GST[.09808], LUNA2[0], LUNA2_LOCKED[2.66862119], USD[0.00], USDT[0.00110994] | | |
| 05254274 | | BRZ[0], USD[0.00] | | |
| 05254276 | Contingent | FTT[.082102], FTT-PERP[42.9], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035393], TONCOIN[.09594], TRX[.000134], USD[-173.29], USDT[1183.35711980] | | |
| 05254284 | | AKRO[1], BAO[1], USDT[0.00000198] | | |
| 05254294 | Contingent | ANC[.24777217], LUNA2[0.15270745], LUNA2_LOCKED[0.35631739], LUNC[33252.37], USD[0.00] | | |
| 05254296 | Contingent | LUNA2[0], LUNA2_LOCKED[13.45309586], USD[0.00], USDT[0.12744787] | | |
| 05254298 | | USDT[.89234273] | | |
| 05254305 | Contingent | LUNA2[0.00015196], LUNA2_LOCKED[0.00035457], LUNC[33.089856] | | |
| 05254314 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005074], USD[0.87], USDT[22.75914728] | | |
| 05254317 | | NFT (342087785571534647/The Hill by FTX #38288)[1], USDT[0.00000812] | | |
| 05254322 | | USD[0.00], USDT[0] | | |
| 05254325 | | USDT[0.00000006] | | |
| 05254331 | | LUNA2_LOCKED[0.00000001], LUNC[.001396], USDT[0] | | |
| 05254339 | Contingent | LTC[0], LUNA2[9.36689945], LUNA2_LOCKED[21.9027654], USD[0.11], USDT[0] | | |
| 05254341 | | TRX[.415843], USDT[0.23291905] | | |
| 05254360 | Contingent | LUNA2[0.63171444], LUNA2_LOCKED[1.42236078], LUNC[137682.81415741], USD[0.01] | Yes | |
| 05254366 | | 0 | | |
| 05254368 | Contingent | LUNA2[0.00044505], LUNA2_LOCKED[0.00103846], USDT[0.00000003], USTC[.063] | | |
| 05254375 | | AKRO[1], BAO[1], KIN[1], USD[0.00], USDT[0.00000033] | | |
| 05254383 | | USD[0.00], USDT[0] | | |
| 05254392 | Contingent | LUNA2[50.8766153], LUNA2_LOCKED[118.7121024], LUNC[11078490.096024], USD[0.00] | | |
| 05254397 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044058], USD[0.01], USDT[0] | | |
| 05254398 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068762], USD[0] | | |
| 05254402 | Contingent | DOT[.08], LUNA2[0.00660716], LUNA2_LOCKED[0.01541672], LUNC[1438.725088], USD[0.02] | | |
| 05254406 | | APT[.01], AVAX-PERP[0], BTC[.2425], ETH[.0008124], ETH-PERP[0], ETHW[.0008124], KAVA-PERP[0], LUNC[0], NFT (485489889452737001/Road to Abu Dhabi #339)[1], SCRT-PERP[0], TRX[.000778], USDT[2122.34], USDT[10011.70569437] | | |
| 05254417 | | USD[0.00] | | |
| 05254419 | | USDT[0.60391587] | | |
| 05254421 | | AVAX[4.65074116], BTC[.00082857], ETH[.08635272], ETHW[.08532904], USD[3.19] | Yes | |
| 05254422 | Contingent | LUNA2[0.00000183], LUNA2_LOCKED[0.00000428], LUNC[.4] | | |
| 05254431 | Contingent | LUNA2[0.00156970], LUNA2_LOCKED[0.00366265], USDT[2.06435502], USTC[.2222] | | |
| 05254433 | | LINK[19.007184], MATIC[0], USD[0.00], USDT[0] | | |
| 05254436 | Contingent | LUNA2[0], LUNA2_LOCKED[10.06622505], TRX[.000001], USD[0.00], USDT[0.16114143] | | |
| 05254444 | | USD[0.00] | | |
| 05254453 | Contingent | LUNA2[0.00144606], LUNA2_LOCKED[0.00337416], USDT[3.84179], USTC[.204698] | | |
| 05254462 | | BAO[1], BTC[.00072084], ETH[.03959556], ETHW[.03910272], KIN[2], MATIC[7.41285168], USD[0.00] | Yes | |
| 05254464 | | USDT[0] | | |
| 05254467 | | BTC[.00004584], FTM[.15803988], FTT[25.995], USD[17.83] | Yes | |
| 05254471 | | 0 | | |
| 05254474 | | DENT[1], KIN[1], USDT[0.00000060] | | |
| 05254475 | | USDT[0] | | |
| 05254481 | | USDT[.262466] | | |
| 05254483 | | NFT (394888358486776731/FTX Crypto Cup 2022 Key #26510)[1], NFT (453346471374780797/The Hill by FTX #43465)[1], USD[0.00], USDT[0.00634965] | | |
| 05254491 | Contingent | BTC-PERP[0], DODO-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00464], MER-PERP[0], USD[0.01], USDT[0.00686216], YFII-PERP[0] | | USDT[.006744] |
| 05254494 | | USD[0.00] | | |
| 05254495 | | SOL[29.77025064], USD[0.00] | | |
| 05254497 | | ANC-PERP[0], LUNC-PERP[0], TRX[.200002], USD[0.03] | | |
| 05254498 | | USDT[0.00000022] | | |
| 05254503 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 05254504 | | USD[0.10] | | |
| 05254507 | | ATOM[.041597], TRX[.000777], USD[0.00] | | |
| 05254515 | | BAO[1], SOL[.00004988], USD[0.00] | | |
| 05254517 | | LUNC-PERP[0], USD[0.00] | | |
| 05254527 | Contingent | BTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009154], USD[0.87], USDT[0.88785805] | | |
| 05254532 | | BNB[.00000901], USD[0.00] | Yes | |
| 05254533 | | USD[0.47] | | |
| 05254538 | Contingent | LUNA2[7.65703023], LUNA2_LOCKED[17.86640389], LUNC[.455448], NEAR[191.07897499], USD[0.90], USDT[0.00004848] | | |
| 05254542 | | USD[2.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05254544 | | USDT[0.01007224] | | |
| 05254546 | Contingent | GMT[341.9316], LUNA2[147.7261093], LUNA2_LOCKED[344.6942551], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 05254551 | Contingent, Disputed | DENT[1], GBP[0.00], USD[0.00] | | |
| 05254554 | | XRP[10] | | |
| 05254561 | | TRX[.286279], USD[0.48] | | |
| 05254567 | | BNB[.00157695], USDT[0.01285840] | Yes | |
| 05254575 | | BAO[1], USD[0.01], USDT[20.76665412] | Yes | |
| 05254578 | Contingent | ADA-PERP[0], BAO[1], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[.00182028], DOGE-PERP[0], DOT[.00006914], FTT-PERP[0], GALA-PERP[0], KIN[2], LINK-PERP[0], LTC[0], LUNA2[0.62627802], LUNA2_LOCKED[1.41698764], LUNC[.09290652], LUNC-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN[.00031957], TONCOIN-PERP[0], USD[0.06], USDT[0], XRP[.00021918], XRP-PERP[0] | Yes | |
| 05254580 | | USDT[0.00000137] | | |
| 05254581 | Contingent | DOGE[17.49545474], LUNA2[2.60555172], LUNA2_LOCKED[5.86416636], LUNC[315283.23535703], USD[0.00], USTC[164.04867146] | Yes | |
| 05254587 | Contingent, Disputed | LUA[.00001761], LUNA2[0.13784192], LUNA2_LOCKED[0.32163116], LUNC[.00000001], USD[0.00] | | |
| 05254591 | Contingent | LUNA2[27.49418949], LUNA2_LOCKED[64.15310881], USD[0.00] | | |
| 05254594 | | USDT[0] | | |
| 05254601 | | USDT[0.01209844] | | |
| 05254604 | | DENT[1], LTC[.35177762], USDT[0.00000056] | Yes | |
| 05254606 | | TRX[.000001], USDT[6.55167845] | Yes | |
| 05254607 | | JOE[0], LTC[.00000001], USD[0.00] | | |
| 05254621 | | USD[50.01] | | |
| 05254642 | | AKRO[1], DENT[1], KIN[1], RSR[1], USD[0.00] | | |
| 05254643 | | USD[20.00] | | |
| 05254649 | Contingent | LUNA2[0.67479644], LUNA2_LOCKED[1.51872556], LUNC[1.30843044], TRX[.443102], USDT[0.00762096] | Yes | |
| 05254651 | | USDT[2.03037011] | | |
| 05254656 | | 0 | | |
| 05254658 | | ETH[2.00281298], ETHW[0], FTT[0], MATIC[244.79384975], NFT (467408183684173539/Netherlands Ticket Stub #1265)[1], SOL[0], USDT[45.27439249] | Yes | |
| 05254661 | Contingent | FTT[24.3], LUNA2[94.77879791], LUNA2_LOCKED[221.1505284], LUNC[20638282.79], USDT[7.18357425] | | |
| 05254664 | Contingent | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[6.47561446], USD[0.00], USDT[0] | | |
| 05254667 | | USDT[0.00210182] | | |
| 05254668 | Contingent | LUNA2[0], LUNA2_LOCKED[19.87315148], SECO[1], USD[0.00] | | |
| 05254670 | Contingent | BNB[.00045421], BNB-PERP[0], DOGE-PERP[0], GST-0930[0], LEO-PERP[0], LUNA2_LOCKED[90.98567218], LUNC[5202135.2], LUNC-PERP[0], OMG-PERP[0], OP-0930[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USDI-204.97], USDT[2041.72316761], USTC[2138], WAVES-PERP[0], YFII-PERP[0] | | |
| 05254674 | Contingent | FTT[43.789968], FTT-PERP[14.5], LUNA2[3.98025496], LUNA2_LOCKED[9.28726159], USD[-41.44], XRP[.831357] | | |
| 05254686 | | USDT[0] | | |
| 05254689 | | USDT[0] | | |
| 05254693 | Contingent | LUNA2[0.22084783], LUNA2_LOCKED[0.51531160], LUNC[48090.08006], USDT[.0062981] | | |
| 05254702 | Contingent | LUNA2[18.89116288], LUNA2_LOCKED[44.07938005], USD[0.00] | | |
| 05254703 | | USD[0.00] | | |
| 05254711 | | USD[0.00] | | |
| 05254716 | | KIN[2], USD[0.00] | | |
| 05254721 | | BTC[0.00000768], FTT[0.17187359], GBTC[463.05873822], LEO[.00548897], LEO-PERP[0], TRX[.121099], USD[0.11], USDT[7.55160000] | | |
| 05254723 | | USD[0.05] | | |
| 05254726 | | AAVE[.16563255], ALGO[70.46994145], AVAX[2.97084745], BAO[8], BTC[.00808139], CRV[45.4879227], DENT[2], ETH[.03597944], KIN[19], UBXT[1], USD[80.57], USDT[142.16124631] | Yes | |
| 05254727 | Contingent | LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[.00000001] | | |
| 05254734 | Contingent | BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001048], USD[0.00], USDT[0] | | |
| 05254739 | | USDT[0.00052903] | | |
| 05254742 | | USDT[.03736285] | | |
| 05254745 | Contingent | LUNA2_LOCKED[55.2845045], USD[0.00], USDT[0.00000134] | | |
| 05254748 | Contingent | LUNA2[1.46391353], LUNA2_LOCKED[3.41579823], USDT[0.00700297] | | |
| 05254750 | | BAO[1], NFLX[.04898278], TRX[.001554], USD[16.23], USDT[0.00000060] | | |
| 05254753 | Contingent | BNB[.00008023], LUNA2[0.05494351], LUNA2_LOCKED[0.12820154], USDT[0.00010336] | | |
| 05254761 | | LUNC[.000848], USDT[0] | | |
| 05254771 | | BTC[0.00000094], TRX[.000001], USD[0.01], USDT[1.99040735] | | |
| 05254772 | Contingent | LUNA2[72.46628194], LUNA2_LOCKED[163.0957135], LUNC[141.77274955], USD[0.01] | Yes | |
| 05254773 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008316], USDT[0] | | |
| 05254777 | | USDT[0] | | |
| 05254781 | | USD[0.00] | | |
| 05254792 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00691], MTL-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00688663] | | |
| 05254801 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001074], USD[0.00], USDT[0.07535656] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05254806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[161.88993771], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0.00560000], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000020], ETH-PERP[0.07199999], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[2.73], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], USD[1.205.80], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05254811 | | NFT (5397438491605156655/The Hill by FTX #38062)[1], USD[0.00], USDT[0.00000086] | | |
| 05254821 | Contingent | LUNA2[0], LUNA2_LOCKED[10.94900258], USD[0.00] | | |
| 05254822 | Contingent | AUDIO-PERP[0], BNB-PERP[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-PERP[0], CRV-PERP[0], KNC-PERP[0], LOOKS-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[0.52], USDT[0], YFII-PERP[0] | | |
| 05254823 | | SOL[0], UBXT[1] | | |
| 05254828 | Contingent | BAO[0], BNB[0], ETH[0], GBP[0.00], LUNA2_LOCKED[15.4003258], USD[0.00], USTC[.00423695], XRP[490.01278627] | Yes | |
| 05254842 | Contingent | LUNA2[7.73524116], LUNA2_LOCKED[18.04889606], LUNC[1684365.05], TRX[.000778], USDT[0.00000166] | | |
| 05254849 | | BTC[.10477904], TRX[5] | | |
| 05254850 | | USDT[0] | | |
| 05254851 | | LUNC-PERP[0], USD[0.00] | | |
| 05254858 | Contingent | LUNA2[1.38300596], LUNA2_LOCKED[3.22701392], LUNC[301152.46157], USDT[0.02108498] | | |
| 05254860 | | AVAX[0], ETH[0], GMT[0], SOL[0], USD[0.00], USDT[0.00016491] | | |
| 05254862 | Contingent | LUNA2[0], LUNA2_LOCKED[1.04726250], USD[0.00], USDT[0.00000080] | | |
| 05254863 | | BAO[58733.50634851], FTM[66.16393199], KIN[1320329.61006894], USD[0.00] | Yes | |
| 05254868 | | USD[0.00] | | |
| 05254869 | Contingent | LUNA2[17.09638071], LUNA2_LOCKED[38.47784579], LUNC[3696702.14014513], LUNC-PERP[0], SHIB-PERP[0], USD[-537.60] | Yes | |
| 05254872 | Contingent | BTC[0.01189773], ETHW[.00014448], USD[0.01], USDT[1.76986121] | Yes | |
| 05254873 | | TRX[500.000002] | | |
| 05254874 | Contingent | LUNA2[6.39477049], LUNA2_LOCKED[14.92113116], LUNC[1392474.739342], USDT[.27980577] | | |
| 05254877 | | USDT[15.4] | | |
| 05254891 | | USD[0.00] | | |
| 05254894 | | USDT[0] | | |
| 05254905 | Contingent | LUNA2[0], LUNA2_LOCKED[1.07160000], USD[0.00], USDT[0.00234251] | | |
| 05254915 | Contingent | BTC[.00000596], LUNA2[676.5165381], LUNA2_LOCKED[1578.538589], LUNC[.00000001], USDT[0.00001263] | | |
| 05254917 | Contingent | LUNA2[0.61613126], LUNA2_LOCKED[1.43763961], LUNC[134163.88], USDT[0.00000035] | | |
| 05254919 | Contingent | BTC[.00180551], ETH[.34723548], ETHW[.34709283], FTT[75.22960004], LUNA2[1.04080520], LUNA2_LOCKED[2.34248107], LUNC[226749.35227558], NEAR[37.56241822], UNI[23.62756722], USD[2.76] | Yes | |
| 05254921 | Contingent | BTC-0624[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[0.31318851], LUNC[.009242], PERP[0], USD[0.01], USDT[0] | | |
| 05254923 | | AKRO[1], BAO[1], CHF[0.00], KIN[3], TONCOIN[836.53573812] | | |
| 05254926 | | USDT[.0069538] | | |
| 05254946 | | USDT[55.28749871] | | |
| 05254949 | | BTC[.00327954], USD[0.00] | | |
| 05254955 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC[.000058], MATIC-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.46], USDT[0] | | |
| 05254957 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004926], USDT[0] | | |
| 05254958 | | TRX[.000001], USDT[.009024] | | |
| 05254964 | | LUNA2_LOCKED[397.0463808], LUNC[0], USDT[0.89737961] | | |
| 05254971 | Contingent | LUNA2[0.00395821], LUNA2_LOCKED[0.00923583], LUNC[861.91], USD[0.00], USDT[0.00290230] | | |
| 05254973 | | TRX[.000012], USDT[0.00000018] | | |
| 05254974 | | BNB[.0274177], USD[1610.14], USDT[0.00000002] | | |
| 05254977 | | TRX[.001588], USDT[0] | | |
| 05254981 | Contingent | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0.20029941], LUNA2_LOCKED[0.46736530], LUNC[43615.62], MATIC-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[5.95] | | |
| 05254982 | Contingent | LUNA2[0.00657709], LUNA2_LOCKED[0.01534654], USTC[.931019] | | |
| 05254983 | | TRX[.001554], USDT[10] | | |
| 05255001 | | SNX[15.6], USD[0.08] | | |
| 05255006 | | TRX[0] | | |
| 05255011 | Contingent | ETH-PERP[0], LUNA2[0.00690545], LUNA2_LOCKED[0.01611271], SOL[.009338], USD[0.01], USTC[.9775], XRP[.00000001] | | |
| 05255014 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007322], USD[759.55], USDT[.06953135] | | |
| 05255021 | Contingent | BTC[.00010765], ETHW[.97], LTC[0], LUNA2[1.96615136], LUNA2_LOCKED[4.58768651], LUNC[.5991576], RUNE[.003349], SOL[.00008613], USD[0.15], USDT[1.24502123] | | |
| 05255025 | Contingent | LUNA2[0.28617055], LUNA2_LOCKED[0.66773128], LUNC[82314.24], USD[0.01] | | |
| 05255026 | | ETH[.01386624], ETHW[.01386624], USDT[1.176] | | |
| 05255029 | | USDT[0.00000099] | | |
| 05255035 | | USD[1.17], USDT[0.00000013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05255043 | | AVAX-PERP[41.69999999], BNB-PERP[2.50000000], SOL-PERP[21.57], USD[-2731.62], USDT[3136.32504489], XRP-PERP[-2340] | | |
| 05255056 | Contingent | EUR[0.00], FTT[.01315964], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089296], LUNC-PERP[0], USD[0.00], USDT[0.00000019] | | |
| 05255059 | Contingent | GBP[0.00], LUNA2[0.83259205], LUNA2_LOCKED[1.9427148], LUNC[120641.81445288], USD[8.38], USTC[39.43140544] | | |
| 05255063 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], DOGE[.12311299], DOGE-PERP[0], GBP[0.22], GMT-PERP[0], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05255068 | Contingent | LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], USD[0.18], USTC[.6] | | |
| 05255069 | | AKRO[1], BAO[4], CHZ[1], GBP[0.00], KIN[2], LRC[0], SECO[1.03915802], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05255073 | | USD[0.01], USDT[0] | | |
| 05255076 | Contingent | LUNA2[2.53729478], LUNA2_LOCKED[5.92035449], USD[0.00], USDT[0.26972593] | | |
| 05255081 | | BTC[.0010252], GBP[0.06], USD[41.64] | Yes | |
| 05255090 | Contingent | LUNA2[0.29802857], LUNA2_LOCKED[0.69540001], LUNC[64896.350464], USD[0.00] | | |
| 05255096 | | BTC-PERP[0], ETH-PERP[0], TRX[.000779], USD[0.00], USDT[0.00000001] | | |
| 05255101 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00820811], USDT[0.44431476] | Yes | |
| 05255110 | | BAO[1], SOL[0.50280560], USD[0.00] | Yes | |
| 05255114 | Contingent | LUNA2[80.92642269], LUNA2_LOCKED[182.1364876], LUNC[17630591.17948535], USDT[0.31454830] | Yes | |
| 05255117 | Contingent | LUNA2[0], LUNA2_LOCKED[1.18673156], LUNC[110748.555442], USD[0.01], USDT[0.00917821] | | |
| 05255123 | Contingent | LUNA2[6.10404261], LUNA2_LOCKED[14.24276609], USDT[0] | | |
| 05255128 | | USDT[0] | | |
| 05255137 | | TRX[.000067], USD[0.01], USDT[0] | | |
| 05255147 | | BTC[.10050432] | | |
| 05255151 | | AKRO[1], BAO[6], CAD[107.84], DENT[1], KIN[2], RSR[1], SECO[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05255156 | | BTC[.00734711], DENT[1], LUNC-PERP[0], TRX[1], USD[0.00] | | |
| 05255168 | | TRX[.001557], USDT[0.14090849] | | |
| 05255177 | | ADABULL[0], APE[8.55357957], ATOMBULL[0], BCHBULL[0], BNB[.16702017], BNBBULL[0], BTC[.0000273], DOGEBULL[2225.95226395], ETCBULL[141646.02055739], ETHBEAR[29470.82557658], ETHBULL[0], LINKBULL[7590921.92844557], MATICBULL[8188436.68777944], USD[0.41], USDT[437.15509976], XRPBULL[135781324.88243342] | | |
| 05255180 | | EUR[0.00] | | |
| 05255188 | | ANC[10.04892574], AUDIO[0], BAO[1], BTC[0], DMG[0], DOGE[0], FTM[0], HNT[0], LINK[0] | | |
| 05255193 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00645], USDT[0] | | |
| 05255201 | | USDT[0.00000046] | | |
| 05255204 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 05255208 | Contingent | LUNA2[0.00170995], LUNA2_LOCKED[0.00398989], LUNC[372.34654303], USD[-0.01], USDT[0] | | |
| 05255210 | | USD[52.59] | | |
| 05255216 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], BAND-PERP[0], BTC[0.00002942], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[3738.6], DOGE-PERP[0], ETC-PERP[0], ETH[2.254], ETH-0930[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KBTT-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2_LOCKED[25.43317872], LUNA2-PERP[0], LUNC[2373483.52], LUNC-PERP[668000], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[25540], MOB-PERP[0], NEAR[3079.06352], NEAR-PERP[1114], OP-PERP[0], PERP-PERP[0], PRIV-1230[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.000463], USD[-7590.48], USDT[1322.97424580], USTC-PERP[0], XRP-PERP[0] | | |
| 05255225 | | TRX[0] | | |
| 05255231 | | GST-PERP[0], TRX[.000777], USD[0.69], USDT[0] | | |
| 05255232 | | LUNC[.0001228], TRX[.000001], USDT[0] | | |
| 05255235 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00641], USDT[0.00000305] | | |
| 05255240 | | USDT[0] | | |
| 05255242 | Contingent | LUNA2[0], LUNA2_LOCKED[4.13071128], TRX[.000017], USD[0.26], USDT[11.98361347], WAVES-PERP[0] | | |
| 05255243 | | RSR[.57240565], USD[0.00], USDT[0] | | |
| 05255244 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], USD[0.56] | | |
| 05255257 | | SAND[.74121205], USD[0.74] | Yes | |
| 05255283 | Contingent | BTC[.00006923], LUNA2[0.31921803], LUNA2_LOCKED[0.74484209], LUNC[69510.4], USDT[0.00278988] | | |
| 05255286 | | SOL-PERP[0], USD[0.00] | | |
| 05255289 | Contingent | ETH[.00090281], ETHW[.00090281], LUNA2[4.66053956], LUNA2_LOCKED[10.87459232], LUNC[1014842.303086], USDT[0.08268281] | | |
| 05255300 | | BTC[.00000001], USD[0.00] | | |
| 05255301 | | FTT[36.8862808], PRISM[120], STEP[.0792], USD[0.00], USDT[797.35984710], USDT-PERP[0] | | |
| 05255308 | | BTC[0], LTC[.00855], USD[0.00] | | |
| 05255312 | | TONCOIN[.0027], USDT[0.53423998] | | |
| 05255319 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006864], USDT[0] | | |
| 05255338 | | TRX[.005516] | | |
| 05255340 | Contingent | ETH[.00962692], LUNA2[0.29664401], LUNA2_LOCKED[0.69216936], LUNC[.008444], USD[0.00] | | |
| 05255370 | | BAO[9], BTC-PERP[0], DENT[21325.46721991], FTT[25.28637471], FTT-PERP[-27], KIN[7], UBXT[2], USD[8973.80] | Yes | |
| 05255371 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 05255374 | Contingent | GBP[0.00], LUNA2_LOCKED[0.00000001], LUNC[.018243], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05255378 | Contingent | LUNA2[0], LUNA2_LOCKED[10.71554896], USD[2.23] | | |
| 05255379 | Contingent | LUNA2[0.25184918], LUNA2_LOCKED[0.58764809], USD[0.00] | | |
| 05255388 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.0022], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.001554], USD[-95.92], USDT[182.11639493], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05255389 | Contingent | ANC-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[0.48865541], LUNA2_LOCKED[1.14019595], LUNA2-PERP[0], LUNC[106405.744594], LUNC-PERP[0], MANA-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.000001], USD[-14.49], USDT[0] | | |
| 05255392 | Contingent | BAO[1], BTC[.00257974], DOGE[120.04193785], KIN[1], LUNA2[.67425795], LUNA2_LOCKED[1.57326855], LUNC[146821.08818916], TRX[123.45855817], USD[0.00], XRP[32.74573149] | | |
| 05255394 | | AKRO[4], ALPHA[1], BAO[21], BNB[.00164063], BTC[0], DENT[2], KIN[38], NFT (528327706761113125/FTX Crypto Cup 2022 Key #18728)[1], RSR[4], SOL[0.36220478], TOMO[1], UBXT[3], USD[0.00], USDT[0.00018002] | | |
| 05255416 | | AKRO[1], BTC-PERP[0], EUR[0.00], KIN[1], USD[0.02], USDT[5.45896210] | Yes | |
| 05255426 | | USDT[0] | | |
| 05255427 | | TRX[.000777], USDT[.00059429] | Yes | |
| 05255428 | Contingent | LUNA2[0.46340850], LUNA2_LOCKED[1.08128651], LUNC[100908.17742], USD[126.55], USDT[0.00000001] | | |
| 05255433 | | TRX[.640233] | | |
| 05255435 | Contingent | ANC[1322], LUNA2[3.17191571], LUNA2_LOCKED[7.40113666], USD[0.00], USDT[49.35516588], USTC[449] | | |
| 05255451 | | FTT[26.99463], GMT-PERP[0], GST[.03], USD[0.59], USDT[3.0478701] | | |
| 05255456 | | XRP[167.350168] | | |
| 05255461 | | BAO[1], BCH[0.00295344], BNB[.0905317], BTC[0.00015974], CEL[17.70704307], DOGE[109.21422215], ETH[.03538006], ETH-PERP[-0.012], ETHW[.02000013], FTT[2.10773929], FXS[.20086752], GODS[.0939086], KIN[1], LINK[2.04418301], LTC[0.00000292], LUNA2[.09526290], LUNA2_LOCKED[4.71568827], LUNC[423139.35473983], MATIC[103.49884179], PUNDIX[.09540001], RNDR[.0944443], SOL[.10215874], SUSHI[23.70997092], SXP[.97090719], TRX[277.63090882], UBXT[1], UNI[.70786106], USD[32.31], USDT[0], VGX[2.0039503], XRP[4.03594556], YFI[.0080956] | Yes | |
| 05255473 | | ALGO-PERP[0], CEL-PERP[0], DOGE[.48833], ENS-PERP[0], ETH[.00746333], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-4.64], USDT[.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 05255475 | | USD[9.78] | Yes | |
| 05255492 | Contingent | BAO[2], BTC[.05053684], BTC-PERP[0], ETH[.8911383], ETH-PERP[0], ETHW[.60973661], KIN[2], LUNA2[12.46297671], LUNA2_LOCKED[28.13976512], LUNC[2713814.63564848], USD[0.02] | Yes | |
| 05255495 | | TRX[.000002] | | |
| 05255498 | | AVAX[0], BNB[0], DOGE[0], ETH[0], GMT[0], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 05255500 | | BTC[.0001], ETH[.00002326], ETHW[.00002326], USD[0.91], USDT[ 99766505] | | |
| 05255502 | | USD[153.50] | | |
| 05255503 | Contingent | LUNA2[21.65590224], LUNA2_LOCKED[3.86377190], LUNC[360576.200334], USD[0.01] | | |
| 05255509 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007028], USD[0.07] | | |
| 05255512 | Contingent | APE[.00120037], AVAX[.00029945], BCH[.00004886], BNB[.0000332], BRZ[.08], BTC[.00000062], CAD[0.01], DAI[.00996871], DOT[.00091259], ETH[.0000096], ETHW[.0000096], EUR[0.01], FTT[.00031906], LTC[.00014362], LUNA2[0.10103381], LUNA2_LOCKED[0.23574557], LUNC[18000.326738], MANA[.00772892], MATIC[0.01384981], SHIB[1617.52817102], SOL[.00019419], TRX[.13265473], UNI[.00188628], USD[1.15], USDT[0.01866819], XRP[.02289652] | | |
| 05255527 | | USDT[0] | | |
| 05255537 | | USD[0.00], USDT[0.00007053], XRP[0.00000001] | | |
| 05255543 | | BAO[1], KIN[1], USDT[0] | | |
| 05255557 | | BAO[2], DENT[2], ETH[.00612199], ETHW[.00612199], RSR[1], TRX[.000003], USDT[15.54003194] | | |
| 05255560 | Contingent | LUNA2[0.57337382], LUNA2_LOCKED[1.29571493], LUNC[125423.64870985], USD[0.00] | Yes | |
| 05255565 | | ALGO[1142.82896424], BAO[1], KIN[2], USD[0.00] | | |
| 05255567 | | 0 | | |
| 05255572 | Contingent | LUNA2[0.05261968], LUNA2_LOCKED[0.12277927], LUNC[11458.04792943], XRP[2.431451] | | |
| 05255575 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[1792.08888799], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00265787], LUNA2_LOCKED[0.00620170], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0.01637895], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.76], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | SOL[.009481], USD[1.76] |
| 05255576 | Contingent | LUNA2[0.00670069], LUNA2_LOCKED[0.01563495], LUNC[0088538], USD[0.70], USTC[ 94851] | | |
| 05255578 | | AKRO[1], AUDIO[1], KIN[3], RSR[1], TRX[1], UBXT[1], USD[6232.73] | | |
| 05255580 | Contingent | ANC-PERP[0], BTC-PERP[0], LUNA2[0.00361447], LUNA2_LOCKED[0.00843378], USD[19], USTC[0.51164675], USTC-PERP[0] | | |
| 05255585 | Contingent | BAO[1], LUNA2[0], LUNA2_LOCKED[5.34560806], USDT[0] | | |
| 05255590 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004748], USD[0.01], USDT[0] | | |
| 05255592 | | USD[54.97] | | |
| 05255593 | | BCH[.00099031], ETH[.00099639], ETHW[.00099639], USDT[0] | | |
| 05255595 | Contingent | BAO[3], DENT[1], GBP[0.00], KIN[1], LUNA2_LOCKED[28.67961137], TRX[2], UBXT[1], USD[0.03], USDT[0.00000102] | Yes | |
| 05255598 | Contingent | LUNA2[0], LUNA2_LOCKED[5.71597990], USD[0.00], USDT[0.64850466] | | |
| 05255604 | | LUNC[.00000001], USDT[0] | | |
| 05255609 | Contingent | AKRO[4], ANC[29340.71549463], BAO[4], BTC[.00000509], DENT[3], KIN[4], LUNA2[17.23165416], LUNA2_LOCKED[38.78229786], LUNC[3747487.29604416], TRX[1], UBXT[3], USD[0.10] | Yes | |
| 05255613 | | NFT (446258225663133842/The Hill by FTX #31906)[1], USD[0.10] | Yes | |
| 05255616 | Contingent | LUNA2[0.69748092], LUNA2_LOCKED[1.62745549], LUNC[151877.94], USD[1.29] | | |
| 05255627 | Contingent | LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], USTC[100] | | |
| 05255634 | Contingent | LUNA2[0.76869818], LUNA2_LOCKED[1.73006502], LUNC[167468.21479172], USD[2.08] | Yes | |
| 05255636 | | GST[237.71], USD[0.34], USDT[0], XRP[.051] | | |
| 05255637 | Contingent | KIN[1], LUNA2[0.36284506], LUNA2_LOCKED[0.84238140], LUNC[1.46633881], USD[0.00], USDT[0.00000065] | Yes | |
| 05255647 | Contingent | LUNA2[5.58211604], LUNA2_LOCKED[13.02493744], LUNC[1215517.521572], USD[0.00] | | |
| 05255651 | | AUD[0.00], DENT[1], ETH[0], KIN[2], UBXT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05255656 | Contingent | GOG[132.9374509], LUNA2[0.39601381], LUNA2_LOCKED[0.92403224], LUNA2-PERP[0], TRX[.000777], USD[0.12], USDT[0.00000001] | | |
| 05255657 | | 0 | | |
| 05255665 | | APT-PERP[0], BAND[0.02144930], BAND-PERP[0], DOGE-PERP[0], ETHW[.0008174], GALA-PERP[0], GST-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MNGO[9.074], USD[-0.04], USDT[1.38000000], USTC[0] | | |
| 05255672 | | FTT[0], USD[0.00], USDT[0] | | |
| 05255674 | | LUNC-PERP[0], USD[0.00] | | |
| 05255683 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00977537], USDT[0] | Yes | |
| 05255690 | | AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], GMT-PERP[0], LUNC[.0008429], PEOPLE-PERP[0], RAMP-PERP[0], USD[0.16], USDT[.00893959], XMR-PERP[0] | | |
| 05255691 | Contingent | LUNA2[0.59429753], LUNA2_LOCKED[1.38669425], USD[5.00] | | |
| 05255694 | | 0 | | |
| 05255697 | | ADA-PERP[0], AMD-0624[0], ARKK-0624[0], BABA-0624[0], DASH-PERP[0], DOT-PERP[0], GOOGL-0624[0], LINK-PERP[0], NEAR-PERP[0], NIO-0624[0], PYPL-0624[0], TLRY-0624[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[0.00], USDT[8.33019783], ZM-0624[0] | | |
| 05255698 | Contingent | BAO[1], LUNA2[0.97265314], LUNA2_LOCKED[2.18909478], LUNC[211901.74379755], USD[27.05] | Yes | |
| 05255703 | | BTC[.0495379], ETH[.54224279], ETHW[.54224279] | | |
| 05255713 | Contingent | LUNA2[8.03742514], LUNA2_LOCKED[19.92065867], USDT[0.04654363] | | |
| 05255715 | | DOGE[.74923666], ETH[.252576], ETHW[.2525413], FTT[.31662936], MATIC[0.00009308], TRX[.000777], USD[0.02] | Yes | |
| 05255726 | | USD[0.00], XRP[39.60544086] | | |
| 05255729 | | USD[100.00] | | |
| 05255731 | | ETH[.0095258], ETHW[.00943638], KIN[1], NFT (398451046658122005/FTX Crypto Cup 2022 Key #4982)[1], NFT (540326704467661252/The Hill by FTX #10832)[1], SYN[1.00075044], TRX[.002079], USD[10791.22], USDT[11.35671789] | Yes | |
| 05255733 | Contingent | LUNA2[0.00290916], LUNA2_LOCKED[0.00678804], USTC[.411806] | | |
| 05255743 | | FTT[0.00000122], GBP[0.00], USD[0.00] | | |
| 05255746 | Contingent | LUNA2[11.40035426], LUNA2_LOCKED[26.6008266], LUNC[2482451.14141], LUNC-PERP[0], USD[224.65] | | |
| 05255750 | | BAO[1], ETH[.00949455], ETHW[.00949455], GBP[0.00], KIN[1], USD[0.00] | | |
| 05255767 | | USDT[0.00000001] | | |
| 05255770 | | USD[0.00] | | |
| 05255774 | Contingent | BAO[3], DENT[2], GBP[209.20], KIN[1], LUNA2[0.00154499], LUNA2_LOCKED[0.00360499], LUNC[.00449097], TRX[1], UBXT[1], USD[0.00], USTC[.21869904] | Yes | |
| 05255777 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005896], TRX[.000001], USDT[0] | | |
| 05255780 | Contingent | LUNA2[0.48611438], LUNA2_LOCKED[1.13426688], LUNC[105852.429898], USDT[0.02250245] | | |
| 05255794 | Contingent | LUNA2[2.85944861], LUNA2_LOCKED[6.43559753], LUNC[5.61022775], USD[0.00], USDT[0.00006845] | Yes | |
| 05255798 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 05255811 | | AVAX-PERP[0], NFT (353079286316851004/Monza Ticket Stub #1850)[1], NFT (435539294502311529/Baku Ticket Stub #2404)[1], NFT (512771466609390560/The Hill by FTX #7726)[1], OP-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05255815 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[2.321538], ETH-PERP[0], MASK-PERP[0], OP-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000013], USD[1488.63], USDT[3.86] | | |
| 05255822 | Contingent | LUNA2[2.90045860], LUNA2_LOCKED[6.76773675], LUNC[631580.968538], USDT[.10000029] | | |
| 05255833 | | ATOM[.08], CEL-PERP[0], TRX[.001567], USD[0.00], USDT[.95613054], XRP[2.703] | | |
| 05255842 | | ATOM[0.04091009], ETH[.00071], ETHW[.00071], SOL[0.00855675] | | |
| 05255844 | | AKRO[1], BAO[3], KIN[1], TRX[3], USD[0.00] | | |
| 05255847 | Contingent, Disputed | LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[.007774], USD[0.05] | | |
| 05255862 | Contingent | LUNA2[46.54527722], LUNA2_LOCKED[108.6056468], LUNC[10135332.11], USDT[0] | | |
| 05255872 | Contingent | LUNA2[1.89745416], LUNA2_LOCKED[4.42739304], LUNC[413174.638542], USD[50.00] | | |
| 05255876 | | ALCX-PERP[0], ETH[2.63198726], FTT-PERP[0], IMX-PERP[0], RON-PERP[0], USD[0.00] | | |
| 05255887 | Contingent | LUNA2[1.02432247], LUNA2_LOCKED[2.39008576], USD[0.00] | | |
| 05255889 | | USDT[0.00000004] | | |
| 05255893 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.0000009], LUNC[.008414], USDT[0] | | |
| 05255903 | Contingent | LUNA2[0.00002401], LUNA2_LOCKED[0.08948519], USD[0.00], USDT[0.00012244] | Yes | |
| 05255907 | Contingent | LUNA2[0.00024996], LUNA2_LOCKED[0.00058324], LUNC[54.43], USD[30.52] | Yes | |
| 05255920 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[.00768086], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 05255925 | | BAO[1], BTC[.05025814], CHF[0.01] | Yes | |
| 05255930 | | USD[0.00], USDT[0] | | |
| 05255932 | Contingent | DOGE[.89614243], LUNA2[0.30013601], LUNA2_LOCKED[0.70031737], USD[0.00] | | |
| 05255935 | | AVAX[0], ETH[0.00013240], ETHW[0.00013240], FTM[0], USD[0.85] | | |
| 05255937 | Contingent | FTT[0.00900890], LUNA2[0.54787209], LUNA2_LOCKED[1.24693659], NFT (373471201715205102/FTX Crypto Cup 2022 Key #8280)[1], NFT (467424334337764477/The Hill by FTX #14001)[1], USDT[0] | Yes | |
| 05255939 | | GMT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05255940 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00442983], LTC-PERP[0], LUNA2[0.00000032], LUNA2_LOCKED[0.00000076], LUNC[.0712741], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 05255942 | Contingent | BAO[1], LUNA2[1.06157569], LUNA2_LOCKED[2.47700994], USD[0.00], USDT[0] | | |
| 05255943 | Contingent | APE-PERP[0], BTC[.0049246], BTC-PERP[0], DOGE-PERP[0], ETH[.9998], IP3[229.954], KSHIB[4219.156], LUNA2[0.27322567], LUNA2_LOCKED[0.63752656], LUNC[59495.465296], PEOPLE-PERP[0], SHIB[109978000], USD[488.45], USDT[0.00000001] | | |
| 05255949 | | USD[0.00] | | |
| 05255950 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008238], LUNC-PERP[0], USD[0.44], XRP-PERP[0] | | |
| 05255953 | | USDT[0.00900970] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05255962 | | USDT[0.00548574] | | |
| 05255970 | Contingent | LUNA2[4.76138357], LUNA2_LOCKED[11.10989501], LUNC[1036801.29826], TRX[.000001], USD[0.03] | | |
| 05255971 | | BAO[2], GBP[0.00], KIN[1.00000001], SHIB[44318.19651489], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05255987 | | TRX[.000001] | | |
| 05255996 | | GMT[100.96], USD[21.51] | | |
| 05255998 | | TRX[.001558], USD[0.00], USDT[0.00011906] | | |
| 05256001 | | USD[0.01] | | |
| 05256002 | | BTC[.03013363], ETH[0.00096591], ETHW[2.30696591], HXRO[1], USDT[0.51881560], XRP[5667] | | |
| 05256004 | | USDT[.316446] | | |
| 05256011 | | CEL-PERP[0], CHZ-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 05256016 | | DOT[466.16212], TRX[.000007], USDT[0.07020122] | | |
| 05256033 | Contingent | FTT[40.4919], LUNA2[4.09214320], LUNA2_LOCKED[9.54833413], USD[0.38] | | |
| 05256043 | Contingent | BNB[.00000001], LUNA2_LOCKED[26.78887225], LUNC[0] | | |
| 05256047 | | TRX[.000778], USDT[0] | | |
| 05256050 | | USDT[1.4633] | | |
| 05256051 | Contingent | LUNA2_LOCKED[26.63864274], USDT[0.05256040] | | |
| 05256054 | | AUDIO[1], BAO[3], ETH[0], FTT[25.16822713], HXRO[1], KIN[1], TRX[5432.196762], USD[0.47], XRP[.00000001] | | |
| 05256056 | | APE[0.06692139], USD[0.03], USDT[0.89917803] | | |
| 05256057 | Contingent | LUNA2[4.97466262], LUNA2_LOCKED[11.60754612], LUNA2-PERP[10], LUNC[283243.26], LUNC-PERP[100000], USD[247.31], USDT[0.00000106] | | |
| 05256059 | | USDT[0.00007989] | | |
| 05256064 | Contingent | LUNA2[0.02421230], LUNA2_LOCKED[0.05649537], LUNC[5272.28], TRX[.342502], USDT[26.80558569] | | |
| 05256077 | Contingent, Disputed | GBP[0.00], USD[0.01], USDT[.74] | | |
| 05256079 | | ETHW[.00056466], USD[0.00] | | |
| 05256083 | Contingent | LUNA2[0.08194130], LUNA2_LOCKED[0.19119636], LUNC[17842.890708], TRX[.000001], USD[0.00] | | |
| 05256102 | | AXS-PERP[0], FTT[0.00000195], USD[28748.21], USDT[2544.15315574], USDT-0930[0], USDT-1230[-29403], USDT-PERP[0] | | |
| 05256112 | Contingent | BAO[1], KIN[1], LUNA2[2.53215017], LUNA2_LOCKED[5.90835040], LUNC[551381.03112558], USD[0.00] | | |
| 05256115 | Contingent | LUNA2[0], LUNA2_LOCKED[10.87308076], TRX[.001554], USDT[0.00000080] | | |
| 05256124 | Contingent | BTC[.00728211], LUNA2_LOCKED[214.3109797], USDT[2.7317541] | | |
| 05256126 | Contingent | LUNA2_LOCKED[353.6039543], USD[0.00] | | |
| 05256127 | | DENT[1], USD[0.00] | | |
| 05256130 | | LTC[.029] | | |
| 05256133 | | AVAX-PERP[0], BTC[0.00001000], BTC-PERP[0], ETH[0.00006022], ETH-PERP[0], ETHW[0.00006021], GMT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[81.92], WAVES-PERP[0], YFII-PERP[0] | | |
| 05256136 | Contingent | LUNA2[0], LUNA2_LOCKED[13.83476203], USDT[0.00000034] | | |
| 05256139 | Contingent | LUNA2[0.79767575], LUNA2_LOCKED[1.86124343], LUNC[173695.576066], USDT[0.00002243] | | |
| 05256143 | | USDT[0.00000008] | | |
| 05256144 | | USDT[.093128] | | |
| 05256151 | Contingent | AXS[.78391954], BTC[.00015431], ETH[.00208234], ETHW[.00205496], LUNA2[0.05644597], LUNA2_LOCKED[0.13170727], LUNC[12689.28579164], USD[0.00], USDT[0.00000003] | Yes | |
| 05256162 | | ETHW[1.75971311] | | |
| 05256178 | Contingent | ANC[28], LUNA2[0.12584347], LUNA2_LOCKED[0.29363478], LUNC[27402.6825009], TRX[.800002], USD[0.12], USDT[0] | | |
| 05256191 | | BTC[0.00000821], USD[3.16] | | |
| 05256194 | | INTER[.06416], MANA-PERP[0], TRX[.000874], USD[0.00], USDT[0] | | |
| 05256207 | | BTC[0.00009239], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.091564], MANA[.64356], MANA-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 05256209 | Contingent | LUNA2[1.20068037], LUNA2_LOCKED[2.80158754], LUNC[261450.679404], USDT[0.09649024] | | |
| 05256212 | | USD[0.00], USDT[0] | | |
| 05256218 | | USD[0.00] | | |
| 05256234 | | BTC[.05049308], BTC-PERP[0], ETH[.1536986], ETHW[.0789686], SOL[3.14957], USD[1.04] | | |
| 05256242 | Contingent | CHZ[9.8233], LUNA2[0.82228705], LUNA2_LOCKED[1.91866978], TRX[.000025], USD[0.00], USDT[504.31631490] | | |
| 05256265 | | USDT[0] | | |
| 05256270 | Contingent | LUNA2[0.02279522], LUNA2_LOCKED[0.05318886], LUNC[4963.708946], USD[0.00], XRP[-0.17280146] | | |
| 05256279 | | LUNC[.000576], USDT[0.22661763] | | |
| 05256280 | | USD[0.00], USDT[297.00250000] | | |
| 05256285 | | MATIC[.0082964], TRX[11], USD[0.04] | | |
| 05256287 | | AKRO[2], APE[0], AUDIO[1], BAO[11], DENT[1], GBP[9.57], KIN[6], KSHIB[0], SHIB[1382887.58448319], SOL[0], SPA[0], TRX[3], TULIP[.00002386], UBXT[3] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05256289 | | NFT (288824449298745635/StarAtlas Anniversary)[1], NFT (310675132067952291/Official Solana NFT)[1], NFT (317492926269434046/Raydium Alpha Tester Invitation)[1], NFT (324437012319578056/StarAtlas Anniversary)[1], NFT (324877613431040461/Raydium Alpha Tester Invitation)[1], NFT (338733895461363477/StarAtlas Anniversary)[1], NFT (343158606835223140/Raydium Alpha Tester Invitation)[1], NFT (345157757294827091/Official Solana NFT)[1], NFT (356214224028180524/Raydium Alpha Tester Invitation)[1], NFT (356216632011297284/Official Solana NFT)[1], NFT (364480807489115792/Raydium Alpha Tester Invitation)[1], NFT (365033502577165710/Official Solana NFT)[1], NFT (366451223502418928/Raydium Alpha Tester Invitation)[1], NFT (371148900411200262/StarAtlas Anniversary)[1], NFT (379663990449910771/StarAtlas Anniversary)[1], NFT (386773609815136651/StarAtlas Anniversary)[1], NFT (395197014723246664/Official Solana NFT)[1], NFT (426738244345323492/Raydium Alpha Tester Invitation)[1], NFT (443635985889031712/Raydium Alpha Tester Invitation)[1], NFT (457546887883729806/StarAtlas Anniversary)[1], NFT (493409286842953072/Raydium Alpha Tester Invitation)[1], NFT (505651117975565661/StarAtlas Anniversary)[1], NFT (559405824305836014/Raydium Alpha Tester Invitation)[1], NFT (571250657325043701/Official Solana NFT)[1], NFT (574608687959250529/Official Solana NFT)[1], USD[0.00], USDT[0] | | |
| 05256302 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00309], TRX[.001554], USD[0.02], USDT[0] | | |
| 05256310 | | BTC[.29998], ETC-PERP[0], ETH-PERP[0], ETHW[1.7], USD[34.80] | | |
| 05256311 | Contingent, Disputed | BTC[0], ETH[0.00000124], USD[0.00], USDT[0.00000943] | Yes | |
| 05256312 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 05256324 | | ADA-PERP[0], BTC[3.78591249], BTC-PERP[2], DOGE-PERP[0], ETH-PERP[4], LTC-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-15114.16], XRP-PERP[0] | | |
| 05256333 | | BTT[432545.1924218], SHIB[47348.2408816], TRX[.000001] | | |
| 05256334 | Contingent | KIN[1], LUNA2[1.05266237], LUNA2_LOCKED[2.45621219], LUNC[229219.44746047], USD[0.00] | | |
| 05256335 | Contingent | ETH[51.8362524], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008892], USD[0.05], USDT[0] | | |
| 05256354 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006596], USDT[0.05898122] | | |
| 05256355 | Contingent | BAO[3549.42567306], DOGE[239.00269933], GBP[0.00], KIN[1], LUNA2[1.42412700], LUNA2_LOCKED[3.20520109], SHIB[6300000], USD[0.07], USDT[0] | Yes | |
| 05256366 | Contingent | ANC-PERP[0], BTC[.0244], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], LUNA2[0.35528539], LUNA2_LOCKED[0.82899924], LUNC[77364.142236], LUNC-PERP[0], OP-0930[0], RSR-PERP[0], SHIB[99540], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[6.62] | | |
| 05256377 | Contingent | LUNA2[2.19887903], LUNA2_LOCKED[5.13071774], USD[1.127388] | | |
| 05256379 | Contingent | GBP[0.01], KIN[2], LUNA2[1.19362290], LUNA2_LOCKED[2.78512010], UBXT[1], USD[0.00], USTC[168.963091] | | |
| 05256380 | | USD[0.01], USDT[0] | | |
| 05256381 | Contingent | LUNA2[0.20121669], LUNA2_LOCKED[0.46950563], LUNC[43815.36], USDT[0.00000082], XRP[.15] | | |
| 05256385 | Contingent | LUNA2_LOCKED[37.8519066], USD[96.16], USDT[0.00000017] | | |
| 05256388 | Contingent | LUNA2[1.99949031], LUNA2_LOCKED[4.66547739], LUNC[435393.225266], USDT[69.36783086] | | |
| 05256389 | | USDT[164.71] | | |
| 05256390 | Contingent | LUNA2[0.56190988], LUNA2_LOCKED[1.31112306], USD[0.00], USDT[0.00000295], WRX[.1] | | |
| 05256391 | | GMT-PERP[0], GST-PERP[0], USD[-18.39], USDT[20.61035339], USTC-PERP[0] | | |
| 05256394 | | BTC[0.00002514], CEL[.04646], ETHW[5.8582092], HT[.0902], MEDIA[.009776], SLRS[.6558], USD[132.48], USDT[33.6262283] | | |
| 05256395 | Contingent | ADA-PERP[0], ANC[1], ATOM[0.02803094], ETH[.0003258], ETHW[.0003258], LUNA2[0.00042360], LUNA2_LOCKED[0.00098840], LUNC[.009513], TRX[.000781], USD[11.98], USDT[0.00754063], USTC[0.05995690], USTC-PERP[0] | | |
| 05256399 | Contingent | FTT[0], LUNA2[0.42364978], LUNC[0.98851617], LUNC[.000001], TRX[0], USDT[0.00000007] | | |
| 05256405 | Contingent | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], USD[0.06] | | |
| 05256417 | | BAO[1], COIN[1.79360163], KIN[1], USD[50.73] | Yes | |
| 05256423 | | USDT[8.99124502] | | |
| 05256428 | Contingent | BAO[3], DOGE[583.30730853], KIN[1], LUNA2[5.76142623], LUNA2_LOCKED[12.96691217], LUNC[1255181.51400087], USD[0.01] | Yes | |
| 05256439 | Contingent | LUNA2[0.50213112], LUNA2_LOCKED[1.17163929], LUNC[109340.11], USD[0.00] | | |
| 05256442 | | BTC[0.01564745], NFT (291231352206516813/Montreal Ticket Stub #1044)[1], USD[489.61] | Yes | |
| 05256447 | | USDT[0] | | |
| 05256454 | Contingent | KIN[1], LUNA2[0], LUNA2_LOCKED[5.09743456], USD[0.01] | | |
| 05256456 | | BTC[0], USD[264.41], USDT[0] | | |
| 05256463 | | USDT[0.43955584] | | |
| 05256468 | | AVAX-PERP[0], CRV-PERP[0], GMT-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[-0.16], USDT[0.19455299] | | |
| 05256470 | | BTC[0], GST[.397112], LUNC[.0010038], NEAR[0], TRX[.002331], USDT[70.80580603] | | |
| 05256472 | Contingent | LUNA2[1.59169639], LUNA2_LOCKED[3.71395824], LUNC[346595.2401], USD[64.91], USDT[0.02008323] | | |
| 05256475 | | XRP[.00000001] | | |
| 05256488 | | ANC-PERP[0], ETH[.001488], ETHW[.001488], USD[0.64], USDT[.0085488], USTC-PERP[0] | | |
| 05256498 | | LUNC[.000371], USD[314.63] | | USD[312.89] |
| 05256507 | | BAO[2], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05256511 | | FTT[18.496357], USDT[1.772256] | | |
| 05256520 | Contingent | KIN[1], LUNA2[0.00686428], LUNA2_LOCKED[0.01601666], TRX-PERP[0], USD[0.00], USTC[.971673] | | |
| 05256521 | | AKRO[1], BTC[.00000001], CTX[0], USDT[0] | Yes | |
| 05256524 | | TRX[.901002], USD[0.29], USDT[0.00322083], USTC-PERP[0] | | |
| 05256550 | | USD[0.00], USDT[0.00449153] | | |
| 05256553 | Contingent | CEL[0], FTT[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008525], SOL[0.83], USDT[0] | | |
| 05256554 | | LUNC[.00000001], USDT[0] | | |
| 05256555 | Contingent | LUNA2[0.00987307], LUNA2_LOCKED[0.02303717], LUNC[2149.88256], LUNC-PERP[0], USD[0.02], USDT[.008], XRP[17.797388], XRP-PERP[0] | | |
| 05256564 | | USD[5.40] | | |
| 05256570 | | USDT[0.00000006] | | |
| 05256571 | Contingent | LUNA2[6.59236592], LUNA2_LOCKED[15.38218716], LUNC[1435501.56], USD[0.00] | | |
| 05256575 | Contingent | LUNA2[0.02317983], LUNA2_LOCKED[0.05408628] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05256583 | Contingent | LUNA2[1.05029101], LUNA2_LOCKED[2.45067904], LUNC[228703.080234], USDT[0.00698805] | | |
| 05256584 | | USDT[0.03040088] | | |
| 05256588 | Contingent | AKRO[1], BCH[.16216351], BTC[.08103273], ETH[2.01489669], ETHW[7.19010725], KIN[1], LTC[1.67056773], TRX[1], USD[0.00] | Yes | |
| 05256590 | | USDT[0.05829044] | | |
| 05256592 | | TRX[1], USDT[0.00000400] | | |
| 05256600 | Contingent | LUNA2[0.19235672], LUNA2_LOCKED[0.44883235], LUNC[41886.081108], USD[5.00] | | |
| 05256612 | | LUNC[.000806], USD[0.00] | | |
| 05256617 | Contingent | BTC[.00401368], BTC-PERP[0], GMT-PERP[0], LUNA2[23.38895311], LUNA2_LOCKED[53.62614125], LUNC[5095506.00809496], LUNC-PERP[2300000], USD[-149.94] | | USD[4.07] |
| 05256619 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003966], USDT[0] | | |
| 05256640 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[65], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.995], FIL-PERP[0], FTM-PERP[2192], GALA-PERP[0], LOOKS-PERP[0], LUNA2[1.44014143], LUNA2_LOCKED[3.36033002], LUNA2-PERP[0], LUNC-PERP[1638000], MATIC-PERP[1159], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.009], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-3937.61], USDT[2173.89801280], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05256642 | | DOGE[139.73906774] | Yes | |
| 05256652 | | BAO[1], NFT [431310524914195960/FTX Crypto Cup 2022 Key #3914)(1], USD[0.00] | Yes | |
| 05256661 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005008], USD[0.01] | | |
| 05256666 | | USD[0.00], USDT[0.00000025] | | |
| 05256681 | Contingent | BRZ[.00509201], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008582], USDT[0] | | |
| 05256683 | | FTT[0.56475673], USD[0.00] | | |
| 05256684 | Contingent | BTC[.00002371], LUNA2[0], LUNA2_LOCKED[13.02801542], USD[0.00] | Yes | |
| 05256685 | Contingent | ANC[.9948], ETH[.00144506], ETHW[.00144506], LUNA2[8.49371059], LUNA2_LOCKED[19.81865806], SHIB[99840], USD[0.04], USDT[0.01001081], USTC[.0076] | | |
| 05256689 | Contingent | LUNA2[0.05587546], LUNA2_LOCKED[0.13037608], LUNC[12167] | | |
| 05256701 | | USD[100.00] | | |
| 05256706 | Contingent | BAO[1], LUNA2[3.92418849], LUNA2_LOCKED[9.04920283], LUNC[854500.30619271], USD[30.36] | Yes | |
| 05256710 | | USD[0.71] | | |
| 05256712 | Contingent | LUNA2[0], LUNA2_LOCKED[2.22250567], USDT[0] | | |
| 05256714 | | ALGO[14.61384454], BAO[5], DENT[2], GBP[0.00], KIN[497286.65052445], SHIB[516911.68035428], UNI[0.00001239], USD[0.00], XRP[.00048079] | Yes | |
| 05256718 | | USD[0.00] | | |
| 05256721 | Contingent | AVAX[.09656], BSVBEAR[230000], FTM[.9226], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009512], USD[0.00], USDT[4.15395064] | | |
| 05256722 | Contingent | KIN[1], LTC[.00929734], NFT [452856054871292307/The Hill by FTX #14649)(1], TRX[.218019], USD[0.00], USDT[0.27573002] | | |
| 05256726 | | LUNA2_LOCKED[33.72901779], TRX[.000036], USDT[0] | | |
| 05256730 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00438], USD[0.92], USDT[0.48500931] | | |
| 05256747 | | SOL[61.50625018], TRYB[95112.69573617] | | |
| 05256749 | Contingent, Disputed | BTC-PERP[0], TRX[.000191], USD[0.08], USDT[0] | | |
| 05256750 | Contingent | LUNA2[1.47371632], LUNA2_LOCKED[3.43867142], USD[0.03], USTC[208.6116688] | | |
| 05256763 | | USD[200.01] | | |
| 05256768 | Contingent | AVAX[.06234], DOGE[.8348], LUNA2[0.39106845], LUNA2_LOCKED[0.91249305], TRX[.000213], USD[0.00], USDT[0] | | |
| 05256770 | | AKRO[1], BAO[6], DENT[1], KIN[4], SOL[0], TRX[1], USD[0.00], USDT[41.83372382] | | |
| 05256771 | | BTC[.00422572], ETH[.0324386], ETHW[.03216611] | Yes | |
| 05256772 | | USD[0.02] | | |
| 05256773 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027673], TRX[.259903], USD[0.43], USTC-PERP[0] | | |
| 05256774 | | USD[0.00] | | |
| 05256799 | Contingent | FTM[.00499512], LUNA2_LOCKED[94.2662568], LUNC[0], USD[635.70] | | |
| 05256800 | Contingent | LUNA2[4.96731154], LUNA2_LOCKED[11.5903936], LUNC[1081642.546324], USD[0.00] | | |
| 05256813 | | USDT[0.00000018] | | |
| 05256817 | | BNB[0.00000001], SOL[0], TRX[0] | | |
| 05256823 | | DENT[1], DOGE[1], TRU[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05256825 | | ARS[0.00], DAI[0], DOGE[0], FTT[0], LINK[0.09905120], USD[0.01], USDT[202.84636873] | | |
| 05256838 | | ETH[0], ETH-PERP[0], NFT [301005822568890754/FTX Crypto Cup 2022 Key #4230)(1], NFT [392717803811978854/The Hill by FTX #8823)(1], SOL[0], TRX[0.00001800], USD[0.99], USDT[0] | | |
| 05256848 | | MATIC[.48464934], SOL[0], SOL-PERP[0], TRX[11.82428010], USD[0.00] | | |
| 05256857 | Contingent | BTC[0], ETH[.0000213], ETHW[2.3750213], FTT[0.06753100], LUNA2[0.04462348], LUNA2_LOCKED[0.10412147], LUNC[9716.8584081], SHIB[199962], SOS-PERP[0], TRX-PERP[0], USD[3787.33] | | |
| 05256864 | Contingent | LUNA2[9.68950103], LUNA2_LOCKED[22.60883574], LUNC[2109909.25], USDT[199.98099800] | | |
| 05256868 | | USD[0.00], USDT[0] | | |
| 05256874 | Contingent | LUNA2[1.08650940], LUNA2_LOCKED[2.53518860], LUNC[236589.71], USDT[0.00000036] | | |
| 05256879 | Contingent | LUNA2[1.87951395], LUNA2_LOCKED[4.38553255], USDT[0.00000166] | | |
| 05256880 | Contingent | APE[.09066], AVAX[.0968], FTT[45], GST[312.31688], LUNA2[1.21561451], LUNA2_LOCKED[2.83643386], LUNC[264702.619206], NFT [552102278755796036/The Hill by FTX #35379)(1], USD[0.27], USDT[0.00000001], WAVES[11.9802], YFII[.000772] | | |
| 05256883 | Contingent | BAO[2], ETH[.00000001], LUNA2[3.92638707], LUNA2_LOCKED[9.16156983], LUNC[854979.05151405], USD[0.00] | | |
| 05256887 | | USD[-0.86], USDT[1.19789328] | | |
| 05256889 | | BAO[3], BNB[0], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05256891 | Contingent | ACB[.35849755], APE[.41875657], BTC[.00003266], DOGE[21.77872036], GMT[1.90461016], KIN[1], LUNA2[0.70359807], KIN1], LUNA2_LOCKED[1.64172885], LUNC[60320.90722644], SAND[1.29713086], TSLA[.01158813], UBXT[11], USD[1.55], USTC[60.38469653] | | |
| 05256894 | | NFT (522962443758574685/The Hill by FTX #23963)[1], USD[0.01], USDT[0] | | |
| 05256895 | Contingent | ETH[0], ETHW[0.85645058], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00555039], USD[0.74], USDT[.005728] | | |
| 05256907 | | BTC[.00030877], TRX[.001554], USDT[5] | | |
| 05256908 | Contingent | LUNA2[0], LUNA2_LOCKED[11.89468655], USDT[0.00000001] | | |
| 05256913 | Contingent | LUNA2[0.55403282], LUNA2_LOCKED[1.29274326], LUNC[120641.81445288], USD[40.01] | | |
| 05256916 | | USDT[0] | | |
| 05256917 | Contingent | AVAX[84.42106501], BAO[1], BTC[.08270829], FRONT[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004978], SOL[47.32214394], USD[0.66] | Yes | |
| 05256922 | | USDT[0.00000673] | | |
| 05256934 | | USD[0.00] | | |
| 05256940 | Contingent | LUNA2[0.38875936], LUNA2_LOCKED[0.907105518], LUNC[84653.17], USD[0.00], USDT[0.00000019] | | |
| 05256957 | Contingent | AKRO[6], BAO[17], BAT[2], BNB[2.02681605], BTC[.00309099], CHZ[1], DENT[14], DOGE[8066.34946434], ETH[.04222816], ETHW[1.95907066], FIDA[4.10742568], FRONT[1], FTM[221.42131009], FTT[436.25818315], GMT[103.57878615], GRT[1], KIN[18], LUNA2[0.92130384], LUNA2_LOCKED[2.13629716], LUNC[200615.94194383], RSR[2], RUNE[1.02816787], SECO[1.02346681], SOL[86.19887948], SXP[1.00022054], TOMO[1], TRX[8.000987], UBXT[9], USD[3.07], USDT[1342.70172741] | Yes | |
| 05256971 | Contingent | GBP[0.00], KIN[2], LUNA2[1.00734586], LUNA2_LOCKED[2.35047368], USD[0.00], USDT[0.00000001] | | |
| 05256972 | | BTC-PERP[0], ETH-PERP[0], IOST-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[.01], USDT-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 05256975 | Contingent | BAO[2], CHZ[1], ETH[.00000001], LUNA2[13.15390343], LUNA2_LOCKED[29.60473774], LUNC[2865703.0330535], TRX[1], USD[0.00], USDT[0.00001786] | Yes | |
| 05256982 | | AUD[0.00], ETH[0], USD[0.00], USDT[0] | | |
| 05256983 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002774], LUNC-PERP[0], USD[0.00], USDT[0.03692499] | | |
| 05256985 | | USD[0.00], USDT[.04125018], XRP[.299776], XRP-PERP[0] | | |
| 05256993 | Contingent | APT[0], LUNA2[0.16679641], LUNA2_LOCKED[0.38919162], LUNC[36320.27], NFT (413893031212459496/FTX Crypto Cup 2022 Key #18264)[1], NFT (494055062097995035/The Hill by FTX #24733)[1], TRX[.000025], USDT[0.00001172] | | |
| 05257001 | | KIN[1], TONCOIN[.02], USDT[0] | | |
| 05257005 | Contingent | CAD[0.00], DENT[1], RSR[1], TRX[2], UBXT[1], USD[0.00004841] | Yes | |
| 05257010 | | USD[0.00] | | |
| 05257019 | | TRX[.000001], USDT[0.00000020] | | |
| 05257028 | | USDT[0.00000070] | | |
| 05257036 | | APT[.00239488], TRX[.834396] | | |
| 05257039 | Contingent | AKRO[2], BAO[1], LUNA2[11.24991619], LUNA2_LOCKED[25.85486524], USD[0.00], XRP[1429.62654842] | Yes | |
| 05257042 | Contingent | IMX[5.77334411], LUNA2[105.2980764], LUNA2_LOCKED[245.6955116], LUNC[22918877.827096], USDT[0.00000001], XRP[.00000001] | | |
| 05257052 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001674], USD[0.36] | | |
| 05257059 | | CEL[.039186], CEL-PERP[0], ETH[.00095706], ETHW[.00095706], MATIC[9.61626834], USD[351.71] | | |
| 05257063 | Contingent | AUD[0.01], LUNA2[100.84864631], LUNA2_LOCKED[62.83845667], LUNC[6261073.60228236], USD[0.02] | Yes | |
| 05257072 | | BNB[0], TRX[.000777], XRP[.00000001] | | |
| 05257078 | Contingent | KIN[161214.70234871], LUNA2[0.06778451], LUNA2_LOCKED[0.15816386], LUNC[15257.59072548], USD[1.44] | Yes | |
| 05257099 | | USD[0.00] | | |
| 05257100 | | TRX[.000782], USDT[0.00000021] | | |
| 05257105 | | BNB[0.02791662], SOL[.02098196], SOL-PERP[0], USD[0.08], USDT[0.03820696] | | |
| 05257112 | Contingent | LUNA2[13.91250264], LUNA2_LOCKED[32.46250615], USD[1.10] | | |
| 05257123 | | BTC[.06865481] | | |
| 05257132 | Contingent | LUNA2_LOCKED[75.64399124], USD[0.33], USDT[0.91035625] | | |
| 05257144 | Contingent | LUNA2[0.63882264], LUNA2_LOCKED[1.49058616], LUNC[139104.97485] | | |
| 05257148 | | ETH[.000013], ETHW[.000013], USD[0.01], USDT[0] | | |
| 05257154 | | USDT[0] | | |
| 05257164 | | KIN[2], UBXT[1], USDT[0] | | |
| 05257165 | | ETH[.00006003], ETHW[9.23033475], USD[0.98], USDT[.18255857], XPLA[7.65870533] | Yes | |
| 05257177 | | TRX[.992217], USDT[0.00030211] | | |
| 05257181 | | USD[0.00] | | |
| 05257183 | | GMT-PERP[0], GST-PERP[0], USD[0.11], USDT[0.00000024] | | |
| 05257189 | | BAO[1], RSR[1], USDT[0.00000026] | Yes | |
| 05257190 | | POLIS[196.0290585] | | |
| 05257192 | | NFT (489331538658787059/FTX Crypto Cup 2022 Key #13179)[1], TRX[.000001] | | |
| 05257198 | | GMT-PERP[0], GST-PERP[0], LOOKS[.63], LOOKS-PERP[0], TRYB-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05257199 | | USDT[0.00027716] | | |
| 05257207 | | ANC[.00022917], KIN[1], USD[0.00], USDT[11.46151814], XPLA[.37198808] | Yes | |
| 05257212 | | BTC[0] | | |
| 05257219 | Contingent | LUNA2[0.46928168], LUNA2_LOCKED[1.09499059], LUNC[102187.074758], USDT[0] | | |
| 05257221 | | LTC[2.91287621] | | |
| 05257222 | | FTT[0], NFT (376857083751113979/FTX Crypto Cup 2022 Key #1188)[1], NFT (409032922096651018/The Hill by FTX #5288)[1], NFT (416659724202649873/Monza Ticket Stub #1739)[1], SOL[0.00000664], USD[10362.18] | Yes | |
| 05257223 | | GST-PERP[0], USD[0.30], USDT[0.00016215] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05257225 | | SXP[1], USDT[199.21199505] | | |
| 05257229 | | SOL[.008], USD[0.00], USDT[0] | | |
| 05257236 | | USD[0.01] | | |
| 05257237 | Contingent | LUNA2[0.91783310], LUNA2_LOCKED[2.14161056], LUNC[199860.09], USDT[0.00000035] | | |
| 05257249 | Contingent | LUNA2[1.88371161], LUNA2_LOCKED[4.39532709], LUNC[410182.16913982], UBXT[1], USD[1.01] | | |
| 05257258 | | ATOM[0], XRP[.00000001] | | |
| 05257259 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007562], USDT[0] | | |
| 05257263 | | SOL[.43], TRX[.000002], USD[22.50], USDT[0.08497333] | | |
| 05257265 | Contingent | AVAX[5.6447722], BAO[1], KIN[2], LUNA2[0.31335137], LUNA2_LOCKED[0.73115319], TRX[1], USD[0.00] | | |
| 05257273 | Contingent | ADA-PERP[0], LUNA2[5.21750812], LUNA2_LOCKED[12.17418561], SOL[4.50022214], USD[0.28] | | |
| 05257276 | Contingent | LUNA2_LOCKED[218.7098076], USDT[0.00000079] | | |
| 05257281 | | TLM[.2943], USD[0.01], WRX[.66332], XRP[0] | | |
| 05257283 | | TONCOIN[1.5597] | | |
| 05257284 | | USDT[0] | | |
| 05257286 | Contingent | LUNA2[0.94383208], LUNA2_LOCKED[2.20227486], LUNC[205521.42343292], USD[0.00], USDT[0] | | |
| 05257288 | Contingent | ATLAS[2720], BTC[.0009126], DOGE[456], GMT[0], GST[0], LUNA2[0.96103286], LUNA2_LOCKED[2.24241002], LUNC[209266.93], SHIB[2700000], SOL[0], USD[1.19], XLM-PERP[0] | | |
| 05257298 | | USDT[300] | | |
| 05257302 | Contingent | 1INCH[0], ADABULL[0], ASD[0], AXS[0], BCH[0], BTC[0], DOGE[0], FTT[8.51094700], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06060950], RAY[110.53399205], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00294144], SRM_LOCKED[.03982581], SUSHI[0], TRX[0], TRYB[0], USD[0.00] | | |
| 05257303 | | BAO[1], KIN[1], UBXT[1], USD[20.15] | Yes | |
| 05257309 | Contingent | LUNA2[0], LUNA2_LOCKED[1.57527069], LUNC-PERP[0], USD[0.00], USDT[0.03606963] | Yes | |
| 05257320 | | USD[0.01], USDT[0] | | |
| 05257322 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05257325 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004228], USD[3.01], USDT[1.65596671] | | |
| 05257328 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.0000007], LUNC[.006636], USD[0.00], USDT[0.13992998] | | |
| 05257333 | Contingent, Disputed | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00578255], USD[0.00], USDT[0] | | |
| 05257335 | Contingent | LUNA2[39.76518668], LUNA2_LOCKED[92.78543558], LUNC[8657953.12], LUNC-PERP[0], USD[0.31] | | |
| 05257338 | | FTT[4.30848728], USD[0.00], USDT[0.02653530] | | |
| 05257355 | Contingent | LUNA2[5.07555983], LUNA2_LOCKED[11.42327208], USD[0.00], USDT[0] | Yes | |
| 05257358 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00151], USDT[0] | | |
| 05257362 | Contingent | LUNA2[6.04332870], LUNA2_LOCKED[14.10110032], LUNC[1315947.55], USDT[0.00000043] | | |
| 05257363 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[0.48380018], USD[0.00], USDT[0.00000001] | | |
| 05257366 | | BRZ[0.00368316] | | |
| 05257367 | Contingent | KIN[1], LUNA2[11.76098704], LUNA2_LOCKED[26.47074756], LUNC[.45873168], RSR[2], USD[0.58] | Yes | |
| 05257378 | Contingent | LUNA2[0.00873869], LUNA2_LOCKED[0.02039029], LUNC[1902.87] | | |
| 05257382 | | GBP[0.00], KIN[26.96488545], USD[0.00], USDT[0] | Yes | |
| 05257383 | Contingent | ADA-PERP[0], ANC[.00705], ANC-PERP[0], BNB[.00027248], DOT-PERP[0], ETH[.00000001], GAL-PERP[0], LINK-PERP[0], LUNA2[0.01836602], LUNA2_LOCKED[0.04285405], USD[0.14], XTZ-PERP[0] | | |
| 05257407 | | LTC[0], USD[0.00] | | |
| 05257412 | | SOL[.0018186], USD[0.00] | | |
| 05257419 | Contingent | COPE[.80981], LUNA2[0.00398342], LUNA2_LOCKED[0.00929465], USD[0.00] | | |
| 05257420 | | SOL[.00062], TRX[.00156], USD[0.01], USDT[0.00403224] | | |
| 05257424 | Contingent | BAO[2], CHZ[0], KIN[1], LUNA2[0.57383516], LUNA2_LOCKED[1.29674481], UBXT[1], USD[0.00] | Yes | |
| 05257433 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.68097189], LUNA2_LOCKED[1.58893442], LUNC-PERP[0], USD[0.00], USDT[0.44136346] | | |
| 05257444 | | BAO[3], HT[0], KIN[3], USD[0.00], USDT[0] | | |
| 05257450 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043], SAND[.0014], USD[1.39], USDT[8.50842735] | | |
| 05257457 | Contingent | KIN[1], LUNA2[1.72843618], LUNA2_LOCKED[3.89009233], LUNC[376556.26288646], USD[0.00] | Yes | |
| 05257458 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00139948], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00975428], SOL-PERP[0], USD[153.21], USDT[.000748], USTC-PERP[0] | | |
| 05257460 | Contingent | BAO[1], LUNA2[1.44362100], LUNA2_LOCKED[3.36844901], LUNC[314351.51335866], USD[0.15] | | |
| 05257461 | | USD[0.00], USDT[0] | | |
| 05257467 | | LTC[.145484] | | |
| 05257472 | | DOGE[0], USD[0.00], USDT[0] | | |
| 05257475 | Contingent | LUNA2[1.40085483], LUNA2_LOCKED[3.26866128], LUNC[0], USD[-0.60], USDT[1.00256694], XRP-PERP[0] | | |
| 05257482 | Contingent | LUNA2[0.00403465], LUNA2_LOCKED[0.00941420], TRX[.001622], USD[1.35], USDT[0.12983306], USDT-PERP[0], USTC[0.57112523] | | |
| 05257495 | | USD[0.00], USDT[0] | | |
| 05257510 | | CEL-PERP[0], EOS-PERP[0], USD[-0.29], XRP[.996758], XRP-PERP[0] | | |
| 05257515 | Contingent | ETH[.02936302], ETHW[.02936302], GBP[0.00], LUNA2[0], LUNA2_LOCKED[3.23185815], UBXT[1], USD[0.00] | | |
| 05257519 | Contingent | LUNA2[12.81760631], LUNA2_LOCKED[29.90774806], LUNC[2791060.76], LUNC-PERP[0], USD[0.70] | | |
| 05257521 | | ANC[5], LUNC-PERP[0], USD[23.86], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05257526 | | AAPL-1230[0], BTC-PERP[0], SPY-1230[0], USD[100.82], USDT[0] | | |
| 05257528 | | USD[0.01] | | |
| 05257547 | Contingent | LUNA2[0.06356753], LUNA2_LOCKED[0.14832425], LUNC[.0034], USDT[13.12591458], USTC[8.99829] | | |
| 05257554 | | USD[0.00] | | |
| 05257555 | | CEL-PERP[0], USD[0.00], USDT[0] | | |
| 05257557 | | TRX[0], XRP[0.20392400] | | |
| 05257566 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007584], USDT[0] | | |
| 05257574 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007026], USD[0.00], USDT[0.11151629] | | |
| 05257580 | | FTT[1.2], GMT-PERP[0], USD[0.92], XRP[.588447] | | |
| 05257588 | | USD[0.00] | | |
| 05257594 | | BAO[7], DENT[2], GMT[.00003142], GST[.00095185], KIN[10], SOL[.40883765], TRX[1.001554], UBXT[11], USD[783.15], USDT[10.00213753] | Yes | |
| 05257598 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092564], USDT[0.26920950] | | |
| 05257609 | | BRZ[4.206204], BTC[.0000376], USD[0.45] | | |
| 05257612 | | USD[31.21] | Yes | |
| 05257615 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004224], TRX[.000001], USDT[43.04465127] | | |
| 05257619 | Contingent | BTC[.00009874], BTC-PERP[0], FTM[.9708], FTM-PERP[0], LUNA2[0.00000206], LUNA2_LOCKED[0.00000482], LUNA2-PERP[0], LUNC[.45], MANA-PERP[0], TRX[104.979], USD[0.03], USDT[0.67465781] | | |
| 05257620 | | USD[0.07] | | |
| 05257625 | Contingent | LUNA2[116.8096883], LUNA2_LOCKED[272.5559393], USD[0.00] | | |
| 05257627 | | BTC-0930[0], BTC-MOVE-WK-0603[0], SOL-0624[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000204] | | |
| 05257628 | Contingent | LTC[.008369], LUNA2[0], LUNA2_LOCKED[5.23010167], TRX[.085285], USD[0.02], USDT[0.00921933] | | |
| 05257648 | | TRX[.000002], USD[0.42], USDT[0], USTC-PERP[0] | | |
| 05257655 | Contingent | BNB[.0025341], LUNA2[0.23709056], LUNA2_LOCKED[0.55321132], LUNC[51626.970148], USDT[29.76033070] | | |
| 05257668 | | TRX-PERP[0], USD[0.09], USDT[112.73617235], USDT-PERP[0] | | |
| 05257682 | | USD[0.00] | | |
| 05257684 | | AMPL-PERP[0], APT-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0.25426572], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], NFT (460981505668791363/The Hill by FTX #8103)[1], NFT (479108602920917782/FTX Crypto Cup 2022 Key #4704)[1], SAND-PERP[0], USD[0.17], USDT[0], XRP-PERP[0] | | |
| 05257697 | Contingent | LUNA2[0.00000081], LUNA2_LOCKED[0.00001189], LUNC[.1766554], USDT[0.01818737] | | |
| 05257702 | Contingent | BTC-MOVE-0709[0], BTC-MOVE-0712[0], BTC-MOVE-0726[0], BTC-MOVE-0806[0], BTC-MOVE-0809[0], BTC-MOVE-0917[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1017[0], BTC-MOVE-1108[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05637604], GST-0930[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SOL[.00480608], SOL-PERP[0], USD[1044.03], USDT[0] | Yes | |
| 05257708 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004974], USD[0.27] | | |
| 05257712 | | TRX[.600002] | | |
| 05257738 | | AKRO[1], TRX[1], USD[0.00], USDT[0.00650243] | Yes | |
| 05257747 | Contingent | LUNA2[2.15593444], LUNA2_LOCKED[5.03051369], USD[30.38], USDT[0.00925079] | | |
| 05257750 | Contingent | LUNA2[4.92856575], LUNA2_LOCKED[11.49998677], LUNC[1073205.57], USD[399.76] | | |
| 05257753 | Contingent | LUNA2[2.60432245], LUNA2_LOCKED[1.41008572], USDT[.3000037] | | |
| 05257756 | | AKRO[1], BAO[1], DENT[2], GBP[0.00], KIN[3], RSR[1], TRX[1], USD[0.01] | Yes | |
| 05257760 | Contingent | DOGE[214.21804505], LUNA2[0.27554264], LUNA2_LOCKED[0.64293282], LUNC[59999.99] | | |
| 05257764 | | DOGE[.98], TRX[10], USD[5.08], USDT[65.55438348] | | |
| 05257766 | Contingent | LUNA2[1.13074918], LUNA2_LOCKED[2.63841476], LUNC[246223.01601], USD[0.07], USDT[0] | | |
| 05257769 | | XRP[52.590154] | | |
| 05257774 | Contingent | AKRO[9908.018], ALGO[800], ANC[353], AVAX[14], BAO[390000], BTC[.12103055], DENT[42100], KIN[8200000], LUNA2_LOCKED[189.6652164], SOL[1], SOS[166000000], SPELL[33700], USD[0.37] | | |
| 05257791 | | SOL-PERP[0], USD[0.00], USDT[1.53847530] | | |
| 05257793 | Contingent | ETH[.00000001], LUNA2[4.89026178], LUNA2_LOCKED[11.41061084], LUNC[1064864.8], TRX[1], USD[58.34] | | |
| 05257799 | Contingent | APT-PERP[0], BAND-PERP[0], BAT-PERP[0], DOGE-PERP[0], ETHW[.0009066], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], KLAY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007644], MASK-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000031], USD[0.00], USDT[0.15425669], USTC-PERP[0] | | |
| 05257804 | Contingent | LUNA2[0.00615309], LUNA2_LOCKED[0.01435722], LUNC[.000412], USDT[0], USTC[.871] | | |
| 05257805 | Contingent | LUA[.05642], LUNA2_LOCKED[0.00000001], LUNC[.001754], TRX[.02104], USD[0.01] | | |
| 05257814 | Contingent | ADA-PERP[0], ATOM[.093312], ATOM-PERP[0], AVAX[.098708], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010716], OP-PERP[0], RVN-PERP[0], SHIB-PERP[0], USD[411.12], USDT[0] | | |
| 05257815 | Contingent | LUNA2[0.78931586], LUNA2_LOCKED[1.84173703], USD[0.00], USTC[.569128] | | |
| 05257825 | | SOL-PERP[0], USD[0.00] | | |
| 05257828 | | USD[0.00] | | |
| 05257829 | | BTC[.03308271], BTC-PERP[0], ETH[.66597302], USD[0.87] | | |
| 05257832 | Contingent | LUNA2[4.55237462], LUNA2_LOCKED[10.62220747], USD[0.00] | | |
| 05257839 | Contingent | AUD[0.00], LUNA2[20.52458804], LUNA2_LOCKED[47.89070544], LUNC[4469272.25875], USD[0.00], USDT[0] | | |
| 05257841 | Contingent | ETH[.00683977], ETHW[.0068397?], LUNA2_LOCKED[30.01528973], USDT[0], USTC[.713] | | |
| 05257842 | | TRX[.000168], USDT[.94324288] | | |
| 05257845 | | BTC-PERP[0], LUNC[0], USD[7.13], USDT[1.00114399] | | |
| 05257849 | | APT[.993], BRZ[7452.08899999], USD[0.01], USDT[0.14049430] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05257856 | Contingent | BTC[.00341992], GAL[.76851024], GARI[6.99514566], GBP[0.00], KIN[4], LUNA2[2.45704819], LUNA2_LOCKED[5.52993777], LUNC[375996.39911781], RNDR[5.9582554], USD[0.00], USTC[103.21538078] | Yes | |
| 05257857 | Contingent | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], FLM-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002146], MANA-PERP[0], TRX[.60733], TRX-PERP[0], USD[0.12], USDT[3.10115553], WAVES-PERP[0], YFI-PERP[0] | | |
| 05257860 | Contingent | LUNA2[1.94068039], LUNA2_LOCKED[4.52825426], LUNC[422587.242332], USD[0.02], USDT[0] | | |
| 05257863 | | ANC[0], BTC[0], DOGE[0], ETH[0.00000004], ETHW[0.00000004], GBP[0.00], MANA[0], MTA[0], SLP[0], SOS[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05257864 | Contingent | LUNA2[0.32249162], LUNA2_LOCKED[0.75101917], LUNC[.00869716], USD[13.45] | Yes | |
| 05257866 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006992], TRX[.000777], USDT[0.00145684] | | |
| 05257868 | | USD[0.00], USDT[0] | | |
| 05257873 | Contingent | LUNA2[0], LUNA2_LOCKED[0.96492785], USDT[0.00000983] | | |
| 05257874 | | ETH[.00552146], ETHW[.00552146], USD[0.00] | | |
| 05257880 | | AAVE[.0092305], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.009745], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008024], BTC-PERP[0], COMP[.000051], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00039915], ETH-PERP[0], ETHW[.00039915], KSHIB[4.7445], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[6.913], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.0033105], SOL-PERP[0], TRY[23215.42], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05257899 | Contingent | LUNA2[10.88097909], LUNA2_LOCKED[25.38895121], LUNC[2369356.105532], USD[0.21] | | |
| 05257903 | Contingent | BAO[2], DENT[1], GBP[0.00], KIN[1], LUNA2[1.41170809], LUNA2_LOCKED[3.23185815], LUNC[2.76425737], SHIB[4539089.9748499], USD[0.01] | Yes | |
| 05257904 | | BTC[0], ETH[0], FTT[0], TRX[.001554], USD[0.00], USDT[0.00000002] | | |
| 05257915 | Contingent | ETH[.00024], ETHW[.00024], LUNA2[7.87287007], LUNA2_LOCKED[18.37003016], USD[0.00] | | |
| 05257918 | | KIN[1], USD[0.00] | | |
| 05257926 | | USD[0.00] | | |
| 05257935 | Contingent | LUNA2_LOCKED[1.07155489], USD[0.02], USDT[0] | | |
| 05257936 | | SOS[1505789.43242983], USD[0.00], USDT[0] | | |
| 05257942 | | ETH[0], TRX[.000004] | | |
| 05257944 | | USD[0.00] | | |
| 05257948 | Contingent | AKRO[1], GBP[0.22], KIN[1], LUNA2[1.07976560], LUNA2_LOCKED[2.51945308], LUNC[235121.23438648], USD[0.00] | | |
| 05257954 | Contingent | BAO[1], LUNA2[0.97817653], LUNA2_LOCKED[2.28241191], USD[0.00] | | |
| 05257968 | | USD[0.00], USDT[0.25056424] | | |
| 05257970 | | APT[.9964], TRX[.897533], USDT[138.90084871] | | |
| 05257985 | Contingent | FTT-PERP[0], KSOS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005964], LUNC-PERP[0], MANA-PERP[0], USD[8.17], USDT[9.71000000] | | |
| 05257987 | | LUNC-PERP[0], USD[0.12], USDT[.007197] | | |
| 05257989 | | GMT[0], SOL[0.79783818], USDT[0] | | |
| 05258014 | Contingent | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USDT[3.88548396] | Yes | |
| 05258016 | Contingent | BAO[1.00743043], BCH[.06668744], DOGE[23.3651965], LUNA2[1.06391232], LUNA2_LOCKED[2.39448669], LUNC[231783.43424315], USD[0.00], XRP[23.56680628] | Yes | |
| 05258019 | | BAO[5], DENT[1], ETH[0], KIN[2], MATH[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 05258020 | Contingent | BAO[2], LUNA2[2.70303276], LUNA2_LOCKED[6.08467238], LUNC[588988.97364718], MATIC[57.79904961], USD[0.00] | Yes | |
| 05258023 | Contingent | LUNA2[0.00678606], LUNA2_LOCKED[0.01583414], USTC[.9606] | | |
| 05258027 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 05258045 | Contingent | JST[7248.55], LUNA2[65.35396623], LUNA2_LOCKED[152.4925879], LUNC[12268193.132122], USD[0.00], USTC[1275.9448] | | |
| 05258046 | | USDT[1] | | |
| 05258047 | | USD[997.80] | | |
| 05258048 | Contingent | LUNA2[0.10272102], LUNA2_LOCKED[0.23968239], LUNC[22367.72], USDT[0.00000231] | | |
| 05258053 | | USDT[0.00000022] | | |
| 05258075 | Contingent | BAO[2], KIN[1], LUNA2[0.05669170], LUNA2_LOCKED[0.13228065], LUNC[12344.7388], RSR[1], USD[0.00] | | |
| 05258076 | | BAO[2], DENT[1], ETH[.13264091], ETHW[.13157458], KIN[1], RSR[1], SOL[.00006442], TONCOIN[1451.82473118], TRX[2], USDT[0.00227267] | Yes | |
| 05258094 | | USDT[0] | | |
| 05258096 | Contingent | AKRO[1], LUNA2[5.66041132], LUNA2_LOCKED[12.92743262], LUNC[1232566.48057158], USD[0.00] | Yes | |
| 05258112 | | LTC[.00445481] | | |
| 05258113 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007534], USD[0.00], USDT[0.00000031] | | |
| 05258117 | Contingent | BAO[2], GBP[0.00], KIN[10], TRX[2], UBXT[1], USD[0.00], XRP[.00042713] | Yes | |
| 05258128 | | USDT[0.19463367] | | |
| 05258135 | | USD[50.01] | | |
| 05258142 | Contingent | LUNA2[0], LUNA2_LOCKED[8.07307217], USD[0.06], USTC[0] | | |
| 05258145 | Contingent | LUNA2[0], LUNA2_LOCKED[1.09949204], USD[0.00], XRP[.0000001] | | |
| 05258157 | Contingent | APT-PERP[0], BTC-PERP[0], DOGE[368.28507700], DOGE-PERP[0], ETH-PERP[0], JPY[811.98], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC-PERP[0], MATIC-PERP[0], USD[0.35], XRP-PERP[0] | | |
| 05258169 | | AKRO[2], ATOM[1.85734506], BAO[4], BNB[.53206387], CGC[2.46964815], CVC[272.2049843], DENT[1], DOGE[167.60598648], KIN[3], MANA[23.715511], MATIC[14.80800422], PUNDIX[21.56137936], RSR[1], UNI[4.82545589], USD[0.03], XRP[58.95199482] | | |
| 05258176 | | AKRO[1], USD[0.00], USDT[3.97881887], XRP[2.43269333] | | |
| 05258182 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000005], LUNC[.005038], USD[0.00] | | |
| 05258186 | | 0 | | |
| 05258187 | Contingent | LUNA2[0.00683272], LUNA2_LOCKED[0.01594302], LUNC[1487.84], USDT[0.17780856] | | |
| 05258193 | Contingent, Disputed | BTC[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05258198 | | AKRO[0], BAO[3], BTC[0], DENT[1], GBP[0.00], GODS[0], KIN[7], PERP[0], RSR[.06788212], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05258201 | Contingent | BRZ[.00279911], LUNA2[0.10681844], LUNA2_LOCKED[0.24924302], USD[0.00], USDT[0.00001093] | | |
| 05258205 | | BTC[.00004353], BTC-PERP[0], TRX[.000034], USD[0.00], USDT[-0.56421866] | | |
| 05258207 | | TRX[.001554], USDT[1.24605993] | | |
| 05258211 | | BTC[.00053685], LUNC-PERP[0], USD[0.01] | Yes | |
| 05258214 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082399], USD[1683.06] | | |
| 05258215 | | BAO[1], HXRO[1], IP3[0], KIN[1], SOL[0], UBXT[2], XRP[0] | | |
| 05258232 | Contingent | AXS[0], BAO[1], BTC[0], GMT[0.00028993], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNA2-PERP[0], SOL[0], SPY[0], USD[0.00], USDT[0] | Yes | |
| 05258235 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC[.0001169], CEL-0930[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-0930[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GAL-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[12.38], XMR-PERP[0], YFII-PERP[0] | | |
| 05258236 | Contingent | LUNA2[9.30865249], LUNA2_LOCKED[21.72018916], LUNC[2026978.68], USD[0.00] | | |
| 05258237 | | USD[100.00] | | |
| 05258242 | | USDT[0] | | |
| 05258243 | | USD[290.01] | | |
| 05258246 | Contingent | FTT[0.01028983], LUNA2[0.00669164], LUNA2_LOCKED[0.01561384], LUNC[.361958], USD[0.00], USDT[0], USTC[.947] | | |
| 05258250 | | USDT[0] | | |
| 05258251 | Contingent | LUNA2[0], LUNA2_LOCKED[4.66681805], LUNC[435518.338908] | | |
| 05258272 | Contingent | GBP[15.00], LUNA2[0.32161352], LUNA2_LOCKED[0.75043156], LUNC[70032.02269753] | | |
| 05258273 | | GST-PERP[0], USD[0.29], USDT[0] | | |
| 05258278 | Contingent | LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], USTC[.01] | | |
| 05258279 | | BAO[1], GBP[0.00], TRX[1], UBXT[1], USD[0.00] | | |
| 05258280 | | BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0.00969458] | | |
| 05258288 | | ANC-PERP[0], GST-PERP[0], SRN-PERP[0], TRX[.000777], USD[-13.13], USDT[14.59933446], USTC-PERP[0] | | |
| 05258290 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.05031928], LUNA2_LOCKED[0.11741166], LUNC[11109.57860864], USD[0.00], USDT[0.00000001] | Yes | |
| 05258302 | Contingent | LUNA2[3.47749813], LUNA2_LOCKED[8.11416230], LUNC[757232.539496], USDT[0.00000023] | | |
| 05258318 | | KIN[1], TRX[1], UBXT[1] | Yes | |
| 05258319 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 05258331 | | AUDIO[1], BAO[1], USDT[0.00000014] | Yes | |
| 05258344 | | USD[0.01], USDT[0.01000020] | | |
| 05258354 | | BTC[0.18146551], USD[2320.66] | | USD[0.66] |
| 05258356 | | USD[1.00] | | |
| 05258360 | | BTC[0], FTT[0], JPY[46.63], TRX[.000036], USD[0.20], USDT[0] | Yes | |
| 05258371 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003328], USD[0.02] | | |
| 05258372 | | BNB[0.00331654], ETH[.83954463], ETHW[.25952349], SOL[0.00243220], USD[5.41], USDT[1.43813028] | | |
| 05258400 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002526], TRX[.659245], USD[0.00], USDT[0] | | |
| 05258404 | Contingent | LUNA2[1.74308347], LUNA2_LOCKED[3.92305804], LUNC[379747.30338719], USD[233.65] | Yes | |
| 05258424 | | AKRO[1], BTC[.00000518], CHZ[1], DENT[1], ETH[.00002105], ETHW[.00002105], KIN[2], TRX[.000979], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05258431 | Contingent | LUNA2[0.13910721], LUNA2_LOCKED[0.32458349], LUNC[.888302], TRX[.000001], USD[0.02], USDT[0.00000245] | | |
| 05258434 | | USDT[.19604538] | | |
| 05258438 | | AKRO[1], BAO[2], BNB[.01040587], DENT[1], ETH[0], KIN[1], SOL[0], TRX[0], UBXT[1] | | |
| 05258439 | | ETH[0] | | |
| 05258444 | Contingent | LUNA2[0.13877789], LUNA2_LOCKED[0.32381509], LUNC[30219.179658], USD[0.00377958] | | |
| 05258445 | | BNB[0], FTT[0.09129003], USDT[0] | | |
| 05258454 | | NFT [368681341622085499/FTX Crypto Cup 2022 Key #8175][1] | | |
| 05258455 | | BTC[.32786746], USD[0.03] | | |
| 05258457 | | SOL[.08084166], USD[0.00] | | |
| 05258464 | Contingent | AUD[0.00], BAO[2], DENT[1], LUNA2[1.76084243], LUNA2_LOCKED[3.96302725], LUNC[3.40244615], USD[0.00], USDT[0.03172259] | Yes | |
| 05258473 | | AUDIO-PERP[0], AXS-PERP[0], BAND[0], BNB-PERP[0], BTC[0.00479923], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE[0.99583060], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0.99933044], GALA-PERP[0], KSHIB-PERP[0], MATIC[0.99170508], MATIC-PERP[0], RSR[9.45119939], SHIB-PERP[0], SNX-PERP[0], SOL[.00440266], SPELL-PERP[0], THETA-PERP[0], USD[1571.20], XLM-PERP[0] | Yes | |
| 05258474 | | USDT[314.260138] | | |
| 05258481 | Contingent | LUNA2[0.16261188], LUNA2_LOCKED[0.37942772], LUNC[35409.08], USD[0.00], USDT[0.00094547] | | |
| 05258494 | Contingent | LUNA2[0], LUNA2_LOCKED[7.49861328], LUNC[.0021024], TRX[.170477], USD[0.00], USDT[0.05120836] | | |
| 05258499 | Contingent | LUNA2[0.12753985], LUNA2_LOCKED[0.29759299], LUNC[27772.0723035], USD[0.00] | | |
| 05258500 | | ETC-PERP[0], FTT[0.03103832], NFT [327693687637516413/FTX Crypto Cup 2022 Key #21150][1], NFT [373053486536669676/The Hill by FTX #22490][1], USD[23745.21], USDT[0] | Yes | |
| 05258501 | | USDT[1.99759747] | | |
| 05258502 | | BTC[0], GBP[0.00], TRX[.000043], USD[0.01], USDT[65.65000000] | | |
| 05258510 | Contingent | LUNA2[1.21811887], LUNA2_LOCKED[2.84227737], LUNC[265247.949798], USD[0.02] | | |
| 05258534 | | AXS[0], TRX[.000809], USD[-0.28], USDT[1.51019066], XRP[.274475] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05258545 | Contingent | ETH[.02399544], ETHW[.02399544], LUNA2[4.79113386], LUNA2_LOCKED[11.17931236], LUNC[474221.0580977], LUNC-PERP[0], MANA-PERP[45], SLP[5100], USD[-48.06], USDT[101.1207834], USTC[369.92971, USTC-PERP[0] | | |
| 05258552 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001538], USD[0.09], USDT[0.32734816] | | |
| 05258557 | | BNB[.01], USD[0.22] | | |
| 05258566 | | AKRO[1], BAO[6], DENT[2], GBP[0.00], KIN[3], USD[0.08], XRP[0] | | |
| 05258570 | | USD[4.33], USDT[0.00481875] | | |
| 05258573 | Contingent, Disputed | ANC[4.611914], LUNA2[19.4276199], LUNA_LOCKED[45.33111311], LUNC[1000000.27762], USTC[2100] | | |
| 05258579 | | USD[0.00] | | |
| 05258583 | | TRU[1], USD[3462.44] | | |
| 05258594 | Contingent | LUNA2[0], LUNA2_LOCKED[1.83256834], USD[0.00], USDT[0.04188266] | | |
| 05258606 | Contingent | BTT[999620], JOE[.99031], LUNA2[5.85000903], LUNA2_LOCKED[13.65002108], LUNC[.0035732], MATH[.069695], SHIB[96599], SOS[92894], SPA[9.9012], SUN[.00080169], USD[0.01] | | |
| 05258627 | Contingent | LUNA2[6.56054010], LUNA2_LOCKED[15.30792691], LUNC[142857142] | | |
| 05258636 | Contingent, Disputed | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002952], USDT[0] | | |
| 05258644 | Contingent | ETH[.000853], ETHW[.00096], LUNA2[0.00239628], LUNA2_LOCKED[0.00559134], LUNC[.009822], USD[254.82], USDT[0.00064210], USTC[.3392] | | |
| 05258647 | | LUNC[97691], USDT[0.00001173] | | |
| 05258649 | | NFT [423314599071154526/The Hill by FTX #43432][1] | | |
| 05258650 | Contingent | BAO[1], FTM[1.2516823], KIN[1], LUNA2[0.05215952], LUNA2_LOCKED[0.12170555], LUNC[11718.92973982], SOL[.44662765], USD[0.00] | Yes | |
| 05258653 | Contingent | LUNA2[0.00539155], LUNA2_LOCKED[0.01258028], USTC[.7632] | | |
| 05258656 | | FTM[23.63909549], USD[0.00] | | |
| 05258664 | | BTC[.00097805], TRX[.421502], USDT[0.02002968] | | |
| 05258671 | Contingent | ADA-PERP[0], ANC-PERP[0], LUNA2[1.30522336], LUNA2_LOCKED[3.04552118], LUNC[284215.135602], USD[-19.59] | | |
| 05258674 | Contingent | AKRO[1], BAO[1], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00749097], UBXT[1], USD[0.00], USDT[0] | | |
| 05258675 | | BNB[0.33614928], BTC[-0.00022979], USD[-451.26], USDT[581.51948781] | | |
| 05258711 | | ETH[.0005], ETHW[.0005], SOL[.00211834], TRX[.001671], USDT[0] | | |
| 05258718 | Contingent | LUNA2[0.05540328], LUNA2_LOCKED[0.12927432], LUNC[12064.18144528], NFT [494446453869002893/The Hill by FTX #12201][1], USD[0.00] | | |
| 05258721 | Contingent | HNT[2.4], LUNA2[0.58577013], LUNA2_LOCKED[1.36679698], LUNC[127552.68], USDT[0.10443822] | | |
| 05258731 | Contingent, Disputed | BTC[0], DAI[0] | | |
| 05258733 | Contingent | CHZ[1], ETH[0.00005192], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[-0.05] | Yes | |
| 05258743 | | LTC[0.00007305], TRX[7.65920000], USDT[0.02112441] | | |
| 05258746 | | USDT[0.32052175] | | |
| 05258757 | Contingent | LUNA2[0.00004090], LUNA2_LOCKED[10.27540782], LUNC[17.81946023], RUNE[11.43272156], USD[0.01] | Yes | |
| 05258777 | Contingent | LUNA2[0.23253001], LUNA2_LOCKED[0.54257003], LUNC[50633.9], USDT[0.00000207] | | |
| 05258788 | Contingent, Disputed | USD[0.00], USDT[0.00028322] | | |
| 05258789 | | USD[0.00] | | |
| 05258792 | Contingent | LUNA2[2.56075731], LUNA2_LOCKED[5.97510041], USDT[0.00000067] | | |
| 05258808 | | LUNC[0], USD[-0.02], USDT[43.45822211] | | |
| 05258809 | Contingent | GBP[0.00], LUNA2[2.82449967], LUNA2_LOCKED[6.35694000], LUNC[599652.20639806], MANA[13.77972704], TRX[1], USD[0.00], XRP[35.61173786] | Yes | |
| 05258812 | Contingent | BAO[1], GBP[0.00], LUNA2[1.07075528], LUNA2_LOCKED[2.40988754], LUNC[233274.21763905], USD[0.00], XRP[54.42680909] | Yes | |
| 05258816 | Contingent | LUNA2[0], LUNA2_LOCKED[1.39274275], SOS[1200256.16666666], USD[0.00] | | |
| 05258822 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00008341], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00907355], ETH-PERP[0], ETHW[0.00233850], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[61.70613835], LUNA2_LOCKED[143.9809895], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-9.57], USDT[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05258823 | | BTC-PERP[0], ETH-PERP[0], FTT[25.01426951], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[-0.01] | | |
| 05258825 | Contingent | ETH[.000001], LUNA2[5.04437919], LUNA2_LOCKED[11.77021812], LUNC[1098424.19], USDT[0] | | |
| 05258830 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[0.00210019], USDT[0] | | |
| 05258838 | | ETH[.99086478], USDT[0.00001061] | | |
| 05258839 | Contingent | 1INCH-PERP[0], ANC-PERP[0], ATOM-PERP[0], CEL-1230[0], CEL-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST[.0945], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2_LOCKED[0.00004618], LUNA2-PERP[0], LUNC[.00325], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SWEAT[99.98], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.82], USDT[0], USTC[.0028], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05258842 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009278], USD[0.00], USDT[0] | | |
| 05258844 | Contingent | BAO[1], ETH[.364483], ETHW[.364483], LUNA2[3.12618121], LUNA2_LOCKED[7.29442282], LUNC[680732.54041435] | | |
| 05258859 | | NFT [406667768165529987/FTX Crypto Cup 2022 Key #11108][1], NFT [495170095659929726/The Hill by FTX #24810][1], USD[0.00] | | |
| 05258866 | | ETH[.00000003], ETHW[.00000003], TRX[.00082194], USD[5.46] | Yes | |
| 05258867 | Contingent | LUNA2[1.09622338], LUNA2_LOCKED[2.55785455], LUNC[238704.94892466], USD[0.05] | | |
| 05258876 | | USD[5.00] | | |
| 05258882 | Contingent | LUNA2[0], LUNA2_LOCKED[4.10407387], LUNC[383001.74], NFT [572943386250672472/The Hill by FTX #44455][1], USD[0.01], USDT[0.00000040] | | |
| 05258883 | Contingent | DOGE[.64359225], LUNA2[5.80287072], LUNA2_LOCKED[13.54003168], LUNC[1263587.316776], TRX[.000001], USDT[0.00047126] | | |
| 05258885 | | TRX[.001567], USDT[2.939641] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05258894 | Contingent | BAO[1], DENT[1], ETH[.34441864], ETHW[.04895678], LUNA2[8.77869341], LUNA2_LOCKED[20.48361798], USD[0.00], USDT[0.08786550] | | |
| 05258896 | Contingent | ETHW[141.15607897], FTT[2.5], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007156], TRX[.000001], USD[0.08], USDT[0.00943603] | | |
| 05258902 | Contingent | ETH[.0009474], ETHW[.0009474], FTM[1.8918], LUNA2[0.31340102], LUNA2_LOCKED[0.73126905], LUNC[68243.732768], USD[1.02], USDT[0.00000001] | | |
| 05258908 | | BTC-PERP[0], ETH-PERP[0], USD[1530.58] | Yes | |
| 05258917 | | FTT[52.59474], TONCOIN[.072], USD[23.69], USDT[100.28584922] | | |
| 05258918 | | KIN[1], RSR[1], TRX[2], USD[0.00] | Yes | |
| 05258925 | | USDT[0.43600988] | | |
| 05258928 | | KIN[1], SOL[0], USD[0.00] | | |
| 05258935 | | TRX[.000066], USDT[0.21959995] | | |
| 05258942 | | SOL[0] | | |
| 05258946 | Contingent | LUNA2[4.60952244], LUNA2_LOCKED[10.75555236], USD[0.00] | | |
| 05258948 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2023Q2[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00006392], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.25866716], LUNA2_LOCKED[0.60355672], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[499900], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.40], USDT[0.01934695], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05258961 | | BTC[.00000527], USD[0.00] | | |
| 05258962 | | LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 05258967 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[2.58], XEM-PERP[0], XRP[1.318195] | | |
| 05258971 | Contingent | LUNA2[3.69021188], LUNA2_LOCKED[8.61049440], LUNC[803551.40757], USD[0.03] | | |
| 05258973 | | AUD[0.00], BAO[2], ETH[.01711736], ETHW[.01711736], KIN[1], USD[0.00] | | |
| 05258974 | Contingent | LUNA2[0.00680686], LUNA2_LOCKED[0.01588267], USTC[.963544] | | |
| 05258979 | | GST[.08645798], GST-PERP[0], TRX[.000001], USD[0.01], USDT[16.69605457] | | |
| 05258980 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.08], WAVES-PERP[0], XRP-PERP[0] | | |
| 05258998 | | ETH[0], XRP[.000101] | | |
| 05259003 | | ETH[.04125323], ETHW[.04125323], USD[0.01] | | |
| 05259012 | | BTC[.0007], BTC-PERP[0], ETH-PERP[0], USD[-1.47], USDT[.00033443] | | |
| 05259013 | Contingent | LUNA2[3.22704057], LUNA2_LOCKED[7.52976134], LUNC[702694.88], USDT[0.00000024] | | |
| 05259028 | | XRP[9] | | |
| 05259045 | | BTC-PERP[0], USD[-0.94], USDT[1.03864392], XRP[.544887] | | |
| 05259050 | Contingent | DENT[801500], LUNA2[3.24530148], LUNA2_LOCKED[7.57237012], LUNC[706671.23], USD[187.06], XRP[303] | | |
| 05259055 | | NFT (295882656635347452/FTX Crypto Cup 2022 Key #19402)[1], NFT (352852266543601486/The Hill by FTX #11949)[1] | | |
| 05259086 | | BNB[0], BTC[0], TRX[0.00001800], USD[0.00], USDT[.08843725] | | |
| 05259088 | | SOL[.08], USD[0.08] | | |
| 05259089 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0] | | |
| 05259091 | Contingent | LUNA2[3.45548081], LUNA2_LOCKED[8.06278856], LUNC[752438.22194907], USD[0.00] | | |
| 05259097 | Contingent | BTC[0.00459912], LUNA2[0.00112929], LUNA2_LOCKED[0.00263501], LUNC[.0032304], USD[0.00], USDT[0], USTC[0.15985457] | | |
| 05259100 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007996], USDT[0.07187510] | | |
| 05259110 | | BCH[.00010674] | Yes | |
| 05259116 | | BAO[3], DENT[1], KIN[2], USDT[0], ZAR[0.00] | | |
| 05259118 | | ETH[.00000001], USDT[0] | | |
| 05259125 | | ETH[0.00646481], MATIC[.019], NFT (351551270129380917/The Hill by FTX #14890)[1], USD[0.92], USDT[0.00000006] | | |
| 05259126 | | DENT[1], USDT[1.00000030] | | |
| 05259129 | Contingent | BTC[0.00541686], BTC-0624[0], DODO[.079521], LUNA2[0.00002210], LUNA2_LOCKED[0.00000490], LUNC[.4575408], USD[-15.82] | | BTC[.002] |
| 05259130 | Contingent | AKRO[1], AMPL[0.11937113], BAO[2], BCH[.00095079], BTC[0], COMP[.0000613], DENT[1], KIN[2], LUNA2[0.00012525], LUNA2_LOCKED[0.00029225], SXP[.086586], TRX[1], TRY[0.00], UNI[.049335], USDT[0], USTC[.01773] | | |
| 05259131 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.0033535], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[2], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[-1], LUNC[.00082], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000045], USDT[0.00010209], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[72.329312], ZIL-PERP[0] | | |
| 05259138 | | LUNA2[0.56156793], LUNA2_LOCKED[1.31032518], LUNC[122282.6], USDT[3.25718518], XRP[.75] | | |
| 05259144 | | BAO[22], BTC[.02462276], DENT[2], ETH[.34908092], ETHW[.3384477], KIN[26], UBXT[1], USD[20.25], USDT[0.00000001] | Yes | |
| 05259153 | | USDT[0.00000059] | | |
| 05259156 | | USDT[0] | | |
| 05259170 | Contingent | KIN[1], LUNA2[4.79563969], LUNA2_LOCKED[10.79327181], LUNC[1044775.73966134], USD[10.03] | Yes | |
| 05259171 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.08], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0.01919396], ETHW[0.01919396], FLM-PERP[0], GBP[-60.33], HNT-PERP[0], KIN[1], KNC-PERP[0], LDO-PERP[0], MANA-PERP[0], PROM-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[342.001554], USD[85.74], USDT[0] | Yes | |
| 05259192 | Contingent | ADA-PERP[0], AKRO[1], APE-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[0.00000023], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00416286], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], TRX[.001865], TRX-PERP[0], USD[-63.66], USDT[88.56454808], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 05259195 | | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], MASK-PERP[0], TOMO-PERP[0], USD[0.54], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 05259197 | | FTT[0], TSLA[.029922], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05259198 | | AXS[0], USD[16.06] | | |
| 05259209 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001316], USD[0.01], USDT[0] | | |
| 05259213 | Contingent | LUNA2[1.19114733], LUNA2_LOCKED[2.77934378], LUNC-PERP[0], USD[1.36] | | |
| 05259233 | | LUNC[7164.52025], SOL[21.80381194], TRX[.000777], USDT[0.75386978] | | |
| 05259242 | | GOG[.87], USD[1.42] | | |
| 05259243 | Contingent | DOGE[0.12789023], LUNA2[0.19844575], LUNA2_LOCKED[0.46211517], SHIB[0], USD[0.00], USDT[0], USTC[28.46776237] | Yes | |
| 05259250 | Contingent | BAO[4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00353890], USD[52.42] | | |
| 05259264 | Contingent | LUNA2[1.24801383], LUNA2_LOCKED[2.91203228], LUNC[271757.63992271], USD[0.00] | | |
| 05259269 | | TRX[.000002], USDT[2.07886694] | | |
| 05259279 | Contingent | BTC[0], DOGE[0], FTT[0], LUNA2[0.23078438], LUNA2_LOCKED[0.53849690], MATIC[0], SOL[0], USD[0.00], USDT[18.36651486] | | |
| 05259288 | | SOL[.08], TRX[.000788], USD[0.80], USDT[0.25228963], ZIL-PERP[0] | | |
| 05259315 | Contingent | FTT[.03190574], LUNA2[0.09769848], LUNA2_LOCKED[0.22796312], LUNC[21274.05], USD[0.00] | | |
| 05259326 | Contingent | ETH[.0004], ETHW[.0004], LUNA2[0.00000003, LUNA2_LOCKED[0.00000007], LUNC[.00741], USD[113.33] | | |
| 05259329 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009924], USDT[0] | | |
| 05259331 | | USD[0.00] | | |
| 05259346 | | AKRO[1], BAO[1], FIDA[1], KIN[1], MEDIA-PERP[0], RSR[1], SECO[1.01781301], SOL-PERP[-269.72], SRM[1], TRX[2.000027], TRX-PERP[0], UBXT[1], USD[6638.20], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 05259348 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 05259351 | | BNB[0], DOGE[0.78191456], FTT[0], USD[0.00], USDT[0] | | |
| 05259355 | Contingent | DOGE[1326.736], LUNA2[0.03398622], LUNA2_LOCKED[0.07930118], LUNC[7400.570974], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 05259356 | Contingent | LUNA2[0.03635135], LUNA2_LOCKED[0.08481983], LUNC[7915.584881], USD[0.00] | | |
| 05259362 | Contingent | BAO[2], KIN[3], LUNA2[2.78615777], LUNA2_LOCKED[6.50103480], USD[101.47], USTC[394.39409915] | | |
| 05259368 | | USDT[0] | | |
| 05259377 | | BTC[.00185727] | | |
| 05259378 | | GST-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 05259406 | Contingent | APT[0], BTC[.00014502], ETH[0], LUNA2[9.24588929], LUNA2_LOCKED[21.57374169], USD[0.00], USDT[0.00000108] | | |
| 05259415 | Contingent | BTT[65990880], KIN[4970000], LUNA2[16.17382998], LUNA2_LOCKED[37.73893661], LUNC[3521885.5293511], SHIB[7800000], SOS[371700000], SOS-PERP[0], USD[63.36] | | |
| 05259425 | Contingent | AKRO[1], BAO[2], COIN[2.21724999], DENT[2], ETHW[.08740017], KIN[3], PYPL[1.79594252], TRX[1], UBXT[3], USD[910.76] | Yes | |
| 05259435 | | USD[0.00], USDT[0] | | |
| 05259436 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00936709], USD[6.84], XRP-PERP[0] | | |
| 05259438 | | USD[0.00] | | |
| 05259441 | | AMZN[.09281695], DENT[1], GBP[14.12], TSLA[.08297862], USD[0.02] | Yes | |
| 05259444 | Contingent | LUNA2[0.58390924], LUNA2_LOCKED[1.36245490], LUNC[127147.467654] | | |
| 05259445 | Contingent | CEL[0], ETH[0], ETHBEAR[1148000000], LUNA2[12.87055468], LUNA2_LOCKED[30.03129426], LUNC[285552.39691244], USD[-6.72], USTC[51] | | |
| 05259452 | Contingent | LUNA2[0.18127849], LUNA2_LOCKED[0.42298315], LUNC[39473.773666], USD[0.00] | | |
| 05259467 | Contingent | BTC[.00004789], LUNA2[7.21510407], LUNA2_LOCKED[16.83524284], LUNC[1571100.00247], USD[0.00], USDT[278.84811305] | | |
| 05259467 | | GBP[0.00], SHIB[22.79057591], USDT[.00000001], XRP[10.67210126] | | |
| 05259482 | Contingent | LUNA2[5.67835507], LUNA2_LOCKED[13.24949518], LUNC[1236473.7728351], USDT[98.12649144] | | |
| 05259486 | Contingent | LUNA2[63.98297596], LUNA2_LOCKED[149.2936106], LUNC[13932427.7235756], USD[11.32] | | |
| 05259495 | Contingent | LUNA2[0.00690191], LUNA2_LOCKED[0.01610447], USDT[2.7448], USTC[.977] | | |
| 05259505 | Contingent | BNB[.000042], LUA[12.50273125], LUNA2[0.01036545], LUNA2_LOCKED[0.02418606], LUNC[2257.1], TRX[.000062], USD[0.14], USDT[0] | | |
| 05259526 | | APE[10.50296779], BAO[3], BTC[.03646572], DOGE[3476.17324949], ETH[.02531799], ETHW[.02500312], FTT[1.02752244], GMT-0930[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], KIN[1], LINK[6.95398717], MATIC[272.40800561], NFT [489755824796834308/FTX Crypto Cup 2022 Key #6247][1], SECO[1.03657042], SOL[6.46530787], SOL-0930[0], USD[47.16], USDT[0.00000002] | Yes | |
| 05259544 | Contingent | ANC-PERP[0], AVAX-PERP[0], LUNA-PERP[0], LTC[.000461], LUNA2[1.13876065], LUNA2_LOCKED[2.65710819], LUNC[60869.722516], MTL-PERP[0], USD[-1.94] | | |
| 05259549 | | ETH[.00314822], ETHW[.00310715] | Yes | |
| 05259550 | | AAPL[.00000007], AKRO[1], ALEPH[.00134891], ALGO[.00008703], AMD[.00000096], AMZN[.0000964], ATOM[.00084878], AXS[.00000474], BAL[.00009471], BAO[14], BNB[.00000003], CHZ[5.44105502], CRV[.00008974], DOT[1.25217311], DYDX[1.02210477], ETH[.00000036], ETHW[.00000095], ETHY[.00000073], FTT[.00467953], GAL[.00020956], GBP[0.00], GRT[.00970272], KIN[16], LDO[.18946747], LUNA2[0.09590552], LUNA2_LOCKED[0.22377956], MATIC[.00009753], MKR[.00000017], PAXG[.00000277], RAY[1.89940463], SOL[.03638237], TRX[3.00023727], TSLA[.00000852], UBER[.00000309], UBXT[11], UNI[.56915681], USD[0.32], USDT[0], USTC[13.57589106], WAVES[.00007087] | Yes | |
| 05259554 | Contingent | FTT[0.00224560], LUNA2[33.64305245], LUNA2_LOCKED[78.50045571], LUNC-PERP[0], USD[113.25], USTC-PERP[0] | | |
| 05259582 | Contingent | COMP[.01054801], DENT[77.28], GALA[2369.526], LUNA2[0], LUNA2_LOCKED[21.77324881], LUNC[1531929.33], USD[0.00], USDT[0.00907978] | | |
| 05259585 | Contingent | LUNA2[1.46548479], LUNA2_LOCKED[3.41946452], USD[56.78] | | |
| 05259592 | Contingent | BAO[1], LUNA2[3.54901238], LUNA2_LOCKED[8.28102889], LUNC[277476.17324164], USD[0.22], USTC[322] | | |
| 05259609 | Contingent | BTC[.00001345], LUNA2[0.02038065], LUNA2_LOCKED[0.04755485], LUNC[4437.93], USDT[0] | | |
| 05259610 | | FTT[25], USDT[99428.72635549] | | |
| 05259615 | | USDT[6.36481928], XRP[.197] | | |
| 05259616 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079872], USD[0.13] | | |
| 05259617 | | ARS[0.58], USDT[0.00022109] | Yes | |
| 05259619 | Contingent | LUNA2[0.89341374], LUNA2_LOCKED[2.08463206], USD[0.01], USDT[0] | | |
| 05259626 | Contingent | FTT[104.76445518], LUNA2_LOCKED[0.00000002], LUNC[.002161], USD[0.20], USDT[0.00673840] | | |
| 05259628 | | USD[8.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05259640 | | BAO[2], USD[0.00] | | |
| 05259642 | | BAO[1], GBP[297.13], LUNA2[7.20298077], LUNA2_LOCKED[16.80695515], USD[0.00] | | |
| 05259654 | Contingent | ALGO[.9996], ASD-PERP[0], BRZ[2], FLM-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.95778426], SRM-PERP[0], USD[-0.78], USDT[0.11035413] | | |
| 05259655 | | BAO[1], GMT[0], GST[0.00091332], KIN[1], SOL[0], TRX[.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05259661 | | BIL[183.265173], BTC[0.00008155], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[4.55], FTM-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], TRX[1], USD[0.97], USDT[0.00029229], USDT-0624[0], USDT-0930[0], USTC-PERP[0] | | |
| 05259666 | Contingent | LUNA2[0.31508268], LUNA2_LOCKED[0.73456796], LUNC[68463237], USD[0.01] | Yes | |
| 05259680 | | DOGE[60487.4133], SAND[75.98692], TRX[.00078], USD[0.08], USDT[0] | | |
| 05259705 | Contingent | AVAX-PERP[0], CELO-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.03370752], LUNA2_LOCKED[0.07865089], LUNC[.00134567], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.00077803], USD[0.15], USDT-PERP[0], USTC[4.77146220], USTC-PERP[0], WAVES-PERP[0] | | |
| 05259713 | Contingent | BTC-PERP[0], ETH[.00032646], ETHW[.09832646], KNC-PERP[0], LUNA2[1.01917047], LUNA2_LOCKED[2.37806443], LUNC[221926.515818], USD[0.52], USDT[.00080046], USTC-PERP[0] | | |
| 05259714 | Contingent | BNB[0], BTC[0.00001746], DOGEBULL[3], LUNA2[1.14519682], LUNA2_LOCKED[2.67212592], TRX[.000045], USD[0.01], USDT[0.57018542] | | |
| 05259715 | | TRX[.001475], USDT[47.55] | | |
| 05259716 | | USD[0.00] | | |
| 05259730 | | LUNA2[1.34948462], LUNA2_LOCKED[3.14879745], LUNC[293853.11762], MBS[276.9674], SOL[3.31], USD[0.32] | | |
| 05259734 | | USDT[47.60749873] | | |
| 05259753 | | SOL[.01], USD[0.10], USDT[.00497435] | | |
| 05259757 | Contingent | ETH[.00094577], ETHW[.00094577], LUNA2[2.98372907], LUNA2_LOCKED[6.96203451], LUNC[649713.288502], USD[0.02] | | |
| 05259759 | Contingent | LUNA2[0.11115161], LUNA2_LOCKED[0.25935376], USD[0.00], USDT[5.92150185], USTC[15.734048] | | |
| 05259775 | | ETH[.00000001], KIN[1], USD[0.00] | | |
| 05259785 | Contingent | LUNA2[0.02600247], LUNA2_LOCKED[0.06067245], LUNC[5662.094606], USD[0.00] | | |
| 05259792 | | BAO[2], KIN[2], USD[0.00], USDT[0] | | |
| 05259793 | | USDT[.282637] | | |
| 05259797 | Contingent | APT[0], LUNA2[0], LUNA2_LOCKED[0.03729615], LUNC[1500.563748], MATIC[0.14192009], USDT[0.92434793] | | |
| 05259802 | Contingent | ANC[0], FTT[0], GBP[0.00], LUNA2[0.00541815], LUNA2_LOCKED[0.01264236], LUNC[.00269109], RUNE[0], SPA[452490.08858203], STEP[0], USD[0.00], USTC[.76696456], WAVES[0] | Yes | |
| 05259828 | | ETH[.00051003], ETHW[.00051003], GBP[317.12], SOL[.01503059], UBXT[1], USD[0.01], USDT[0.00000001] | Yes | |
| 05259837 | | DOGE[.0004], TRX[0] | | |
| 05259851 | Contingent | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0.00054775] | | |
| 05259854 | | BAO[1], BTC[0], DOGE[0], ETH[0], KIN[1], LTC[0], USD[0.00] | | |
| 05259855 | | USDT[0.02085485] | | |
| 05259857 | Contingent | ETH[0], LUNA2[0.74394679], LUNA2_LOCKED[1.73587584], LUNC[161995.98], USD[0.20] | | |
| 05259867 | Contingent | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000] | | |
| 05259883 | Contingent | BAO[2], ETH[.00000581], KIN[3], LUNA2[0.00699799], LUNA2_LOCKED[0.01632865], TRX[.001554], USD[0.00], USDT[0], USTC[.9906] | Yes | |
| 05259887 | | GST[557.87919993] | | |
| 05259889 | | BTC[0], TRX[.000001] | | |
| 05259890 | Contingent | AKRO[1], ALPHA[1], AMD[.0086], AUDIO[1], BAO[7], BAT[1], BTC-PERP[0], DENT[4], DOGE[1], DOGE-PERP[0], ETH-PERP[0], FIDA[1], FTT[2], FTT-PERP[0], GMT-PERP[0], GRT[2], GST-PERP[0], HOLY[1], KIN[4], LUNA2[1.39931047], LUNA2_LOCKED[3.22670076], MAGIC[.9462], MATH[1], MATIC[2.01604575], NFT [301616806825794912/France Ticket Stub #275][1], NFT [321289512296259243/Montreal Ticket Stub #959][1], NFT [327670642222569983/Baku Ticket Stub #685][1], NFT [300609072933691920/Monaco Ticket Stub #884][1], NFT [361709046514095958/Belgium Ticket Stub #330][1], NFT [441658209346556741/Netherlands Ticket Stub #555][1], NFT [536042054801533256/Monza Ticket Stub #857][1], NFT [555980851501479360/Japan Ticket Stub #556][1], NFT [560300364718023970/Silverstone Ticket Stub #629][1], RSR[5], SECO[1.01343171], SOL[6.71444155], SOL-PERP[0], SWEAT[1999.6], TOMO[3.00215641], TRX[2], UBXT[3], USD[-69.36], USDT[0.00000001] | Yes | |
| 05259891 | | BTC-PERP[0], USD[159.58], USDT[0.00989214] | | |
| 05259905 | Contingent | BTC[0], FTT[0.00006911], LUNA2[5.40005965], LUNA2_LOCKED[12.15360544], USD[0.00], USDT[0] | Yes | |
| 05259919 | Contingent | LUNA2[0.34074627], LUNA2_LOCKED[0.79507465], LUNC[74198.2196592], USDT[0.00879017] | | |
| 05259920 | | BTC[0.00169967], USD[1.51] | | |
| 05259933 | | TRX[0], TRYB[.00000001] | | |
| 05259963 | Contingent | LUNA2[16.07685703], LUNA2_LOCKED[37.5126664], LUNC[3500769.466048], USDT[242.2580294] | | |
| 05259987 | Contingent | AAVE[2.016054], BTC[.00001905], HNT[.09072], LINK[19.48532], LTC[.00219186], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003496], MANA[.899], USD[0.76], USDT[0.00198417] | | |
| 05259990 | Contingent | LUNA2[1.52533652], LUNA2_LOCKED[3.55911856], LUNC[332145.24], TRX[.000001], USDT[0.59495751] | | |
| 05259991 | | BNB[0], ETH[0], ETHW[.0012494], TRX[.455123], USD[0.00], USDT[0.00968615] | Yes | |
| 05259999 | Contingent | ANC-PERP[0], ETCBULL[1270], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00547663], USD[0.11], USDT[0.00846628], USTC-PERP[0] | | |
| 05260008 | | SOL[0] | | |
| 05260019 | | BRZ[0.00609845], USD[1.11] | | |
| 05260020 | Contingent | LUNA2[1.32351519], LUNA2_LOCKED[3.08820211], USDT[0.03891022] | | |
| 05260026 | Contingent | BAO[1], LUNA2[20.49921459], LUNA2_LOCKED[47.8315007], LUNC[4463747.1347569], USD[0.00] | | |
| 05260027 | Contingent | BAO[3], LUNA2[3.37295513], LUNA2_LOCKED[7.87022864], LUNC[734468.081634], USD[0.00], USDT[0.00019024] | | |
| 05260046 | | AKRO[1], RSR[1], USDT[0.00000035] | | |
| 05260049 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC[.000708], USD[1.46], USDT[3.77667095], XRP[.3], XRP-PERP[0] | | |
| 05260052 | | GBP[12.41], KIN[1], USD[0.00] | Yes | |
| 05260054 | | BAO[1], KIN[1], SOL[.05934194], USDT[0.00121483] | | |
| 05260071 | | SOL[.039992], USDT[0.37750943] | | |
| 05260097 | | FTT[0], TRX[.574337], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05260106 | Contingent | LUNA2[1.38366891], LUNA2_LOCKED[3.22856080], LUNC[301296.82], USD[4.33] | | |
| 05260108 | | LUA[.00274075], TRX[0.00743257], USD[0.00], USDT[0.00471892] | | |
| 05260110 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NFT (406782042015505043/FTX Crypto Cup 2022 Key #18288)[1], USD[0.00], USDT[0.00023573] | | |
| 05260118 | | USD[0.50] | Yes | |
| 05260123 | | USD[0.00] | | |
| 05260126 | | CEL[106.1], HOT-PERP[0], LINA-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.03] | | |
| 05260127 | | CAD[0.00], SOL[0], USD[0.00] | | |
| 05260128 | | TRX[.820014], USDT[0.00000002] | | |
| 05260138 | | 0 | | |
| 05260148 | | USDT[0.31000018] | | |
| 05260157 | | TRX[49] | | |
| 05260160 | Contingent | ANC[.77648728], LUNA2[24.08982837], LUNA2_LOCKED[56.20959954], LUNC[5245610.846496], USD[0.84], USDT[0.34639596] | | |
| 05260168 | Contingent | BITW[0], BTC[0.00000001], CRO[6246.95205801], GBP[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], SHIB[16031839.75567062], USD[0.00] | Yes | |
| 05260169 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001484], USD[0.00], USDT[0] | | |
| 05260174 | | ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05260195 | Contingent | LUNA2[0.44117184], LUNA2_LOCKED[1.01173962], LUNC[97935.17991587], USD[0.03] | Yes | |
| 05260209 | Contingent | LUNA2[29.24870126], LUNA2_LOCKED[68.24696962], LUNC[6368966.28] | | |
| 05260213 | | USD[0.01], USDT[60.13928603] | Yes | |
| 05260222 | Contingent | AXS-PERP[0], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00685], USD[0.01] | | |
| 05260223 | | TRX[.027586] | | |
| 05260229 | | USDT[0.00000099] | | |
| 05260238 | Contingent | BAO[1], BTC[0], CEL[0], DOGE[0], GAL[0], LUNA2[5.36366714], LUNA2_LOCKED[12.51522333], LUNC[1167949.81284955], MATIC[0], MER[0], PEOPLE[0], TRX[0], USD[0.08], XRP[0] | | |
| 05260239 | Contingent | BAO[1], ETH[.04928949], ETHW[.04928949], LUNA2[2.57910768], LUNA2_LOCKED[6.01791794], USD[0.00], USDT[4.85739131] | | |
| 05260266 | Contingent | FTT[0.04302921], LUNA2[0], LUNA2_LOCKED[8.48351293], USD[0.00], USDT[0] | | |
| 05260269 | | USD[0], XRP[.00000001] | | |
| 05260270 | | TRX[3.26515289], USD[-0.02], USDT[0] | | |
| 05260271 | Contingent | LUNA2[0.28326289], LUNA2_LOCKED[0.66094675], LUNC[61681.091314], USD[0.02] | | |
| 05260302 | | BNB[0], BTC[0], TRX[.000022], USD[0.38], USDT[0] | | |
| 05260328 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006912], USD[0.04] | | |
| 05260335 | Contingent | BTC[.00017925], GBP[26.44], KIN[1], LUNA2[4.59237811], LUNA2_LOCKED[10.71554894], LUNC[1000000.0038082], USD[0.18], USDT[0.33941107] | | |
| 05260343 | Contingent | AKRO[389.56454542], BTC[.00689862], ETH[.12621326], ETHW[.12621326], HOLY[1], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[.000954], USD[0.96], USDT[0.00000039] | | |
| 05260352 | | BTC-PERP[0], ETH-PERP[0], USD[4.50] | | |
| 05260353 | | BTC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], SRN-PERP[0], USD[0.04], WAVES-PERP[0] | | |
| 05260362 | Contingent | LUNA2[0.23538862], LUNA2_LOCKED[0.54924013], LUNC[51256.3694391], USD[0.00], USDT[0.03525579] | | |
| 05260363 | | KIN[1], USD[0.01] | | |
| 05260370 | | 1INCH[.00316593], BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0.00114112], MATIC[0], UNI[.00676014], USD[0.04], USDT[0.05853686] | | |
| 05260386 | Contingent | LUNA2[0.29567479], LUNA2_LOCKED[0.68990786], LUNC[64383.81], TRX[.000001], USDT[0.00000366] | | |
| 05260390 | | FTT-PERP[0], GMT-PERP[0], GST[.00000353], GST-PERP[0], NFT (311364740110036477/Monza Ticket Stub #1728)[1], NFT (320768591103610800/The Hill by FTX #4330)[1], NFT (424220428786629512/FTX Crypto Cup 2022 Key #1998)[1], NFT (454324219321926698/Montreal Ticket Stub #1612)[1], SOL-PERP[0], STORJ[.0132381], TRX[451.75323], USD[0.01], USDT[0.00421215] | Yes | |
| 05260401 | Contingent | LUNA2[3.44567988], LUNA2_LOCKED[8.03991972], USD[0.00], XRP[2] | | |
| 05260403 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000002], USDT-PERP[0], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 05260413 | | USDT[0] | Yes | |
| 05260419 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[3.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05260430 | Contingent | ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00801465], USD[27.87] | Yes | |
| 05260431 | Contingent | LUNA2[6.90591040], LUNA2_LOCKED[16.11379094], TRX[.000778], USD[6.59], XLM-PERP[0] | | |
| 05260438 | Contingent | DENT[1], LUNA2[0.0000001], LUNA2_LOCKED[0.00000004], LUNC[.00376807], SECO[1.04009796], USD[0.00], USDT[0] | Yes | |
| 05260442 | Contingent | BAO[2], CAD[0.72], ETHW[.04868149], KIN[8], UBXT[1], USD[0.02], XRP[638.86060702] | Yes | |
| 05260446 | Contingent | BNB[0], ETH[0], NFT (461786049801636938/FTX Crypto Cup 2022 Key #16180)[1], SOL[0], USDT[0] | | |
| 05260451 | Contingent | KIN[1], LUNA2[2.7638289], LUNA2_LOCKED[6.4489341], LUNC[601829.56186807], USDT[33.12908770] | | |
| 05260458 | Contingent | LUNA2_LOCKED[35.58616216], LUNC[.6], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05260471 | | USD[0.00] | | |
| 05260486 | Contingent | LUNA2[0.76528610], LUNA2_LOCKED[1.78566757], LUNC[166642.66], USD[0.08] | | |
| 05260502 | | SHIB[5172279.4475293], USD[0.00] | | |
| 05260521 | | NFT (318527717124938598/Austin Ticket Stub #1144)[1], NFT (423491548977027595/Monza Ticket Stub #711)[1], NFT (448756978568922918/Singapore Ticket Stub #1525)[1], NFT (479027603830949392/Netherlands Ticket Stub #1141)[1] | Yes | |
| 05260527 | Contingent | DENT[1], LUNA2[.00001099], LUNA2_LOCKED[10.66732564], USD[0.00] | | |
| 05260536 | Contingent | LUNA2[2.34893710], LUNA2_LOCKED[5.48085324], LUNC[511486], USD[0.00] | | |
| 05260537 | Contingent | LUNA2[0], LUNA2_LOCKED[6.46215971], LUNC[0], USD[0.00] | | |
| 05260542 | Contingent | LUNA2[12.09635461], LUNA2_LOCKED[27.22457329], USD[0.00], USDT[0.00000001] | Yes | |
| 05260558 | Contingent | BTC[0.00438434], BTT[4523073.54391525], CONV[3751.20585539], ETH[0.00236358], ETHW[.0023362], GALA[110.35307289], KIN[291239.33825031], LINA[522.41635177], LUNA2[8.91380842], LUNA2_LOCKED[20.06179869], LUNC[166253.26763138], SHIB[383311.31708884], SLP[.59299136], SOS[19264942.87865865], SPELL[3849.39580379], SUN[540.975046], USD[0.00], USDT[0 | Yes | |
| 05260565 | Contingent | LUNA2[2.16164862], LUNA2_LOCKED[5.04384678], LUNC[470703.53837324], USD[0.01] | | |
| 05260572 | | BTC[.03154123], ETH[.50168728], ETHW[.50168728], FTT[1.73343018], SOL[1.25174611], USD[3450.00] | | |
| 05260573 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00167], SOL[.00137296], USD[0.14] | | |
| 05260574 | | USDT[0.15643543] | | |
| 05260579 | | TRX[.00078], USDT[0.15885569] | | |
| 05260583 | | TRX[.001559], USD[0.01] | | |
| 05260597 | Contingent | LUNA2[0.01483177], LUNA2_LOCKED[0.03460747], LUNC[3229.65], USD[0.40] | | |
| 05260599 | Contingent | LUNA2[2.53647880], LUNA2_LOCKED[5.91845054], LUNC[552323.6] | | |
| 05260601 | | AKRO[1], APE[125.71308033], BAO[12], CHF[0.00], DENT[2], EUR[155.83], FIDA[1], KIN[17], RSR[2], SXP[1], TRX[3], UBXT[16], XRP[9166.14482085] | Yes | |
| 05260602 | Contingent | DOGE[.56271], ETC-PERP[0], ETHBULL[6357.31970497], ETH-PERP[0], FTT[222.657687], LUNA2[383.862699], LUNA2_LOCKED[895.6796309], LUNC[63217695.1225332], SHIB-PERP[0], USD[550.15], USTC[13241.48364] | | |
| 05260609 | | NFT (555750288022566336/The Hill by FTX #29228)[1] | | |
| 05260615 | Contingent | BAO[1], LUNA2[0], LUNA2_LOCKED[1.29274326], USD[3.00] | | |
| 05260634 | | GST[.08000004], USD[0.03] | | |
| 05260637 | | ETH[0], USD[0.00], USDT[0] | | |
| 05260638 | Contingent | BNB[.00338464], GMT[.63821488], LUNA2[0.06160955], LUNA2_LOCKED[0.14375562], LUNC[13415.61], SOL[.01953585], USD[0.43], USDT[0.00007692] | | |
| 05260642 | | USD[0.02], USDT[0.10706493] | | |
| 05260649 | | GBP[0.00], USD[0.00] | | |
| 05260653 | Contingent | DENT[1], LUNA2[3.32475099], LUNA2_LOCKED[7.75775231], LUNC[723971.52853178], MANA[54.43838482], UBXT[1], USD[0.00] | | |
| 05260658 | | BTC-PERP[0], USD[0.68] | | |
| 05260678 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 05260680 | Contingent | LUNA2[0.96729769], LUNA2_LOCKED[2.25702795], LUNC[210631.11], USDT[0.00000286] | | |
| 05260684 | | TRX[.001554], USDT[.1223365] | | |
| 05260701 | | ETH[0], ETH-PERP[0], FTT[0], SOL[.00641808], TRX[.000777], USD[0.00], USDT[3.07707243] | | |
| 05260708 | | USD[0.00] | | |
| 05260712 | | USDT[0] | | |
| 05260745 | Contingent | LUNA2_LOCKED[94.0465948], TRX[.000002], USDT[0.97932674] | | |
| 05260758 | Contingent | BAO[1], DFL[2079.61599904], DOGE[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[1.29403600], SHIB[0], SWEAT[68.07875622], TRX[16.55310957], USD[0.00], USDT[0], XRP[0] | | |
| 05260759 | | BTC-0930[0], FTT[.5], SOL-PERP[0], USD[0.08] | | |
| 05260780 | | USD[6599.52] | Yes | |
| 05260790 | | DOGE[169.966], TRX[.001554], USDT[.048784] | | |
| 05260797 | Contingent | LUNA2[31.85252993], LUNA2_LOCKED[74.32256983], LUNC[6935955.4533346], USD[99.41] | | |
| 05260799 | Contingent | LUNA2[0], LUNA2_LOCKED[21.17621345] | | |
| 05260813 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007326], USD[0.64], USDT[0.07282523] | | |
| 05260816 | | FTT[0.00004721], USD[362.35], USDT[18.52330978] | Yes | |
| 05260829 | | ETH-PERP[0], USD[0.00] | | |
| 05260852 | Contingent | LUNA2[0.23765157], LUNA2_LOCKED[0.55452033], LUNC[51749.13], USDT[0] | | |
| 05260862 | | USDT[0.00000156] | | |
| 05260872 | | USDT[0.05642408] | | |
| 05260873 | Contingent | LUNA2[1.49310101], LUNA2_LOCKED[3.48390237], USDT[0.00976279] | | |
| 05260877 | Contingent | LUNA2[0.20443914], LUNA2_LOCKED[0.47598466], LUNC[46074.74382501], SOL[19.19033187], TRX[.000843], USDT[0.00977671] | Yes | |
| 05260883 | | SOL[6.93247531], USD[379.42] | Yes | |
| 05260886 | Contingent | LUNA2[1.58299417], LUNA2_LOCKED[3.69365307], LUNC[116197.80579], USD[0.01], USTC[148.54338358] | | |
| 05260895 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00029301], ETH-PERP[0], ETHW[0.00093155], FTT-PERP[0], GALA[6.985], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.009642], RAY[0], SOL-PERP[0], USD[0.37], WAVES-PERP[0], XRP[440.97360000], XRP-PERP[0] | | |
| 05260897 | | BAO[3], BTC[0.00000023], DENT[1], DOGE[24.95121886], GBP[1080.25], KIN[4], RSR[1], TRX[4], UBXT[2], USD[0.01] | Yes | |
| 05260905 | | GST[4905.095585], SOL[25.78237966], USD[0.00], USDT[0.00000002] | | |
| 05260907 | | BNB[0], BTT[0], DOGE[0.00000001], LTC[0], MATIC[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[23.29715482] | Yes | |
| 05260914 | | BTT[17391304.34782608], SHIB[1589092.68992117], USD[0.00] | | |
| 05260916 | Contingent | LUNA2[1.59907565], LUNA2_LOCKED[3.73117652], LUNC[348202.09], USDT[110.19080082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05260928 | | USDT[.01242213] | Yes | |
| 05260946 | Contingent | LUNA2[0.66008849], LUNA2_LOCKED[1.54020649], LUNC[143735.66], USDT[0.00000002] | | |
| 05260952 | Contingent | BTC[.00010786], LUNA2[7.73475648], LUNA2_LOCKED[18.04776514], USD[0.00], USDT[0.24043912], USTC[.81] | | |
| 05260955 | | USD[0.00] | | |
| 05260959 | | TRX[.003886], USDT[0.31505995] | | |
| 05260961 | Contingent | LUNA2[1.67103802], LUNA2_LOCKED[3.89908872], LUNC[363872.048224], USD[0.00] | | |
| 05260966 | Contingent | BIT[2.9994], FTT[0.00006889], LUNA2[0.05347801], LUNA2_LOCKED[0.12478203], NFT [488023466331837982/FTX Crypto Cup 2022 Key #2784][1], USD[0.49], USDT[.00975] | | |
| 05260972 | Contingent | AMZN[.087279], BTC[.00033678], ETH[.00486935], ETHW[.00486935], LUNA2[0.55403282], LUNA2_LOCKED[1.29274326], LUNC[120641.81445288], NFLX[.05272183], TSLA[.03826788], UBXT[1], USD[0.00] | | |
| 05260975 | | BTC[.00022057], USD[6.25] | | |
| 05260983 | | AAVE[.05], AAVE-PERP[0], BAO[1], BNB-PERP[0], BTC[.00001608], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000011], ETH-1230[0], ETH-PERP[0], GBP[0.00], KIN[3], LDO-PERP[0], SOL[.00001175], SOL-PERP[-0.24], TRX[1], USD[295.22], XEM-PERP[0], XRP-PERP[0] | | |
| 05260998 | | TRX[.656366], USD[0.05] | | |
| 05261008 | | ASD[601.11507909], KIN[761.30144267], MATIC[44.3667783], USD[0.00] | Yes | |
| 05261023 | Contingent | LUNA2[1.47162167], LUNA2_LOCKED[3.43378390], LUNC[320448.717436], USD[5.00] | | |
| 05261027 | Contingent | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], JASMY-PERP[0], USD[8.03], USDT[11.71] | | |
| 05261040 | | LUNC[.000222], USD[0.06] | | |
| 05261041 | | AAVE-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[.00487847], SOL-1230[0], SOL-PERP[0], SOL_LOCKED[0], TRX[.000777], TRX-PERP[0], USD[2656.70], XEM-PERP[0] | | |
| 05261046 | | ETH[.00038555], ETHW[1.42038555], SOL[.00001099], USDT[1.00517226] | | |
| 05261049 | Contingent | LUNA2[0.74504590], LUNA2_LOCKED[1.73844045], LUNC[.005088], USDT[-0.00000017] | | |
| 05261052 | Contingent | LUNA2[0], LUNA2_LOCKED[18.06220563], TRX[.010855], USD[0.00] | | |
| 05261058 | | USDT[0.07035058] | | |
| 05261081 | Contingent | AKRO[1], BAO[32.96587484], DENT[1], DOGE[.00204091], GBP[0.00], KIN[9], LUNA2[2.87249045], LUNA2_LOCKED[6.46500905], LUNC[625490.85549015], SHIB[1866021.61809272], SWEAT[1146.38851236], TRX[2], USDT[3], USD[0.00] | Yes | |
| 05260992 | Contingent | LUNA2[6.70697776], LUNA2_LOCKED[15.64961479], LUNC[1460458.53], USD[4.55], USDT[0], USDT-PERP[0] | | |
| 05261102 | Contingent | LUNA2[1.14603617], LUNA2_LOCKED[2.67408440], USD[0.00] | | |
| 05261104 | Contingent | LUNA2[10.79440359], LUNA2_LOCKED[25.1869417], USTC[1528] | | |
| 05261106 | Contingent | LUNA2[0.66565838], LUNA2_LOCKED[1.55320289], LUNC[144948.514498], USDT[0.00139932] | | |
| 05261117 | | GBP[0.00], SHIB[5940996.25451598], USD[0.00], USDT[0.00000001], XRP[270.28433768] | Yes | |
| 05261121 | Contingent | ATLAS[28282.43571336], AXS[.00000253], BTC[0], ETH[0.00000006], FTT[0.00001068], LUNA2[0.68772568], LUNA2_LOCKED[1.55129191], LUNC[149753.71945942], RNDR[0], SOL[0], USD[0.00] | Yes | |
| 05261129 | | AAVE[0.00000001], AVAX[0.14480464], BAL[0], BAT[0.00000002], BCH[.04791494], BNB-PERP[0], BTC[0.00049002], DAI[0], DOGE[0], ETH[0.00000001], ETHW[0], FTM[0], FTT[0.10932965], LINK[0.00000002], LTC[0], MATIC[0], SHIB[0], SOL[0], SRM[0], TRX[0], USD[6.67], USDT[0], WAVES[0] | | |
| 05261132 | | EUR[0.00], USDT[105.37227746] | | |
| 05261138 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007148], USD[0.01] | | |
| 05261144 | | USD[1.18] | | |
| 05261150 | | BTT[471739.1305], TRX[.144068], USD[0.39], USDT[0.49734372] | | |
| 05261153 | | USDT[0] | | |
| 05261154 | Contingent | LUNA2[3.57634465], LUNA2_LOCKED[8.34480418], LUNC[.007528], USD[0.00] | | |
| 05261167 | Contingent | LUNA2[0.00000399], LUNA2_LOCKED[0.00000933], LUNC[.87086], USDT[157.33106839], XRP[.1663] | | |
| 05261170 | Contingent | LUNA2[0.50914690], LUNA2_LOCKED[1.18800945], LUNC[110867.8111128], TRX[.000004], USDT[.100004] | | |
| 05261182 | | USDT[0] | | |
| 05261184 | Contingent | LTC[1.00399486], LUNA2[1.42539918], LUNA2_LOCKED[3.32593144], USD[39.74], USDT[0] | | |
| 05261189 | | ANC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL[.00713913], TRX[.000001], USD[0.00], USDT[0] | | |
| 05261196 | Contingent | ETH[.05665215], ETHW[.05665215], LUNA2[4.92591623], LUNA2_LOCKED[11.49380456], LUNC[1072628.6318307], USD[50.13] | | |
| 05261198 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], SAND-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.35], USDT[0] | | |
| 05261209 | Contingent | 1INCH[16.04407796], BTC[.0023133], DYDX[10.2], LUNA2[0.10074116], LUNA2_LOCKED[.23506271], LUNC[21936.6], SAND[11], SOL[1], USD[0.69], USDT[0.06646908], XRP[89.648] | | |
| 05261218 | | TRX[.00001], USDT[0] | | |
| 05261230 | Contingent | LUNA2[0.99725908], LUNA2_LOCKED[2.32693787], LUNC[217155.2660152], USD[0.00] | | |
| 05261252 | | USDT[0] | | |
| 05261259 | Contingent | ATOM-PERP[0], JASMY-PERP[0], SOL[.03442003], SOL-PERP[0], USD[3.51], USDT[0], USTC-PERP[0] | | |
| 05261260 | | AKRO[1], BAO[4], KIN[3], SOL[0.02820752], TRX[.001851], UBXT[1], USDT[0] | | |
| 05261263 | Contingent | BAO[1], LUNA2[0.94185580], LUNA2_LOCKED[2.19766354], LUNC[205091.08456991], SOL[1.88378432], TRX[1], USD[103.01] | | |
| 05261273 | | APE[5.99886], ETHW[.299962], USD[452.88] | | |
| 05261280 | | USDT[0] | | |
| 05261288 | | TRX[.56326], USD[0.00], USDT[0] | | |
| 05261307 | | BAO[3], BAT[.15745699], CRO[100.19941194], DOGE[.00000009], FIDA[1], FTT[4.11725657], KIN[2], TOMO[1], TRX[.010238], UBXT[1], USD[0.29], USDT[0.06076538] | Yes | |
| 05261316 | | AKRO[2], ANC[3360.50437958], BAO[18], DENT[4], HT[2.9608991], KIN[11], KSOS[85422.42482422], LINK[7.50721274], MER[538.91036157], ORBS[204.66134574], PEOPLE[365.05327392], RSR[1], TRX[2], USD[582.61], XRP[1984.10577174] | Yes | |
| 05261317 | Contingent | LUNA2[0.71112421], LUNA2_LOCKED[1.65928982], LUNC[154848.794046], USDT[0.00851225] | | |
| 05261320 | | ETH[.54276267], RAY[.00091658], TRX[.000083] | Yes | |
| 05261323 | | AKRO[1], BAO[3], DENT[1], FTM[0], GBP[12.18], KIN[8], RSR[1], SOL[0.00013799], UBXT[1], USD[0.00], USDT[0] | Yes | |

Unaudited Schedule 1/4 - Nonpriority Customer Claims - FTX.com Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05261329 | | FTT[4.899069], TRX[.000777], USD[0.01] | Yes | |
| 05261331 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MANA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 05261342 | | USD[9.01] | | |
| 05261347 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00364217], USD[0.00], USDT[0] | | |
| 05261366 | | USDT[0.17412356] | | |
| 05261376 | | AKRO[3], APT[0], BAO[28], BNB[0], ETH[0], KIN[22], NEAR[0], NFT (539200739829890989/The Hill by FTX #12019)[1], RSR[1], SOL[0, TRX[1.01011079], UBXT[2], USDT[0] | | |
| 05261392 | | USDT[2.31002928] | | |
| 05261395 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[0.83], USDT[0], XRP-PERP[0] | | |
| 05261411 | | BRZ[.00671831], USD[0.00], USDT[0] | | |
| 05261422 | | USD[0.02] | | |
| 05261428 | | XRP[87.652482] | | |
| 05261435 | | AVAX[1.95791433], BAO[1], BNB[.00021166], ETH[.02430244], EUR[0.00], FTM[14.61645599], KIN[1], SOL[4.46046096], TRX[68.33143161], USDT[0.08422997], XRP[.00249257] | Yes | |
| 05261440 | Contingent | DOGE[134], LTC[.00245277], LUNA2[0.18503081], LUNA2_LOCKED[0.43173857], LUNC[40290.8499495], USDT[0.07570122] | | |
| 05261445 | | USD[0.01], USDT[0] | | |
| 05261447 | | BAND[.00678], FTT[.08798], NEAR[.0618034], USD[0.02], USDT[422.18449331] | | |
| 05261456 | | USD[0.00] | | |
| 05261459 | | BNB[0.00000082], BTC[0], ETH[0], ETHW[0.00000514], FTT[25.83421416], NFT (394174643287606395/The Hill by FTX #20577)[1], SOL[0], TRX[0], USD[0.83], USDT[0] | Yes | |
| 05261465 | | USDT[13.09507439] | | |
| 05261481 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTT-PERP[0], CEL-0624[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-0624[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HKD[0.00], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006048], MTA-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], TRX[.468801], USD[0.01], USTC-PERP[0], WAVES-PERP[0] | | |
| 05261487 | | DOGE[737.56767083], USD[0.00] | | |
| 05261523 | Contingent | DOGE[.91848655], ETH[.15488715], ETHW[.15417933], KIN[1], LUNA2_LOCKED[49.26365816], RSR[1], TOMO[1], USD[1.32], USDT[0.00934247], USTC[.37897358] | Yes | |
| 05261533 | Contingent | BAO[1], LUNA2[0], LUNA2_LOCKED[12.85114237], USDT[0] | Yes | |
| 05261536 | Contingent | LUNA2[0.33479217], LUNA2_LOCKED[0.78118173], LUNC[72901.7], USDT[0.00000054] | | |
| 05261542 | | AKRO[2], BAO[14], BOBA[0], DENT[4], DOGE[.00113448], GBP[0.00], KIN[16], RSR[2], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 05261550 | | USD[0.00] | | |
| 05261558 | | USD[0.01] | | |
| 05261563 | | ATOM-PERP[0], BAND-PERP[0], CHR[15.9912], CHR-PERP[0], FLM-PERP[0], FTM[20], GAL[.5], GST[.0997], GST-PERP[0], KIN[9936], TLM-PERP[0], USD[56.31], ZIL-PERP[0] | | |
| 05261565 | Contingent | LUNA2[2.13489652], LUNA2_LOCKED[4.98142522], LUNC[209522.400446], USD[0.20], USDT[0.00000098], USTC[166] | | |
| 05261581 | | KIN[1], USD[0.00], USDT[0.00000196], XRP[40.65817568] | Yes | |
| 05261586 | | BTC[.00424408] | | |
| 05261596 | Contingent | FTT[0], LUNA2[0.02067348], LUNA2_LOCKED[0.04823812], LUNC[4501.6945155], USD[0.00] | | |
| 05261603 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00284], USD[0.00] | | |
| 05261607 | | USDT[.08658444] | | |
| 05261610 | | KIN[1], USDT[0] | | |
| 05261620 | | BTC[.00668991], TRX[1], USD[45.00] | | |
| 05261621 | | USDT[.00000001] | | |
| 05261622 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], LUNC[0], PERP[0], SOL[-0.00391986], SUN[8.857], TRX[11], USD[0.00], USDT[0.00000001] | Yes | |
| 05261630 | | NFT (389418691170531201/The Hill by FTX #18135)[1] | | |
| 05261632 | Contingent | LUNA2_LOCKED[39.82238886], LUNC[1.15], USD[0.01] | | |
| 05261642 | | BTC[.00033279], UBXT[1], USD[10.00] | | |
| 05261644 | | BEAR[728.6], ETHBULL[.0003424], TRX[.000786], TWTR-0624[0], USD[0.00], USDT[.005507] | | |
| 05261645 | | AKRO[2], UBXT[1], USD[0.33], USDT[516.75510689] | Yes | |
| 05261651 | | BAO[1], USDT[0.00018652] | Yes | |
| 05261654 | Contingent | LUNA2[0], LUNA2_LOCKED[0.21845521], LUNC[.7499772], USD[0.00], USDT[.00358112] | | |
| 05261655 | | USDT[0] | | |
| 05261660 | Contingent | BAO[88319.5588699], BNB[.03456993], ETH[.01133418], FTT[.37850911], KIN[1], LUNA2[0.46825500], LUNA2_LOCKED[1.07188954], RSR[1689.38860875], USD[30.73], XRP[64.79850231] | Yes | |
| 05261665 | | USD[0.00], USDT[1.07269952] | | |
| 05261666 | | BRZ[.31193009], DOT[6.898758], ETH[.00093574], LDO[.97534], LINK[.091396], USD[0.78], USDT[3.15914582] | | |
| 05261667 | Contingent | LUNA2[1.83538165], LUNA2_LOCKED[4.28255720], LUNC[399658.2205077], USD[0.07] | | |
| 05261669 | | KIN[1], USDT[3.20089837] | | |
| 05261682 | Contingent | LUNA2[0], LUNA2_LOCKED[15.14084621], USD[0.00], USDT[0] | | |
| 05261684 | | LUNA2[6.3531146], LUNA2_LOCKED[14.82393407], LUNC[1383404.08], LUNC-PERP[0], USD[-5.25], USDT[0.00000187] | | |
| 05261707 | Contingent | AKRO[1], BAO[1], LUNA2[0.00068466], LUNA2_LOCKED[0.00159756], LUNC[149.08817837], USD[0.69] | Yes | |
| 05261710 | | LTC[0], TONCOIN[.3] | | |
| 05261723 | | USDT[0] | | |
| 05261732 | Contingent | LUNA2[0.00000119], LUNA2_LOCKED[0.00000278], LUNC[.26], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05261739 | | FTT[6140.07871753], FTT-PERP[0], USD[0.40], USDT[.00501685] | | |
| 05261748 | | BNB[0.00373591], BTC[0.18271454], ETH[0.00994969], ETHW[24.317], FTT[34.01790343], PAXG[.6204], STETH[0.00100130], USD[143791.10], WBTC[0.00005718], YFI[0.00001933] | | |
| 05261754 | Contingent | KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00349258], USD[0.00], USDT[0.08705402] | | |
| 05261756 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.9882], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-09300], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001554], USD[0.02], USDT[0.00958768], WAVES-09300], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05261758 | | TRX[.00018301], USD[0.00], USDT[0] | | |
| 05261774 | | USDT[0.00000999] | | |
| 05261778 | Contingent | LUNA2[0.21626367], LUNA2_LOCKED[0.50461524], USD[0.00], USDT[0.00000001], USTC[.99297] | | |
| 05261781 | | USD[0.00] | | |
| 05261783 | Contingent | KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005268], USDT[0] | | |
| 05261791 | | ETH[.00000238], ETHW[.26010616], GBP[503.26], KIN[3], TRX[2], UBXT[11], USD[0.00] | Yes | |
| 05261794 | | USDT[0.00000016] | | |
| 05261798 | Contingent | LUNA2[0.06589107], LUNA2_LOCKED[0.15374583], TRX[.402111], USDT[.00062291] | | |
| 05261813 | | ETH[.03973159], ETHW[.03973159], LUNA2[21.11114488], LUNA2_LOCKED[49.25933804], USD[0.00] | | |
| 05261814 | Contingent | LUNA2[1.50018528], LUNA2_LOCKED[3.37638097], LUNC[326829.62012769], USD[0.00] | Yes | |
| 05261818 | Contingent, Disputed | GBP[0.00] | | |
| 05261836 | Contingent | LUNA2_LOCKED[40.93092333], USD[0.00] | | |
| 05261844 | | USDT[0.00706527] | | |
| 05261851 | | ETH-PERP[0], GBP[0.00], USD[0.00] | | |
| 05261860 | | BNB[0.00000001] | | |
| 05261862 | | TRX[.000781], USD[0.00], USDT[0] | | |
| 05261873 | | TRX[.001557], USDT[0] | | |
| 05261876 | Contingent | LUNA2[0], LUNA2_LOCKED[16.23319055], USD[0.00] | | |
| 05261883 | | KIN[1], KSHIB[285.59512585], MXN[210.85] | Yes | |
| 05261890 | Contingent | LUNA24.84112267], LUNA2_LOCKED[11.29595291], LUNC[1054164.654894], USDT[0] | | |
| 05261902 | | USD[0.00], USDT[0] | | |
| 05261910 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00099133], USDT[0.00015949] | | |
| 05261911 | Contingent | LUNA2[0.23403055], LUNA2_LOCKED[0.54607129], LUNC[50960.645832], USD[0.01] | | |
| 05261915 | | ETH[.0000026], ETHW[.0000026], TRX[1], USD[0.01] | | |
| 05261929 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05261937 | Contingent | LUNA2[0.00548623], LUNA2_LOCKED[0.01280121], LUNC[.004434], SNX[.092], USD[3.89], USTC[.7766] | | |
| 05261943 | | ADA-PERP[0], BTC[.00499902], BTC-PERP[0], ETH[0.24615578], ETH-PERP[0], ETHW[.24614228], FTT[2.0981], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (340783757462367559/France Ticket Stub #601)[1], NFT (382381012489839049/FTX Crypto Cup 2022 Key #1069)[1], NFT (457549251359590373/The Hill by FTX #5277)[1], SOL-PERP[0], SRN-PERP[0], TRX[0.01051636], USD[18.08], USDT[346.37234941], USTC-PERP[0] | Yes | |
| 05261945 | | 0 | | |
| 05261955 | | TRYB[.00000001] | | |
| 05261956 | | 0 | | |
| 05261959 | Contingent | LUNA2[0.06293514], LUNA2_LOCKED[0.14684866], LUNC[13704.26], USD[0.00], USDT[0] | | |
| 05261974 | | SOL[0.00000001] | | |
| 05261985 | Contingent | ATOM-0624[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009678], TRX[.000778], USD[0.00], USDT[0] | | |
| 05261986 | | ADA-PERP[0], CTX[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], USD[0.81], XRP[.1594], XRP-PERP[0] | | |
| 05262013 | | USD[0.06], USTC-PERP[0] | | |
| 05262019 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003516], USDT[0] | | |
| 05262029 | Contingent | LUNA2[0.00001460], LUNA2_LOCKED[0.00003407], LUNC[3.18], USD[0.00] | | |
| 05262049 | | USDT[0.00000071] | | |
| 05262059 | | BAO[2], KIN[2], SOL[.00000308], USD[0.00] | Yes | |
| 05262065 | Contingent | BAO[2], DOGE[166.12495024], GBP[0.12], KIN[2], LUNA2[1.10806565], LUNA2_LOCKED[2.58548652], LUNC[241283.62890577], USD[0.00] | | |
| 05262080 | Contingent | GBP[0.00], LUNA2[0], LUNA2_LOCKED[20.59572271], USD[0.24], USTC[.37197657] | Yes | |
| 05262084 | Contingent | BAO[1], LUNA2[1.20877467], LUNA2_LOCKED[2.82047424], USD[0.00] | | |
| 05262088 | Contingent | LINA-PERP[0], LUNA2[7.04554984], LUNA2_LOCKED[16.4396163], LUNC[1534183.311958], MATIC[102.36368116], RSR[1255.4146759], USD[0.03], USDT[0.00000034] | | |
| 05262094 | | SOL[0] | | |
| 05262103 | Contingent | LUNA2[0.22933055], LUNA2_LOCKED[0.53510461], LUNC[48541.06], TRX[.000816], USD[0.00], USDT[0], USTC[.9076] | | |
| 05262128 | Contingent | LUNA2[1.83265534], LUNA2_LOCKED[4.27619580], LUNC[399064.56], USD[0.00] | | |
| 05262131 | Contingent | LUNA2[0.32606574], LUNA2_LOCKED[0.75823282], LUNC[73396.02648549], USD[0.01] | Yes | |
| 05262134 | | USD[0.22] | | |
| 05262142 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001352], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNA2[1.65765847], LUNA2_LOCKED[3.86786977], MATIC-PERP[0], OP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05262161 | | BNB[.00013398], TRX[.000779], USD[0.00], USDT[0.00000254] | | |
| 05262170 | Contingent | LUNA2[0.48650622], LUNA2_LOCKED[1.13518119], USD[1.51], USTC[68.86730771] | | |
| 05262173 | | BAO[4], DENT[1], KIN[1], TRX[2], USDT[0.00000041] | | |
| 05262174 | | BTC[.00006517], EUR[0.00], USDT[0] | | |
| 05262176 | | LTC[0], TRX[.000028], USD[0.00], USDT[131.20000000] | | |
| 05262180 | | BTC[.00000001], ETH[0.00000001] | | |
| 05262199 | Contingent | LUNA2[0.48619534], LUNA2_LOCKED[1.13445580], USDT[0] | | |
| 05262210 | | BTC[0], USDT[0.00018633] | | |
| 05262221 | | ETH-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05262224 | | BTC[0.00125257], FTT[2.76531813], USD[0.00], USDT[0.00000016] | | |
| 05262225 | Contingent | LUNA2[0.11787216], LUNA2_LOCKED[0.27503505], LUNC[25666.9123599], USDT[0.00737184] | | |
| 05262268 | Contingent, Disputed | SOL[0], SOL-PERP[0], TRX[.18697], USD[0.14], XRP-PERP[0] | | |
| 05262269 | Contingent, Disputed | GBP[0.00] | | |
| 05262302 | Contingent | LUNA2[2.44764062], LUNA2_LOCKED[5.71116146], LUNC[532978.9], USDT[0.00000017] | | |
| 05262308 | Contingent | LUNA2[0.29605908], LUNA2_LOCKED[0.69080454], LUNC[64467.49], USD[0.11] | | |
| 05262324 | Contingent | BAO[4], DENT[2], GBP[0.00], KIN[4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00334195], RSR[2], SOL[.00022273], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05262335 | | USDT[0.30096642] | | |
| 05262351 | | ETH-PERP[0], FTT[0.00004508], GMT-PERP[0], GST-PERP[0], NFT (320545306279947021/FTX Crypto Cup 2022 Key #1577)[1], NFT (575836302142531699/The Hill by FTX #4494)[1], SRM-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05262352 | | BTC[0.00880836], USD[0.00] | | |
| 05262372 | | USDT[1.47324782] | | |
| 05262378 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00907307], USDT[0] | | |
| 05262386 | | TONCOIN[.02], USD[0.01] | | |
| 05262391 | | SOL[.00035528], USDT[0.00000033] | | |
| 05262404 | Contingent | LUNA2[2.19691579], LUNA2_LOCKED[5.12613685], LUNC[4191.04], TRX[.000777], USD[0.00], USDT[0] | | |
| 05262406 | Contingent | AKRO[1], BAO[13], BTC[0.00075961], DOGE[.85182126], DOT[.00397373], GBP[0.00], KIN[6], LUNA2[0], LUNA2_LOCKED[15.1861394], LUNC[1029931.75544094], MATIC[.95227869], RSR[1], SUSHI[0.00092577], TRX[1], UBXT[5], USD[0.01] | | |
| 05262408 | | TRX[.001046], USDT[0.10195663] | | |
| 05262412 | Contingent | LUNA2[0.77139199], LUNA2_LOCKED[1.79991464], LUNC[167972.23], USDT[0.00000010] | | |
| 05262417 | Contingent | BAO[1], LUNA2[1.13078099], LUNA2_LOCKED[2.63848899], LUNC[246229.94329834], USD[4.59] | | |
| 05262424 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[0], CEL-PERP[0], CRO-PERP[0], DENT[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[496.41], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05262443 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041732], USDT[0] | | |
| 05262444 | | BAO[1], USD[0.00] | | |
| 05262447 | | USDT[2.07905212] | | |
| 05262459 | | BTC[.00000518], ETH[.0007908], ETHW[.0007908], LUNC[.000188], TRX[.000379], USD[0.01], USDT[0], XRP[.788758] | | |
| 05262460 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], SOL-PERP[0], TONCOIN[126.07478], USD[0.06], USDT[0] | | |
| 05262462 | Contingent | LUNA2[0], LUNA2_LOCKED[2.79324324], USDT[0.00000025] | | |
| 05262465 | | USDT[0] | | |
| 05262485 | | TRX[.000227], USDT[0.00000038] | | |
| 05262489 | | TRX[.000777] | | |
| 05262490 | | TRY[1.00], USD[0.00] | | |
| 05262492 | | USDT[0.00000002] | | |
| 05262500 | Contingent | LUNA2[0.13899792], LUNA2_LOCKED[0.32432848], LUNC[30267.09], TRX[.500002], USDT[0.00164141] | | |
| 05262521 | | TRX[.000777], USDT[0.00000002] | | |
| 05262523 | Contingent | LUNA2[5.66440459], LUNA2_LOCKED[13.21694406], LUNC[1233436.027158], USD[0.00] | | |
| 05262537 | Contingent | BTC[.02112585], ETH[.055706], ETHW[.0550135], GBP[2.98], LUNA2[3.05105701], LUNA2_LOCKED[6.86683948], LUNC[56370.04814596], UBXT[1], USD[136.66] | Yes | |
| 05262539 | | USDT[.8086942] | | |
| 05262552 | | BTC[1.27870478], ETH[32.57949335], UBXT[1], USD[10619.32] | Yes | |
| 05262572 | Contingent | LUNA2[0], LUNA2_LOCKED[0.05459357], LUNC[5094.8], USDT[0.00000070] | | |
| 05262574 | | USD[100.00] | | |
| 05262575 | Contingent | BRZ[0], CTX[0], LUNA2[0.10965489], LUNA2_LOCKED[0.25586141], LUNC[22700], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 05262587 | Contingent | KIN[1], LUNA2[0.00085903], LUNA2_LOCKED[0.00200440], USD[0.74], USTC[.1216] | | |
| 05262590 | | AUD[0.00], BTC[.00727889] | | |
| 05262601 | | CEL-PERP[0], SRN-PERP[0], USD[0.60], USDT[0.00000872] | | |
| 05262607 | Contingent, Disputed | GBP[0.00] | | |
| 05262615 | | ALGO[0], BAO[6], DENT[1], GBP[0.00], KIN[5], LINK[0], RSR[1], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 05262627 | | AVAX[2.699753], USD[-0.67], USDT[1.56531683], USDT-PERP[0] | | |
| 05262646 | | ATLAS[10728.088], USD[0.00], USDT[0.28607590], XRP[299] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05262648 | | USDT[1] | | |
| 05262659 | | BNB[0], ETH[0], ETHW[.00002121], MATIC[0], TRX[0.00002000], USDT[0] | | |
| 05262674 | Contingent | BAO[2], GBP[0.00], LUNA2_LOCKED[45.24864788], USD[0.00] | | |
| 05262689 | | AKRO[1], BAO[2], BTT[823700.45610307], FTT[2.82288472], KIN[2], LUNC[144859.6918922], LUNC-PERP[0], SHIB[59092.24740264], TRX[0], USD[0.00] | Yes | |
| 05262718 | Contingent | DENT[1], ENJ[11.43711339], GBP[0.00], GMT[7.06539344], KIN[237.70774728], LUNA2[0.26363652], LUNA2_LOCKED[.6151519], LUNC[33144.62349206], SAND[3.03596434], SHIB[304577.94447568], USD[0.01], USDT[0.00000001], USTC[15.77258954], XRP[26.27918591] | | |
| 05262737 | | ETH[0] | | |
| 05262745 | | FTT[.02670958] | Yes | |
| 05262754 | Contingent | FTT[0], KNC[0], LUNA2[0.04460692], LUNA2_LOCKED[0.10408283], LUNC[9930.49015695], USD[0.00] | Yes | |
| 05262776 | | USD[0.00] | | |
| 05262779 | | BTC[0], SOL[.21642425], USD[0.01], USDT[0] | Yes | |
| 05262788 | | GENE[4.7], GOG[295.15593769], USD[0.45] | | |
| 05262809 | | TRX[.000036] | | |
| 05262815 | Contingent | LUNA2[0.00000660], LUNA2_LOCKED[0.00001541], LUNC[1.438962], USD[0.01], USDT[0.06085789] | | |
| 05262820 | | TRX[.003099] | | |
| 05262836 | | USD[0.00], USDT[0] | Yes | |
| 05262840 | | BAO[2], DENT[1], KIN[1], RSR[2], TRX[.000777], USD[799.83], USDT[0.00000015] | Yes | |
| 05262842 | | TRX[.002116], USD[0.00], USDT[0] | | |
| 05262849 | | BTC[0.52481297], USD[4694.55] | | |
| 05262851 | | BTC-PERP[0], GMT[0], GST[0], GST-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 05262856 | Contingent | ETH[.00166662], ETHW[.00166662], LUNA2_LOCKED[128.5865868], USD[0.01] | | |
| 05262868 | | BRZ[0], BTC[0.19275192], USD[0.00] | | |
| 05262896 | | TRX[.000777] | | |
| 05262901 | | USDT[0.11571457] | | |
| 05262915 | | AKRO[6], BAO[26], CHZ[1], DENT[9], EUR[0.00], FIDA[1], KIN[29], MATH[1], NFT (39823462552544752/FTX Crypto Cup 2022 Key #17506)[1], RSR[3], TRX[5.0016], UBXT[1], USDT[.00538786] | Yes | |
| 05262936 | Contingent | LUNA2[0.27102793], LUNA2_LOCKED[0.63239852], LUNC[59016.904258], USDT[0] | | |
| 05262955 | | 0 | | |
| 05262962 | | AKRO[1], GBP[121.27], KIN[1], USD[0.00] | | |
| 05262965 | Contingent | LUNA2[2.98296429], LUNA2_LOCKED[6.71358704], LUNC[649867.15722411], USD[0.01] | Yes | |
| 05262974 | Contingent | LUNA2[0.97319380], LUNA2_LOCKED[2.27078554], LUNC[211915], USDT[0.00000210] | | |
| 05262981 | Contingent | FTT[0.06109978], LUNA2[0], LUNA2_LOCKED[1.14009083], USD[0.00] | | |
| 05262986 | | DOGE[1], USD[0.00] | Yes | |
| 05263026 | Contingent | ANC-PERP[0], BTC[0.00003299], BTC-PERP[0], DOGE[0], FTT[0.00011808], JASMY-PERP[0], LUNA2[0.06155269], LUNA2_LOCKED[0.14362294], TRX[0], USD[0.00], USDT[0], USTC[.99468], USTC-PERP[0] | | |
| 05263029 | | USD[0.15], USDT[0.00000052] | | |
| 05263036 | | TRX[.000041] | | |
| 05263046 | | USD[59.64] | | |
| 05263049 | Contingent | BAO[1], LUNA2[1.13957988], LUNA2_LOCKED[2.65901972], LUNC[248145.91861305], USDT[0.00009000] | | |
| 05263054 | Contingent, Disputed | NFT (46748746586411062/FTX Crypto Cup 2022 Key #23068)[1] | | |
| 05263084 | | USDT[0] | | |
| 05263090 | Contingent, Disputed | LTC[0], TRX[0], USDT[0] | | |
| 05263091 | | USDT[19.99727092] | | |
| 05263102 | | ETH[.00089896], ETHW[.00089896] | | |
| 05263115 | Contingent | FTM[129.9753], LUNA2[1.58533331], LUNA2_LOCKED[3.69911105], LUNC[345209.6659267], SUSHI[24.99525], USD[0.26], XRP[73] | | |
| 05263126 | Contingent | BTC[0], DOGE[0], FTT[0], LUNA2[0], LUNA2_LOCKED[12.51239258], USD[0.00] | | |
| 05263135 | | BNB[0.0000707], ETH[0], MATIC[0.55000000], TRX[2.78743259], USD[0.10], USDT[0.00011322] | | |
| 05263144 | | TRX[.000778], USD[0.10] | | |
| 05263148 | | TRX[.801886], USDT[0.00000076] | | |
| 05263149 | Contingent, Disputed | USD[0.48], USDT[0.00858834] | | |
| 05263158 | | AKRO[1], USD[0.96] | Yes | |
| 05263209 | | ATOM[.095], AVAX[143.2162], AVAX-PERP[0], BTC-PERP[0], DOGE[54], DYDX[1862.1275], LRC-PERP[0], SHIB[22062657.06], USD[0.00], USDT[50.89030543], YFII[.0002138], YFII-PERP[0] | | |
| 05263211 | Contingent | AVAX[.2811976], LUNA2_LOCKED[4.68756259], NFT (39843909515991491/The Hill by FTX #20491)[1], USDT[.03322892] | | |
| 05263242 | | USD[1.00] | | |
| 05263255 | Contingent | LUNA2[31.98826981], LUNA2_LOCKED[74.63929623], LUNC[.001552], USD[0.00], USDT[0], USTC[4528.0942] | | |
| 05263268 | | BAT[75.93597], TRX[189.953611], USD[121.96] | | |
| 05263274 | | LUNC[.0000001], USD[0.00] | | |
| 05263277 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006218], USDT[1.92311835] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05263293 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05263312 | | BTC[0.00541182], DENT[1], KIN[2], USD[0.00] | | |
| 05263334 | Contingent | LUNA2[0.14928250], LUNA2_LOCKED[0.34832584], LUNC[32506.58], USDT[43.73376872] | | |
| 05263345 | Contingent | BTC[.01320999], GBP[0.00], LUNA2[0.00000410], LUNA2_LOCKED[1.03734848], USD[0.00] | Yes | |
| 05263360 | | BAO[2], KSHIB-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05263401 | Contingent | LUNA2[0.37916681], LUNA2_LOCKED[0.87887641], LUNC[85074.18061677], USD[0.10] | Yes | |
| 05263424 | | SOL[0], USD[0.23] | | |
| 05263456 | | BTC[0.00006537] | | |
| 05263465 | | SXP[.00000001] | | |
| 05263468 | Contingent | BRZ[.02627386], LUNA2[0], LUNA2_LOCKED[1.16858247], LUNC[.00179525], SOL[0], USD[0.04], USDT[0.00210889] | | |
| 05263481 | Contingent | AKRO[25725.3758], ANC[.9724], LUNA2[6.79136836], LUNA2_LOCKED[15.84652618], LUNC[1478834.759148], USD[7.77], USDT[0] | | |
| 05263500 | Contingent | ADA-0624[0], ANC[.54856626], APE[.099316], BAO[1], BTC[0.00101083], BTC-PERP[0], DENT[4], DOGE-0624[0], ETH[.00014702], ETH-PERP[0], ETHW[.00014702], KIN[3], TRX[1], UBXT[1], USD[320.84], XRP[82.21281782] | Yes | |
| 05263503 | Contingent | BAO[1], BTC[.00567423], KIN[2], LUNA2[0.34876449], LUNA2_LOCKED[0.81028446], UBXT[1], USD[0.61] | Yes | |
| 05263506 | Contingent | ETH[.00598201], ETHW[.00591356], GBP[0.00], LUNA2[0.22758194], LUNA2_LOCKED[0.52976944], LUNC[51281.04529227], UBXT[1], USD[0.01] | Yes | |
| 05263517 | | DAI[0], USDT[0] | | |
| 05263521 | | ALGO[0], BTC[0], SOL[0.00000037], TRX[.00007064], USD[0.00], USDT[0.00000022] | | |
| 05263529 | | AKRO[1], BAO[1], DOGE[923.29846968], KIN[1], UBXT[1], USD[0.01], USDT[0], XRP[233.97516853] | | |
| 05263536 | | USDT[0.85761170] | | |
| 05263572 | | DENT[1], SHIB[4258943.78194207], USD[0.01] | | |
| 05263578 | Contingent | LUNA2[0.27143397], LUNA2_LOCKED[0.63334593], LUNC[59105.3185613], USD[0.00] | | |
| 05263579 | | USD[0.06] | | |
| 05263588 | Contingent | LTC[1.04986159], LUNA2[0.93916012], LUNA2_LOCKED[2.11371394], LUNC[204604.96930093], SOL[3.16002664], SOL-PERP[0], SXP[153.59781197], TRX[1], USD[26.54] | Yes | |
| 05263599 | Contingent | BAO[2], KIN[2], LUNA2[2.02385461], LUNA2_LOCKED[4.55497376], LUNC[440915.98602636], SOL[.03382578], USD[0.00], USDT[0.00080422] | Yes | |
| 05263622 | | GST[0.01000000], SOL[0], USD[0.00], USDT[0] | | |
| 05263627 | Contingent | LUNA2[0.00925373], LUNA2_LOCKED[0.02159205], LUNC[2015.0210332], USD[0.00] | | |
| 05263630 | Contingent | BAO[4], KIN[3], LUNA2[0.52834055], LUNA2_LOCKED[1.23279462], USD[0.00], USDT[0] | | |
| 05263648 | Contingent | LUNA2[0], LUNA2_LOCKED[4.28637949], USD[0.00], USDT[0] | | |
| 05263660 | Contingent | ANC[0], COIN[0], GBP[0.00], GMT[0], LUNA2[0.66754716], LUNA2_LOCKED[1.50241047], PSG[0], RUNE[0], SHIB[0], SOL[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0], USTC[394.19213057], XRP[0] | Yes | |
| 05263666 | | USD[0.16] | | |
| 05263675 | | AUD[0.00], BAO[3], DENT[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 05263679 | | ATOM[0], BTT[.00000001], TONCOIN[0], USD[0.33], XRP[0] | | |
| 05263683 | | USD[0.00] | | |
| 05263685 | | 1INCH[.99905], 1INCH-0624[0], 1INCH-PERP[0], APE-PERP[0], ENS[.0099981], ENS-PERP[0], LEO[.99981], LEO-PERP[0], LINK-PERP[0], SLND[.094262], TONCOIN[.09886], TRYB[.199962], TRYB-PERP[0], USD[43.01], USDT[50], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05263689 | Contingent | APE[48.76253638], AXS[379.08817634], BTC[0], CEL[0], ETH[.188], ETHW[.188], FTT[0.00000013], LUNA2[60.05062828], LUNA2_LOCKED[140.1181327], LUNC[3e+06], LUNC-PERP[38631000], RAY[0], RAY-PERP[0], SOL[101.76671586], TRX[0.00091100], USD[0.01], USDT[2732.86272564], USDT-PERP[0] | | AXS[350.759294], SOL[98.486172] |
| 05263691 | Contingent | LTC[.00663228], LUNA2[4.57813456], LUNA2_LOCKED[10.68231398], LUNC[996898.44], USD[0.82] | | |
| 05263761 | | USD[0.01] | | |
| 05263765 | | USD[1.05], XRP[28.65057] | | |
| 05263770 | | USDT[.59007231] | | |
| 05263797 | Contingent | LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], USD[8.37], USTC[9] | | |
| 05263799 | | BRZ[25228.93298313], USD[0.00] | | |
| 05263806 | Contingent, Disputed | USDT[0] | | |
| 05263815 | | BTC[.0002], ETH[.021], ETHW[.021], GARI[3], KSHIB[240], SHIB[100000], SOS[5000000], USD[0.94] | | |
| 05263817 | | BAO[1], KIN[1], USD[0.06], USDT[0.00000025] | | |
| 05263833 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DOGE[.00000001], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[27.22874593], LUNA2_LOCKED[63.5337405], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB[99160], SNX-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.11], WAVES-PERP[0], ZEC-PERP[0] | | |
| 05263844 | Contingent | BAO[4], GBP[0.00], KIN[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00709656], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05263865 | Contingent | LUNA2[0.00725808], LUNA2_LOCKED[3.40026885], LUNC[317321.015518], TRX[10.00008], USDT[0.06661930] | | |
| 05263877 | Contingent | LUNA2[2.21613130], LUNA2_LOCKED[5.17097304], LUNC[482567.25781155], TRX[1], USD[0.01] | | |
| 05263882 | Contingent | LUNA2[.35307218], LUNA2_LOCKED[5.31953087], LUNC[512386.42671542], RNDR[165.76172092], USD[0.01] | Yes | |
| 05263892 | | AUD[0.00], ETH[0], XAUT[0], USD[0.00], USDT[0], XAUT[0] | | |
| 05263903 | | AAPL[0], GBP[0.85], SPY-1230[0], TSLA[0.00039755], TSLA-0930[0], USD[0.24], USDT[0.50860155] | | |
| 05263907 | | TRYB[.00000001] | | |
| 05263908 | | 0 | | |
| 05263919 | | BNB[.005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05263939 | | USD[0.07] | | |
| 05263945 | | AKRO[1], BAO[1], TRX[.000778], USDT[0.00000026] | | |
| 05263951 | Contingent | LUNA2[3.06906185], LUNA2_LOCKED[7.16114432], LUNC[668294.68], USD[505.64] | | |
| 05263953 | Contingent | GALA[100], LUNA2[0.87579117], LUNA2_LOCKED[2.04351274], LUNC[190705.37244], SPELL[9300], USD[10.18], USDT[0.00000001] | | |
| 05263955 | Contingent | BAO[1], LUNA2[1.24416763], LUNA2_LOCKED[2.90305780], LUNC[270920.12119503], USD[34.00], XRP[.00000001] | | |
| 05263956 | | ALPHA-PERP[0], AR-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00001837], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.00028], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05263961 | Contingent | BTC[.0000695], DENT[1], KIN[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00557], TRX[.000779], USD[0.00], USDT[0] | | |
| 05263966 | | APE[0], ATLAS[0], CRO[0], DOGE[0], GALA[0], NEAR[0], SOL[0], SPELL[0], TRX[0], USDT[0] | | |
| 05263980 | Contingent | LUNA2[0], LUNA2_LOCKED[4.31254080], USD[0.09] | | |
| 05263994 | | TLRY[29659.09918], TRX[.001254], USD[2.08], USDT[0] | | |
| 05264026 | | KIN[1], USD[0.00] | | |
| 05264044 | Contingent | CAD[44.98], GBP[0.99], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00999], USD[44.71] | | |
| 05264058 | | TRX[.792093], USD[0.04] | | |
| 05264062 | Contingent | BAO[1], DOT[17.696814], KIN[2], LUNA2[1.76825430], LUNA2_LOCKED[4.12592670], LUNC[.0971722], USD[0.45], USDT[0] | | |
| 05264079 | | TRY[0.00], USD[0.00] | | |
| 05264101 | | 1INCH[1], AKRO[3], BAO[6], ETH[.00002061], ETHW[.00002061], KIN[6], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05264112 | | ETH[0], NFT (369165013663172379/FTX Crypto Cup 2022 Key #19015)[1], TRX[.000041], USDT[0.00000276] | | |
| 05264113 | | AKRO[2], BAO[5], DENT[2], GST[0.07118424], KIN[7], RSR[4], SOL[0.00289246], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 05264117 | | USDT[0.05004111] | | |
| 05264122 | Contingent | BTC[.0000119], LUNA2[0.94500578], LUNA2_LOCKED[2.20501350], LUNC[205777], SHIB[800000], USD[0.07] | | |
| 05264124 | | USD[0.01] | | |
| 05264126 | | USD[0.12] | | |
| 05264130 | | GST[.02000024], SOL[.00270457], USD[0.01] | | |
| 05264131 | Contingent | BAO[3], GBP[0.81], KIN[3], LUNA2[0.00001864], LUNA2_LOCKED[2.33296790], LUNC[3.96989232], SOL[.44937514], TRX[1], USD[0.00] | Yes | |
| 05264158 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.002098], USD[0.00] | | |
| 05264162 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0.00273079], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065707], MINA-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 05264166 | Contingent | BAO[1], GBP[0.00], KIN[2], KNC[1.60409657], LUNA2[0.44322626], LUNA2_LOCKED[1.03419461], USD[0.00] | | |
| 05264167 | | BTC[.0000001], BTC-PERP[0], ETH-PERP[0], MATIC[0], USD[0.28] | | |
| 05264168 | | BAO[3], KIN[1], TRX[1], UBXT[1], USD[0.00], ZAR[0.00] | | |
| 05264183 | Contingent | LUNA2[1.43041785], LUNA2_LOCKED[3.33764166], LUNC[311475.5], USD[0.00], USDT[0] | | |
| 05264186 | | USD[50.01] | | |
| 05264221 | | BTC-PERP[0], TRX[.000006], USD[0.00], USDT[0.03889596] | | |
| 05264265 | | LTC[.00000001] | | |
| 05264275 | | TONCOIN[523.8], USD[0.06] | | |
| 05264277 | Contingent | LUNA2[0.14986438], LUNA2_LOCKED[0.34956208], LUNC[33837.1895217], USD[74.77] | Yes | |
| 05264282 | Contingent | LUNA2[0.04037048], LUNA2_LOCKED[0.09419779], LUNC[8790.757518], SHIB[5500000], USD[0.85] | | |
| 05264284 | | TRX[.801848], USDT[0.00000075] | | |
| 05264296 | | BTC[.02705929], GBP[0.00], USD[0.00], USDT[0] | | |
| 05264313 | | ASD-PERP[0], CEL[-2.25701075], CEL-PERP[0], FTT[.0144], FTT-PERP[0], GST-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[-654.05305346], TRX-PERP[650], USD[53.96], USDT[11.99680000] | | |
| 05264332 | Contingent | LUNA2[2.92038333], LUNA2_LOCKED[6.81422778], LUNC[635919.62], USD[-0.59] | | |
| 05264333 | Contingent | LUNA2[0.00291372], LUNA2_LOCKED[0.00679869], LUNC[634.47], TRX[.996222], USDT[0] | | |
| 05264338 | | AKRO[401.95834103], ANC[22.41849549], BAO[5827.5058275], BTT[684931.50684931], CAD[7.00], CONV[584.1019141], CRO[124.72990067], KIN[44208.66489832], PORT[3.52744871], RSR[172.01637595], SHIB[62539.08692933], SLP[145.90850661], SOL[.01550416], SOS[2941176.47058823], SPELL[1783.55675736], STARS[5.20173282], STEP[77.57104576], UBXT[445.18701339], USD[0.00] | | |
| 05264359 | | BAO[1], KIN[1], SOL[.00079504], TRX[1.000001], USD[36.00], USDT[0.00000062] | | |
| 05264402 | | USD[0.01] | | |
| 05264416 | | TRYB[.02247155], USD[0.00] | Yes | |
| 05264417 | | BTC[.01979433], TRX[1], USD[1400.01] | | |
| 05264439 | | APE[225.35006092], USD[0.00] | | |
| 05264446 | | 0 | | |
| 05264449 | | 0 | | |
| 05264453 | | AVAX[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 05264460 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[5], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[118.51789289], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05264475 | Contingent | BTC[.00000928], LUNA2[0.63796214], LUNA2_LOCKED[1.48857834], LUNC[138917.600922], USDT[0.00835042] | | |
| 05264516 | Contingent | LUNA2[5.4689254], LUNA2_LOCKED[12.76082593], LUNC[1190870.02], USDT[0.00000030] | | |
| 05264524 | Contingent | LUNA2[0.66037410], LUNA2_LOCKED[1.54087291], TRX[14.10377785], USD[0.00], USTC[93.47914642] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05265526 | | USDT[0.01665253] | | |
| 05265542 | | BAO[3], ETH[0], ETHW[0.42451130], USD[0.67] | | |
| 05265549 | Contingent | LUNA2[0], LUNA2_LOCKED[11.85183382], USDT[0.07345789] | | |
| 05265586 | Contingent | LUNA2[0.22502652], LUNA2_LOCKED[0.52506189], LUNC[1], USD[0.00] | | |
| 05265588 | | BAO[1], DOGE[1], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 05265589 | | USDT[1.226525] | | |
| 05265596 | Contingent | LUNA2[63.73469755], LUNA2_LOCKED[148.7142943], LUNC[13878364.57681282], USD[0.00] | | |
| 05265614 | Contingent | LUNA2[0.53731743], LUNA2_LOCKED[1.25374067], LUNC[117002.002092], USD[20.12] | | |
| 05265617 | | AUDIO[1], BAO[2], CHZ[1], DENT[2], ETH[104.38760917], ETHW[104.35943659], FRONT[1], GRT[2], MATH[1], SOL[944.66542572], SUSHI[1.01419381], TRU[1], UBXT[4], USDT[1290.43338483] | Yes | |
| 05265647 | | FTT[0.09347405], USD[204.18], USDT[0] | | |
| 05265656 | Contingent | LUNA2_LOCKED[5.19831508], USDT[0.00000135] | | |
| 05265659 | Contingent | ENS[.000916], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], USD[459.28] | | |
| 05265668 | Contingent | LUNA2[0.00000445], LUNA2_LOCKED[0.00001039], LUNC[.97], TRX[.000001], USDT[0.24064624] | | |
| 05265678 | Contingent | AUDIO[1.1845515], LUNA2[0.66652635], LUNA2_LOCKED[1.55522816], USD[0.00] | | |
| 05265696 | Contingent | LUNA2[0.13159679], LUNA2_LOCKED[0.30705919], USD[0.01], USDT[0.00553267] | | |
| 05265706 | | GST-PERP[0], SOL[0], TRX[0], USD[0.35], XRP[0] | | |
| 05265708 | Contingent | BAO[13], BICO[0.16368298], DENT[1], ETH[0], FTM[.06918774], FTT[65.65782359], GBP[0.00], KIN[8], LUNA2[2.87309258], LUNA2_LOCKED[6.46630511], RSR[1], TRX[1.00404921], UBXT[4], USD[0.00], XRP[0] | Yes | |
| 05265711 | | USD[0.08] | | |
| 05265739 | Contingent | LUNA2[0.30238959], LUNA2_LOCKED[0.70557571], LUNC[65845.97], USD[0.01] | | |
| 05265763 | Contingent | LUNA2[0.39140710], LUNA2_LOCKED[0.91328324], USD[5.00], USDT[10.51382138] | | |
| 05265764 | Contingent | DENT[1], GBP[0.00], KIN[534258.46023926], LUNA2[0.55403282], LUNA2_LOCKED[1.29274326], USD[0.00] | | |
| 05265780 | | 0 | | |
| 05265794 | Contingent | LUNA2[0.01772800], LUNA2_LOCKED[0.04136534], LUNC[3895.83202344] | Yes | |
| 05265796 | Contingent | LUNA2[0.01194555], LUNA2_LOCKED[0.02787296], LUNC[2601.169962], USD[0.00] | | |
| 05265820 | | KIN[1], TRX[1], USD[0.00] | | |
| 05265836 | Contingent | ETHW[.0799552], LUNA2[6.83925593], LUNA2_LOCKED[15.95826386], LUNC[100863.818594], USD[1.18] | | |
| 05265837 | Contingent | ETH[.13359382], ETHW[.13359382], LUNA2[0.32533780], LUNA2_LOCKED[0.75912153], LUNC[70842.991522], USDT[0.80463359] | | |
| 05265841 | Contingent | ETH[.04731605], ETHW[.04672738], LUNA2[5.83583838], LUNA2_LOCKED[13.13438764], LUNC[1271392.93765173], UBXT[1], USD[0.31] | Yes | |
| 05265854 | Contingent | DOGEBULL[2500], LUNA2_LOCKED[59.93036294], THETABULL[47090], USD[0.05], USDT[0] | | |
| 05265862 | | BAO[1], BRZ[.00142607], BTC[.00010027], ETH[0.00587259], ETHW[0.00587259], MATIC[41.31647800], NFT [35588165654530938/The Hill by FTX #23703][1] | | |
| 05265866 | | BTC[0], GBP[0.00], KIN[2], USD[0.00], USDT[0] | | |
| 05265874 | Contingent | KIN[1], LUNA2[2.77071816], LUNA2_LOCKED[6.46500905], LUNC[603329.71407889], USD[15.00] | | |
| 05265876 | Contingent | LUNA2[2.34480975], LUNA2_LOCKED[5.47122275], LUNC[510587.26], USDT[0.50569209] | | |
| 05265893 | | SOL[0], TRX[.000001] | | |
| 05265896 | Contingent | ETH[.00000001], KIN[1], LUNA2[0.19496563], LUNA2_LOCKED[0.45405592], LUNC[43952.06815686], USD[0.00], USDT[0.00000233] | Yes | |
| 05265908 | | AKRO[2], BAO[2], BAT[1], BRZ[0.97021247], BTC[0], CHZ[1], HOLY[1.00667969], KIN[2], TRX[1.001554], UBXT[2], USD[10.69], USDT[0.65829174] | Yes | |
| 05265921 | Contingent | AKRO[1], BAO[7], DENT[1], DOGE[.0010291], FTM[.00029136], GBP[0.00], KIN[24.49564333], LUNA2[0.44899908], LUNA2_LOCKED[1.02912560], LUNC[99618.12185402], SHIB[7.22951616], TRX[11, UNI[.00005404], USD[0.00] | Yes | |
| 05265922 | Contingent | FTT[0.00056936], LUNA2[0.00230519], LUNA2_LOCKED[0.00537877], LUNC[501.96], SHIB[36178.10760667], USD[0.01] | | |
| 05265924 | | BAO[1], DENT[1], EUR[0.00], KIN[1], SOL[.00006331] | | |
| 05265933 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008284], TRX[.00017], USD[0.00], USDT[0.00000034] | | |
| 05265942 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05265966 | | DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000435] | | |
| 05265988 | | BAO[1], SRM[12.118529], USD[0.48], XRP[13.55963796] | | |
| 05265016 | | 1INCH[1.00001826], AKRO[2], AUD[0.00], BAO[2], BAT[1], CHZ[1], ETH[.00005598], ETHW[.00005598], FRONT[1], HXRO[1], KIN[2], MATIC[2.05609626], SHIB[264.64535683], TRU[1] | Yes | |
| 05265031 | Contingent | LUNA2[0.37942458], LUNA2_LOCKED[0.88532403], USDT[0.00000242] | | |
| 05265040 | Contingent | LUNA2[4.77408064], LUNA2_LOCKED[10.74475022], LUNC[1040078.90793798] | Yes | |
| 05265044 | Contingent | LUNA2[0.04414115], LUNA2_LOCKED[0.00966270], LUNC[.00137], USDT[0], USTC[.5862] | | |
| 05265051 | | BTC[.00004221], GBP[0.00], USD[0.09] | Yes | |
| 05265064 | Contingent | LUNA2[0.20768989], LUNA2_LOCKED[0.48352701], LUNC[46804.83409414] | Yes | |
| 05265065 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], PEOPLE-PERP[0], SECO-PERP[0], TRX-PERP[0], USD[44.95], WAVES-PERP[0] | | |
| 05265068 | | GBP[0.00], USD[0.00], USDT[0.01394980] | | |
| 05265070 | | ETH[0] | | |
| 05265082 | | GMT[0], GST[0], TRX[.001554], USDT[0] | | |
| 05265093 | | USD[2.35], USDT[0.00001845] | | |
| 05265094 | Contingent | LUNA2[13.54619661], LUNA2_LOCKED[31.6077921], LUNC[2949712.83226], USD[0.38] | | |
| 05265117 | | BTC[.00023743], USD[0.00] | | |
| 05265122 | | GST[.09], SOL[.00996], USD[0.00], USDT[.00241785] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05265138 | | ETH[0], GALA[0], USD[0.00], USDT[5.84333321] | | |
| 05265143 | Contingent | DOGE[178.22111399], LUNA2[0.32697989], USD[0.01] | | |
| 05265150 | Contingent | LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000] | | |
| 05265175 | | AUD[0.00], NFT (301509007834079470/Hungary Ticket Stub #18)[1], NFT (331754106286688933/Mexico Ticket Stub #231)[1], NFT (384069025985052143/Austin Ticket Stub #51)[1], NFT (401615292801950898/Monza Ticket Stub #24)[1], NFT (413300010833704495/Monaco Ticket Stub #6)[1], NFT (426390082256861372/Singapore Ticket Stub #170)[1], NFT (431796397182358532/Baku Ticket Stub #634)[1], NFT (448606830612266127/The Hill by FTX #34643)[1], NFT (451454105683546399/Netherlands Ticket Stub #125)[1], NFT (485426361913552437/Japan Ticket Stub #188)[1], NFT (502342482404782007/Belgium Ticket Stub #12)[1], NFT (542106016601947672/FTX Crypto Cup 2022 Key #12712)[1], NFT (548127010704534246/Montreal Ticket Stub #487)[1], SOL[2.03145804], UBXT[1], USD[4.95] | | |
| 05265196 | | GST-PERP[0], USD[0.27], USDT[0.00995875] | | |
| 05265209 | | BTC[.00032501], USD[6.24] | Yes | |
| 05265212 | | 0 | | |
| 05265230 | | USDT[0.00000001] | | |
| 05265275 | Contingent | LUNA2[0.02005741], LUNA2_LOCKED[0.04680064], LUNC[4367.545097], TRX[0], USDT[0.00105992] | | |
| 05265278 | Contingent | LUNA2[2.54030162], LUNA2_LOCKED[5.92737045], LUNC[553156.026664], USD[0.00] | | |
| 05265280 | | AUD[0.00], DENT[1], SOL[.03028238] | Yes | |
| 05265316 | | USDT[0.52758244] | | |
| 05265319 | Contingent | ETH-PERP[0], LUNA2[15.32926975], LUNA2_LOCKED[35.7682961], LUNC[3336980.7635097], USD[0.00], USDT[0] | | |
| 05265349 | | TONCOIN[.06], USD[0.01] | | |
| 05265357 | Contingent | AVAX[.31409377], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00831575], USD[0.00], USDT[0] | | |
| 05265384 | Contingent | LUNA2[0.92775314], LUNA2_LOCKED[2.16475733], LUNC[202020.2], USD[159.89] | | |
| 05265388 | | 0 | | |
| 05265400 | Contingent | LUNA2[0.00334492], LUNA2_LOCKED[0.00780482], LUNC[728.364302], USDT[0.00005427] | | |
| 05265405 | | BNB[.00702452] | | |
| 05265412 | | BTC[0], BTC-PERP[0], USD[-0.35], USDT[0.02403165], XRP[1.3526] | | |
| 05265446 | | FTT[0.11838879], JPY[395.81], SOL[.02524985], USD[0.00] | | |
| 05265451 | | TONCOIN[.05], USD[0.18] | | |
| 05265471 | Contingent | LUNA2[0.04948163], LUNA2_LOCKED[0.11545714], LUNC[10774.73], USDT[5.00000250] | | |
| 05265479 | | KIN[1], USD[0.00], USDT[19.9650428] | | |
| 05265522 | | BRZ[.10993338], TRX[.000175], USDT[0] | | |
| 05265562 | Contingent, Disputed | BNB[0], ETH-PERP[0], UBXT[1], USD[0.00], USDT[0.99968901] | | |
| 05265563 | | BRZ[1.17947534], BTC[0.00120096], ETH[0.0004130], USD[0.00] | | |
| 05265575 | Contingent | LUNA2[19.19955654], LUNA2_LOCKED[44.79896527], LUNC[4180743.86], TRX[.000009], USDT[0.71000076] | | |
| 05265591 | Contingent | LUNA2[0.00706442], LUNA2_LOCKED[0.01648366], LUNC[.00613], NFT (491017680358688202/The Hill by FTX #31725)[1], NFT (511893124927740310/FTX Crypto Cup 2022 Key #13187)[1], SUSHI[.4862], USD[0.00], USTC[1] | | |
| 05265609 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], USD[0.19], USDT[.0063011] | | |
| 05265625 | | BTC[.2009], BTC-PERP[.209], USD[-5655.81] | | |
| 05265628 | Contingent | BAO[1], LUNA2[0], LUNA2_LOCKED[5.98842152], LUNC[5.1895531], USD[0.00] | Yes | |
| 05265663 | | AUD[0.00], BAO[1], DENT[1], USD[0.00] | | |
| 05265665 | | USD[0.00], USDT[0], XRP[.00010517] | Yes | |
| 05265720 | Contingent | AKRO[.2174], ETH[.00000785], ETHW[.00000785], LINK[.0965], LUNA2[0.0000001], LUNA2_LOCKED[0.00000004], LUNC[.00415704], USD[0.00], USDT[129.58875030] | | |
| 05265731 | | KIN[2], TRX[1.000001], USDT[0.00897774] | | |
| 05265742 | | BTC[.01729805] | | |
| 05265758 | | BTC[0], CEL[266], FTT[24.11011293], USD[0.33], USDT[0] | | |
| 05265762 | | USD[200.01] | | |
| 05265768 | Contingent | LUNA2[0.46832888], LUNA2_LOCKED[1.09276739], LUNC[101979.6], USD[0.07] | | |
| 05265769 | Contingent | LUNA2[2.61745294], LUNA2_LOCKED[6.10739021], LUNC[569955.89], USDT[10.98981931] | | |
| 05265783 | | TRX[51.38657108], USD[0.00], USDT[0] | | |
| 05265785 | Contingent, Disputed | GBP[0.00] | | |
| 05265787 | | BCH[0], BTC[.00000001], CAD[0.00], CRO[0], DOGE[0], FTT[0], TRX[0], USD[0.00] | Yes | |
| 05265793 | Contingent | BNB[1.2595], LUNA2[2.86009318], LUNA2_LOCKED[6.67355077], USD[0.93] | | |
| 05265795 | | AMZN[7.032], ETH-PERP[0], ETHW[1.758], NVDA-0930[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05265803 | | USD[0.00] | | |
| 05265805 | Contingent | ADA-PERP[0], FTM[0], GBP[0.05], LOOKS-PERP[0], LUNA2[1.60827582], LUNA2_LOCKED[3.69807425], PEOPLE-PERP[0], USD[0.25], USTC-PERP[0], XRP[0] | | |
| 05265830 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008494], USD[0.00], USDT[0] | | |
| 05265834 | Contingent | BNB[0], BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.26528621], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 05265856 | | ETH[0] | | |
| 05265872 | Contingent | BTC[.00005252], LUNA2[4.69644283], LUNA2_LOCKED[10.9583666], LUNC[1022660.31417266], TRX[1], USD[1082.29] | | |
| 05265874 | | USD[102.89] | | |
| 05265899 | | USDT[0.20918969] | | |
| 05265913 | | GBP[0.00], USD[0.00] | Yes | |
| 05265925 | | NFT (357628392396834132/Monaco Ticket Stub #20)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05265931 | | USDT[0.08016663] | | |
| 05265937 | | USDT[0] | | |
| 05265982 | Contingent | CRO[.00001597], LUNA2[0], LUNA2_LOCKED[2.57069697], USD[0.00] | Yes | |
| 05265995 | Contingent | LUNA2[11.73262549], LUNA2_LOCKED[27.37612613], LUNC[2554803.901256], SHIB[1500000], TRX[247], USD[1.19] | | |
| 05266018 | Contingent | AKRO[2], BAO[3], GST[781.0036455], KIN[4], LUNA2[0.28105794], LUNA2_LOCKED[0.65580187], RSR[1], USD[0.04] | Yes | |
| 05266025 | Contingent | BAO[2], LUNA2[0], LUNA2_LOCKED[1.62853405], USD[0.00], USDT[0.00000007] | | |
| 05266034 | | BAO[1], FTT[.99982], USDT[0] | | |
| 05266036 | Contingent | LUNA2[0.33166540], LUNA2_LOCKED[0.77388594], LUNC[72220.84] | | |
| 05266042 | Contingent | BAO[1], LUNA2[1.00978270], LUNA2_LOCKED[2.35377241], LUNC[219882.30808242], USD[0.00] | Yes | |
| 05266063 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005596], USD[0.00], USDT[0.00000001] | | |
| 05266064 | | SOL[.37535216], USD[0.14] | | |
| 05266065 | Contingent | LUNA2[1.44989747], LUNA2_LOCKED[3.38309409], LUNC[314815.32434], USD[363.22], USDT[0], USTC[.5869528] | | |
| 05266069 | | BTC[0] | | |
| 05266076 | | BAO[1], DENT[1], DOGE[1020.58108628], KIN[1], USDT[0.00015403] | | |
| 05266078 | | BRZ[.04953753], SOS[.42857142], USDT[0.46368087] | | |
| 05266080 | | ETHW[0], SOL[0], USD[0.00], XRP[0] | | |
| 05266216 | | BTC[.02090892], RSR[1], USD[0.00] | | |
| 05266230 | | USD[0.00] | | |
| 05266252 | | BTC[.0000495], ETH[.00142], ETHW[.00142], USDT[0.09329143] | | |
| 05266269 | | BAO[1], GBP[0.00], KIN[1], RSR[1], TRX[.001554], USDT[0] | Yes | |
| 05266273 | Contingent, Disputed | RSR[1], USDT[0] | | |
| 05266283 | | GBP[0.00], USD[0.00], XRP[9.22665693] | Yes | |
| 05266296 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009554], TRX[.000782], USD[0.00], USDT[0] | | |
| 05266322 | Contingent | ETH[0], LUNA2[1.21307483], LUNA2_LOCKED[2.83050795], USD[0.00], USDT[0] | | |
| 05266323 | | GBP[0.00], KIN[2], UBXT[1], XRP[0] | | |
| 05266327 | | USDT[10.40210856] | | |
| 05266331 | Contingent | LUNA2[0.00212425], LUNA2_LOCKED[0.00495660], LUNC[462.56151] | | |
| 05266342 | | BTC[0], USDT[0.00006632] | | |
| 05266346 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0945744], USD[0.21] | Yes | |
| 05266353 | | USDT[0] | | |
| 05266354 | | BNB[0], BTC[.00587678] | | |
| 05266355 | | BAO[1], BTC[0], KIN[1] | Yes | |
| 05266367 | | AKRO[1], FTT[.93458905], KIN[1], TRX[1], USD[0.00], USDT[0.00024668] | Yes | |
| 05266377 | | AAVE-PERP[0], APT-PERP[0], AXS[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01777984], FTT-PERP[-2.39999999], LUNA2-PERP[0], SOL[0], USD[72.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001] | | |
| 05266382 | | USD[0.00] | | |
| 05266392 | | BAO[1], DOGE[272.85978336], USD[0.00] | | |
| 05266416 | | BNB[0], BRZ[0.00061986], ETH[0], MATIC[0], SOL[0], TRX[.003077], USD[0.00], USDT[0] | | |
| 05266417 | | BAO[1], LUNC[.000827], SUSHI[0], USD[0.00] | | |
| 05266422 | | BAO[2], USDT[0.00000038] | | |
| 05266432 | Contingent | LUNA2[9.23023010], LUNA2_LOCKED[21.53720359], LUNC[2009902.039184], USD[195.41] | | |
| 05266435 | Contingent | APE-PERP[0], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008008], MTA[.926], USD[0.01], USDT[0.00000001] | | |
| 05266444 | Contingent | LUNA2[1.99018576], LUNA2_LOCKED[4.64376678], LUNC[433367.14], USDT[0.00000055] | | |
| 05266455 | Contingent | DENT[1], GBP[0.00], KIN[2], LUNA2[4.79419800], LUNA2_LOCKED[11.09155253], LUNC[1043946.70476361], USD[0.00] | Yes | |
| 05266494 | | USD[0.00] | | |
| 05266506 | | AKRO[1], AUD[0.00], KIN[1], USDT[0] | | |
| 05266528 | | BAO[2], BTT[25219298.24561403], DOGE[732.68506296], KIN[1], SOS[205840455.84045582], TRX[1], USD[0.00] | | |
| 05266550 | | USD[5.00] | | |
| 05266572 | | USD[0.36] | | |
| 05266597 | Contingent | AKRO[1], BAO[1], BTC[.00135636], KIN[1], LUNA2[2.13359918], LUNA2_LOCKED[4.97839810], RSR[1], TRX[1], USD[0.00], USTC[302.02127716] | | |
| 05266606 | Contingent | BAO[1], BTC[0], DENT[1], GALA[0.00463795], KIN[1], LUNA2[0.96963882], LUNA2_LOCKED[2.18231097], LUNC[211245.07982485], RSR[1], STEP[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 05266616 | | USD[0.00] | | |
| 05266622 | | BEAR[144971], USD[0.00], USDT[.16289725] | | |
| 05266625 | | TRX[.483027], USD[0.07] | | |
| 05266657 | | AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SNX-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05266660 | | ANC[0], BTC[0], CEL[0], COMP[0], CUSDT[0], DOGE[0], ETH[0], SHIB[0], SOL[14.27012443], USD[0.00], USDT[0] | | |
| 05266661 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05266670 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.20334388], LUNA2_LOCKED[7.47446906], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4203.32], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05266681 | | USD[0.00], USDT[79.68321278] | | |
| 05266685 | | AKRO[4], BAO[2], GBP[868.19], KIN[2], LRC[2000.03766447], UBXT[1], USD[0.00] | Yes | |
| 05266689 | Contingent | BTC[.00025035], GALA-PERP[110], LUNA2[1.76265790], LUNA2_LOCKED[4.11286844], LUNC[81016.66726956], USD[59.22] | | |
| 05266713 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006742], USD[28.13] | | |
| 05266716 | | DOGE[5361.01139747], SHIB[37509377.34433608], USDT[0] | | |
| 05266720 | | USDT[0] | | |
| 05266723 | | USD[0.00], USDT[.00000001] | | |
| 05266727 | | 0 | | |
| 05266738 | | DOGE[51] | | |
| 05266795 | | CEL-0624[0], ETH-PERP[0], GST[19.6100015], GST-PERP[0], SOL[.00790072], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.50000001] | | |
| 05266797 | Contingent | BNB[0], ETHW[.29463009], LUNA2[0.04743812], LUNA2_LOCKED[0.11068895], PERP[0], USD[0.00] | | |
| 05266817 | | USDT[1] | | |
| 05266818 | | 0 | | |
| 05266823 | | USD[0.41], XRP[.00617] | | |
| 05266835 | | ETHW[2.95725854], USD[0.00], USDT[0] | | |
| 05266856 | Contingent | LUNA2[1.23956294], LUNA2_LOCKED[2.89231352], LUNC[49797.44], USD[0.00], USDT[0.00113204] | | |
| 05266857 | Contingent | DENT[1], LUNA2[1.62408797], LUNA2_LOCKED[3.78953861], LUNC[353648.576136], USD[0.00], USDT[.03491323] | | |
| 05266889 | | DOT[.0472707], MANA[5.9988], PERP[.59828], RAMP[.9738], STORJ-PERP[0], USD[0.32] | | |
| 05266891 | | AKRO[2], AUD[0.00], BAO[5], DENT[1], KIN[4], UBXT[1], USD[0.00], USDT[0] | | |
| 05266898 | Contingent | LUNA2[2.67988249], LUNA2_LOCKED[6.25305914], USDT[0], USTC[379.35031943] | | |
| 05266903 | | GBP[0.00], UBXT[1] | | |
| 05266907 | | AKRO[3], BAO[24], DENT[6], ETH[0], GBP[0.00], KIN[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 05266911 | | BAO[2], GALA[.15056965], GBP[0.12], USD[0.00] | Yes | |
| 05266945 | | BNB[.001], CAD[1.51] | | |
| 05266961 | Contingent | LUNA2[0.78211597], LUNA2_LOCKED[1.82493727], LUNC[170307.4], USDT[0.58965566] | | |
| 05266968 | | BTT[12716442.33940399], USD[0.00], USDT[0] | | |
| 05266971 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05266976 | | BAO[3], USDT[0] | | |
| 05266985 | | BRZ[0.00006721], BTC[0.00001525], GMT[.00020237], GST[.82], USD[2.83] | | |
| 05266992 | | AKRO[1], GENE[.00354344], NFT [303611316280711664/FTX Crypto Cup 2022 Key #14028][1], USD[0.01] | Yes | |
| 05267002 | | FTT[0.86515339], USD[0.00] | | |
| 05267005 | Contingent | LUNA2[0.07702791], LUNA2_LOCKED[0.17973179], LUNC[16772.99], TRX[14.43281956], USD[0.00], USDT[0] | | |
| 05267009 | | AKRO[1], AVAX[5.08398487], BAO[3], ETHW[.00152], FRONT[2], GBP[1256.76], KIN[2], NEAR[20.32758387], USD[0.00], XRP[294.83835476] | Yes | |
| 05267016 | | 0 | | |
| 05267048 | Contingent | LUNA2[0.39495974], LUNA2_LOCKED[0.92157273], LUNC[86003.315896], SOL[6.84863], USD[1690.54] | | |
| 05267050 | | NFT [431585278704817428/The Hill by FTX #33969][1] | | |
| 05267061 | | BNB[.009], SOL[.00620472], USD[0.00], USDT[2838995] | | |
| 05267072 | Contingent | LUNA2[1.76698879], LUNA2_LOCKED[4.12297385], LUNC[384765.53], USD[0.00] | | |
| 05267080 | | NFT [293986599128017440/FTX Crypto Cup 2022 Key #17494][1], NFT [294591496234817182/The Hill by FTX #9251][1], NFT [294819960793808507/Monza Ticket Stub #219][1], NFT [298529881545920493/Japan Ticket Stub #7][1], NFT [321362590178764096/France Ticket Stub #1971][1], NFT [392122110775606661/Hungary Ticket Stub #1887][1], NFT [418251050438663373/Singapore Ticket Stub #204][1], NFT [497051487103886846/Austin Ticket Stub #552][1], NFT [535388342910995774/Baku Ticket Stub #1457][1], NFT [563162485584696640/Mexico Ticket Stub #272][1], USDT[180] | | |
| 05267089 | | BTC[.0001], BTC-PERP[0], USD[0.00], USDT[2.21747455] | | |
| 05267093 | Contingent | LUNA2[0.0482296 1], LUNA2_LOCKED[0.11253575], LUNC[10502.09916], USD[5.00] | | |
| 05267096 | Contingent | LUNA2[0.41302457], LUNA2_LOCKED[.963724], LUNC[89936.97], USDT[0.00000113] | | |
| 05267109 | | USD[15.00] | | |
| 05267122 | | TRX[16.013109] | | |
| 05267127 | Contingent | LUNA2[0.00229595], LUNA2_LOCKED[0.00535723], LUNC[499.95], USD[0.00], USDT[0] | | |
| 05267153 | Contingent | LUNA2[0.69308232], LUNA2_LOCKED[1.61719209], LUNC[150920.135493], PEOPLE-PERP[0], USD[1.58] | | |
| 05267160 | | ALGO[.99], USDT[.4267272] | | |
| 05267174 | Contingent | LUNA2[0], LUNA2_LOCKED[3.17002670], USDT[0.01383153] | | |
| 05267183 | | BTC[0.00000001] | | |
| 05267205 | | BAO[2], GBP[7.17], USD[0.00], USDT[0] | | |
| 05267213 | | USD[0.06] | Yes | |
| 05267221 | | BAO[1], BNB[0], KIN[3], SOL[1.079784], USD[261.22] | | |
| 05267227 | | BTC[.00152993], BTC-PERP[.0016], USD[-42.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05267233 | Contingent | LTC[.00422342], LUNA2[1.14559829], LUNA2_LOCKED[2.67306268], USD[0.00] | | |
| 05267250 | Contingent | LUNA2[3.50423721], LUNA2_LOCKED[8.06538373], LUNC[.00000001], USD[0.00] | Yes | |
| 05267254 | | ADABULL[31], ATOMBULL[737324.9107388], BNBBULL[.33], DOGEBULL[426], ETHBULL[38.91141627], LINKBULL[33000], SHIB[399920], THETABULL[8000], TRX[.00007], USD[0.08], USDT[0.00025287], XRPBULL[168000], XTZBULL[340000] | | |
| 05267258 | | USD[37.01] | | |
| 05267258 | | BAO[1], BTC[0], GBP[0.00], KIN[.00000001], SUN[0], USD[0.00] | Yes | |
| 05267288 | | BNB[0], USDT[0.00000248] | | |
| 05267292 | | USDT[.00000001] | | |
| 05267330 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006446], SOL[0.00206861], USD[0.01], USDT[0.00000035] | | |
| 05267346 | Contingent | ETH[.00085693], ETHW[.00085693], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003964], USD[0.00], USDT[0] | | |
| 05267355 | | BAO[1], ETH[.00677371], ETHW[.00677371], USD[0.00] | | |
| 05267383 | | BAO[2], ETH[.10510107], KIN[3], NEAR[5.06535467], USD[0.00] | Yes | |
| 05267388 | | CRO[100.7107349], DOGE[782.7647231], FTT[41.98], GST[2060.3], RAY[8507.62542081], TRX[.000126], USDT[0.00232830] | | |
| 05267412 | | AKRO[1], BTC[0.00155758], CELO-PERP[0], DAI[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SOL[0], STORJ-PERP[0], UBXT[1], USD[-4.07], WAVES-PERP[0] | Yes | |
| 05267426 | | KIN[1], USDT[0.00000031] | | |
| 05267433 | Contingent | BAO[1], DOGE[5053.24148468], HOLY[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008262], TRX[1], USD[0.00] | | |
| 05267438 | Contingent | LUNA2[0.00000461], LUNA2_LOCKED[0.00001075], LUNC[1.004084], USD[14.72] | | |
| 05267439 | | FTT[5], TRX[.001731], USD[0.00] | | |
| 05267445 | | USD[0.00] | | |
| 05267487 | | USD[104.04] | Yes | |
| 05267507 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00179], USD[0.00] | | |
| 05267515 | Contingent | LUNA2[1.99960066], LUNA2_LOCKED[4.66573488], LUNC[435417.255], USD[0.01] | | |
| 05267561 | Contingent | LUNA2[1.86255721], LUNA2_LOCKED[4.34596684], LUNC[405575.755428], SOL[3.09], USD[0.10] | | |
| 05267562 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 05267570 | Contingent | LUNA2[21.63816585], LUNA2_LOCKED[50.48905364], LUNC[4711756.17], TRX[.000008], USD[0.00], USDT[831] | | |
| 05267576 | | BAO[1], KIN[2], USD[0.00] | | |
| 05267584 | | KIN[1], USD[0.00] | | |
| 05267587 | | AMPL[0.00342235], AMPL-PERP[0], ATOM-PERP[0], AXS[0.09809439], AXS-PERP[0], CEL[0.18792308], CEL-PERP[0], DENT[92.2], DENT-PERP[0], DODO-PERP[0.19999999], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], REN[0.99899649], RUNE-PERP[0], STEP[.08694], STEP-PERP[0], USD[2138.80] | | |
| 05267601 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[85.9653207], ETH-PERP[0], GAL[.09632667], GBP[0.00], MEDIA[.06], OP-PERP[0], SOL[0.00002117], USD[0.29], USDT[0.00721775], XRP[.00412993], YFI[.00008012], YFI[.00000041], YFI-PERP[0] | | |
| 05267608 | | SHIB[1634624.56381764], USD[0.00] | Yes | |
| 05267611 | | BTC[.00035759], TRX[.000004], USD[0.00], USDT[0.00002581] | | |
| 05267626 | | USD[62.34] | Yes | |
| 05267628 | | BRZ[100] | | |
| 05267646 | | AUD[500.00] | | |
| 05267647 | | BAO[1], GBP[0.00], KIN[1] | Yes | |
| 05267679 | Contingent | BTC-0930[0], GMT-PERP[0], GST[.01064944], JASMY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006276], SOL-PERP[0], USD[0.16], USDT[0.00782177] | | |
| 05267694 | | AAPL[0], AKRO[0], BAO[7], CITY[0], COPE[0], ETH[0], GBP[0.00], KIN[8], TRX[0.00089941], UBXT[2], USD[0.00] | Yes | |
| 05267716 | | ALPHA[1], GMT[29.87289824], GST[32.08576244], KIN[3], USDT[0.00000019] | Yes | |
| 05267723 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.3146241], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 05267727 | Contingent | BNB[.06807564], ETH[.02985374], ETHW[.02948411], LUNA2[5.31296473], LUNA2_LOCKED[11.95758564], LUNC[10.25940418], USD[0.02], USDT[0.00383698] | Yes | |
| 05267732 | Contingent | LUNA2[2.62801187], LUNA2_LOCKED[6.13202771], LUNC[572255.119024], USD[92.10] | | |
| 05267748 | | BTC[0.00000052], USDT[2.04131572] | | |
| 05267751 | Contingent | BAO[3], BTC[.00083744], GBP[0.46], SOL[.45882935], USD[0.00] | Yes | |
| 05267757 | | ATLAS[0], SHIB[8631127.64929456], USD[0.00], XRP[117.71479609] | | |
| 05267774 | Contingent | LUNA2[4.02322694], LUNA2_LOCKED[9.38752954], LUNC[876066.13804554], USD[0.55] | | |
| 05267777 | | LTC[.001] | | |
| 05267796 | Contingent | AUD[0.38], ENS[.00915539], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00652791], SOS[46995.09896312], USD[0.01] | Yes | |
| 05267798 | | USD[2.19], USDT-PERP[0], XRP[2.09638647] | | |
| 05267816 | | KIN[1], USDT[0.55076199] | | |
| 05267834 | Contingent | LUNA2[5.17640023], LUNA2_LOCKED[12.0782672], LUNC[1127172.04837644], USD[19.98] | | |
| 05267839 | Contingent | LUNA2[0], LUNA2_LOCKED[2.29266102], USDT[0] | Yes | |
| 05267845 | Contingent | LUNA2[5.32315676], LUNA2_LOCKED[12.42069912], LUNC[1159128.593332], SHIB[11081256.12096029], USD[0.00] | | |
| 05267869 | Contingent | LUNA2[0.00305325], LUNA2_LOCKED[0.00712426], USDT[840.671832], USTC[.432203] | | |
| 05267876 | | ETH[.10462632], ETHW[.10462632], USD[0.00] | | |
| 05267877 | | USDT[291.3605848] | | |
| 05267905 | Contingent | LUNA2[0], LUNA2_LOCKED[20.84971626], TRX[.17909164], USD[0.00] | | |
| 05267914 | | XRP[31.75] | | |
| 05267950 | Contingent | LUNA2[0.76674988], LUNA2_LOCKED[1.78908305], LUNC[166961.40104], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05267951 | | ETHW[.00199199], MXN[52.42], RAMP[43.47511348], SHIB[83562.16571477], SOL[.01967467], SPELL[693.59239216], USD[0.00] | Yes | |
| 05267954 | | 1INCH-PERP[0], ABNB-0930[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], HNT-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-0930[0], PEOPLE-PERP[0], SPELL-PERP[0], USD[0.16], USTC-PERP[0], XRP-PERP[0] | | |
| 05267959 | | SOL[0] | | |
| 05268000 | | USDT[0] | | |
| 05268022 | Contingent | BNB[.029994], LUNA2[0.0000004], LUNA2_LOCKED[0.00000010], LUNC[.00948], USDT[33.23070729], XRP[.950957] | | |
| 05268089 | | AAPL[.01], BAO[4], BNB[.000001], DOGE[.49336274], ETH[.00007364], FTT[23.99], KIN[3], RSR[2], SUSHI[.17645072], TRU[1], TRX[50], USD[33828.94], USDT[3.00035727], XRP[4.58738507] | Yes | |
| 05268095 | | 0 | | |
| 05268096 | | BAO[1], GRT[1], KIN[1], LINK[231.22451531], USD[0.00] | | |
| 05268136 | | GBP[0.01], USD[0.00] | Yes | |
| 05268142 | | USDT[0.01802493] | | |
| 05268161 | | USDT[0] | | |
| 05268175 | | USD[0.25], USDT[0.00000072] | | |
| 05268198 | | USD[0.07], USDT[0] | | |
| 05268201 | | BTC[.000097], USD[0.00] | | |
| 05268202 | Contingent, Disputed | NFT (460726047306458305/Monaco Ticket Stub #934)[1], NFT (513273414834074266/FTX Crypto Cup 2022 Key #8845)[1], NFT (566088746684440310/The Hill by FTX #2278)[1] | Yes | |
| 05268209 | Contingent | LUNA2[7.55711406], LUNA2_LOCKED[17.63326616], LUNC[1645577.498664], USD[0.49] | | |
| 05268214 | Contingent | DENT[1], DOGE[235.99999872], LUNA2[12.75565123], LUNA2_LOCKED[29.76318619], LUNC[2777569.91], RSR[1], USD[0.00], USDT[0] | | |
| 05268226 | | USD[0.00], USTC-PERP[0] | | |
| 05268238 | Contingent | LUNA2[15.76044091], LUNA2_LOCKED[36.77436212], RSR[1], USD[10.00], USTC[2230.9665855] | | |
| 05268244 | Contingent | ADA-PERP[506], LUNA2[18.54319416], LUNA2_LOCKED[43.26745304], LUNC[4037816], USD[17.32] | | |
| 05268268 | Contingent | LUNA2[1.06081794], LUNA2_LOCKED[2.47524186], LUNC[230995.34], USDT[98.96896658] | | |
| 05268278 | Contingent | LUNA2[0.67194468], LUNA2_LOCKED[1.56787093], LUNC[126317.37], USD[0.00] | | |
| 05268280 | Contingent | LUNA2[0.00000257], LUNA2_LOCKED[0.00000600], LUNC[.56], USD[34.36], USDT[-31.19321190] | | |
| 05268298 | Contingent | BTC[.00000039], LUNA2[0.21757608], LUNA2_LOCKED[0.50767752], USD[0.00] | | |
| 05268304 | | USD[100.00] | | |
| 05268308 | | AKRO[1], BAO[10], DENT[2], GRT[273.87720343], KIN[13], MATIC[219.73908078], SHIB[.00000019], TRX[3], UBXT[1], USD[0.02] | | |
| 05268325 | | AUD[0.00], BAO[4], DENT[1], KIN[2], SXP[0], TRX[0], UBXT[1], USD[0.00], USDT[0] | | |
| 05268326 | | BAO[1], KIN[1], USD[0.00], USDT[0.08439942] | | |
| 05268330 | | BNB[0], DOGE[0.00846540], SOL[.00003902], USD[0.00], USDT[0] | Yes | |
| 05268340 | Contingent | LUNA2_LOCKED[370.8775313], USDT[0.00293112] | | |
| 05268343 | | BAO[1], SOL[0], TRX[0], UBXT[1], USDT[0.00000004], XRP[.00177128] | | |
| 05268367 | | MXN[0.00], USD[0.00] | | |
| 05268369 | Contingent | LUNA2[4.59237800], LUNA2_LOCKED[10.71554869] | | |
| 05268386 | Contingent | DOGE[55], GALA[59.988], LUNA2[0.11924626], LUNA2_LOCKED[0.27824129], LUNC[25966.125736], SHIB[200000], TRX[.000777], USD[10.80], USDT[0] | | |
| 05268392 | | ETH[.23732693], ETH-PERP[-0.001], USD[4.27] | | |
| 05268401 | | BNB[.03086705], BTC[0.00002632] | | |
| 05268403 | | USDT[0.00038853] | | |
| 05268415 | Contingent | LUNA2[0.24490615], LUNA2_LOCKED[0.57144768], LUNC[53328.83], USD[0.00], USDT[0.00000107] | | |
| 05268432 | | BRZ[0.00899365], USD[0.00] | | |
| 05268439 | Contingent | LUNA2[0.62442868], LUNA2_LOCKED[1.45700026], LUNC[135970.660428], USD[0.03] | | |
| 05268450 | | BNB[0.00300000], SOL[0], USD[0.23] | | |
| 05268452 | | BTC[.0000224], ETH[.00096474], ETHW[.00096474], FTT[151], TRX[.000009], USD[30.45], USDT[0] | | |
| 05268479 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001334], USD[0.00] | | |
| 05268481 | Contingent | LUNA2_LOCKED[34.16103632], TRX[.000006], USDT[0.00000128] | | |
| 05268492 | | APE[1.08354226], AUD[0.32], USD[0.00], XRP[23.37606368] | | |
| 05268527 | Contingent | BAO[1], LUNA2[.80389477], LUNA2_LOCKED[1.80927994], LUNC[175136.12402801], SHIB[236896.09625486], SXP[4.35017212], USD[0.01] | Yes | |
| 05268549 | | BTC[0.03424069], RUNE[22.07631105], TRX[.000006], USD[0.00], USDT[0.00005850] | | |
| 05268569 | Contingent | 1INCH-PERP[0], ANC-PERP[0], CHZ-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008022], PEOPLE-PERP[0], RSR-PERP[0], USD[0.97], USDT[0] | | |
| 05268582 | Contingent | BTT[427734.6], LUNA2[6.00321754], LUNA2_LOCKED[14.00750761], LUNC[7213.26], LUNC-PERP[0], PEOPLE-PERP[0], SXP[.6], TRX[.001554], USD[59.38], USDT[0.00353869] | | |
| 05268588 | Contingent | BAO[1], LUNA2[0], LUNA2_LOCKED[4.37172291], USD[0.00], USDT[0.00867077] | | |
| 05268597 | | BTC[.00282614], TRX[.000935], USDT[0.00010310] | | |
| 05268598 | Contingent | LUNA2[0.22130514], LUNA2_LOCKED[0.51637867], USD[0.08], USTC[31.326813] | | |
| 05268619 | | FTM-PERP[0], USD[0.00], USDT[0.00000117] | | |
| 05268651 | Contingent | FTT[0.01970807], LUNA2[0.99608043], LUNA2_LOCKED[2.32418768], USTC[141] | | |
| 05268656 | | LUNC[.00000001] | | |
| 05268689 | | AUD[0.00], BAO[2], USD[0.01] | Yes | |
| 05268724 | | BNB[0.32899898], USD[0.00], USDT[0.00002215] | | |
| 05268729 | | TRX[.001583], USD[0.03], USDT[.5415] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05268769 | Contingent | LUNA2[2.45760920], LUNA2_LOCKED[5.73442148], LUNC[535149.578766], USD[0.00] | | |
| 05268780 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], SAND-PERP[0], SOL[.00119573], SOL-PERP[0], USD[0.03], XRP[.000807] | | |
| 05268781 | Contingent | LUNA2[4.13083289], LUNA2_LOCKED[9.63861009], LUNC[899497.56], USD[0.32] | | |
| 05268804 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003232], USDT[0.05734382] | | |
| 05268807 | Contingent | LUNA2[5.59724370], LUNA2_LOCKED[13.06023531], LUNC[1218811.601354], USD[0.02] | | |
| 05268842 | Contingent | LUA[21.5], LUNA2[47.54419475], LUNA2_LOCKED[110.9364544], LUNC[10352848.506206], USDT[0.00019336] | | |
| 05268859 | | BAO[4], DENT[1], ETH[0], KIN[3], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 05268863 | | NFT (504220391392832342/FTX Crypto Cup 2022 Key #3485)[1], NFT (545998003134030064/The Hill by FTX #8717)[1] | | |
| 05268876 | Contingent | ATLAS[1012.25332651], BAO[1], LUNA2[1.09777708], LUNA2_LOCKED[2.56147985], SHIB[764525.99388379], SPELL[7346.99875101], USD[0.01], USTC[155.3956517] | | |
| 05268877 | Contingent | LUNA2[0.50197247], LUNA2_LOCKED[1.17126910], LUNC[109305.563162], USD[16.97], USDT[0.00993193] | | |
| 05268885 | | MATIC[80], USD[4.22] | | |
| 05268900 | | BTC[0], USD[0.82], XPLA[194580.8967] | | |
| 05268911 | Contingent | LUNA2[1.05597559], LUNA2_LOCKED[2.46394306], LUNC[229940.91], USD[0.00] | | |
| 05268914 | | TRX[.000778], USDT[0] | | |
| 05268924 | Contingent | APE[0], ATOM[0.02187555], AVAX[0], BIT[118], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[10.12410312], LUNA2[6.82556918], LUNA2_LOCKED[15.9263281], MATIC[0], SOL[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[93.71], USDT[0], XRP[0] | | |
| 05268927 | | USD[0.00] | | |
| 05268934 | Contingent | LUNA2[30.47649658], LUNA2_LOCKED[71.11182536], LUNC[.00000001] | | |
| 05268961 | | ETH-PERP[0], TRX[.000307], USD[0.01], USDT[0] | | |
| 05268962 | | USD[105.15] | | |
| 05268982 | | BTC[0.00002661], ETH[.097], ETHW[.052], USD[0.94], USDT[0] | | |
| 05268988 | | BTC[.00019202] | Yes | |
| 05269029 | | BTC-PERP[0], ETH[.00009841], FTT[0.00175373], USD[0.00], USDT[0] | Yes | |
| 05269032 | Contingent | BNB[0], LUNA2_LOCKED[0.00000002], LUNC[.0021738], USD[0.00] | | |
| 05269036 | | BAO[1], DENT[1], ETH[.00002248], ETHW[.04638716], KIN[3], UBXT[1], USD[2.30] | Yes | |
| 05269051 | Contingent | LUNA2[17.81540125], LUNA2_LOCKED[41.56926958], LUNC[3879341.13], USDT[0.00018036] | | |
| 05269053 | | AKRO[1], BAO[1], CAD[0.00], DENT[1], USD[0.00] | | |
| 05269077 | | BTC[.00227582], USDT[0.00025043] | | |
| 05269083 | Contingent | LUNA2_LOCKED[121.4363961], USD[0.00] | | |
| 05269092 | Contingent | LUNA2[0.96355738], LUNA2_LOCKED[2.24830057], LUNC[209816.65], USD[0.00] | | |
| 05269096 | | AAPL[0], ANC[0], BAO[2], BEAR[0], BTC[0], DOGE[0], GST[0], KIN[1], SHIB[0], SOS[0], STEP[0], USD[0.00] | Yes | |
| 05269097 | | BNB[0], BTC[0], USD[0.00] | | |
| 05269107 | | BTC[.00033829], USD[0.00] | | |
| 05269126 | Contingent | BAO[1], DENT[58494.94], KIN[2], LUNA2[4.78367508], LUNA2_LOCKED[11.16190853], LUNC[1041655.321078], SLP[8232.78182066], USD[0.03] | | |
| 05269128 | | SHIB[403289.70518593], USD[0.00] | Yes | |
| 05269130 | Contingent | BAO[1], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006646], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 05269131 | Contingent | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099085], USD[0.00], USDT[0] | | |
| 05269143 | | AKRO[1], BAO[3], DENT[1], DOGE[.00245586], GBP[0.00], KIN[1], SHIB[1377860.937391], USD[0.00] | Yes | |
| 05269175 | | USD[0.29] | | |
| 05269184 | Contingent | LUNA2[0], LUNA2_LOCKED[11.51015312], USD[0.09], USDT[0] | | |
| 05269190 | Contingent | LUNA2[5.27119914], LUNA2_LOCKED[12.29946467], LUNC[1147814.711136], USDT[0] | | |
| 05269192 | Contingent | LUNA2[0.91809537], LUNA2_LOCKED[2.14222253], LUNC[199917.2], USD[0.00] | | |
| 05269202 | | BTC-PERP[0], USD[0.24] | | |
| 05269212 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054859], UNI-PERP[0], USD[0.01], USDT[0.03456413] | | |
| 05269239 | Contingent | BAO[1], LUNA2[0.00533927], LUNA2_LOCKED[0.01245830], USTC[.7558] | | |
| 05269256 | | USD[0.00], USDT[0] | | |
| 05269260 | Contingent | LUNA2[0.03210705], LUNA2_LOCKED[0.07491646], USDT[0.05756412] | | |
| 05269268 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], GMT-PERP[0], USD[0.32] | | |
| 05269277 | | AKRO[1], RSR[1], USD[0.01] | | |
| 05269284 | | AKRO[1], USDT[2.00000001] | | |
| 05269296 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00283], USDT[2.35711747] | | |
| 05269307 | | FTT[17.47695123], GENE[38.33299592], RAY[533.79440775], TRX[.000041], USD[0.19], XPLA[303.57662849] | Yes | |
| 05269330 | Contingent | LUNA2[0.00413267], LUNA2_LOCKED[0.00964290], USD[0.09], USDT[0.35011400], USTC[.585] | | |
| 05269374 | | USD[49.89] | | |
| 05269377 | | TRX[49.000002] | | |
| 05269409 | | DOGE[4], HGET[5.6989265], USD[0.04] | | |
| 05269417 | Contingent | LUNA2[0.59916240], LUNA2_LOCKED[1.39804561], LUNC[130468.875066], USD[0.00] | | |
| 05269429 | | USDT[0.00000017] | | |
| 05269459 | | ALGO[.01728139], AMZN[.0809838], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[-0.0083], FTT[.63592942], FTT-PERP[0], GBTC[3.149372], GST-PERP[0], OP-PERP[0], PAXG[.00012528], PAXGBULL[.0029994], SPY[.00038069], SPY-0624[0], TRX[.000777], TSLA[.409986], USD[145.41], USDT[0.00316228], WAVES-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05269465 | | USD[36.79] | | |
| 05269469 | Contingent | LUNA2[1.16580291], LUNA2_LOCKED[2.72020681], LUNC[253856.04], USD[0.00] | | |
| 05269480 | | BTC[0], TRX[.000777], USDT[1.56092237] | | |
| 05269483 | Contingent | BTC[.00499905], LUNA2[0], LUNA2_LOCKED[5.48493412], USD[2.70] | | |
| 05269487 | Contingent | LUNA2[16.3979324], LUNA2_LOCKED[38.26184227], LUNC[3570684.303936], USD[0.00] | | |
| 05269512 | | ADA-PERP[0], ALGO[2930.877224], ALGO-PERP[0], ATOM[45.24838], ATOM-PERP[0], AVAX[.00299344], AVAX-PERP[0], BNB[.001], BTC-PERP[.41], DOT[60.57744], DOT-PERP[0], ETC-PERP[12.1], ETH-PERP[-1.159], GST-PERP[0], KSM-PERP[0], MANA[74], NEAR-PERP[711.80000000], RUNE-PERP[0], SHIB-PERP[0], SOL[81.08407465], SOL-PERP[0], TRX[.001555], TRX-PERP[0], USDI-10591.68], USDT[2620.20634748], XRP[10601.35939] | | |
| 05269516 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.30314984], BNB-PERP[0], BTC[.03746737], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[300], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.41286426], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC[.56588099], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.0269308], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[300.70366200], XMR-PERP[0], XRP[339.703177], XRP-PERP[0], YFII-PERP[0] | | |
| 05269525 | | AKRO[1], AUD[0.00], BAO[1], DENT[2], HOLY[1], NEAR[0], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 05269541 | Contingent | LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], USTC[3] | | |
| 05269549 | Contingent | LUNA2[3.19268200], LUNA2_LOCKED[7.49149899], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 05269566 | | USDT[1.219587] | | |
| 05269572 | | BAO[2], KIN[3], MATH[1], USDT[0.00422103] | Yes | |
| 05269582 | | USDT[0.00000331] | | |
| 05269608 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 05269623 | | SOL[0] | | |
| 05269635 | | CAD[72.65], USD[0.00] | Yes | |
| 05269640 | Contingent | LUNA2[0], LUNA2_LOCKED[2.70976551], USD[0.00] | | |
| 05269658 | Contingent | LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], USTC[100] | | |
| 05269668 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 05269675 | | ANC-PERP[0], APT-PERP[0], BTC-MOVE-060400], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GMT-PERP[0], HT-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[.000786], USD[0.00], USTC-PERP[0], XMR-PERP[0] | | |
| 05269689 | Contingent | LUNA2[1.10872743], LUNA2_LOCKED[2.58703069], LUNC[239929.78], USD[0.00], USDT[.11313755], USTC[.97378] | | |
| 05269691 | | ETH[.00000151], ETHW[.00000151] | Yes | |
| 05269700 | Contingent | AKRO[1], BAO[3], KIN[2], LUNA2[7.54242901], LUNA2_LOCKED[17.59900103], RAY[0], RSR[1], UBXT[1], USD[0.00] | | |
| 05269724 | Contingent | LUNA2[1.03014370], LUNA2_LOCKED[2.40366863], USDT[0.00000121], XRP[.778555] | | |
| 05269750 | Contingent | AUD[0.00], LUNA2[1.56431645], LUNA2_LOCKED[3.52071768], LUNC[340801.24011926], USD[35.08] | Yes | |
| 05269765 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005665], USDT[0] | | |
| 05269772 | | BTC[.03884788], USD[1273.88] | | |
| 05269828 | Contingent | FTT[0.00570812], LUNA2[0.06064083], LUNA2_LOCKED[0.14149528], LUNC[13204.67], USD[0.00] | | |
| 05269830 | | USD[0.15] | | |
| 05269831 | | TRX[.000777], USDT[0.29166364] | | |
| 05269832 | Contingent | LUNA2[22.68260229], LUNA2_LOCKED[6.25940536], LUNC[100000.29817], USD[0.39], USTC-PERP[0] | | |
| 05269833 | | AKRO[1], ANC[.00437642], BAO[1], KIN[3], TRX[1], USD[0.00] | Yes | |
| 05269856 | | USD[0.50], XRP[443] | | |
| 05269858 | Contingent | AKRO[2], BAO[6], DENT[3], KIN[3], LUNA2[0.00309985], LUNA2_LOCKED[0.00723299], LUNC[675], POLIS[.00929624], TRX[1.000012], UBXT[3], USD[0.00] | Yes | |
| 05269874 | | BTC[0.00623614], USD[1.30], USDT[0] | | |
| 05269881 | | UBXT[1], USDT[0] | | |
| 05269889 | | TRX[.000001], USDT[232.05] | | |
| 05269900 | Contingent | ANC[218], ETH[.0639838], ETH-PERP[0], ETHW[.0639838], LUNA2_LOCKED[58.89126206], USD[0.66] | | |
| 05269904 | Contingent | BAO[1], ETH[.00050001], LUNA2[0.00283847], LUNA2_LOCKED[0.00662311], MPLX[.763269], USD[7.45], USDT[0.00000001], USTC[.4018] | | |
| 05269908 | | BTC[0.00079878], ETH[.00085202], ETH-PERP[0], ETHW[.00085202], USD[0.59] | | |
| 05269909 | | USDT[1.4274802] | | |
| 05269917 | | SOL[.00934774], USD[0.00], USDT[0.00000025] | | |
| 05269918 | Contingent | LUNA2[1.89792066], LUNA2_LOCKED[4.42848154], LUNC[413276.22], USD[0.15] | | |
| 05269919 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006216], USD[0.00], USDT[0] | | |
| 05269920 | | ETH[0.34375198], ETHW[0.34206386], USDT[752.20459261] | | ETH[.342] |
| 05269936 | | AKRO[1], BTC[.03271983], DENT[1], DOT[26.19969416], ETH[2.35086413], ETHW[2.34966862], KIN[1], LINK[687.10798103], USD[10313.78], USDT[0], XRP[14980.55363687] | Yes | |
| 05269945 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00025239], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRTBULL[9252], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.33], USDT[0], XRP-PERP[0] | | |
| 05269959 | Contingent | ETHW[.0009538], FTT[0.05257601], LUNA2[0.40996787], LUNA2_LOCKED[0.95659171], LUNC[89271.38572], USD[0.00], USDT[0] | | |
| 05269960 | Contingent | BTC[.00062146], ETH[.02419248], ETHW[.02419248], SOL[4.72142327], USD[0.00] | | |
| 05269966 | | USDT[0] | | |
| 05269986 | | LUNC[.000368], USDT[0.83343465] | | |
| 05269988 | Contingent | LUNA2[0.13723334], LUNA2_LOCKED[0.32021114], USD[27.15], VET-PERP[182] | | |
| 05270000 | Contingent | LUNA2[1.17090817], LUNA2_LOCKED[2.73211907], LUNC[254967.72], USD[0.00] | | |
| 05270022 | Contingent | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], TRX[.00156], USD[0.00], USDT[0] | | |
| 05270024 | | KIN[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05270032 | Contingent | LUNA2[.00028224], LUNA2_LOCKED[72.02009252], USD[0.00] | Yes | |
| 05270034 | Contingent | BTC[.00005513], LTC[15.336932], LUNA2[30.6097308], LUNA2_LOCKED[71.4227052], LUNC[6665333.326668], USD[0.00] | | |
| 05270047 | | USDT[99.4] | | |
| 05270052 | Contingent | LUNA2[0.21807968], LUNA2_LOCKED[0.50885259], LUNC[47487.31], USD[0.00] | | |
| 05270055 | Contingent | ANC[1675.05691286], BAT[1], CAD[0.00], DENT[1], KIN[1], LUNA2[35.35897728], LUNA2_LOCKED[79.58042691], LUNC[7703289.68215689], TRX[1], USD[0.00] | Yes | |
| 05270067 | | SOL[.006848], USDT[0] | | |
| 05270069 | | BTC[0.03841113], TRX[.00276716] | Yes | |
| 05270075 | | USD[2.81] | | |
| 05270077 | Contingent | LUNA2[19.27986883], LUNA2_LOCKED[44.98636061], LUNC[4198232.03], USDT[2.99668225] | | |
| 05270098 | | AKRO[1], BAO[5], BNB[.04220033], GMT[.05960865], GST[.72112255], KIN[4], RSR[2], SOL[.00008294], TRX[1], USD[1.42] | Yes | |
| 05270112 | Contingent | LUNA2[0.00271257], LUNA2_LOCKED[0.00632935], LUNC[590.67], USD[0.00], USDT[0.00000141] | | |
| 05270134 | Contingent | LUNA2[0.50739711], LUNA2_LOCKED[1.18392660], USD[27.21] | | |
| 05270140 | | BRZ[.00859752], ETH[0], USDT[0] | Yes | |
| 05270143 | | USD[207.35] | Yes | |
| 05270158 | Contingent | LUNA2[0.00131136], LUNA2_LOCKED[0.00305985], LUNC[285.552918], SOL[.00553771], USD[0.00], USDT[0] | Yes | |
| 05270167 | | USD[0.26], XRP[137.66700352], XRP-1230[0] | | |
| 05270192 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003316], SPELL[1889.12786566], USD[0.00], USDT[0] | Yes | |
| 05270195 | | AUD[0.00], BAO[1], DENT[1], KIN[1] | | |
| 05270211 | Contingent | LUNA2[0.00457612], LUNA2_LOCKED[0.01067762], LUNC[996.460866] | | |
| 05270224 | Contingent | LUNA2[1.79102745], LUNA2_LOCKED[4.17906407], LUNC[390000] | | |
| 05270242 | Contingent | LUNA2[0.35114053], LUNA2_LOCKED[0.81932790], LUNC[76461.59], USD[0.57] | | |
| 05270248 | | USD[0.00], USDT[0.00000001] | Yes | |
| 05270251 | Contingent | ADA-PERP[0], BAO[1], BTC-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], PEOPLE-PERP[0], SHIB[.91324201], TRX-PERP[0], USD[1.29] | Yes | |
| 05270252 | Contingent | LUNA2[46.5140355], LUNA2_LOCKED[108.5327495], LUNC[10128529.16] | | |
| 05270253 | | ADA-PERP[0], HT-PERP[0], USD[501.08], USTC-PERP[0], XRP-PERP[0] | | |
| 05270264 | | AUD[0.00] | | |
| 05270268 | | USDT[0.00000378] | | |
| 05270278 | | 0 | | |
| 05270288 | Contingent | LUNA2[0.24689878], LUNA2_LOCKED[0.57609716], USDT[0.00000041] | | |
| 05270314 | | BAO[1], GRT[2], KIN[1], USD[0.00] | | |
| 05270327 | Contingent | LUNA2[0.43595535], LUNA2_LOCKED[1.01722915], LUNC[94930.195356], USD[57.09] | | |
| 05270329 | | ETH[.056] | | |
| 05270336 | Contingent | LUNA2[1.82811658], LUNA2_LOCKED[4.26560537], LUNC[397076.2360138], LUNC-PERP[0], USD[0.10] | | |
| 05270338 | Contingent | ADABULL[0], BTC[0], LUNA2[0.23504475], LUNA2_LOCKED[0.54843776], USD[0.00] | | |
| 05270345 | | AUD[0.00], TRX[1] | | |
| 05270359 | | AKRO[2], BAO[6], DENT[6], GMT[0], GST[0], KIN[15], SOL[0], UBXT[2], USD[0.00], USD[0.17493279] | Yes | |
| 05270366 | | AKRO[1], BAO[1], DENT[3], DOGE[1], SOL[0], USD[0.00], XRP[0] | | |
| 05270393 | | USD[0.72] | | |
| 05270411 | | ENS-PERP[0], LOOKS[.584], LOOKS-PERP[0], USD[0.03] | | |
| 05270414 | Contingent | ALGO[.843], BADGER[.04], CEL[.05232], GRT[.761], GST[.03732], LUNA2[2.72072485], LUNA2_LOCKED[6.34835799], LUNC[592443.565622], PEOPLE[9.19], PROM[.002634], SRM[.9666], STMX[13130], USD[0.35], USDT[0] | | |
| 05270427 | Contingent | LUNA2[1.28719444], LUNA2_LOCKED[3.03345371], LUNC[108000.300896], USD[0.19] | | |
| 05270459 | | BTC[.00004692], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[-202.07], USDT[223.24360477] | | |
| 05270503 | | BAO[1], USD[0.00] | Yes | |
| 05270521 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008117], USDT[0.00008726] | | |
| 05270545 | | BAO[1], TRX[1203.45183683], USD[0.00] | | |
| 05270564 | Contingent | BNB[0], DOGE[0], ETH[0], LUNA2[3.84622788], LUNA2_LOCKED[8.97453173], SHIB[2000000], USD[0.00] | | |
| 05270569 | | BAO[5], GBP[0.00], KIN[2], SHIB[7271079.44082052], USD[0.00] | Yes | |
| 05270577 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009242], USD[0.00] | | |
| 05270578 | Contingent | LUNA2[0.57393213], LUNA2_LOCKED[1.33917497], LUNC[124974.930014], USDT[.000028] | | |
| 05270595 | | USD[0.49], USDT[0.53267545], XRP[.657226] | | |
| 05270624 | Contingent | CEL[.0754], ETHW[.9648498], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008976], SUSHI-PERP[0], USD[0.78], USDT[0.00702600] | | |
| 05270625 | | 1INCH-PERP[0], ADA-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1987.57], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[8.26553311, XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05270633 | | BAO[6], BTC[0.00000003], ETHW[.1472318], KIN[1], USD[639.03] | Yes | |
| 05270635 | | BTC[1.1491], ETH[.00000001], FTT[25.09498], TRX[.000006], USD[0.01], USDT[312.14110048] | | |
| 05270645 | Contingent | AKRO[1], DENT[1], ETH[.00000001], LUNA2[3.46712278], LUNC[328025.78091152], USD[0.00], USDT[0.00000148] | Yes | |
| 05270655 | | USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05270670 | Contingent | BTC[.0132936], DOGE[1767], DOGE-PERP[0], ETH[.000948], ETHW[.000948], LUNA2[2.44021209], LUNA2_LOCKED[5.69382822], LUNC[531361.321102], TRX[.000001], USD[0.00], USDT[505.694701651 | | |
| 05270677 | | USD[0.02] | | |
| 05270682 | | AKRO[1], HOLY[1], KIN[1], OMG[2], RSR[1], TOMO[1], UBXT[1], USD[0.00] | | |
| 05270698 | | ETH-PERP[-0.013], USD[31.73] | | |
| 05270699 | | XRP[.30167] | | |
| 05270711 | | GMT-PERP[0], GST[.09786], SOL-PERP[0], TRX[.000006], USD[0.14], USDT[.00295782] | | |
| 05270734 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007531], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 05270761 | | BTC[.00290426], TRX[.00079], USD[0.02] | Yes | |
| 05270807 | | APE[2.0499876], BTC[0.01071901], CVX[.09962], ETH[.10812924], ETHW[.10703576], GARI[.99582], GST[.09287181], KSOS[99.962], MATIC[71.78027581], TONCOIN[83.77842747], TRX[.000006], USD[6.26], USDT[.35731021] | Yes | |
| 05270814 | | USDT[0.00027329] | | |
| 05270821 | Contingent | LUNA2[0], LUNA2_LOCKED[6.47660923], LUNC[590412.27] | | |
| 05270825 | Contingent | BTC[.00022845], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007508], USD[0.54] | | |
| 05270840 | Contingent | LUNA2[0.00653174], LUNA2_LOCKED[0.01524073], USTC[.9246] | | |
| 05270842 | | ARS[990.00] | | |
| 05270858 | | ETH[.04879263], ETHW[.04879263] | | |
| 05270863 | | USD[0.00], USDT[0] | | |
| 05270888 | | BTC[0] | | |
| 05270889 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05270900 | | BAO[1], BTC[.00003378], ETH[.04922538], ETHW[.04922538], USD[939.00], USDT[9.97762408] | | |
| 05270903 | Contingent | ANC-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], DENT-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KBTT-PERP[0], LDO-PERP[0], LUNA2[1.26182756], LUNA2_LOCKED[2.94426431], LUNC[273341.3079749], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OP-PERP[0], POLIS-PERP[-3.79999999], PRIV-PERP[0], REEF-PERP[0], ROSE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[131.96], USTC[.9259], USTC-PERP[0], XRP[.45828] | | |
| 05270908 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], MATIC-PERP[-200], NEAR-PERP[0], OP-PERP[0], TRX[.001384], USD[1326.79], USDT[0.00000001], XRP-PERP[-500] | | |
| 05270912 | Contingent | BTC[.00460439], LUNA2[2.60279090], LUNA2_LOCKED[6.07317878], LUNC[566763.2], USD[23.24] | | |
| 05270918 | Contingent | LUNA2[0.14522040], LUNA2_LOCKED[0.33884762], LUNC[31622.05], USDT[0.00000096] | | |
| 05270922 | | BTC[0.00477043], ETH[0.00060408], ETHW[0.00060883], LDO[3], USD[-0.44] | | |
| 05270937 | | SOL[.00114286], USD[0.27], USDT[0.27336352] | | |
| 05270961 | | AKRO[1], BAO[2], CAD[0.00], GMT[.0001734], KIN[2], SOL[.00091656], USD[0.00] | Yes | |
| 05270963 | | BIT[.91488], TRX[.001567], USD[0.00], USDT[0] | | |
| 05270972 | | BTC[0.00140015], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[1.47] | Yes | |
| 05270974 | | ETH[0], USD[6.13] | | |
| 05270994 | Contingent | LUNA2[0], LUNA2_LOCKED[6.52941924], USD[0.99] | | |
| 05271004 | | BAO[1], TRX[1], USD[0.00], USDT[0.00359772] | | |
| 05271007 | | USDT[0.00000024] | | |
| 05271027 | Contingent | AKRO[1], ASD[.00011018], BTC[.00000002], BTT[28.58442862], CONV[0.01650427], CQT[.00019526], DENT[.06366712], DOGE[509.43469320], FTM[.00005181], FTT[0], LRC[0], LUNA2[0.90547641], LUNA2_LOCKED[2.10230797], MOB[0], PRISM[.00284891], REEF[.00216326], RSR[0], SHIB[3881678.44328776], SOS[59116492.61082765], SPA[0.00812987], SPELL[.01625952], SUN[.00145063], USD[5.43], USDT[0], YFI[0] | Yes | |
| 05271033 | | USD[0.74] | | |
| 05271034 | | USDT[973.64796797] | | |
| 05271035 | Contingent | LUNA2[0.56216348], LUNA2_LOCKED[1.31171480], LUNC[122412.282646], USD[0.03] | | |
| 05271039 | | USDT[1.34330676] | | |
| 05271048 | Contingent | LUNA2[0.13003452], LUNA2_LOCKED[0.30341389], USDT[0.00226714] | | |
| 05271055 | Contingent | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], USD[190.48] | | |
| 05271059 | Contingent | BAO[1], ETHW[.0109978], LUNA2[0.01530485], LUNA2_LOCKED[0.03571132], LUNC[3332.664414], USDT[0.30956456] | | |
| 05271067 | | SOL[0] | | |
| 05271076 | Contingent | AXS[0], BTC-PERP[0], CREAM-PERP[0], LUNA2[0.09604104], LUNA2_LOCKED[0.22409577], LUNA2-PERP[0], LUNC[700.91137781], REEF-PERP[0], SHIT-PERP[0], USD[3.60], USDT[0.62455176], XRP-PERP[0] | | |
| 05271077 | | SOL[0], TRX[.000777], USD[0.00] | | |
| 05271079 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00792], USD[0.00] | | |
| 05271088 | Contingent | LUNA2[23.8314841], LUNA2_LOCKED[55.60679624], USD[1.22] | | |
| 05271105 | | BNB[.00877196], USD[8.35] | | |
| 05271108 | | LUNC[.000114], USD[4.20], USDT[1.70416676] | | |
| 05271111 | Contingent | LUNA2[1.39079063], LUNA2_LOCKED[3.24517815], LUNC[302847.589104], USD[0.00], USDT[0.03575621] | | |
| 05271116 | | USDT[0.24555464] | | |
| 05271120 | Contingent | AUD[0.00], LUNA2[24.22844684], LUNA2_LOCKED[56.53304263], LUNC[5275795.31], USD[0.00] | | |
| 05271121 | | USD[0.18], USDT[0.00017051] | | |
| 05271127 | Contingent | LUNA2[0.51626458], LUNA2_LOCKED[1.20461736], LUNC[112417.7], USDT[0.00000138] | | |
| 05271135 | | USD[0.00] | | |
| 05271142 | Contingent | LUNA2[6.95938537], LUNA2_LOCKED[16.23856587], LUNC[1515420.816826], USD[0.00] | | |
| 05271148 | | USD[1.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05271156 | | USDT[.00000001] | | |
| 05271158 | | DOGEBULL[52.43096595], FTT[0.00671064], LUNA2[0], LUNA2_LOCKED[20.37858022], NFT (366263284388538518/The Hill by FTX #36582)[1], NFT (465034401521010733/FTX Crypto Cup 2022 Key #20591)[1], SHIB[99295048.58144651], THETABULL[899.829], TRX[.977423], USD[30.45] | Yes | |
| 05271159 | Contingent | BNB[.00522818], BNB-PERP[0], FTT[2.99943], LUNA2[0.00014863], LUNA2_LOCKED[0.00034682], STETH[0.00009572], TRX[.002073], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.02104037], USTC-PERP[0] | | |
| 05271174 | | BAO[1], USD[92.70] | | |
| 05271176 | | USD[50.00] | | |
| 05271180 | Contingent | LUNA2[0.05038721], LUNA2_LOCKED[0.11757017], LUNC[10971.92239316], USD[-0.02] | | |
| 05271187 | Contingent | LUNA2[2.72823594], LUNA2_LOCKED[6.36588386], LUNC[594079.12], USD[0.65] | | |
| 05271192 | | USDT[0.00000004] | | |
| 05271205 | Contingent | LUNA2[0.18901872], LUNA2_LOCKED[0.44037172], LUNC[42627.45348229], USD[0.00] | Yes | |
| 05271208 | | SOL[.353907] | | |
| 05271215 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028358], USD[0.00], USDT[0.00778812] | | |
| 05271222 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003064], USDT[0.18783335] | | |
| 05271230 | | BCH[0], BTC[0], ETH[0.00182856], SOL[0], TRX[.000066] | | |
| 05271234 | Contingent | BTC-PERP[0], LUNA2_LOCKED[65.29639618], USD[0.00], USDT[0.00000017] | | |
| 05271241 | Contingent | DENT[1], LUNA2[0.62038325], LUNA2_LOCKED[1.39788183], LUNC[469.07967894], USD[0.02] | Yes | |
| 05271245 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV[.98746], SOL-PERP[0], TRX[.7967], USD[1.80] | | |
| 05271249 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV[.98746], SOL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-0930[0], HNT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2[0.03339889], LUNA2_LOCKED[0.07793075], LUNC[7272.68], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], STG-PERP[0], USD[-24.60], XRP[85.01459347], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 05271253 | | ETH[.00000001] | | |
| 05271263 | | BTC[0.00470951], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[-6.25], XRP-PERP[0] | | |
| 05271264 | Contingent | BTC[.00000494], DOGE[17.9964], ETH[.1109778], ETH-PERP[0], ETHW[.0019778], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00823], USD[0.00] | | |
| 05271265 | | LUNA2[0], LUNA2_LOCKED[3.02134813], USD[0.00] | | |
| 05271278 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006269], TRX[.000779], USDT[10.75243790] | | |
| 05271295 | Contingent | LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], USTC[200] | | |
| 05271299 | | USDT[0.00000027] | | |
| 05271301 | | APE-PERP[0], ATOM-PERP[0], EOS-PERP[0], ETH-PERP[.3], FTT-PERP[-248.9], GST-PERP[0], SOL-PERP[-150], USD[4146.97] | | |
| 05271307 | | DOGE[510.52118618], ETH[0], SOL[0], USD[0.00] | | |
| 05271308 | Contingent | AUD[1.64], LUNA2[0.02488949], LUNA2_LOCKED[0.05807548], LUNC[5419.74], TRX[1], UBXT[1], USD[0.00] | | |
| 05271312 | Contingent | LUNA2[0.6889595 1], LUNA2_LOCKED[1.60757221], LUNC[150022.385954] | | |
| 05271314 | | USD[-0.01], USDT[.45138152], USTC-PERP[0] | | |
| 05271319 | Contingent | AGLD-PERP[440], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00569891], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[249.51], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 05271324 | Contingent | LUNA2[.56986500], LUNA2_LOCKED[1.28807978], LUNC[124684.5752352], USD[0.00] | Yes | |
| 05271328 | Contingent | GST[1020.96120583], LUNA2[1.07165067], LUNA2_LOCKED[2.42748175], LUNC[74927.1998019], SOL[.0059967], TRX[.000003], USDT[598.32219052], USTC[102.98917111] | Yes | |
| 05271330 | Contingent | BTT[1631458.03934124], LUNA2[1.22346604], LUNA2_LOCKED[2.75358514], LUNC[266543.73246848], USD[14.52] | Yes | |
| 05271331 | Contingent | AKRO[1], ANC[0], AUD[0.01], BAO[4], DENT[1], KIN[7], LOOKS[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008052], TRX[.00181661], UBXT[1], USD[0.00], USDT[0.00097926] | Yes | |
| 05271357 | Contingent | ETH[.12097701], ETHW[.12097701], LUNA2[0.20359909], LUNA2_LOCKED[0.47506456], LUNC[44334.1325875], USD[94.01] | | |
| 05271358 | Contingent | BTC[.00127683], ETH[.04770081], ETHW[.04770081], LUNA2[0.23869413], LUNA2_LOCKED[0.55736536], LUNC[200000.000488], USD[110.89], USDT[9.98781982] | | |
| 05271361 | Contingent | BAO[1], LUNA2[1.04753423], LUNA2_LOCKED[2.35762546], LUNC[228215.31142474], USD[0.42], XRP[.0519664] | Yes | |
| 05271364 | Contingent | LUNA2[0.21691464], LUNA2_LOCKED[0.50613416], LUNC[47233.62], USDT[0.04868641] | | |
| 05271387 | | BAO[1], BTC-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], USD[-0.12], USDT[0.13849320], XRP[.00000001] | | |
| 05271399 | Contingent | AUD[0.00], BTC[.0000339], USD[0.00] | Yes | |
| 05271406 | | BTC[0], USDT[0] | | |
| 05271407 | | SOL[883.18753785] | Yes | |
| 05271414 | | NFT (421020770849125752/Baku Ticket Stub #935)[1] | | |
| 05271431 | Contingent | LUNA2[0.01117753], LUNA2_LOCKED[0.02608091], LUNC[2433.932092], USD[0.00] | | |
| 05271432 | Contingent | LUNA2[1.59651884], LUNA2_LOCKED[3.72521064], USD[148.68], USDT[0.00000046] | | |
| 05271438 | | BNB[0.00000001] | | |
| 05271448 | Contingent | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082035], TRX[6.00001400], USDT[22.06979077] | | |
| 05271460 | | USDT[0.00000099] | | |
| 05271468 | Contingent | LUNA2[19.62166817], LUNA2_LOCKED[44.16136571], LUNC[4274767.12669364], USD[0.69] | Yes | |
| 05271480 | Contingent | LUNA2_LOCKED[805.2974548], USD[0.00] | | |
| 05271514 | Contingent | BTC[.01029177], DENT[1], ETH[.15768966], ETHW[.15714822], KIN[1], TRX[.001557], USDT[415.76171438] | Yes | |
| 05271521 | Contingent | LUNA2[1.64433636], LUNA2_LOCKED[3.83692484], LUNC[358070.77], USD[0.01] | | |
| 05271524 | Contingent | LUNA2[7.87095241], LUNA2_LOCKED[18.36555564], LUNC[1713915.46], LUNC-PERP[100000], USD[-14.91], USDT[0.00000052] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05271526 | | APT[0], BNB[0], FTM[0], MATIC[0], TRX[.000013], USDT[0.00000086] | | |
| 05271534 | | AUD[0.00], TRX[1], USDT[0] | | |
| 05271541 | | SHIB[114484.65172453], USD[0.00] | Yes | |
| 05271542 | Contingent | LUNA2[0.34496857], LUNA2_LOCKED[0.80492668], LUNC[.6341857], USD[0.00], USDT[0.00000001] | | |
| 05271546 | Contingent | LUNA2[0.61485485], LUNA2_LOCKED[1.43466133], USD[0.00] | | |
| 05271549 | | USD[0.00], USDT[0] | | |
| 05271561 | | USDT[0] | | |
| 05271562 | Contingent | LUNA2_LOCKED[27.702856], USD[0.01], USDT[0] | | |
| 05271566 | Contingent | APE[76.4], LUNA2[0.00378935], LUNA2_LOCKED[0.00884182], LUNC[.008004], USD[0.57], USDT[2.53639597] | | |
| 05271567 | | USDT[0.09825839] | | |
| 05271589 | Contingent | LUNA2[0.63501311], LUNA2_LOCKED[1.48169726], LUNC[138275.4426732], USD[0.02] | | |
| 05271596 | | USD[0.45], USDT[58.9866804], XRP[.821306] | | |
| 05271613 | | BTC[.0165], ETH[.155], ETHW[.155], USD[0.66] | | |
| 05271631 | | USDT[1.13677256] | | |
| 05271643 | Contingent | BNB[.00812514], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009014], USD[0.11] | | |
| 05271650 | | AKRO[7], ALPHA[1], AUDIO[2], BAO[11], BAT[1], BTC[1.31654285], DENT[12], DOGE[178.58155491], ETH[16.98071458], ETHW[14.00536853], FIDA[1], GBP[4089.62], HOLY[2.05137755], HXRO[1], KIN[4], MATH[1], RSR[3], SECO[3.03375739], SRM[1], TOMO[1], TRU[2], TRX[9], UBXT[8], USD[176.74] | | |
| 05271652 | Contingent | LUNA2_LOCKED[98.30293197], LUNC[9173958.743862], USD[0.52], USDT[0.00030893], XRP[.401709] | | |
| 05271668 | | AVAX[2.5], CEL[11.3], SOL[.00952], USD[0.03] | | |
| 05271671 | | BTC[2.09157505], CRV[.4], DOT[.76], DOT-PERP[0], FTT[25.9948], LINK[.88], LTC[.098], SOL[.0814], USD[17671.79] | | |
| 05271679 | | BAO[1], KIN[1], SOL[.5923874], USD[0.00] | | |
| 05271681 | Contingent | LUNA2[2.43005857], LUNA2_LOCKED[5.67013666], LUNC[529150.37], USD[0.00] | | |
| 05271684 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000029] | | |
| 05271688 | Contingent | LUNA2[4.97942423], LUNA2_LOCKED[11.61865654], LUNC[1084280.11045], USD[0.14], USDT[0.00634622] | | |
| 05271695 | Contingent | LUNA2[0.00045926], LUNA2_LOCKED[0.00107161], LUNC[100.005764], USDT[10.62684865] | | |
| 05271702 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088858], USD[153.53] | | |
| 05271711 | Contingent | AXS[0], LUNA2[0.94412582], LUNA2_LOCKED[2.20296025], TRX[0.00000221], USD[0.00] | | TRX[.000002], USD[0.00] |
| 05271728 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008182], USD[0.01] | | |
| 05271741 | Contingent | LUNA2[3.42151406], LUNA2_LOCKED[7.98353282], LUNC[745041.8915531], USD[39.86], XRP[.97682] | | |
| 05271755 | Contingent | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USTC[2] | | |
| 05271765 | Contingent | LUNA2[0.33039541], LUNA2_LOCKED[0.77092264], USDT[0] | | |
| 05271768 | Contingent | BAO[1], KIN[1], LUNA2[0.79957950], LUNA2_LOCKED[1.86568551], LUNC[141812.532738], RSR[1], USD[43.90], USTC[20.9958] | | |
| 05271784 | Contingent | LUNA2[0.04175146], LUNA2_LOCKED[0.09742009], LUNC[9091.47], USDT[0.00027504] | | |
| 05271820 | | BULL[.000844], USD[0.00] | | |
| 05271826 | Contingent | LUNA2[5.83626504], LUNA2_LOCKED[13.61795176], LUNC[1270859], SOL[0.05979500], USD[0.00], XRP[1460.85] | | |
| 05271827 | | ETH[.0000916], ETHW[.00000916], KIN[1], MATIC[1.00041099], NFT [426003097572451062/Mexico Ticket Stub #1466][1], NFT [457223409601452763/The Hill by FTX #2124][1], USD[3939.79] | Yes | |
| 05271837 | | ATOM-PERP[0], AUD[0.00], BNB[.00000163], BYND[.005098], CAD[0.00], CHF[0.00], ETH[.00000001], GBP[0.00], JPY[0.13], LINK[.0981934], LINKBULL[575.45038308], LINK-PERP[0], LUNC-PERP[0], NFT [348738064780404076/Belgium Ticket Stub #1972][1], SOL[0], SOL-PERP[0], TRY[0.00], USDT[0], WAVES[.00002135], XAUTI.00000086], ZAR[0.00] | Yes | |
| 05271847 | Contingent | LUNA2[0.00325272], LUNA2_LOCKED[0.00758968], USTC[0.46043859] | | |
| 05271850 | | USDT[.0609764] | | |
| 05271854 | | USDT[0.00000206] | | |
| 05271872 | | USDT[0] | | |
| 05271874 | Contingent | LUNA2[0.00005934], LUNA2_LOCKED[0.00013846], TRX[.000003], USDT[.43341194], USTC[.0084] | | |
| 05271883 | | USDT[0.24524602] | | |
| 05271889 | | GMT[.23349225], SRM[.766164], USD[0.10] | | |
| 05271896 | Contingent | LUNA2[0.03274232], LUNA2_LOCKED[0.07639875], LUNC[7129.71], USD[0.00] | | |
| 05271899 | Contingent | LUNA2[0.99503261], LUNA2_LOCKED[2.32174277], LUNC[216670.447242], USD[5.01] | | |
| 05271900 | | BTC[.00000119], TRX[.000026], USDT[.58002198] | Yes | |
| 05271911 | | USDT[0.00000085] | | |
| 05271917 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05271953 | | TRX[.00095], USDT[0] | | |
| 05271961 | Contingent | BNB[.005], LUNA2[0.02087025], LUNA2_LOCKED[0.04869725], LUNC[4544.54091], USDT[1.90567010] | | |
| 05271968 | Contingent | LUNA2[0.09593307], LUNA2_LOCKED[0.22384385], LUNC[20889.63], TRX[.346568], USD[1.77], YFI[.0039998] | | |
| 05271977 | | USD[0.00] | | |
| 05271980 | | USD[0.00] | | |
| 05271985 | | BTC[.03018858], USDT[578.79762267] | | |
| 05271989 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

Amended Schedule D-17 Nonpriority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05271995 | | TRX[.00014], USD[0.06], USDT[7.54737245] | | |
| 05271997 | | SOL[.000127], USDT[0.00000013] | Yes | |
| 05272003 | | AKRO[1], ANC[68.51465136], BTC[.00034446], DOGE[119.23706839], SHIB[85777.00920849], UBXT[1], USD[51.00], USDT[10.3869773] | Yes | |
| 05272009 | Contingent | LUNA2[8.81057896], LUNA2_LOCKED[20.55801758], LUNC[.00842], USD[361.81], USDT[0.97872620] | | |
| 05272018 | | SOL[.00001827], USDT[1.12290244] | Yes | |
| 05272024 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001787], TRX[.889434], USD[0.90], USDT[0.45664811] | | |
| 05272035 | | GST[.07868], TRX[.001556], USD[0.00], USDT[0.00011954] | | |
| 05272040 | | ETH[2.17458661], ETHW[.00058661], FTT[879.47044], USD[1304.64], USDT[.38894] | | |
| 05272056 | | USDT[0.00000086] | | |
| 05272066 | | AKRO[1], BAO[1], CRO[3463.18189152], DOGE[7197.98842556], GBP[0.00] | Yes | |
| 05272088 | | AXS-PERP[0], BTC-PERP[0], SAND-PERP[0], TRX[.000056], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 05272096 | | ADA-PERP[0], ALGO[.09904059], BTC-PERP[0], LUNC[.000488], PEOPLE-PERP[0], USD[0.01] | | |
| 05272102 | Contingent | AVAX[.28788691], BTC[.00075519], CRO[25.83530982], DOGE[112.0009081], LUNA2[0.57404726], LUNA2_LOCKED[1.33944361], LUNC[125000], RSR[1063.70304814], SHIB[402252.61464198], UBXT[1146.73785517], USD[8.18] | | |
| 05272113 | Contingent | LUNA2[4.54037359], LUNA2_LOCKED[10.59420506], LUNC[988675.91], USD[0.18] | | |
| 05272139 | | ATOM-PERP[0], BAT-PERP[0], CEL-PERP[0], ETH-PERP[0], NFT[346459615208772565/FTX Crypto Cup 2022 Key #20785][1], NFT[393360824253557463/The Hill by FTX #38267][1], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05272156 | Contingent | LUNA2[46.84634668], LUNA2_LOCKED[109.3081423], LUNC[10200890.62], USD[0.00] | | |
| 05272163 | Contingent | LUNA2[9.18383772], LUNA2_LOCKED[21.42895469], LUNC[1999800], USD[867.05] | | |
| 05272167 | Contingent | LUNA2[0.70670885], LUNA2_LOCKED[1.64898731], SOL[1.8], USD[0.10] | | |
| 05272171 | Contingent | BRZ[.02573903], LUNA2[0], LUNA2_LOCKED[0.51425279], USD[0.00], USDT[0] | | |
| 05272184 | | BTC[.00000001] | | |
| 05272198 | Contingent | LUNA2[0.00826628], LUNA2_LOCKED[0.01928798], LUNC[1800.03287687] | Yes | |
| 05272210 | Contingent | CEL-PERP[0], FTT[0], LUNA2[0.00372121], LUNA2_LOCKED[0.00868284], SRN-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 05272217 | | GBP[0.00], USD[0.00], USDT[4.90850032] | | |
| 05272227 | | USDT[.64242965] | | |
| 05272252 | | ETH[.0000066], HKD[0.00] | | |
| 05272254 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.0008806], ETH-PERP[0], ETHW[.00075842], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00017003], SOL-PERP[0], SUN[341.932], USD[1569.09], USDT[0], XRP-PERP[0] | Yes | |
| 05272279 | | BAO[1], KIN[1], SOL[0], USD[0.00] | Yes | |
| 05272294 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], NEAR-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05272298 | | XRP[.00000001] | | |
| 05272300 | | USDT[61.50819586] | | |
| 05272312 | | BAO[1], BTC[0.77], KIN[1], MXN[0.77], UBXT[1] | Yes | |
| 05272313 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.03872778], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 05272334 | | BOLSONARO2022[0], BTC[0.03109409], USD[0.93], USDT[0] | | |
| 05272342 | Contingent | LUNA2[0.62420641], LUNA2_LOCKED[1.45648162], LUNC[135922.26], USD[0.00] | | |
| 05272344 | | DOGE[1], USDT[0.00000042] | | |
| 05272366 | Contingent | LUNA2[0.64118794], LUNA2_LOCKED[1.4961052], LUNC[139620.024544], USD[0.54] | | |
| 05272370 | | USDT[0.13931305] | | |
| 05272379 | | AKRO[1], DENT[1], USD[0.00] | | |
| 05272390 | | USD[0.36] | | |
| 05272401 | Contingent | LUNA2[0], LUNA2_LOCKED[0.95303973], LUNC[.08], TRX[.000001], USD[0.00], USDT[0] | | |
| 05272418 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002636], USDT[0] | | |
| 05272425 | Contingent | LUNA2[0], LUNA2_LOCKED[15.33142619], USD[0.00] | Yes | |
| 05272432 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002685], SOL[8.428314], TRX[.9036], USD[0.18] | | |
| 05272435 | | USD[0.00] | | |
| 05272451 | | USD[0.00], USDT[0.00000001] | | |
| 05272452 | Contingent | LUNA2[1.46593448], LUNA2_LOCKED[3.42051379], USDT[0.00000116] | | |
| 05272458 | | MATIC[.30548875], TRX[1.29678050], USDT[0.02483256] | | |
| 05272467 | | DENT[1], EUR[0.02] | | |
| 05272472 | Contingent | ANC-PERP[0], GMT-PERP[148], LUNA2_LOCKED[0.00000001], LUNC[.001686], USD[8.61] | | |
| 05272502 | Contingent | LUNA2[19.3128701], LUNA2_LOCKED[45.06336357], LUNC[4205418.125195], USD[0.00], XRP[.115716] | | |
| 05272507 | | ETHW[6.033], USD[2.26] | | |
| 05272513 | | GENE[4.9956764], KIN[2], TRX[.000001], USDT[18.90000013] | | |
| 05272514 | Contingent | DOGE[277.9444], ETH[.08555717], ETHW[.08555717], FTT[.79984], LRC[719.856], LUNA2[22.79219115], LUNA2_LOCKED[53.18177934], LUNC[4237034.421669], SHIB[1999600], USD[151.44], USTC[471.9618], XRP[57.9884] | | |
| 05272518 | Contingent | AUD[300.00], LUNA2[1.57127068], LUNA2_LOCKED[3.66629826], LUNC[342147.5], USD[3.07] | | |
| 05272521 | Contingent | LUNA2[0], LUNA2_LOCKED[15.70968133], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05272524 | | XRP[363.624] | | |
| 05272577 | | NFT (307483339860434882/Montreal Ticket Stub #887)[1], NFT (341249383319444489/Silverstone Ticket Stub #123)[1], NFT (383840893091837710/Austria Ticket Stub #399)[1], NFT (541524551286537857/FTX Crypto Cup 2022 Key #1748)[1], NFT (549476046857805465/France Ticket Stub #723)[1], NFT (551975642795196081/The Hill by FTX #2730)[1] | Yes | |
| 05272584 | Contingent | DOGE[.92082], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039], USD[0.00], USDT[0] | | |
| 05272590 | Contingent | APE-PERP[0], BTC-PERP[0], CONV-PERP[0], DENT[7049.48867774], DENT-PERP[0], DYDX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNA2[0.02683845], LUNA2_LOCKED[0.06262306], LUNC[5936.27302166], ONT-PERP[0], SOS[7332599.05155136], SOS-PERP[0], SRN-PERP[0], USD[0.00], XEM-PERP[0], XRP[56.9333412], ZIL-PERP[0] | Yes | |
| 05272597 | | USD[0.07] | | |
| 05272600 | | USD[200.01] | | |
| 05272610 | | BTC[0], USDT[0.00010500] | | |
| 05272616 | Contingent | LUNA2[0.48531631], LUNA2_LOCKED[1.13240474], LUNC[105678.65], USD[0.00], USDT[49.96706639] | | |
| 05272623 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009728], USDT[2.66586959] | | |
| 05272626 | Contingent | AVAX-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002112], SOL-PERP[0], USD[88.19], USDT[0] | | |
| 05272639 | Contingent | APE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004486], ROSE-PERP[0], USD[0.07] | | |
| 05272640 | Contingent | ETH[0], LUNA2[2.25235121], LUNA2_LOCKED[5.25548617], LUNC[490454.22], USD[0.00] | | |
| 05272666 | Contingent | LUNA2[15.88633851], LUNA2_LOCKED[36.0801854], LUNC[3459283.66470008] | Yes | |
| 05272668 | | ETH[0], STG[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 05272680 | | FTT[.29994], USD[0.71] | | |
| 05272686 | Contingent | LUNA2[1.69530180], LUNA2_LOCKED[3.95570421], LUNC[369155.5371189], USD[0.07] | | |
| 05272690 | Contingent | LUNA2[2.53693202], LUNA2_LOCKED[5.91950806], LUNC[552422.29], USD[0.00] | | |
| 05272719 | | USD[0.00] | | |
| 05272741 | | ATLAS[3209.358], USD[0.06] | | |
| 05272742 | Contingent | LUNA2[0], LUNA2_LOCKED[3.60918654], USD[0.00] | | |
| 05272755 | | BTC[.00000344], CRO-PERP[0], USD[0.00] | | |
| 05272759 | Contingent | LUNA2[0.47261151], LUNA2_LOCKED[1.10276020], USD[0.00] | | |
| 05272779 | Contingent | LUNA2[2.45649843], LUNA2_LOCKED[5.73182969], LUNC[.707058], USD[153.06] | | |
| 05272781 | | ANC[33.2937897], BTC[.00003393], USD[0.00], USDT[0] | | |
| 05272799 | | NFT (367644323305707141/The Hill by FTX #5824)[1] | | |
| 05272807 | Contingent, Disputed | UNI[.048366], USDT[0] | | |
| 05272808 | | TRX[.001555], USDT[0.00000065] | | |
| 05272815 | Contingent | LUNA2[13.77070497], LUNA2_LOCKED[32.13164493], LUNC[2998600], USD[218.66] | | |
| 05272828 | Contingent | LUNA2[16.14893979], LUNA2_LOCKED[37.6808595], USD[0.00] | | |
| 05272830 | Contingent | LUNA2[3.62246384], LUNA2_LOCKED[8.45241564], LUNC[738799.1296843], TRX[.000003], USD[10.49], USDT[.0996843] | | |
| 05272840 | Contingent | BNB[.00854731], LUNA2[4.89616798], LUNA2_LOCKED[11.42439197], USDT[0.00023718] | | |
| 05272849 | | USD[0.01] | | |
| 05272856 | Contingent | LUNA2[1.14916427], LUNA2_LOCKED[2.68138330], LUNC[250232.94], USD[0.11] | | |
| 05272859 | | SOL[0], USDT[.95368629] | | |
| 05272871 | | FTM[700.227], USD[0.44] | | |
| 05272885 | Contingent | LUNA2[1.29226718], LUNA2_LOCKED[3.01529009], UBXT[1], USD[0.02], USDT[0.00107008] | | |
| 05272899 | | USD[100.00] | | |
| 05272901 | | USDT[28.56591771] | Yes | |
| 05272902 | | USDT[397.41632] | | |
| 05272911 | Contingent | LUNA2[0.04618902], LUNA2_LOCKED[0.10777438], LUNC[10057.7565724], USDT[0.03693048] | | |
| 05272938 | | USD[10.00] | | |
| 05272949 | | GMT[.01304992], SOL[.0029831], TRX[.000777], USDT[0.19599653] | | |
| 05272972 | | BNB[0], MATIC[0], USD[1.38] | | |
| 05272998 | | NFT (495342817327137586/The Hill by FTX #15460)[1], USD[0.28], USDT[0.52107510] | | |
| 05273040 | | USD[0.00] | | |
| 05273042 | Contingent | AUD[-0.94], LUNA2[0.00459751], LUNA2_LOCKED[0.01072752], USDT[0.97169339], USTC[.6508] | | |
| 05273057 | Contingent | LUNA2[0.16236403], LUNA2_LOCKED[0.37884941], LUNC[35355.11], USD[0.00] | | |
| 05273066 | | TRX[.000777] | | |
| 05273073 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00000156], LUNA2_LOCKED[0.00000364], LUNC[.34], USD[2693.98] | | |
| 05273081 | | ETH[0.00000001], ETHW[0], GMT-PERP[0], USD[0.15], USDT[0] | Yes | |
| 05273089 | | NFT (391540529174505236/Austria Ticket Stub #1044)[1] | | |
| 05273095 | | USD[0.01], USDT[0.00009796] | | |
| 05273106 | | USD[1.17], USDT[0] | | |
| 05273123 | Contingent | BNB[.00782662], LUNA2[0.00000051], LUNA2_LOCKED[0.00000119], LUNC[.111182], NEXO[68.8906], TRX[3.8836], USD[173.39], USDT[2.84055652] | | |
| 05273129 | | USD[0.29] | | |
| 05273130 | | USD[15.00], USDT[4.98999949] | | |
| 05273159 | Contingent | LUNA2[4.27821653], LUNA2_LOCKED[9.98250525], USD[0.00] | | |
| 05273178 | Contingent | LUNA2[6.96239830], LUNA2_LOCKED[16.24559605], LUNC[1000000], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05273183 | | USD[0.00] | | |
| 05273187 | | BNB-PERP[0], USD[10.46], USDT[0] | | |
| 05273200 | | USD[0.01], USDT[0.00263943] | | |
| 05273209 | | TRX[.612401], USD[0.00] | | |
| 05273230 | | USD[11.53], USDT[.00072984] | | |
| 05273237 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00516], USD[587.19] | | |
| 05273243 | | TRX[.907268], USD[0.77], XRP-PERP[0] | | |
| 05273244 | Contingent | LUNA2[2.20727063], LUNA2_LOCKED[5.15029813], LUNC[480637.8267967], USDT[0] | | |
| 05273246 | Contingent | LUNA2[0.13239078], LUNA2_LOCKED[0.30891184], LUNC[28828.373172], USD[0.01] | | |
| 05273249 | | 0 | | |
| 05273283 | | USDT[0] | | |
| 05273285 | | USDT[0.00000043] | | |
| 05273307 | | BAO[3], GST-PERP[-78.5], RSR[1], SOL[1.22989099], USD[46.37], USDT[87.08491695] | Yes | |
| 05273316 | Contingent | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00085913], ETH-PERP[0], ETHW[.00085913], FTT-PERP[0], LTC-PERP[0], LUNA2[0.54067789], LUNA2_LOCKED[1.26158175], LUNC[117733.75], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.000195], USD[234.69], USDT[0] | | |
| 05273318 | Contingent | LUNA2[3.31660022], LUNA2_LOCKED[6.40540051], LUNC[504444.575716], SAND[591.72365986], USD[0.00] | | |
| 05273346 | | APT-PERP[0], ATOM[0.00017293], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], DAI[0.00946792], DOGE[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], USD[0.00], USDT[0.00548022] | | |
| 05273348 | | KIN[1], UBXT[1], USD[0.00] | | |
| 05273354 | | BAO[1], BTC[.00343576], USD[0.00] | | |
| 05273357 | Contingent | AUD[0.00], BAO[1], DENT[1], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002218], MATH[1], UBXT[4], USD[0.00], XRP[12.26918495] | Yes | |
| 05273361 | Contingent | ALCX[1.145], BNB[-0.02089335], GST-PERP[0], LUNA2[1.32841489], LUNA2_LOCKED[3.09963475], LUNC[289265.14], SOL[0.00993986], USD[0.02], USDT[1.97939656] | | |
| 05273380 | Contingent | LUNA2[0.59012830], LUNA2_LOCKED[1.37696603], LUNC[128501.68], USDT[79.29597837] | | |
| 05273385 | | JET[543], MAPS[559], USD[53.90] | | |
| 05273416 | Contingent | LUNA2[0], LUNA2_LOCKED[2.69038892], USDT[0.02996584] | | |
| 05273422 | | BTC[.00067457], USDT[0.00001248] | | |
| 05273428 | Contingent | LUNA2[3.31754778], LUNA2_LOCKED[7.74094482], LUNC[722403.014694], LUNC-PERP[0], USD[2.83], XRP[.98] | | |
| 05273435 | | AKRO[2], BAO[7], DENT[1], GRT[1], RSR[1], TRX[1.000788], USD[0.00], USDT[0.00603128] | | |
| 05273440 | Contingent | LUNA2[3.05474125], LUNA2_LOCKED[7.12772959], LUNC[665176.339186], USD[0.00] | | |
| 05273446 | | BNB[.00706854], USD[66173.47] | | |
| 05273448 | Contingent | LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], USTC[.4] | | |
| 05273449 | Contingent | LUNA2[13.90378136], LUNA2_LOCKED[32.4421565], LUNC[3027577.66334], USD[0.70] | | |
| 05273469 | | SHIB-PERP[0], USD[0.25] | | |
| 05273479 | | USD[0.17] | | |
| 05273491 | | BTC[0.00117780], ETH[0], FTT[0] | | |
| 05273500 | Contingent | LUNA2[1.23291914], LUNA2_LOCKED[2.87681133], LUNC[168470.7392548], USD[21.55] | | |
| 05273517 | | ETH[.00000001] | | |
| 05273530 | Contingent | ETHW[.005], LUNA2[0.37725558], LUNA2_LOCKED[0.88026302], LUNC[82148.197074], USD[550.13] | | |
| 05273567 | | USD[25.00] | | |
| 05273580 | Contingent | LUNA2[0.13441219], LUNA2_LOCKED[0.31362845], TRX[.000001], USDT[0.00331613] | | |
| 05273599 | | AUD[0.00], ETH[.00126001], ETHW[.00126001], USD[0.00] | | |
| 05273610 | Contingent | LUNA2[0], LUNA2_LOCKED[19.8261588], USD[250.18] | | |
| 05273632 | Contingent | LUNA2[0.13565869], LUNA2_LOCKED[0.31653695], LUNC[29539.9663398], TRX[.000224], USDT[3.03005252] | | |
| 05273665 | | ADA-PERP[0], AUD[1.24], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 05273677 | Contingent | LUNA2[1.63192006], LUNA2_LOCKED[3.80781347], LUNC[355354.028906], USD[0.04] | | |
| 05273678 | | BTC[0], BTT[357954.61403508], ETH[0], UNI[0.00000001], USD[0.00] | | |
| 05273692 | Contingent | LUNA2[0.03045887], LUNA2_LOCKED[0.07107069], LUNC[6632.483238], USDT[0.00000409], XRP[.00000001] | | |
| 05273693 | | BIT[0], BNB[0], DOGE[0], ENJ[0], ETH[0], FXS[0], GALA[0.02790047], GBP[0.00], GMT[0], NEAR[0], SAND[0], SHIB[1125.06771958], SOL[0.00000915], TRX[1], TSLA[.00000001], TSLAPRE[0], USD[0.00], WNDR[0], XRP[0] | Yes | |
| 05273720 | | BTC[0.00562603], ETH[0], MATIC[0], USD[0.00] | | |
| 05273721 | | AAPL[1.34802613], DENT[1], TSLA[1.04155107], UBXT[1], USD[571.74] | Yes | |
| 05273722 | Contingent | APE[60.5], ATLAS[5450], ETH[0.03041493], ETHW[0.03025058], LUNA2[26.40347179], LUNA2_LOCKED[61.60810084], LUNC[5267795.224796], SHIB[4099180], USD[0.47], USTC[313.08593538] | | ETH[.03] |
| 05273743 | | AXS[0], BAO[1], SHIB[0], SLP[0], SPELL[0], USD[0.00] | Yes | |
| 05273780 | | 0 | | |
| 05273787 | Contingent | LUNA2[1.79555554], LUNA2_LOCKED[4.18962960], LUNC[390986], USD[0.00] | | |
| 05273793 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 05273816 | | NFT (547395581745248110/The Hill by FTX #5584)[1], SOL[.009995], USD[0.97], USDT[0.00000001] | | |
| 05273828 | | BNB[0], ETH[0], GMT[2.45292804], GST[0], SOL[0.39277391], USDT[0.00000039] | | |
| 05273829 | Contingent | AKRO[0], BTC[0], BTT[0], GBP[0.00], LUNA2[.0004557], LUNA2_LOCKED[115.6513748], LUNC[91.32420367], SOS[0], USD[0.02], USDT[0.00004425] | Yes | |
| 05273849 | Contingent | FTT[0.00000003], LUNA2[0], LUNA2_LOCKED[0.15647680], USDT[0] | | |
| 05273867 | Contingent | LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05273876 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB[.0054655], BTC-PERP[0], ETH-PERP[0], LUNA2[0.06470633], LUNA2_LOCKED[0.15098144], USD[-0.98], USDT[0] | | |
| 05273900 | | USDT[0.00000016] | | |
| 05273912 | | BTC[.00019368], ETH[.00273779], ETHW[.00273779], KIN[1], USD[1.00] | | |
| 05273920 | Contingent | LUNA2[0.69679266], LUNA2_LOCKED[1.56823157], LUNC[151802.93180203], USD[0.00] | Yes | |
| 05273925 | Contingent | LUNA2[0.70846264], LUNA2_LOCKED[1.59449630], LUNC[153911.36364942], SOL[5.09216586], TRX[.000785], USD[0.00], USDT[6.227167] | Yes | |
| 05273951 | | ADA-PERP[0], BTC[0], ETH[0], FTT[186.56758539], NEAR[240.854229], RAY[1695.67776000], SAND[1135.78416], SOL[0], SRM[1279.7568], UNI[0], USD[0.74] | | |
| 05273980 | Contingent, Disputed | USD[0.00] | | |
| 05274000 | Contingent | LUNA2_LOCKED[335.3154939], USD[0.00] | | |
| 05274005 | | ANC-PERP[0], BTT-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE[.4], FTT[186.60120922], GST-PERP[0], HNT[28.2], LTC[.08864991], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOS-PERP[0], STARS[683.862452], STX-PERP[0], TRX[.9998], TRX-PERP[0], USD[442.27], USDT[7.29153675], XEM-PERP[0], XRP-PERP[0] | | |
| 05274028 | | BAO[2], BTC[.00346659], SHIB[4352288.22517685], UBXT[1], USD[0.00] | Yes | |
| 05274029 | | AUD[0.00], AVAX[3.85436517], BTC[.27776644], COMP[1.66567771], ETH[4.18768938], ETHW[3.41356906], LINK[9.38475607], MATIC[156.86061917], MKR[.0728469], SOL[13.69773591], UNI[13.82812157], USD[127.36], WFLOW[45.10764266], XRP[206.65496352] | | |
| 05274038 | | ETH[.00000374], USD[0.01] | Yes | |
| 05274040 | | USD[0.00] | | |
| 05274042 | | ETHW[16.7443436], FTT[15.4], USD[0.17], USDT[1] | | |
| 05274046 | | BTC[0], FTT[0.00200390], TRX[0], TRX-0930[0], USD[0.04], USDT[0] | | |
| 05274065 | | USD[0.01] | | |
| 05274089 | Contingent | FTT[.9], LUNA2[0.08257574], LUNA2_LOCKED[0.19267674], LUNC[17981.043072], USD[0.00] | | |
| 05274093 | | USD[0.00001] | | |
| 05274118 | Contingent | LUNA2_LOCKED[23.83182032], USD[0.14] | | |
| 05274204 | Contingent | LUNA2[7.34697630], LUNA2_LOCKED[17.14294471], LUNC[.009132], USD[0.01] | | |
| 05274213 | Contingent | LUNA2[0.00021725], LUNA2_LOCKED[0.00050693], LUNC[47.30874772], USD[0.00] | | |
| 05274224 | Contingent | LUNA2[0.24524184], LUNA2_LOCKED[0.57223096], LUNC[53401.927478], TRX[.000001], USDT[.014956] | | |
| 05274250 | Contingent | GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042857], USD[0.01], USDT[0] | | |
| 05274251 | Contingent | LTC[4.20750614], LUNA2[1.23522879], LUNA2_LOCKED[2.88220051], LUNC[268973.67], USD[0.21] | | |
| 05274256 | | USD[0.00], USDT[0.00000001] | | |
| 05274265 | | ETH-PERP[0], SOL-PERP[0], USD[-0.10], USDT[1005.68] | | |
| 05274275 | | USD[0.16], USDT[.350831] | Yes | |
| 05274307 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.01], WAVES-0624[0], WAVES-PERP[0] | | |
| 05274331 | | USD[0.00] | | |
| 05274338 | Contingent | BNB[.26353802], LUNA2[14.53106005], LUNA2_LOCKED[33.90580679], LUNC[3164168.920022], USDT[0.02950892] | | |
| 05274340 | | MATIC[3.06374265], SOL[.00106779], USD[0.00], USDT[0.00146791] | | |
| 05274342 | Contingent | DOGE[.14481], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00495], USDT[0.00905367] | | |
| 05274351 | Contingent | LUNA2[0.34077479], LUNA2_LOCKED[0.79514119], LUNC[74204.43], TRX[.000002], USDT[0.00000001] | | |
| 05274353 | Contingent | LUNA2[0.00314654], LUNA2_LOCKED[0.00734192], NFT [467157547663711198/The Hill by FTX #36345][1], USD[0.19], USTC[.445408] | | |
| 05274367 | Contingent | LUNA2[2.07161308], LUNA2_LOCKED[4.83376385], LUNC[0], USDT[35.75789981] | | |
| 05274377 | | GST[72.10854476], TRX[.00072018], USD[0.01], USDT[0.00543927] | | |
| 05274388 | Contingent | LUNA2[0.41566123], LUNA2_LOCKED[0.96987622], LUNC[90511.11], USD[37.19] | | |
| 05274391 | Contingent | BTC[.00838781], ETHW[.00023257], FTT[7.80215813], LUNA2[0.12723506], LUNA2_LOCKED[0.29688180], NFT [321737248927409812/FTX Crypto Cup 2022 Key #20450][1], NFT [428820290506312995/Austin Ticket Stub #1169][1], SRM[48.24510433], TRX[.000028], UNI[25.08288453], USD[12.03], USDT[0.00504475] | Yes | |
| 05274422 | Contingent | FTT[3.00341836], LUNA2[2.42432803], LUNA2_LOCKED[5.60344713], USD[90.51], USDT[0] | Yes | |
| 05274423 | | CAD[0.00], KIN[1], TRX[1], USDT[0] | Yes | |
| 05274429 | Contingent | LUNA2[0.47095430], LUNA2_LOCKED[1.09889337], USD[0.00] | | |
| 05274467 | Contingent | ANC-PERP[0], BTC-PERP[-1], FTT[7333.24206826], FTT-PERP[0], LUNA2[0.06673467], LUNA2_LOCKED[0.01571423], LUNA2-PERP[-8000], LUNC[0.00557615], USD[169816.96], USDT[986.19608519], USTC[0.95332153], USTC-PERP[-850400] | | |
| 05274493 | Contingent | DOGE[100], DOT[1], FTM[49], GALA[60], GMT[3], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], USD[0.10] | | |
| 05274502 | Contingent | LUNA2[2.35461571], LUNA2_LOCKED[5.49410334], LUNC[512722.53], USD[0.00] | | |
| 05274525 | Contingent | BTC[.03379553], LUNA2[2.67233287], LUNA2_LOCKED[6.23544337], LUNC[581906.110134], USD[0.00] | | |
| 05274549 | Contingent | LUNA2[0.00781957], LUNA2_LOCKED[0.01824568], LUNC[1702.73], USDT[0.02181264] | | |
| 05274553 | Contingent, Disputed | DENT[1], GME[.00000108], KIN[2], USD[0.00], XRP[0.04010698] | Yes | |
| 05274567 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.000331], USD[0.00], USDT[0.00019657], XRP[1.10828374] | Yes | |
| 05274611 | | ETH[.03715033], ETHW[.03715033], LUNC[.00078274], USD[0.82] | Yes | |
| 05274618 | | 0 | | |
| 05274620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-0803[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000835], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLV-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.09914], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00013725], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SWEAT[.9172], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.48], USDT[0.00621301], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 05274634 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05274638 | | BAO[6], DENT[1], KIN[2], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 05274681 | | SOL[.00000001] | | |
| 05274682 | | USD[0.00] | | |
| 05274691 | Contingent | LUNA2[2.92200287], LUNA2_LOCKED[6.75084499], LUNC[636272.29122941], USD[65.04] | Yes | |
| 05274730 | Contingent | LUNA2[0], LUNA2_LOCKED[3.15167020], USD[0.00], USDT[0] | | |
| 05274737 | Contingent | FTT[0.00000007], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USDT[25477.53622038] | Yes | |
| 05274744 | Contingent | ANC[132.9734], LUNA2[0.40734301], LUNA2_LOCKED[0.95046704], LUNC[88699.8], MATIC[20], USD[2.22] | | |
| 05274760 | | AVAX[.03684601], USD[0.01], USDT[1.64582184] | | |
| 05274765 | | SOL[.20284406], USD[0.00] | Yes | |
| 05274766 | | USD[10.00] | | |
| 05274793 | | USDT[0.08620968] | | |
| 05274803 | Contingent | ETH-PERP[.008], LUNA2[0.76525089], LUNA2_LOCKED[1.78558542], LUNC[166634.9933346], USD[3.41], ZIL-PERP[170] | | |
| 05274814 | | BNB[0], ETH[0], ETHW[0.24114975], SOL[1.16976600], TSLA[.039992], USD[0.00], USDT[0.00000001] | | |
| 05274821 | Contingent | LUNA2[0.04272789], LUNA2_LOCKED[0.09969843], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 05274833 | | ETH[0], MATIC[0], USD[0.27], USDT[0.00000001] | | |
| 05274841 | | TRX-PERP[0], USD[0.10], USDT[14.97333767] | | |
| 05274854 | Contingent | LUNA2[0.14021278], LUNA2_LOCKED[0.32716317], LUNC[30531.63], USDT[0.00183557] | | |
| 05274863 | | AXS[42.09158], USD[1.14] | | |
| 05274871 | Contingent | LUNA2[0.16424453], LUNA2_LOCKED[0.38323724], TRX[.370822], USDT[0.07158097] | | |
| 05274875 | Contingent | ETH[.06325316], ETHW[.06325316], LUNA2[1.14809203], LUNA2_LOCKED[2.67888142], LUNC[5555.458375], USD[0.32] | | |
| 05274888 | | AUD[0.75], BTC[1.24344021], USD[0.23] | | |
| 05274896 | Contingent | LUNA2[0.22236721], LUNA2_LOCKED[0.51885684], USD[11.35] | | |
| 05274911 | Contingent | LUNA2[2.14219802], LUNA2_LOCKED[4.99846205], LUNC[466468.13], USD[0.00] | | |
| 05274915 | | USDT[.07305867] | Yes | |
| 05274938 | | ETH[0], ETHW[.3329334], MATIC[.6988], SOL[.005326], USD[1.72] | | |
| 05274940 | | LUNC[.0007826], USDT[0] | | |
| 05274947 | Contingent | CHZ[220], LUNA2[1.30907780], LUNA2_LOCKED[3.05451487], LUNC[285054.447706], USD[8.23], XRP[283] | | |
| 05274957 | | USD[0.01] | | |
| 05274994 | Contingent | BTC[.0146], LUNA2[2.62501700], LUNA2_LOCKED[6.12503968], LUNC[571602.98], USD[50.51] | | |
| 05275011 | Contingent | LUNA2[1.03084682], LUNA2_LOCKED[2.40530924], LUNC[224469.06563], USD[0.00] | | |
| 05275019 | Contingent | LUNA2[0.06685753], LUNA2_LOCKED[0.15600092], LUNC[14558.37], USD[189.00] | | |
| 05275021 | | USD[43.06] | Yes | |
| 05275032 | Contingent | LUNA2[3.84643290], LUNA2_LOCKED[8.97501010], LUNC[837568.862718], USD[2.47] | | |
| 05275037 | | BNB[0], MATIC[86.86874452], MATIC-PERP[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000001] | | |
| 05275039 | | TRX[.000003], USD[0.96], USDT[0], USTC-PERP[0] | Yes | |
| 05275042 | Contingent | LUNA2[20.41563737], LUNA2_LOCKED[47.63648719], LUNC[4445548.0194116], USDT[0.00040587] | | |
| 05275068 | | LUNC[.00015], USD[0.00], USDT[0] | | |
| 05275069 | Contingent | BTC[.00005462], LUNA2[16.98107399], LUNA2_LOCKED[39.62250597], LUNC[3697664.612512], USD[0.08] | | |
| 05275097 | Contingent | LUNA2[47.00150376], LUNA2_LOCKED[109.6701754], LUNA2-PERP[0], LUNC[.399776], MATIC-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 05275100 | | GBP[0.76], USD[36.01] | | |
| 05275121 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006006], USD[0.63] | | |
| 05275128 | Contingent | LUNA2[1.03943146], LUNA2_LOCKED[2.42534008], LUNC[226338.39], USD[0.00] | | |
| 05275152 | | USD[0.01] | Yes | |
| 05275159 | | NFT (313128506384211224/FTX Crypto Cup 2022 Key #15172)[1] | | |
| 05275175 | | USDT[.02647598] | | |
| 05275204 | | BTC[0.00009097], ETH[.678], ETHW[.678], USD[0.54] | | |
| 05275215 | | USDT[0.00000113] | | |
| 05275229 | | BNB[.00000001], USDT[0] | | |
| 05275233 | | BTC[.0000057] | Yes | |
| 05275258 | | USD[0.00], USDT[0.19680636] | | |
| 05275259 | | USD[4.98] | | |
| 05275262 | | BTC[.0659216], USD[0.00] | | |
| 05275273 | | AKRO[11], APE[.00013434], AUDIO[1], BAO[30], BNB[.00000319], CHZ[1], CRV[.00065624], DENT[8], ETH[1.45812353], FTT[.000031], GRT[1], KIN[26], MATH[1], MATIC[1.00001826], NFT (521583136952644011/Singapore Ticket Stub #1038)[1], NFT (545495803314488364/The Hill by FTX #2396)[1], RSR[2], TRX[7], UBXT[8], USD[118.94], USDT[0.00000001] | Yes | |
| 05275285 | Contingent | LUNA2[0.74107903], LUNA2_LOCKED[1.72918441], LUNC[161371.52022], USD[70.00496961] | | |
| 05275292 | Contingent | ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0624[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[.00044975], DOGE-PERP[0], ETC-PERP[0], ETH[.00000012], ETH-PERP[0], FTT[0.08916914], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[2], KSOS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068207], MANA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[11.39], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 05275293 | Contingent | BTC[.00000001], LUNA2[0.00678524], LUNA2_LOCKED[0.01583223], LUNC[.00663081], SOL[.00000245], USD[0.00], USDT[0], USTC[.96048] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05275350 | | BTC[.00067316] | | |
| 05275357 | | KIN[1], USD[0.16] | Yes | |
| 05275362 | Contingent | DOGE[486.25832721], LUNA2[1.46406819], LUNA2_LOCKED[3.29509447], LUNC[318961.1852895], USD[80.11] | Yes | |
| 05275363 | | ETH[.0008], ETHBULL[.075322], ETHW[.0008], GBP[158.89], USD[0.00] | | |
| 05275372 | | TRX[.039528], TRX-PERP[0], USD[0.00] | | |
| 05275373 | Contingent | AKRO[1], APE[13.36806054], BAO[1], CRO[.0023572], DENT[1], ETH[0.00000020], ETHW[0.00000020], KIN[2], LOOKS[0.00129426], RSR[1], SGD[0.00], UBXT[1], USD[0.00], YFI[.00000005] | Yes | |
| 05275375 | | USDT[0.00465491] | | |
| 05275399 | | USD[15.00] | | |
| 05275400 | Contingent | LUNA2[24.95045089], LUNA2_LOCKED[58.21771874], LUNC[5433013.2113208], USD[724.62] | | |
| 05275417 | Contingent | ETH[.1530123], KIN[1], LUNA2[0.00029008], LUNA2_LOCKED[0.00067685], LUNC[.00030266], USD[0.80], USTC[.04106216] | Yes | |
| 05275450 | | USD[0.00] | | |
| 05275474 | Contingent | LUNA2[2.66203234], LUNA2_LOCKED[5.99128386], LUNC[579949.07724062], USD[0.92] | Yes | |
| 05275499 | | AKRO[1], KIN[1], USD[0.01] | Yes | |
| 05275505 | Contingent | LUNA2[2.03827030], LUNA2_LOCKED[4.75596404], USD[0.01] | | |
| 05275512 | | ANC[130.978329], BAO[1], USD[0.01] | | |
| 05275526 | | ANC[775.3974482], BAO[1], KIN[6], MANA[173.30143289], SRM[39.48321836], USD[0.02] | | |
| 05275544 | Contingent | DOGE[1], ETH[0.17165003], LUNA2_LOCKED[35.87172058], USD[0.42] | | |
| 05275562 | Contingent | 1INCH-0930[0], AGLD-PERP[0], ANC-PERP[0], ANC-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00132582], LUNA2_LOCKED[0.00309359], LUNA2-PERP[0], LUNC[.0099715], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.15], USDT[0.15788475], USTC[.18767082], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 05275588 | | BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0.05760358] | | |
| 05275600 | | GST-PERP[0], TRX[.000913], USD[0.74], USDT[0.05760358] | | |
| 05275616 | | AKRO[1], KIN[1], TRX[.000002], USDT[0.00000030] | | |
| 05275619 | | AMD[.51450504], BAO[2], ETH[.00000464], ETHW[.00000464], TSLA[.22292259], USD[63.82] | Yes | |
| 05275621 | Contingent | LUNA2[1.35601444], LUNA2_LOCKED[3.16403370], LUNC[295275] | | |
| 05275657 | Contingent | LUNA2[2.58282935], LUNA2_LOCKED[0.02660182], LUNC[562416.53], USD[0.00] | | |
| 05275660 | | AKRO[4], ANC[46.2447667], AUD[0.00], BAO[11], DENT[3], DOGE[291.44739523], ETHW[2.01532778], FTT[2.52685029], GMT[48.11469431], KIN[7], LDO[21.2494702], MATIC[112.82721683], RSR[1], SPELL[15102.95779699], TRX[.01913659], UBXT[2], USD[0.01], XRP[518.12853077] | Yes | |
| 05275661 | Contingent | LUNA2[1.31284866], LUNA2_LOCKED[3.06331354], USD[0.00] | | |
| 05275673 | Contingent | BTC[0], LUNA2[4.76195354], LUNA2_LOCKED[10.86607413], USD[0.00], USDT[0.00379687] | Yes | |
| 05275691 | | BTC[0.00000002], ETH[.00000703], USD[0.00] | Yes | |
| 05275696 | | AAPL[0], AAVE[0.00033107], AMZN[0], BNTX[.00985062], CRO[5.22304796], FB[0], FTT[0.03005811], GOOGL[0], GOOGLPRE[0], GT[.05888227], HT[0.01351294], LDO-PERP[0], LTC[0.00741428], NFLX[0], NIO[.00164768], NVDA[0], OKB[.01556694], PYPL[0.00080346], TRX[0.36126517], USD[5078.70], USDT[0.06605921], XRP[0.19023895] | | |
| 05275714 | | LTC[9.163] | | |
| 05275717 | | ADABULL[41.8], TRX[.90322901], USD[0.02] | | |
| 05275746 | Contingent | LUNA2[0], LUNA2_LOCKED[2.56583844], USD[0.00] | | |
| 05275755 | Contingent | BAO[1], LUNA2[1.83410283], LUNA2_LOCKED[4.27699458], LUNC[399379.7524923], USD[0.09] | Yes | |
| 05275780 | | DENT[1], ETH[.00005208], ETHW[.00005208], USDT[0.00000064] | | |
| 05275789 | | BAO[6], DENT[1], KIN[4], USD[0.00] | | |
| 05275791 | | USD[1000.40] | | |
| 05275797 | | NFT (434675079066898702/The Hill by FTX #3356)[1] | Yes | |
| 05275799 | | NFT (360671364630038547/The Hill by FTX #11480)[1], NFT (444884083950795039/FTX Crypto Cup 2022 Key #12947)[1] | | |
| 05275803 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007752], USD[0.82] | | |
| 05275805 | Contingent | ANC-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01004406], BTC-PERP[0], ETH[0.13003911], ETH-PERP[0], FTT[0.90716164], FTT-PERP[0], LUNA2_LOCKED[33.08856971], PEOPLE-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[1249.98], USDT[0], USTC-PERP[0] | | ETH[.130016], USD[1000.00] |
| 05275806 | | ADABULL[8.299031], ALTBULL[.5], ASDBEAR[230000], ASDBULL[.6998.67], ATLAS[140], ATOMBULL[213959.34], BALBULL[27596.2], BCHBEAR[6999.62], BCHBULL[12000], BEAR[99.373], BNBBULL[.12499354], BSVBEAR[20000], BSVBULL[10998480], CEL[.09962], COMPBULL[102281], DEFIBULL[81.9905], DFL[1040], DOGEBEAR2021[2.099791], DOGEBULL[237.97131], DRGNBEAR[10000], DRGNBULL[25.99506], EOSBULL[2799506], ETCBULL[1120], ETHBEARWIER[9998100], ETHBULL[.11], GODSJA599126], GRTBEAR[995.25], GRTBULL[132974.73], GST[1104.973419], HTBEAR[499.905], KBTT[1000], KIN[70000], KNCBEAR[5998860], KNCBULL[1339.7454], KSHIB[9.9696], KSOS[3099.658], LEOBEAR[21.99772], LTCBEAR[1299.753], LTCBULL[5998.86], LUNA2[0.10650327], LUNA2_LOCKED[0.2485076], LUNC[23191.3128132], MATICBEAR2021[2299.791], MATICBULL[10499.164], MIDBEAR[2300], MKRBEAR[130000], MKRBULL[2.299582], MTA[108], OKBBEAR[9998110], OKBBULL[1.59696], PEOPLE[9.9924], PRIVBULL[15.398974], PTU[1], SLRS[1540], SNV[1039.8062], SRM[.99164], STARS[108], SUSHI[.499145], SUSHIBEAR[29994300], SXPBULL[10199829], THETABULL[300], TOMO[3.599316], TOMOBEAR2021[.5], TOMOBULL[15997910], TRX[.253814], TRXBEAR[13997340], UNISWAPBEAR[7], UNISWAPBULL[9.9981], USD[0.04], USDT[0.0084854], VETBEAR[99981], VETBULL[14698.48], XLMBEAR[9.9791], XLMBULL[229.9563], XRPBEAR[999810], XRPBULL[217981.38], XTZBULL[78984.99], ZECBEAR[100], ZECBULL[2300] | | |
| 05275817 | | BCH[.1], FTT[3.39998], LTC[.139994], LTCBULL[.700], LTC-PERP[0], ONE-PERP[0], TRX[.000778], USD[0.17], USDT[0.00000001], VETBEAR[30000], XRP[15] | | |
| 05275818 | Contingent | LUNA2[0.61622859], LUNA2_LOCKED[1.43786671], USD[0.00] | | |
| 05275826 | Contingent | LTC[.00992715], LUNA2[0.75593984], LUNA2_LOCKED[1.76385962], USD[0.02] | | |
| 05275831 | Contingent | LUNA2[4.86178466], LUNA2_LOCKED[11.34416421], LUNC[1058643.8456443], LUNC-PERP[19000], USD[355.75] | | |
| 05275841 | | AKRO[1], APE[7.24168518], BAO[3], GBP[0.00], KIN[3], MATIC[.00066509], UBXT[1], USD[0.00] | Yes | |
| 05275843 | Contingent | LUNA2[0.02214587], LUNA2_LOCKED[0.05167370], LUNC[4822.310522], USD[0.00], USDT[0.00000114] | | |
| 05275845 | Contingent, Disputed | DOGE[23.82275572], SRM[2.46325445], USD[0.00] | Yes | |
| 05275850 | | USDT[0.00427906] | | |
| 05275876 | Contingent | AUD[0.01], LUNA2[4.98184776], LUNA2_LOCKED[11.62431144], LUNC[1084807.83834], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05275879 | Contingent | LUNA2[5.26462983], LUNC[12.28413627], USD[0.00] | | |
| 05275888 | Contingent | BTC[.00678605], KIN[1], LUNA2[2.83943192], LUNA2_LOCKED[6.62534116], LUNC[618292.28], USD[0.00] | | |
| 05275926 | Contingent | BTC[0.00180679], DOGE[78.33324210], ETH[0.00908830], ETHW[0.00903866], KSHIB[9.83], LUNA2[1.32898161], LUNA2_LOCKED[3.10095709], LUNC[289388.543864], USD[117.57], XRP[27.39322951] | | BTC[.001806], DOGE[78.328997], ETH[.009083], XRP[27.391251] |
| 05275966 | Contingent | LUNA2[0.00045882], LUNA2_LOCKED[0.00107059], LUNC[99.910014], USD[0.00] | Yes | |
| 05275993 | Contingent | LUNA2[7.96311317], LUNA2_LOCKED[18.58059742], LUNC[1733984.66], USD[0.07] | | |
| 05276005 | | ETH[.00431639], ETHW[.00431639] | | |
| 05276009 | | USDT[0] | | |
| 05276012 | Contingent | LUNA2[0.16207225], LUNA2_LOCKED[0.37777490], LUNC[36568.15712536], USD[0.00] | Yes | |
| 05276014 | Contingent | BTC[0.00008622], LUNA2[1.32071323], LUNA2_LOCKED[3.08166421], LUNC[287588.0878794], USD[796.32] | | |
| 05276020 | | ALGO[0], BTC[0.00080893], ETH[.08004875], ETHW[0.29234086], GBP[0.00], KIN[3], SHIB[0], SWEAT[0.00101145], USD[0.00], XRP[162.94556458] | Yes | |
| 05276027 | | TRX[.000001] | | |
| 05276039 | | TRX[.251416], USD[0.50], USDT[0.00277214], USTC-PERP[0] | | |
| 05276041 | | BNB[0], BTC[0.00299978], BTC-PERP[0], GMT[.57468296], USD[0.65], WAVES-PERP[0] | | |
| 05276042 | Contingent | LUNA2[0.25333977], LUNA2_LOCKED[0.59112613], LUNC[55165.268464], USD[0.00] | | |
| 05276051 | Contingent | LUNA2[0.33226732], LUNA2_LOCKED[0.77529043], LUNC[72351.9105246], USD[0.01] | | |
| 05276054 | | BNB[0], USD[0.00], USDT[0] | | |
| 05276065 | | TRX[.000013], USDT[0.18668524] | | |
| 05276070 | | BAQ[1], KIN[1], SOL[.59509887], UBXT[1], USD[0.00], XRP[.00000066] | Yes | |
| 05276076 | | BAQ[2], KIN[2], MXN[0.00], USDT[0] | | |
| 05276081 | Contingent | LUNA2[3.63608432], LUNA2_LOCKED[1.48419674], LUNC[138508.7], USD[0.00] | | |
| 05276084 | | SOL[0], USD[0.10] | | |
| 05276098 | | ETH[0] | | |
| 05276114 | | USD[10.00] | | |
| 05276125 | | ADA-PERP[0], APE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], USD[62.51], USDT[0] | Yes | |
| 05276133 | | BAQ[2], ETH[.00625375], ETHW[.00625375], GBP[0.00], KIN[1], USD[0.00] | | |
| 05276137 | Contingent | ETH[.0009626], ETHW[.0009626], LUNA2[11.70758434], LUNA2_LOCKED[27.3176968], LUNC[2549351.14], USD[1.96] | | |
| 05276152 | | BAQ[1], ETH[.10035465], ETHW[.09932186], USD[11.11] | Yes | |
| 05276166 | | ATOM[1.40858778], KIN[1], UBXT[1], USD[61.72] | | |
| 05276178 | | SOL[0], TRX[.002551], XRP[.00000001] | | |
| 05276181 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[0.00107792], TRX[.000001], USD[0.01], USDT[-0.00389133] | | |
| 05276185 | | TRX[.456772], USD[103.42], USDT[0.00981592] | | |
| 05276186 | | CHF[0.01], USD[0.00], USDT[752.23781371] | Yes | |
| 05276200 | | CRO[768.97433538], GBP[0.00], SUSHI[0], USD[0.00] | | |
| 05276205 | Contingent | LUNA2[0.00003033], LUNA2_LOCKED[0.00007078], LUNC[6.6053979], NFT (361157673531650594/The Hill by FTX #30764)[1], USDT[0.00000093] | | |
| 05276215 | Contingent | ETH[.00653417], LUNA2[3.10449285], LUNA2_LOCKED[7.24381665], LUNA2-PERP[-3.1], USD[7.62], USDT[0.00001247] | | |
| 05276246 | Contingent | LUNA2[0.26499801], LUNA2_LOCKED[0.61654638], LUNC[59680.94863673], USD[0.02] | | |
| 05276248 | Contingent | DOGE-PERP[3], LUNA2[0.99274094], LUNA2_LOCKED[2.31639552], LUNC[216171.43], LUNC-PERP[-243000], USD[49.02], USDT[0.03595138] | | |
| 05276257 | Contingent | LUNA2[3.35763816], LUNA2_LOCKED[7.83448905], LUNC[731132.78], USD[0.09] | | |
| 05276261 | | USD[0.00] | | |
| 05276274 | | BTC-PERP[0], CLV[1643], DOT[.01124497], DOT-PERP[0], ETH-PERP[0], SOL[.0012655], SOL-PERP[0], USD[0.06] | | |
| 05276279 | | USD[167.65], USDT[501.87925812] | | USD[165.24], USDT[166] |
| 05276286 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008364], USDT[0] | | |
| 05276295 | | AKRO[1], LTC[.00005105], SHIB[0.00000109], TRX[1], USD[0.00] | Yes | |
| 05276302 | | BTC[0.00008399], ETH[.00063798], ETHW[.00063606], USD[0.00] | Yes | |
| 05276303 | Contingent | LUNA2[1.47481752], LUNA2_LOCKED[3.44124088], USD[0.00] | | |
| 05276321 | | USD[15.00] | | |
| 05276330 | Contingent | LUNA2[25.14120978], LUNA2_LOCKED[58.66282281], LUNC[5474551.360702], USD[1001.40] | | |
| 05276335 | | DENT[1], USD[0.00], XRP[.00445881] | Yes | |
| 05276352 | Contingent | BTC[0.00000014], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00841764], NFT (566807317760052937/Baku Ticket Stub #1389)[1], USD[0.00] | | |
| 05276382 | | USDT[1212.17252288] | | |
| 05276387 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH[0], BTC[0.00006490], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056632], SOL[1], SOL-PERP[0], STEP-PERP[0], USD[1.18], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05276433 | Contingent | APE-PERP[-339.7], APT-PERP[0], ASD-PERP[0], ATOM-PERP[-594.84], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-122.6], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[-724], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[-1923], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[10000], GST-PERP[-200000], HNT-PERP[-646.4], HOT-PERP[100000], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[1.21917519], LUNA2_LOCKED[2.84232701], LUNC[244032.03515819], LUNC-PERP[20000000], MAPS-PERP[0], MATIC-PERP[-3958], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[100], PUNDIX-PERP[1000], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], SOS-PERP[-30000000000], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[44350.49], USDT[1000.009962], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[-2000], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 05276443 | Contingent | FTT[3.698727], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069243], SOL[.0051398], USD[229.00], ZIL-PERP[0] | | |
| 05276486 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00754], USD[0.00], USDT[0.00000217] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05276494 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0.00000001] | | |
| 05276519 | Contingent | LUNA2[4.44121707], LUNA2_LOCKED[10.36283984], LUNC[967084.368784], USD[0.04] | | |
| 05276533 | | ETHBULL[9.93], USD[0.02] | | |
| 05276556 | Contingent | BNB-PERP[0], BTC-PERP[0], FTT[.099983], FTT-PERP[0], LUNA2[0.00000010], LUNA2_LOCKED[0.00000010], LUNC[.0098056], LUNC-PERP[0], NFT (309399405727213209/FTX Crypto Cup 2022 Key #6373)[1], TRX[.8039377], USD[-0.35], USTC-PERP[0], XRP[.5596] | | |
| 05276559 | | BAO[1], GT[4.43415183], USD[0.00] | | |
| 05276576 | | BNB-PERP[0], PEOPLE-PERP[0], TRX[.001555], USD[0.00], USDT[0.01738799] | | |
| 05276578 | | USD[0.00], USDT[0] | Yes | |
| 05276579 | Contingent | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100] | | |
| 05276581 | Contingent | LUNA2[1.39700769], LUNA2_LOCKED[3.25968462], LUNC[304201.367556], USD[0.64] | | |
| 05276586 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 05276604 | | APT[.00991], APT-PERP[0], TRX[.000029], USD[0.37], USDT[0] | | |
| 05276606 | Contingent | LUNA2[35.20897086], LUNA2_LOCKED[82.15426533], USTC[4984] | | |
| 05276633 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[101603.91035421], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 05276634 | Contingent | LUNA2[93.43013875], LUNA2_LOCKED[218.0036571], NFT (328364256885551324/FTX Crypto Cup 2022 Key #19777)[1], USD[10.71], USTC[10559], XPLA[580], XRP[.205954] | | |
| 05276640 | Contingent | ADA-0624[0], ALT-PERP[0], BTC-0930[0], LUNA2[0.13122954], LUNA2_LOCKED[0.30620227], LUNC[28575.51], USD[0.00], USDT[0] | | |
| 05276650 | Contingent | LUNA2[1.48850207], LUNA2_LOCKED[3.47317150], LUNC[324124.46], USD[0.06] | | |
| 05276656 | | ADABULL[.51.6], ASD[.08208], ASDBULL[9322], ATOMBULL[680000], BSVBULL[700000], BTC-PERP[0], BULL[.0000462], COMPBULL[309818], EOS-PERP[0], ETCBULL[.65], ETHBULL[.005228], ETH-PERP[0], GRTBULL[7709934], LINKBULL[82000], MATICBULL[20.42], SOL-PERP[0], SUSHI[.03583803], SXPBULL[200000], THETABULL[.20], TRX[.004879], USD[-0.01], USDT[0], USTC-PERP[0], VETBULL[990.4], XLMBULL[6200], XTZBULL[570000] | | |
| 05276659 | | USD[0.00] | | |
| 05276681 | Contingent | LUNA2[0.25713763], LUNA2_LOCKED[0.59827527], LUNC[57912.32717685], USD[24.55] | Yes | |
| 05276692 | | C98-PERP[0], USD[0.01], USDT[0] | | |
| 05276711 | | ETH[.00000001] | | |
| 05276714 | | AKRO[1], SOL[5.65000911], USD[80.00] | | |
| 05276716 | Contingent | AKRO[2], AUD[0.00], BAT[1], DOGE[1], FRONT[1], KIN[1], LUNA2[17.47341894], LUNA2_LOCKED[40.77131087], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05276737 | | USD[1.83] | | |
| 05276755 | | BTC[.00352602], USD[0.00] | Yes | |
| 05276771 | | DOGE[232314.5278], JST[4442], TRX[.03734], USD[0.67], USDT[0.00000001] | | |
| 05276799 | | BTC[0], FTT[150.0957305], TRX[.000054], USDT[.161] | | |
| 05276832 | Contingent | LUNA2[0.82181904], LUNA2_LOCKED[1.91757777], LUNC[178962.82755], USD[1.21] | | |
| 05276848 | Contingent | LUNA2[0.07356000], LUNA2_LOCKED[0.17164000], LUNC[16017.84579], TRX[.9844], USDT[0.00392684] | | |
| 05276853 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], MKR-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[34.27], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05276869 | | ETH[.01039096], ETHW[.01026775] | Yes | |
| 05276879 | | USDT[0.00000026] | | |
| 05276880 | Contingent | LUNA2[1.96841260], LUNA2_LOCKED[4.59296275], LUNC[428625.98945], USD[7.78] | | |
| 05276891 | | SOL[.00000184], TRX[.000073], USDT[2891.83797977] | Yes | |
| 05276910 | | XRP[.00000001] | | |
| 05276962 | Contingent | LUNA2[8.76302411], LUNA2_LOCKED[20.44705626], USD[0.01] | | |
| 05276964 | | GBP[0.00], KIN[1] | Yes | |
| 05277009 | Contingent | AKRO[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00766857], USD[0.00], USDT[0.00000232] | Yes | |
| 05277018 | Contingent | BTC-PERP[-0.058], LUNA2[1.34436986], LUNA2_LOCKED[3.13686302], LUNC[66653.9933346], USD[1220.78], USTC[146.97207] | | |
| 05277029 | | ETH[.00000001], KIN[1], USD[20.00], USDT[20.33630924] | | |
| 05277040 | Contingent | LUNA2[0.23846870], LUNA2_LOCKED[0.55642697], LUNC[51927.06251], UBXT[1], USD[0.00] | | |
| 05277051 | Contingent | LUNA2[0.00618987], LUNA2_LOCKED[0.01444303], LUNC[.00959], TRX[.000005], USD[0.00], USDT[0], USTC[.8762] | | |
| 05277052 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-1.74], USDT[6.31379184], USDT-PERP[0] | | |
| 05277095 | Contingent | ATOM[.00000973], BAO[14], GBP[0.00], KIN[10], LUNA2[0.00000065], LUNA2_LOCKED[0.00000152], LUNC[.14224332], MATIC[.00030863], SXP[5.35015649], UBXT[2], UNI[.00001701], USD[0.00], USDT[0.00000002] | Yes | |
| 05277107 | | AKRO[1], USD[0.00], USDT[46.98336071] | | |
| 05277124 | | ALGO[1], BAO[2], DOGE[0], GBP[0.00], KIN[5], USD[0.00], USDT[0] | | |
| 05277153 | | BAO[2], GBP[0.01], KIN[1], USD[0.00], XRP[23.23530201] | | |
| 05277163 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], ONT-PERP[0], OP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.22], WAVES-PERP[0] | | |
| 05277174 | Contingent | LUNA2[2.21253534], LUNA2_LOCKED[5.16258247], TRX[.000066], USD[0.00], USDT[0.00000136] | | |
| 05277189 | | USD[7.41] | | |
| 05277201 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[0.10712513], NFT (386471714682273683/The Hill by FTX #29015)[1], USD[0.00] | Yes | |
| 05277212 | Contingent | BAO[1], ETH[.00104155], ETHW[.00102786], KIN[5], LUNA2[0.00094476], LUNA2_LOCKED[0.00220446], LUNC[.00238934], USD[0.00], USDT[0], USTC[.13373518] | Yes | |
| 05277215 | | AUD[0.00], BAO[282866.39147009], KIN[4], QI[173.85300422], USD[0.01] | | |
| 05277221 | | BAO[1], GBP[14.95], KIN[1], USD[0.00], XRP[.00004016] | | |
| 05277229 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.001554], UNI-PERP[0], USD[-0.17], USDT[0.42000000], WAVES-PERP[0] | | |
| 05277231 | Contingent | ANC-PERP[0], BNB[0], BTC[0], CRO[0], LUNA2_LOCKED[0.00000001], LUNC[.00129177], TRX[.615775], USD[0.00], USDT[0.00006875], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05277235 | Contingent | ALICE-PERP[0], ATOM-0624[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.38377937], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-1230[0], COMP-PERP[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], ETH[0.00000536], ETH-PERP[0], FLM-PERP[0], FTT[5], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-0624[0], LINK-PERP[0], LUNA2[9.45777162], LUNA2_LOCKED[21.42895469], OKB-0930[0], OKB-1230[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2369.88], WAVES-0624[0], WAVES-PERP[0] | Yes | |
| 05277284 | | KIN[1], RUNE[11.52722176], USD[0.00] | Yes | |
| 05277286 | | ETH[.011], ETHW[.011], GBP[0.00], SUSHI[.13292677], USD[0.32], USDT[0.00899598] | | |
| 05277312 | | BRZ[9.58852016], TRX[132.14288451], USD[3.00] | | |
| 05277327 | Contingent, Disputed | LTC[0], LUNA2[0.00699658], LUNA2_LOCKED[0.01632535], TRX[.001555], USD[0.00], USDT[0], USTC[.9904] | | |
| 05277361 | | TRX[.000148] | Yes | |
| 05277362 | | TRX[.001554], USDT[0] | | |
| 05277375 | Contingent | ETH[.4050926], ETHW[.4049224], LUNA2[0.55867621], LUNA2_LOCKED[1.28586586], LUNC[121691.80723253], TONCOIN[181.50869333] | Yes | |
| 05277380 | Contingent | LUNA2[4.45841484], LUNA2_LOCKED[10.40296798], LUNC[970829.22], USDT[0.00000133] | | |
| 05277384 | | AKRO[3], BAO[8], BTC[.35369638], ETH[.19925089], EUR[0.00], FTT[.00039372], KIN[4], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05277389 | | BNB[.04], FTT[25], TRX[7655.77166851], USD[0.00], USDT[0] | | |
| 05277420 | Contingent | DOGE[0], LUNA2[0], LUNA2_LOCKED[0.15991756], LUNC[14923.88], TRX[0], USD[0.04], USDT[0] | | |
| 05277421 | Contingent | LUNA2[5.56215930], LUNA2_LOCKED[12.97837172], LUNC[1211171.9], USDT[0.00000018] | | |
| 05277433 | Contingent | ADABULL[10], ADA-PERP[0], LUNA2[0.02402293], LUNA2_LOCKED[0.05605350], LUNC[5231.043832], SHIB[100000], USD[2.16] | | |
| 05277439 | | BNB[3.3685786], DOGE[9999.32554342], ETH[2.06718393], ETHW[2.06631572] | Yes | |
| 05277442 | Contingent | LUNA2[4.62438565], LUNA2_LOCKED[10.79023319], LUNC[250000], USD[0.00] | | |
| 05277473 | | USD[0.06] | | |
| 05277491 | Contingent | ANC-PERP[0], HGET[0], LUNA2[0], LUNA2_LOCKED[18.0273862], LUNC[1682357.7], LUNC-PERP[0], SHIB[4599080], SPA[0], USD[494.23], USDT[4.90312191] | | |
| 05277502 | | USD[0.01] | | |
| 05277527 | | GMT[6], GMT-PERP[0], NFT (290339545483791928/The Hill by FTX #2463)[1], NFT (349866049128086540/FTX Crypto Cup 2022 Key #646)[1], NFT (423948287201323973/Hungary Ticket Stub #517)[1], NFT (486298062000868761/France Ticket Stub #222)[1], USD[1.10], USDT[0.01745275] | | |
| 05277553 | | ETH[.00000001] | | |
| 05277559 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0], NEO[0.00003], USD[0.00], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05277585 | Contingent | AAPL[.0098043], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080699], TSLA[0.00944384], USD[0.00], USDT[0] | | |
| 05277594 | Contingent | BTC-PERP[.0001], ETH-PERP[.001], GMT-PERP[1], LUNA2[0.11727216], LUNA2_LOCKED[0.27363504], LUNC[25536.26], USD[83.64] | | |
| 05277620 | Contingent | LUNA2[44.34153761], LUNA2_LOCKED[103.4635878], LUNC[9655463.17], USD[8.92] | | |
| 05277621 | | BNB[347.37972478], CAD[50041.83], ETH[1.05850723], ETHW[1.05278708], FTT[125.99905], SOL[.73], TRX[25989.08326976], TSLA[15], USD[35.72], USDT[3.12810212] | | ETH[1.044118] |
| 05277665 | | NFT (317708049721296284/The Hill by FTX #1890)[1] | Yes | |
| 05277667 | Contingent | KIN[1], LTC[.30000001], LUNA2[0.50078662], LUNA2_LOCKED[1.16850212], LUNC[109047.3423171], USD[8.76] | | |
| 05277669 | Contingent | AKRO[0], BAO[1], BCHBULL[0], ETH[0], FTM-PERP[0], GBP[0.00], KIN[1], LINA[0], LINA-PERP[0], LUNA2[0.00002141], LUNA2_LOCKED[5.46615302], LUNC[4.66359951], MATICBULL[0], PEOPLE-PERP[0], RSR-PERP[0], STEP[0], USD[0.74] | Yes | |
| 05277670 | Contingent, Disputed | USD[0.01] | | |
| 05277696 | Contingent | BAO[1], BTC[0.00000001], GODS[.00071203], LUNA2[0.00020773], LUNA2_LOCKED[52.56847177], LUNC[1.90332687], USD[0.00], USDT[0.00058389] | Yes | |
| 05277715 | | USD[200.01] | | |
| 05277733 | | USDT[0.00000151] | | |
| 05277746 | Contingent | LUNA2[12847819], LUNA2_LOCKED[0.29976061], LUNC[23943.83532173], LUNC-PERP[0], USD[1.29], USDT[0] | Yes | |
| 05277757 | Contingent | LUNA2_LOCKED[38.65284833], TRX[.681466], USD[0.00] | | |
| 05277775 | Contingent | LUNA2[2.57006626], LUNA2_LOCKED[5.99682127], LUNC[559637.3396532], SOL[.0013], USD[0.00] | | |
| 05277780 | | 0 | | |
| 05277785 | | BTC[.00015199] | Yes | |
| 05277793 | Contingent | BNB[.00766057], DOGE[5884], LUNA2[10.60998977], LUNA2_LOCKED[24.7566428], USD[0.00], USDT[1839.03867403] | | |
| 05277823 | Contingent | ETH[.00621141], LUNA2[0.20955529], LUNA2_LOCKED[.48896235], LUNC[0], USD[0.00], USDT[.00699715] | | |
| 05277830 | Contingent | APE-PERP[0], LUNA2[0.04840559], LUNA2_LOCKED[0.11294638], LUNC[10540.42], USD[-0.92] | | |
| 05277856 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006628], USD[501.91], USDT[0.00000251] | | |
| 05277859 | Contingent | BAO[1], FTM[144.10498625], LUNA2[1.79780655], LUNA2_LOCKED[4.12498169], LUNC[391476.14340472], USD[0.23] | Yes | |
| 05277868 | Contingent | BTC[.02313575], ETH[.00056817], ETHW[.00056817], HKD[0.40], TRX[52.18406113], USD[2746.06], USDT[0.06934732] | Yes | |
| 05277872 | | NFT (396944583001980666/The Hill by FTX #28256)[1] | | |
| 05277896 | Contingent | BNB[.0000069], ETHW[.00000552], FTT[0.00228292], LTC[.00000677], SWEAT[4], TRX[0.00002922], USD[0.00], USDT[0.04333076] | | |
| 05277899 | | USD[15.00] | | |
| 05277926 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[-3.5], BTC-PERP[-0.1267], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[19.144], FIL-PERP[0], FLOW-PERP[0], FTT[25.09498], LDO-PERP[0], LTC-PERP[0], LUNA2[1.24624382], LUNA2_LOCKED[2.83444232], LUNC[271506.14120421], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[91339.19], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 05277931 | | ADA-PERP[0], ETH[.0000005], ETHW[.0000005], EUR[0.00], MATIC[.59033387], USD[0.02], USDT[-0.02009879] | | |
| 05277944 | Contingent | GST[.0982], LUNA2[0.78526910], LUNA2_LOCKED[1.83229456], USD[0.00], USDT[0.32000001] | | |
| 05277960 | | USDT[.4] | Yes | |
| 05277970 | | USD[0.00] | | |
| 05277992 | | SOL[0], USDT[0] | | |
| 05278015 | Contingent | LUNA2[3.99832166], LUNA2_LOCKED[6.99608389], LUNC[652890.855674], USDT[0.01962738] | | |
| 05278022 | Contingent | BTC[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.92627376], SHIB[110.83743842], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05278050 | | NFT (494772126957349900/The Hill by FTX #15899)[1] | | |
| 05278089 | | USD[0.01], USDT-PERP[0] | | |
| 05278097 | | BAO[2], DOGE[222.86657998], GBP[0.00], KIN[2], MATIC[29.63609381], USD[0.00], USDT[0] | | |
| 05278137 | | AKRO[1], GBP[837.54], KIN[1], USDT[0.00000001] | | |
| 05278150 | | AKRO[187.38369113], BAO[1], BTC[0.00000004], SHIB[6.28574669], USD[17.62], USDT[0], XRP[1.54096779] | Yes | |
| 05278202 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[.59966], LUNA2[1.83782534], LUNA2_LOCKED[4.28825914], USD[0.15], USDT[0.00499370] | | |
| 05278220 | Contingent | APT[.998], BNB[1.809638], LUNA2[0.01187487], LUNA2_LOCKED[0.02770805], LUNC[2585.78], TRX[.424356], USD[1.73], USDT[1.94025000] | | |
| 05278221 | | AKRO[1], SAND[26.38799954], USD[0.01] | | |
| 05278230 | | BTC[0.07797082], ETH[3.2222834], ETHW[2.84650483], NFT (294221884370686814/France Ticket Stub #441)[1], NFT (321288725131394536/The Hill by FTX #5365)[1], NFT (362635556000480709/FTX Crypto Cup 2022 Key #1594)[1], NFT (372857786619895137/Hungary Ticket Stub #894)[1], NFT (381373434557786519/Mexico Ticket Stub #1983)[1], NFT (412801322285566456/Netherlands Ticket Stub #1229)[1], NFT (544634004360868437/Japan Ticket Stub #1264)[1], TRX[.000785], USD[1.14], USDT[0.00001687] | Yes | |
| 05278235 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 05278267 | | AUD[0.00], USDT[0], XRP[.766935] | | |
| 05278274 | Contingent | LUNA2[0.69606114], LUNA2_LOCKED[1.62414267], LUNC[151568.7805053], USD[0.00] | | |
| 05278286 | Contingent | LUNA2[1.55285903], LUNA2_LOCKED[3.62333773], USD[0.00] | | |
| 05278311 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[3], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-4.22], USDT[4.58491851], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05278328 | | LUNC-PERP[0], USD[0.00], USDT[0.08689854], XRP[.07717017] | | |
| 05278369 | | BTC-PERP[0], GMT-PERP[0], USD[13.61], USDT[23.034655], USTC-PERP[0] | | |
| 05278380 | | SOL[0], XRP[.00000001] | | |
| 05278403 | Contingent | LUNA2[7.45957199], LUNA2_LOCKED[17.405668], LUNC[.007862], USD[292.77] | | |
| 05278413 | | ETH[0], TRX[.001086], UNI[.00089885], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05278414 | Contingent | USD[0.00], LUNA2[7.06633131], LUNA2_LOCKED[12.65241484], SHIB[4154000.98741709], SOL[2.77656545], USD[608.53], USDT[0] | Yes | |
| 05278422 | | LTC[0], SOL[0], USD[0.07], USDT[0.00595116] | Yes | |
| 05278436 | | GMT[.51], GST[.04], SOL[.00536647] | | |
| 05278451 | | ANC-PERP[0], APT[.01000667], AXS[0], CEL[0.09578250], DAI[.03847239], ETH[0.00000005], GMX[.00091326], SOL[0.00742829], TRX[.001048], USD[0.63], USDT[0] | | |
| 05278462 | Contingent | LUNA2[24.90268574], LUNA2_LOCKED[58.10626673], LUNC[5422612.25], USD[0.00] | | |
| 05278479 | | BCH-PERP[0], BTC-PERP[.0001], CEL-PERP[0], CEL-PERP[0], EOS-1230[-44.6], EOS-PERP[43.6], ETH-1230[0], ETH-PERP[0], TRX-0930[0], TRX-PERP[0], USD[5.51], USDT[60.01000000], WAVES-1230[0], WAVES-PERP[0] | | |
| 05278490 | | USD[0.00], USDT[0.02635072] | | |
| 05278501 | Contingent | LUNA2[277.35967060], LUNA2_LOCKED[0.24750506], LUNC[23097.75], USDT[0] | | |
| 05278518 | Contingent | LUNA2[3.18044837], LUNA2_LOCKED[7.42104621], LUNC[692549.33], USDT[0.00000031] | | |
| 05278537 | | BTC[.00336191], KIN[1], USD[50.01] | | |
| 05278543 | | USD[10.00] | | |
| 05278549 | | STG-PERP[0], USD[0.75], USDT[0] | | |
| 05278590 | | TRX[.000778], USDT[0.02544761] | | |
| 05278592 | Contingent | AVAX[6.58634473], BNB[0], ETH[0.00080613], ETHW[0.00080613], LINK[16.696827], LUNA2_LOCKED[59.05976711], TRX[11.0345608], USD[0.14] | | |
| 05278617 | Contingent | LUNA2[2.64686540], LUNA2_LOCKED[5.95714839], LUNC[10.36978909], TONCOIN[18.4831658], USDT[0.00000062] | Yes | |
| 05278623 | | LUNC[1000], USD[0.00] | | |
| 05278687 | | BTC[.04253989], ETH[.3492652], ETHW[.3492652], LTC[2.14574724], XRP[530.000976] | | |
| 05278742 | Contingent | LUNA2[0.05188139], LUNA2_LOCKED[0.12105658], LUNC[11297.2831083], MATIC-PERP[0], NFT (443023420957578435/FTX Crypto Cup 2022 Key #18788)[1], NFT (559657598448770369/The Hill by FTX #31349)[1], TRX[.341557], USD[0.00], USDT[0] | | |
| 05278745 | | ANC[95.48124992], BAO[1], BTC[.00177076], KIN[2], SHIB[1277784.91717129], STG[16.30121766], USD[0.00] | Yes | |
| 05278748 | Contingent | BTC[.00008998], ETH[.02], LUNA2[32.19839149], LUNA2_LOCKED[75.12958013], LUNC-PERP[0], USD[347513.27] | | |
| 05278772 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006888], USD[0.69] | | |
| 05278778 | | BULLSHIT[21], USD[0.00], USDT[0] | | |
| 05278799 | Contingent | LUNA2[0.86698813], LUNA2_LOCKED[2.02297231], LUNC[188788.49144], TRX[.000003], USD[0.00], USDT[0.00000132] | | |
| 05278804 | | BAO[1], BTC[.00779439], USD[0.01] | | |
| 05278805 | Contingent | ADA-PERP[0], LUNA2[0.16268660], LUNA2_LOCKED[0.37960207], SOL[.00968], USD[0.96], XRP[.99], XRP-PERP[0] | | |
| 05278810 | Contingent | LUNA2[19.36893222], LUNA2_LOCKED[45.19417518], LUNC[4217625.77], USD[0.00] | | |
| 05278811 | | BTC-PERP[0], ETH-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 05278831 | Contingent | BTC[.000095], LUNA2[12.78116809], LUNA2_LOCKED[29.82272553], USD[516.62] | | |
| 05278834 | | BTC[.0087], USD[1.21] | | |
| 05278844 | Contingent | LUNA2[2.14053659], LUNA2_LOCKED[4.99458538], LUNC[466106.35], USD[0.06] | | |
| 05278856 | | BTC[.00305216], TRX[.001519], USDT[816.22378216] | | |
| 05278871 | | BAO[1], DENT[1], GBP[0.00], USD[0.00], USDT[0] | | |
| 05278915 | Contingent | BNB[.00553645], LUNA2[0.50892441], LUNA2_LOCKED[1.18749030], TRX[.000169], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05278922 | Contingent | AKRO[2], ALGO[20.17255383], AVAX[2.57954431], BAO[3], BAT[26.59012555], CRO[4757.13269878], DOGE[1309.69656417], DOT[3.20618673], ENS[3.13170163], FTM[103.32572807], GRT[245.72951308], IMX[11.77482617], KIN[2], LINK[5.02250677], LTC[1.03324782], LUNA2[0.77910062], LUNA2_LOCKED[1.75347742], LUNC[1204018.25211597], MATIC[163.36068485], RSR[2], SAND[21.00629283], SHIB[48134053.52499965], SOL[2.0450394], USD[0.00], USDT[0], XRP[200.39216183], ZRX[42.59761839] | Yes | |
| 05278924 | | USD[70.00] | | |
| 05278932 | | 0 | | |
| 05278957 | Contingent | ETH[.00033756], ETHW[.00033756], LUNA2[0.64394483], LUNA2_LOCKED[1.50253794], LUNC[140220.3430719], USDT[0.01897044] | | |
| 05278977 | Contingent | BTC[.05831393], LUNA2[21.44382819], LUNA2_LOCKED[50.0355991], LUNC[7.735258], USD[1.35] | | |
| 05278983 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], BTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[0.03000000], GST-PERP[0], JASMY-PERP[0], MTL-PERP[0], RSR-PERP[0], SOL[0], USD[0.08], USTC-PERP[0] | | |
| 05278986 | | USDT[10] | | |
| 05278988 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1] | | |
| 05278996 | | BAO[1], DENT[1], SOL[0], TRX[.000001], UBXT[1] | | |
| 05279013 | Contingent | LUNA2[0.28637583], LUNA2_LOCKED[0.66821027], LUNC[62358.94], SHIB[86899.94941956], TRX[.001554], USDT[0] | | |
| 05279016 | Contingent | LUNA2[3.55205986], LUNA2_LOCKED[8.28813968], USD[0.00] | | |
| 05279023 | | USD[2.07] | Yes | |
| 05279031 | | USD[0.00] | | |
| 05279032 | Contingent | LUNA2[0.20199680], LUNA2_LOCKED[0.47132588], LUNC[43985.23], USD[0.15] | | |
| 05279038 | Contingent | BTC[.0003], LUNA2[3.39124523], LUNA2_LOCKED[7.91290555], LUNC[738450.79], USD[0.25] | | |
| 05279063 | Contingent | LUNA2_LOCKED[75.95774434], LUNC[1088553.75], USDT[0.02089525] | | |
| 05279091 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], USD[0.94], XRP-PERP[0] | Yes | |
| 05279102 | Contingent | BTC[0.00003274], BTC-PERP[0], ETC-PERP[0], LUNA2[0.00187259], LUNA2_LOCKED[0.00436938], USD[0.81], USDT[0.54155499], USTC[0.26507482], USTC-PERP[0] | | BTC[.000032], USD[0.04], USDT[.532871] |
| 05279106 | | AKRO[1], BAO[1], BNB[0], SOL[0], TRX[1.00000100], USDT[0.00003548] | Yes | |
| 05279109 | | DENT[1], ETH[.10218151], ETHW[.10218151], USD[0.01] | | |
| 05279122 | | BAO[1], FTM[292.09726043], USD[23.01] | | |
| 05279135 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], BAO[3], BTC-PERP[0], DENT[1], ETH-PERP[0], FIDA[1], FTT[.092305], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN[5], LINK-PERP[0], OP-PERP[0], PROM-PERP[0], RSR[1], SOL[.00002978], SOL-PERP[0], TRU[1], TRX[.014877], TRX-PERP[0], UBXT[2], USD[4.09], WAVES-PERP[0] | | |
| 05279162 | | ETH-PERP[0], USD[8.67] | | |
| 05279165 | Contingent | AXS[.09755022], AXS-0930[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-0930[0], HAVA-PERP[0], LDO-PERP[0], LUNA2[3.28007717], LUNA2_LOCKED[7.65351340], LUNC[714243.71], MTL-PERP[0], SOL[.00043514], TRX[.891607], USD[-63.30], USDT[.008], WAVES-PERP[0], XEM-PERP[0] | | |
| 05279204 | | BTC-PERP[0], CHZ-PERP[0], USD[0.22] | | |
| 05279213 | Contingent | ATLAS[0], FTT[0.08232135], LINK[32.88222], LUNA2[0.40319385], LUNA2_LOCKED[0.94078565], LUNC[87796.31], SKL[.6834], USD[0.11], USDT[0] | | |
| 05279237 | Contingent | LUNA2[2.83596931], LUNA2_LOCKED[6.61726174], LUNC[617538.29], USD[0.00] | | |
| 05279244 | Contingent | LUNA2[12.0082904], LUNA2_LOCKED[28.1934444], LUNC[26310.7800018] | | |
| 05279249 | Contingent | LUNA2[2.30892330], LUNA2_LOCKED[5.38748772], LUNC[502772.91172], USD[26.28] | | |
| 05279252 | | AKRO[1], MATIC[191.68560532], UBXT[1], USD[0.00], USDT[0] | | |
| 05279273 | | TRX[.000778], USD[0.80], USDT[.005428] | | |
| 05279274 | | GMT-1230[-103], USD[356.61] | | |
| 05279283 | Contingent | LTC[.00539189], LUNA2[0.04431659], LUNA2_LOCKED[0.01007205], USD[0.96], USDT[1.68692631], USTC[.61103462] | | |
| 05279292 | | BTC[.01618149], BTC-PERP[0], DOGE[118], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GST[.01], GST-PERP[0], USD[-0.07], USDT[-0.00556903] | | |
| 05279300 | | BAO[1], USD[0.01], USDT[0.00008595] | | |
| 05279322 | | GBP[242.46], KIN[1], SOL[.00009801], USDT[100.69875345] | Yes | |
| 05279336 | | USD[1313.43] | | |
| 05279340 | | BTC-PERP[0], ETH[0.00003479], ETHW[0.00003479], SOL[0], TRX[.001306], USD[0.00] | | |
| 05279358 | Contingent | LUNA2[0.00000220], LUNA2_LOCKED[0.56140561], USD[0.06] | Yes | |
| 05279367 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[-110], CRV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[31.7], FTM-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.001557], USD[31.15], USDT[0], WAVES-PERP[0] | Yes | |
| 05279381 | Contingent | APE[2.65957183], DOGE[.81572677], DOT[1.71233230], ETH[.00785289], ETHW[.01310683], FTT[0], HT[1.73957257], LUNA2[0.81547808], LUNA2_LOCKED[1.90278220], USD[0.00], USDT[0.00000884] | | |
| 05279409 | Contingent | LUNA2[11.21000725], LUNA2_LOCKED[25.32552198], LUNC[2451330.83911786], SOL[.20669696], USD[0.00] | Yes | |
| 05279422 | | BAO[4], ETH[0], GBP[0.66], KIN[1], TRX[1], USD[0.00] | | |
| 05279428 | | TONCOIN[339.27296796], USDT[1.00000001] | | |
| 05279436 | | USDT[7.46829090] | | |
| 05279460 | | AVAX[.59232214], BAO[1], USD[0.01] | Yes | |
| 05279478 | Contingent | BAO[997.2], BTC-PERP[0], BTT[997000], KSOS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009164], RSR[11208.688], USD[0.09], XRP-PERP[0] | | |
| 05279504 | Contingent | LUNA2[13.484590], LUNA2_LOCKED[0.31464044], USDT[0.06699605] | | |
| 05279505 | | ALICE-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[.00026218], GALA-PERP[0], GMT[0], MANA[0], TOMO-PERP[0], USD[0.00], USDT[0.00710278] | | |
| 05279522 | | BNB-PERP[0], BTC[0], BTC-PERP[0], USD[0.04], USDT[0] | | |
| 05279545 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 05279560 | Contingent | ANC[10.99791], ASD[33.293673], CONV[1329.7473], KNC[2.499525], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49990.5], ONE-PERP[110], RSR[669.8727], SHIB[199962], SOS-PERP[3300000], SRN-PERP[0], STEP[24.99525], STORJ[1.399734], TRU[29.9943], USD[19.77] | | |
| 05279571 | | AKRO[1], AUD[0.00], BAO[3], KIN[2], TRX[1], USD[0.00] | Yes | |
| 05279577 | | BAO[1], GBP[49.14], KIN[1], USDT[546.75086856] | | |
| 05279591 | Contingent | BNB[0], BTC[0], LUNA2[0.00671046], LUNA2_LOCKED[0.01565774], LUNC[.0003138], PEOPLE-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], USTC[.949898] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05279592 | Contingent | LUNA2[1.17105641], LUNA2_LOCKED[22.73246497], LUNC[255000] | | |
| 05279648 | | TRY[0.00], USD[0.00] | | |
| 05279658 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000783], USD[46.57], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05279662 | Contingent | LUNA2[4.44965117], LUNA2_LOCKED[22.04918607], LUNC[2057681.4380385], USD[172.53] | | |
| 05279677 | | AKRO[1], BAO[1], CHF[0.00] | Yes | |
| 05279687 | Contingent | CRO[1549.8879], LUNA2[81.25164487], LUNA2_LOCKED[189.5871714], LUNC[10232019.8], USD[10.26], USTC[4850] | | |
| 05279688 | | TRX[.000777], USDT[.050536] | | |
| 05279702 | | USD[0.02] | | |
| 05279714 | Contingent | ALGO-PERP[0], ASD-PERP[0], BTC[20], BTC-MOVE-WK-0923[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[31.5], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], USD[-3.27], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05279726 | | BNB[0.00791532], ETH[0], ETHW[1.37063105], GMT[.949666], SOL[0.05756511], TRX[0], USD[0.00] | | |
| 05279742 | Contingent | ANC-PERP[0], BAO[2], CELO-PERP[0], KIN[1], LUNA2_LOCKED[0.00000002], LUNC[.001944], TRX-PERP[0], USD[0.09] | | |
| 05279770 | Contingent | BTC[0.00005867], LTC[.69303445], LUNA2[0.97705457], LUNA2_LOCKED[2.279794], LUNC[212755.69], USD[0.00] | | |
| 05279775 | | BAO[1], LINA[1359.12465645] | | |
| 05279778 | | AKRO[1], BAO[1], BTC[1.48292641], GBP[0.00], KIN[1], RSR[1], USD[72966.72] | Yes | |
| 05279784 | | KIN[2], USD[0.03] | | |
| 05279808 | | USDT[9] | | |
| 05279809 | | XRP[.615619] | Yes | |
| 05279841 | | USD[50.01] | | |
| 05279843 | | TRX[.001554] | | |
| 05279853 | Contingent | LUNA2[2.38974984], LUNA2_LOCKED[5.57608297], LUNC[520373.06], USD[2.15] | | |
| 05279866 | Contingent | LUNA2[0.86134019], LUNA2_LOCKED[2.00979378], LUNC[13754.3057995], USD[-0.44], USTC[112.98556], USTC-PERP[0] | | |
| 05279871 | Contingent | LUNA2[0.40754021], LUNA2_LOCKED[ 95092717], USDT[0.00000271] | | |
| 05279913 | | USDT[0.91900447] | | |
| 05279914 | Contingent | FTT[11.1], LUNA2[0], LUNA2_LOCKED[13.07389948], MPLX[.67676347], USD[0.17], USDT[0] | | |
| 05279920 | | BTC[.0858], BTC-PERP[0], USD[463.79] | | |
| 05279922 | | BTC-PERP[0], USD[0.00] | | |
| 05279923 | | SOL[.00848], USDT[947.60698006] | | |
| 05279931 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.001852], USD[0.00], USDT[289.56029588] | | |
| 05279937 | Contingent | LUNA2[1.57538316], LUNA2_LOCKED[3.67589404], LUNC[343043] | | |
| 05279938 | | USD[0.00], USDT[0] | | |
| 05279939 | | SHIB[1.05788833], USD[0.00] | Yes | |
| 05279976 | Contingent | LUNA2[0.45478706], LUNA2_LOCKED[1.06116980], LUNC[99030.84], USD[0.42] | | |
| 05279995 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], MASK-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 05280017 | Contingent | LUNA2[2.36511894], LUNA2_LOCKED[5.51861087], LUNC[515009.63], USD[0.02] | | |
| 05280018 | | USD[0.00] | | |
| 05280029 | | BAO[3], DENT[2], KIN[6], LINK[10.18560602], TRX[43.21767201], USD[0.00], USDT[0.00000001] | Yes | |
| 05280048 | Contingent | LUNA2[0.40122294], LUNA2_LOCKED[0.93618687], LUNC[87367.140934], USD[0.00] | | |
| 05280052 | | NFT (481741824692105403/Hungary Ticket Stub #1575)[1], USD[60.25], USDT[0] | | USD[59.50] |
| 05280054 | | USDT[0.00000023] | | |
| 05280059 | | ANC[.03799], USD[0.62], XPLA[5.232693] | | |
| 05280073 | Contingent | LUNA2[0.87786623], LUNA2_LOCKED[2.04835453], LUNC[191157.22] | | |
| 05280080 | Contingent | LUNA2[0.89582422], LUNA2_LOCKED[2.09025651], LUNC[195067.609978], USD[0.01] | | |
| 05280083 | | ETH[.03450104], ETHW[.03407639] | Yes | |
| 05280094 | | ETH[.00000526], ETHW[.00000526], MATIC[1.00042927], UBXT[1], USD[6.50], USDT[0] | Yes | |
| 05280104 | Contingent | DOGE[3212], LUNA2[1.82718118], LUNA2_LOCKED[4.26342276], LUNC[397872.55], TRX[.000001], USDT[0.03409225] | | |
| 05280110 | | USDT[4.00004543] | | |
| 05280120 | | ETH[.03321711], ETHW[.03321711], KIN[1], USD[0.01] | | |
| 05280121 | | BTC[0.02649368], BTC-PERP[0], ETH[.11591982], ETH-PERP[0], ETHW[.91591982], SOL[4.9090671], USD[0.25] | | |
| 05280124 | | TRX[.000054] | | |
| 05280174 | | USDT[0.00083917] | | |
| 05280180 | Contingent | LUNA2[1.99358606], LUNA2_LOCKED[4.65170082], LUNC[433107.5638886], TRX[.000001], USDT[1.06111564] | | |
| 05280188 | | AVAX[0], GST[0], MATIC[0], NFT (340672360047521705/Mystery Box)[1], SOL[0.00501558], TRX[.350235], USD[62.14], USDT[0] | | |
| 05280194 | Contingent | GMT[0], LUNA2[0.03390926], LUNA2_LOCKED[0.07912160], LUNC[7383.812942], USD[0.00000005], XRP[49.99] | | |
| 05280197 | Contingent | ETH[.00001101], LUNA2[0.00000073], LUNA2_LOCKED[0.00001171], LUNC[.16], USD[0.00] | Yes | |
| 05280199 | | BTC[0.04980080], ETH[1.13278915], ETHW[1.13278915], FTT[9.29825067], SOL[15.12702394], USD[687.18] | | |
| 05280214 | | USD[24.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05280252 | Contingent | BTC-PERP[0], ETH[.00194895], ETH-0930[0], ETHW[.00194895], LUNA2[0.00061831], LUNA_LOCKED[0.00144274], LUNC[134.64], USD[0.34] | | |
| 05280274 | | ANC[0], ATOM[0], BNB[0], BTC[0.00000001], BULL[0], GST[0], LTC[0], SOL[0.00006653], TRX[0.00642878], TRXBULL[0], USD[0.00], USDT[1.83695456] | | |
| 05280276 | | AKRO[1], BAO[1], KIN[2], SOL[0], UBXT[2], USD[0.00] | | |
| 05280280 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 05280311 | Contingent | ETH[.00463724], LUNA2[0.11966214], LUNA_LOCKED[0.27921167], LUNC[26056.6839], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05280313 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0003], ETH-PERP[-1.496], ETHW[.0003], LUNC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[-90], STG-PERP[0], USD[6880.59], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 05280323 | | DENT[1], GBP[0.00], KIN[3], USDT[0.00000001] | | |
| 05280332 | Contingent | DOT[4.17305629], LUNA2[1.16771183], LUNA_LOCKED[2.72466094], USD[0.00], USDT[0.00000089] | | |
| 05280343 | | GST[142.34] | | |
| 05280381 | Contingent | LUNA2[0.29315546], LUNA2_LOCKED[0.68402942], LUNC[63835.220402], USD[0.02] | | |
| 05280390 | Contingent | AMPL[0.37246702], AMPL-PERP[0], BAND-PERP[0], ETH-PERP[0], GST[.09057999], GST-PERP[0], LUNA2[1.79374552], LUNA2_LOCKED[4.03726863], LUNC[145131.56056643], SOL[.00800285], SOL-PERP[0], USD[59.70], USDT[1918.23377202] | Yes | |
| 05280418 | | FTT[0.06537530], USD[0.00] | | |
| 05280425 | | LUNA2[0.09919470], LUNA2_LOCKED[0.23145430], LUNC[21599.8552476], TRX[.840001], USDT[0.00387384] | | |
| 05280437 | | BAO[3], DENT[1], GBP[33.05], NFLX[.52727419], UBXT[2], USD[0.00], USDT[0.01498585] | | |
| 05280463 | | BNB[.00000206] | | |
| 05280492 | Contingent | LUNA2[1.43640099], LUNA2_LOCKED[3.35160233], LUNC[312779.341618], USD[0.05] | | |
| 05280514 | | SOL[.0000269], TRX[.592966], USD[0.28] | | |
| 05280518 | Contingent | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100] | Yes | |
| 05280520 | Contingent | FTT[8.25239738], FTT-PERP[0], LUNA2[0.51819008], LUNA2_LOCKED[1.17848642], LUNC[114008.10229481], NFT[306064803499471412/Hungary Ticket Stub #1447][1], NFT[312994181007648524/Baku Ticket Stub #2117][1], NFT[314311526037465763/Silverstone Ticket Stub #965][1], NFT[323089826431517510/FTX Crypto Cup 2022 Key #567][1], NFT[352860786433045837/Mexico Ticket Stub #595][1], NFT[360521653516787567/Montreal Ticket Stub #828][1], NFT[409363046651970103/The Hill by FTX #2880][1], NFT[487290502491647219/Austria Ticket Stub #779][1], NFT[488436069526786283/France Ticket Stub #1158][1], USD[10.15], USDT[0.52932753] | Yes | |
| 05280522 | | BNB[0.00000983], ETH[0.00000183], ETHW[0.00000183], TRX[.000606], USDT[0.00077728] | | |
| 05280532 | | SOL[1.11274975], USDT[-0.35709621] | | SOL[.097655] |
| 05280555 | | BAO[1], KIN[1], TRX[.001557], USD[0.00], USDT[0] | | |
| 05280556 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077911], USD[182.61] | | |
| 05280575 | Contingent | LUNA2[0.19232386], LUNA2_LOCKED[0.44875569], LUNC[41878.927446], USDT[17.71294589] | | |
| 05280614 | Contingent | ETH-PERP[0], GST[.00348033], GST-PERP[0], LUNA2[0.02350962], LUNA2_LOCKED[0.05485578], LUNC[5119.27], SOL[3.61646426], SOL-PERP[0], USD[0.39] | | |
| 05280619 | | USDT[265] | | |
| 05280621 | | TONCOIN[.24213911], USD[0.00] | Yes | |
| 05280646 | Contingent | AXS[0.12841463], FLM-PERP[0], LUNA2[0.32254446], LUNA2_LOCKED[0.75260374], LUNC[70234.736064], SOL-PERP[0], USD[65.94] | | |
| 05280685 | Contingent | BAO[1], DENT[1], GBP[0.00], KIN[3], LUNA2[0.54390642], LUNA2_LOCKED[1.269115], USD[0.00], XRP[91.82293762] | | |
| 05280687 | | TRX[.000139], USDT[.01] | | |
| 05280693 | | BTC-PERP[0], USD[9.52], WAVES-PERP[0] | | |
| 05280709 | | USD[90.48] | | |
| 05280713 | Contingent | LUNA2[0.27573593], LUNA2_LOCKED[0.64338384], LUNC[60042.08], USD[0.00] | | |
| 05280726 | Contingent | ETH[.59342559], LUNA2[0.00493771], LUNA2_LOCKED[0.01152133], USD[0.00], USDT[0], USTC[.69895767] | | |
| 05280729 | | GMT-PERP[0], USD[0.03], USTC-PERP[0] | | |
| 05280733 | | BAO[4], FTM[71.58375099], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 05280739 | | BTC-PERP[.0042], USD[5.69] | | |
| 05280761 | Contingent | AUD[105.41], BAO[1], DENT[1], DOGE[0], KIN[1], KSHIB[0.53480928], LUNA2[2.00363270], LUNA2_LOCKED[4.50946147], LUNC[3.87962007], MATIC[0], RAY[0], RNDR[0], RSR[1], SOL[0.00002736], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 05280768 | Contingent | BTC[.00005156], BTC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00572], SOL-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 05280774 | | APE[.0936], USD[0.00], USDT[0] | | |
| 05280786 | Contingent | ADA-0624[0], ATOM-PERP[0], BTC-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.05191887], LUNC[4845.19], MKR-PERP[0], SOL-0624[0], USD[0.00] | | |
| 05280791 | | ATOM[0], BNB[0.00043678], BTC[0.00008291], ETH[0], MATIC[.1], USD[0.02], USTC[0] | | |
| 05280804 | Contingent | BAO[1], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035], USD[0.00], USDT[0] | | |
| 05280806 | Contingent | LUNA2[22.47292405], LUNA2_LOCKED[52.43682277], USD[0.29], USDT[.000812], USTC[.13816] | | |
| 05280822 | | USD[0.00], USDT[0] | | |
| 05280832 | Contingent | BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001578], USD[4.00], USDT[0.00018007] | | |
| 05280834 | Contingent | LUNA2[0.95650142], LUNA2_LOCKED[2.23183666], LUNC[208280.2], USD[0.00] | | |
| 05280838 | Contingent | LUNA2[4.32656593], LUNA2_LOCKED[10.09532051], LUNC[942118.841406] | | |
| 05280843 | | DOT[284.07233114], GOOGL[16.0497894], USD[0.17], USDT[1602.13852277] | Yes | |
| 05280851 | Contingent | LUNA2[0.03754662], LUNA2_LOCKED[0.08760878], LUNC[8175.8562921], USD[0.00] | | |
| 05280860 | Contingent | LUNA2[1.83625345], LUNA2_LOCKED[4.22514093], LUNC[399848.04168995] | Yes | |
| 05280874 | Contingent | BTC[0], LTC[0], LUNA2[2.20677468], LUNA2_LOCKED[5.14914092], LUNC[480529.832984], USD[0.00], USDT[0.08720639], XRP[0] | | |
| 05280882 | Contingent | ANC-PERP[0], AVAX-PERP[0], BSV-PERP[.02], BTC-PERP[.0001], DODO-PERP[10], DOGE-PERP[10], ETH-PERP[.001], FTM-PERP[0], GMT-PERP[1], ICP-PERP[.1], JASMY-PERP[100], KIN[1299980], KIN-PERP[0], LINK-PERP[.1], MOB-PERP[5], OP-PERP[1], ORBS-PERP[0], PEOPLE[100], PROM-PERP[.2], REN-PERP[10], SAND-PERP[1], SHIT-PERP[.001], SOL-PERP[.02], SOS-PERP[-2000000], STEP-PERP[10], SXP-PERP[2], TRX-PERP[10], USD[71.78], WAVES-PERP[2], XLM-PERP[-40], XRP-PERP[2] | | |
| 05280883 | | USD[37.04] | | |
| 05280888 | | FTT[25.56513271], RSR[103313.74923366] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05280897 | | TRX[.000777], UBXT[.32], USDT[0.00000002] | | |
| 05280900 | Contingent | LUNA2[1.22072078], LUNA2_LOCKED[2.84834848], LUNC[265814.52], USD[0.00] | | |
| 05280908 | | SOL[0], USDT[0.00000050] | | |
| 05280913 | Contingent | BTC[0.00093726], BTC-PERP[.0016], FTT[0], LUNA2[0.97944476], LUNA2_LOCKED[2.28537111], LUNC-PERP[495000], NFT (507707622655830786/FTX Crypto Cup 2022 Key #4997)[1], NFT (519036237947956773/The Hill by FTX #10977)[1], TRX[.00002001], TRX-PERP[0], USDI-4.67], XRP[.00000001] | | |
| 05280920 | Contingent | LUNA2[0.98354492], LUNA2_LOCKED[2.29121059], USD[0.00], USTC[139.22553601] | Yes | |
| 05280948 | | APE-PERP[0], CEL[0.02582425], GMT-PERP[0], GST[.01000066], GST-PERP[0], LUNA2[.0000926], PERP-PERP[0], SOL-PERP[0], TRX[.000214], USD[0.84], USDT[0.00000001], YFII-PERP[0] | | |
| 05280952 | Contingent | DOGE[274.92977221], LUNA2[0.70204657], LUNA2_LOCKED[1.63810867], SOL[.02865799], USD[0.06] | | |
| 05280967 | Contingent | LUNA2[.18352987], LUNA2_LOCKED[0.42823636], LUNC[39964.015598], USDT[.0069975] | | |
| 05280973 | Contingent | LUNA2[1.74097152], LUNA2_LOCKED[4.06226688], LUNC[379000.004758], USD[3.12] | | |
| 05280974 | Contingent | AUD[9.80], LUNA2[4.51266742], LUNA2_LOCKED[10.52955732], LUNC[982642.83212], RSR[1], USD[1.14] | | |
| 05280984 | | BAO[2], BTC[.00772982], DENT[1], ETH[.09833358], ETHW[.06562521], KIN[2], TRX[1], UBXT[1], USD[0.03], XRP[66.87061746] | Yes | |
| 05280985 | Contingent | LUNA2[5.72502505], LUNA2_LOCKED[12.88498625], LUNC[1247251.18326808], MTL-PERP[0], USD[0.00] | Yes | |
| 05280990 | | NFT (513573799548812126/The Hill by FTX #866)[1] | | |
| 05281027 | | LUNC[.00000001] | | |
| 05281037 | | NFT (400244567228719519/The Hill by FTX #22007)[1] | | |
| 05281043 | Contingent | LUNA2[0], LUNA2_LOCKED[5.25394656], TRX[.208416], USDT[0.00000015] | | |
| 05281047 | Contingent | LUNA2[3.43290843], LUNA2_LOCKED[8.01011968], LUNC[747523.04], USD[305.28] | | |
| 05281062 | | TRYB[0], USDT[0] | | |
| 05281065 | | ENJ-PERP[0], USD[0.01], USDT[2.92944330], USTC-PERP[0] | | |
| 05281068 | Contingent | LUNA2[0.14199855], LUNA2_LOCKED[0.33132996], LUNC[30920.484666], USD[0.01], XRP[.8] | | |
| 05281071 | Contingent | LUNA2[0.01942465], LUNA2_LOCKED[0.04532420], LUNC[4229.76], USD[0.00], USDT[0.70518378] | | |
| 05281081 | | BAO[1], USD[0.00], USDT[0] | | |
| 05281095 | | USDT[0.25508254] | | |
| 05281109 | Contingent | LUNA2[0.58669873], LUNA2_LOCKED[1.36896370], LUNC[127754.883912], USDT[0.02831645] | | |
| 05281135 | Contingent | AUD[0.00], KIN[2], LUNA2[3.26372380], LUNA2_LOCKED[7.61535554], LUNC[710682.73], UBXT[1], USD[2.11] | | |
| 05281152 | Contingent | LUNA2[9.27389521], LUNA2_LOCKED[21.63908885], LUNC[2019410.2091457], USD[0.00] | | |
| 05281153 | Contingent | BNB[0], BTC[0], BTC-PERP[0], KNC[0], LUNA2[0], LUNA2_LOCKED[1.13079973], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 05281158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[3.79], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05281168 | | BCH[0], ETH[0.00148311], ETHW[0.00148311] | | |
| 05281170 | | AKRO[4], BAO[2], GBP[0.00], RSR[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 05281184 | Contingent | LUNA2[1.28756826], LUNA2_LOCKED[3.00432594], LUNC[2370.7], USDT[0] | | |
| 05281188 | Contingent | LUNA2[0], LUNA2_LOCKED[2.40386773], USD[0.00] | | |
| 05281189 | | AUD[0.00], BAO[2], KIN[1], TRX[1], UBXT[1], USDT[0] | | |
| 05281194 | Contingent | LUNA2[0.97168882], LUNA2_LOCKED[2.26727391], USD[0.09] | | |
| 05281232 | | SNY[.53118756], USDT[.62778615], ZAR[0.00] | | |
| 05281237 | Contingent | LUNA2[0.47530594], LUNA2_LOCKED[1.10904720], LUNC[103498.87] | | |
| 05281245 | | USD[0.00] | | |
| 05281266 | | KSHIB-PERP[0], USD[0.10], USDT[0.00907103] | | |
| 05281272 | | FTT[0.00781884], USD[0.00], XRP[.00000001] | | |
| 05281286 | Contingent | AKRO[3], AUD[0.01], AVAX[0], BAO[3], BNB[0], BTC[0], DENT[1], ETH[0], EUR[0.00], KIN[2[4.74886779], LUNA2_LOCKED[11.08069152], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 05281294 | Contingent | AMZN-0624[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], NFT (316209864317461601/Netherlands Ticket Stub #574)[1], NFT (329829745513776211/Austin Ticket Stub #1062)[1], NFT (415562492660365575/Singapore Ticket Stub #910)[1], NFT (442151713098302280/Belgium Ticket Stub #613)[1], NFT (446652349195091236/Mexico Ticket Stub #1307)[1], NFT (446998618445060591/Japan Ticket Stub #267)[1], NFT (526285816466460947/Monza Ticket Stub #595)[1], NFT (560417386022494722/France Ticket Stub #1931)[1], NFT (570624965325987150/The Hill by FTX #22956)[1], OP-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05281295 | | USD[1.14200872] | | |
| 05281307 | Contingent | BNB[.00060933], LUNA2[0.04449651], LUNA2_LOCKED[0.10382520], USDT[0.00000018] | | |
| 05281310 | | XRP[21] | | |
| 05281311 | Contingent | DOGE[.69], KIN[1], LUNA2[0.18322486], LUNA2_LOCKED[0.42732205], LUNC[40574.83100168], TRX[.000819], USDT[1.12808389] | Yes | |
| 05281315 | Contingent | BAO[8], FTT[.00010783], GBP[0.00], GODS[0.00097165], KIN[7], SOL[2.78887104], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05281318 | | USD[1.13] | Yes | |
| 05281335 | Contingent | LUNA2[0], LUNA2_LOCKED[2.13843994], USD[0.00], USDT[0] | | |
| 05281337 | Contingent | LUNA2[1.17872049], LUNA2_LOCKED[2.75034782], LUNC[256668.87], USDT[0.00000060] | | |
| 05281338 | Contingent | LUNA2[0.00388937], LUNA2_LOCKED[0.00907520], LUNC[846.91947663], USD[0.20] | | |
| 05281350 | Contingent | LUNA2[0.00547411], LUNA2_LOCKED[0.01277293], LUNC[1192] | Yes | |
| 05281363 | | USD[0.00], USDT[0.00686776] | | |
| 05281395 | Contingent | ATLAS[2968.40975928], KIN[1], LUNA2[2.86468596], LUNA2_LOCKED[6.68426725], LUNC[823791.4], SOS[221000000], USD[0.66] | | |
| 05281406 | Contingent | CEL[.09764], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003064], TRX[.000778], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05281430 | Contingent | LUNA2[1.83620314], LUNA2_LOCKED[4.22514093], LUNC[399837.08718254] | Yes | |
| 05281437 | | BAO[1], KIN[1], SOL[3.54323356], UBXT[1], USD[0.00], ZAR[0.00] | | |
| 05281461 | | BTC[0], TRX[.750028], USDT[0] | | |
| 05281470 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028367], USDT[0] | | |
| 05281487 | Contingent | LUNA2[1.11190844], LUNA2_LOCKED[2.59445304], LUNC[.003672], USDT[0.03646352] | | |
| 05281514 | | AKRO[1], AUD[0.00], BAO[4], BTC[.00005479], ETH[0.00074690], ETHW[0.00074690], GRT[1], KIN[3], SOL[0], TRX[1], UBXT[1], USD[0.00], XRP[.36358615] | | |
| 05281515 | Contingent | APE[.4999], FTT[11.2], LUNA2[0.32303229], LUNA2_LOCKED[0.75374202], LUNC[70340.962224], USD[7.87], USDT[0.39099671] | | |
| 05281529 | | CEL-PERP[0], ETH-PERP[0], ETHW[53.894], TRX[.001612], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 05281536 | Contingent | BNB[0], BTC[0], FTT[0], LTC[.00699998], LUNA2[0.37847294], LUNA2_LOCKED[0.88310353], TRX[.044648], USDT[0] | | |
| 05281540 | | USD[20.79] | Yes | |
| 05281547 | | GBP[16.17], KIN[1], USD[0.00] | | |
| 05281556 | Contingent | LUNA2[0.16524138], LUNA2_LOCKED[0.38556323], LUNC[35981.66], USD[0.00] | | |
| 05281562 | | GST[628.83135271] | Yes | |
| 05281566 | Contingent | DOGE[3050.43646], LUNA2[4.61517255], LUNA2_LOCKED[10.76873596], LUNC[1004963.54], SOL[25.50760907], USD[0.39], XRP[368] | | |
| 05281576 | Contingent | LUNA2[1.12083300], LUNA2_LOCKED[2.61527702], USD[42.29] | | |
| 05281577 | | FTM[31.03526542], TRX[.000808], USD[0.01] | Yes | |
| 05281578 | | USDT[0.00004215] | | |
| 05281585 | Contingent | EUR[0.00], LUNA2_LOCKED[103.0186689], USD[0.00], USDT[0.00115231] | | |
| 05281588 | | USD[0.23], USDT[0.00000127] | | |
| 05281590 | | AUD[0.00], BAO[1], KIN[1], MATIC[218.70650849], USD[0.00] | | |
| 05281599 | | GBP[0.00], KIN[1], UBXT[1] | | |
| 05281600 | | USD[0.00] | | |
| 05281607 | Contingent | LUNA2[0.52399504], LUNA2_LOCKED[1.22265511], TRX[.000001], USDT[0.02495219] | | |
| 05281608 | | CEL-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 05281617 | Contingent | DOGE[7.9984], LUNA2[0.03117402], LUNA2_LOCKED[0.07273939], LUNC[6788.21], SHIB[100000], SOS[100000], SPELL[400], USD[0.02] | | |
| 05281623 | | KIN[1], USDT[0.00000008] | Yes | |
| 05281632 | | TRX[6038.99468535], USD[0.01] | | |
| 05281637 | Contingent | LUNA2[0.06568629], LUNA2_LOCKED[0.15326803], LUNC[14303.33], USDT[0.00000152] | | |
| 05281647 | Contingent | LUNA2[0.76919159], LUNA2_LOCKED[1.79478039], LUNC[167493.089974], USD[0.00] | | |
| 05281650 | | NFT (309326768753709011/The Hill by FTX #1747)[1], NFT (575125395677800524/FTX Crypto Cup 2022 Key #12067)[1] | | |
| 05281653 | | NFT (471797170524225935/The Hill by FTX #9907)[1], NFT (537486585402508186/FTX Crypto Cup 2022 Key #2823)[1], USDT[.1271003] | | |
| 05281655 | Contingent | LUNA2[0.31551745], LUNA2_LOCKED[0.73620739], LUNC[68704.59], USD[0.00] | | |
| 05281678 | | GST[594.07103683] | Yes | |
| 05281697 | | USD[0.00] | | |
| 05281702 | | BAO[1], ETH[.02560605], ETHW[.02529118], USD[0.00] | Yes | |
| 05281718 | Contingent | LUNA2[207.8946059], LUNA2_LOCKED[485.0874139], LUNC[45269488.143058], USD[1255.36] | | |
| 05281725 | Contingent | LUNA2[0.13777597], LUNA2_LOCKED[0.32147727], LUNA2-PERP[0], LUNC[30001.0088], USD[0.00], USDT[0.00000001] | | |
| 05281746 | Contingent | LUNA2[7.23675009], LUNA2_LOCKED[16.88575023], LUNC[1575817.57], USD[2.43] | | |
| 05281751 | Contingent | BTC[0], CRO[.56856721], ETH[0], ETHW[.0000049], GBP[0.00], LUNA2[9.14189298], LUNA2_LOCKED[20.57513549], LUNC[1683166.53769801], USD[0.00], USDT[1.83376318] | Yes | |
| 05281763 | | BAO[3], KIN[1], RSR[1], USD[0.00] | Yes | |
| 05281772 | | BTC[.00009607], ETH[.00000441], GST-PERP[0], SOL[0], TRX[.000778], USD[0.00], USDT[26.92016004] | | |
| 05281773 | Contingent | BTC[.0485923], LUNA2[9.94569174], LUNA2_LOCKED[23.20661406], LUNC[2165695.316294], SHIB[259349840], USD[1.48], XRP[2960.5354] | | |
| 05281776 | Contingent, Disputed | USD[0.00] | | |
| 05281792 | | USD[0.00], XRP[0] | | |
| 05281795 | | TRX[.771564], USD[0.00] | | |
| 05281803 | | BAO[1], USD[0.00] | | |
| 05281824 | Contingent | LUNA2[0], LUNA2_LOCKED[8.50017544], USDT[0.00014304] | | |
| 05281827 | | USD[0.01] | | |
| 05281843 | | EOS-PERP[0], LUNC-PERP[0], TRX[.14554], USD[-19.49], USDT[27.80047889], USTC-PERP[0] | | |
| 05281844 | Contingent | LUNA2[1.11928253], LUNA2_LOCKED[0.27832592], LUNC[25974.024108], USD[0.00] | | |
| 05281871 | Contingent | BTC[.005], LUNA2[10.58478602], LUNA2_LOCKED[24.69783404], LUNC[2304859.44], USD[0.25] | | |
| 05281890 | | BTC-PERP[0], LINK[.02056046], USD[0.00], USDT[0.00146237] | Yes | |
| 05281906 | Contingent | LUNA2[6.63544427], LUNA2_LOCKED[15.48270331], LUNC[1424881.961514], SHIB[559904.49722089], USD[0.00], USDT[0.00055755] | | |
| 05281908 | Contingent | BTC[.00003074], LUNA2[11.00164968], LUNA2_LOCKED[25.67051591], LUNC[2395632.38], USD[0.00] | | |
| 05281911 | Contingent | GBP[9.94], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004434], USD[0.00] | | |
| 05281931 | | USD[20.81] | Yes | |
| 05281936 | | 0 | | |
| 05281937 | | USD[499.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05281944 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[277.14], USDT[0] | Yes | |
| 05281949 | | BTC[.00002634], ETH[0], FTT[0.06400230], USDT[.24261063] | | |
| 05281950 | | TRX[.000778] | | |
| 05281962 | Contingent | LUNA2[1.37766980], LUNA2_LOCKED[3.21456287], LUNC[299990.5], USDT[23.48802316] | | |
| 05281968 | Contingent | LUNA2[3.25635017], LUNA2_LOCKED[7.59815041], TRX[.000002], USDT[0.09011680] | | |
| 05281969 | | BAO[1], BTC[.00623758], UBXT[1], USD[0.00] | | |
| 05281970 | Contingent | BAO[3], KIN[1], LUNA2[1.20696993], LUNA2_LOCKED[2.81626319], TRX[1], USD[0.00], USDT[0.04032328] | | |
| 05281984 | Contingent | CITY[.09694], LUNA2[0], LUNA2_LOCKED[14.99607047], RAY[0.65373146], TRX[.000199], USD[0.26] | | |
| 05281988 | | BTC[0.10000000], ETH[2.07406770], SOL[22.6795004], SXP[1], USD[0.00], USDT[0] | Yes | |
| 05281991 | | GBP[21.00], USD[0.00] | Yes | |
| 05281992 | Contingent | LUNA2[0], LUNA2_LOCKED[2.99718945], USD[0.00], USDT[0.00001129] | | |
| 05282006 | | USD[0.00] | | |
| 05282012 | Contingent | LUNA2[2.23824763], LUNA2_LOCKED[5.22257780], LUNC[487383.133874], USDT[0.09793399] | | |
| 05282030 | Contingent | LUNA2[1.59307309], LUNA2_LOCKED[3.71717055], LUNC[346895.02], USDT[0.43739424] | | |
| 05282033 | | TRX[.005393], USDT[.389] | | |
| 05282039 | | BAO[1], DENT[1], KIN[2], MATIC[14.88564639], SGD[0.00], SOL[.31078192], USD[0.00] | Yes | |
| 05282042 | | APT[.82], SOL[.00369608], USD[0.01], USDT[0.96972541] | | |
| 05282052 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002748], USD[0.00], USDT[0] | | |
| 05282054 | Contingent | LUNA2[16.89005719], LUNA2_LOCKED[39.41013345], LUNC[721847.241672], USD[0.12], USTC[1921.6156] | | |
| 05282059 | Contingent | LUNA2[0.19228080], LUNA2_LOCKED[0.44865521], LUNC[41869.55], USDT[0.00000147] | | |
| 05282067 | | USD[0.00] | | |
| 05282069 | Contingent | BNB[.01], BTC[0.00009967], ETH[.01099145], ETHW[.01099145], LUNA2[0.90261432], LUNA2_LOCKED[2.10610009], LUNC[196546.17], USD[0.00], USDT[49.92630334] | | |
| 05282073 | Contingent | ENS[.4999], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068], USD[4.91] | | |
| 05282079 | | AKRO[1], BAO[3], BTC[.00000008], DENT[1], KIN[1], RSR[2], UBXT[2], USD[0.00] | Yes | |
| 05282080 | | BNB[1.60401500], BTC[1.2], BTC-PERP[-0.2], CAD[254.14], DOGE[9593.255308], FIL-PERP[0], FTT[25], LTC[1.5351], LTC-0624[0], SHIB[69600309.334491], SOL-0624[0], SOL-PERP[0], TSLA[30], USD[192474.08], USDT[498923.55942422] | | |
| 05282099 | | GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05282111 | | USD[1.06] | | |
| 05282122 | | BAO[.00000001], GBP[0.00], SHIB[10.64589508], USD[0.00] | Yes | |
| 05282124 | Contingent | ADA-PERP[0], AKRO[1], LUNA2[0.50231218], LUNA2_LOCKED[1.14674670], USD[56.34] | Yes | |
| 05282126 | Contingent | LUNA2[0.20832592], LUNA2_LOCKED[0.48609382], LUNC[45363.40914] | | |
| 05282143 | | AKRO[2], BAO[5], BAT[1], BTC[0.00000001], DENT[2], DOGE[383.49171175], ETH[.00032844], ETHW[.00032844], FTT[.00000635], GBP[22.41], GMT[0], KIN[21], LTC[.03252954], SOL[0] | Yes | |
| 05282149 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00389603], USD[75.59] | Yes | |
| 05282151 | Contingent | LUNA2[0.07967936], LUNA2_LOCKED[0.18591851], LUNC[17350.349236], USD[0.01] | | |
| 05282154 | | FTT[0.15284746], KIN[0], SHIB[35904.81989352], USD[0.19] | | |
| 05282156 | | USDT[0.00000188] | | |
| 05282193 | | XRP[.00000001] | | |
| 05282194 | | BTC[.002] | | |
| 05282195 | | KIN[1], USDT[47.22998008] | | |
| 05282197 | Contingent | LUNA2[0.69065751], LUNA2_LOCKED[1.61153421], USD[-0.04], USDT[0], USTC[15.36053670] | | |
| 05282199 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], REEF[11620], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 05282203 | | DOGE[0], USDT[0] | | |
| 05282225 | Contingent | BTC-0930[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNA2-PERP[0], LUNC[60106], LUNC-PERP[0], SHIB-PERP[0], USD[-10.79], VET-PERP[0] | | |
| 05282245 | Contingent | LUNA2[1.85542853], LUNA2_LOCKED[4.32933325], LUNC[404023.47], USDT[0.00027080] | | |
| 05282251 | Contingent | ETH[.00006253], ETHW[.00006253], LUNA2[0.04982104], LUNA2_LOCKED[0.11624910], LUNC[11179.63838089], TRX[.000777], USD[0.00], USDT[0.00001347] | Yes | |
| 05282257 | | CHZ[1], KIN[2], USDT[0] | Yes | |
| 05282264 | Contingent | LUNA2[0.71769323], LUNA2_LOCKED[1.67319620], TRX[.000002], USDT[0.00022757] | Yes | |
| 05282282 | | SOL[.009936], USDT[0] | | |
| 05282287 | Contingent | LUNA2[7.57635886], LUNA2_LOCKED[17.67817069], LUNC[1649768.0944941], USD[0.33] | | |
| 05282292 | Contingent | ALGO[0], APE[0], AVAX[0], BTC[0], DOGE[178.28777483], ENJ[0], GBP[0.00], IMX[0], LTC[0], LUA[0], MANA[0], MATIC[0], REN[0], SHIB[1157206.41107466], TRX[0.00], XRP[0] | Yes | |
| 05282295 | Contingent | DOGE[.5], LUNA2[0.09277825], LUNA2_LOCKED[0.21648259], LUNC[20202.66], USD[0.00] | | |
| 05282305 | Contingent | LUNA2[2.36514432], LUNA2_LOCKED[5.32309489], LUNC[515269.18816793], USD[0.00] | Yes | |
| 05282306 | Contingent | LUNA2[26.28401273], LUNA2_LOCKED[61.32936304], LUNC[5723399.11], USD[0.00] | | |
| 05282320 | | APE[1.06758777], ETH[.00517073], ETHW[.00510228], SOL[.19710708], TONCOIN[6.26345202], USD[1.91] | Yes | |
| 05282324 | Contingent | LUNA2[0.77471604], LUNA2_LOCKED[1.80767077], LUNC[168696.05], USDT[0.00000027] | | |
| 05282327 | | GMT-PERP[0], GST-PERP[0], USD[119.48] | | |
| 05282347 | Contingent | LUNA2[2.50946331], LUNA2_LOCKED[5.85541439], LUNC[546440.92], USD[149.91] | | |
| 05282353 | Contingent | GBP[4.84], LUNA2[1.64126160], LUNA2_LOCKED[3.82961041], LUNC[357388.17], USD[1.32] | | |
| 05282360 | | NFT[377294811966601302/The Hill by FTX #17006][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05282364 | Contingent | LUNA2[4.06941741], LUNA2_LOCKED[9.49530730], LUNC[886124.21], USD[0.00] | | |
| 05282368 | | ETH-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-112.27], USDT[124.80893932] | | |
| 05282382 | | TRX[.000777], USDT[0] | | |
| 05282390 | Contingent | LUNA2[0.21071089], LUNA2_LOCKED[0.49165875], LUNC[45882.7406226], USD[1.00] | | |
| 05282429 | Contingent | LUNA2[1.03966237], LUNA2_LOCKED[2.42587886], LUNC[226388.67], USD[4.85] | | |
| 05282433 | | USD[5.20] | Yes | |
| 05282436 | Contingent | LUNA2[0.12262944], LUNA2_LOCKED[0.28613537], LUNC[26702.81997], NFT (474366834436144130/The Hill by FTX #111)[1], USD[0.01] | | |
| 05282437 | Contingent | LUNA2[0.24330478], LUNA2_LOCKED[0.56771117], LUNC[52980.13], USD[4.92] | | |
| 05282438 | | AKRO[3], BAO[11], BTC[.00060342], DENT[2], ETH[.00925122], FTT[.25900991], HNT[1.6299606], KIN[14], SOL[.28776947], USD[2.60] | | |
| 05282441 | Contingent | DOGE-PERP[0], ETHW[.0002396], GALA-PERP[0], LINA-PERP[0], LUNA2[2.66854412], LUNC_LOCKED[6.22660294], LUNC[.000012], LUNC-PERP[0], MOB-PERP[0], NEAR[.19996], USD[0.09], USDT[0.00000064] | | |
| 05282454 | Contingent | LUNA2[1.81637036], LUNA2_LOCKED[4.23819751], LUNC[395518.470482], USD[0.00] | | |
| 05282457 | Contingent | LUNA2[0], LUNA2_LOCKED[1.69753732], USDT[0.04332740] | | |
| 05282476 | Contingent | GBP[0.00], LUNA2[2.38703238], LUNA2_LOCKED[5.37235719], USD[0.00] | Yes | |
| 05282486 | Contingent | LUNA2[1.24226197], LUNA2_LOCKED[2.89861127], LUNC[270505.16], USD[0.00] | | |
| 05282488 | | KIN[1], USD[0.00], XRP[337.45027923] | | |
| 05282489 | | ANC-PERP[0], LUNC-PERP[0], USD[0.54], USDT[0.00058332] | | |
| 05282497 | Contingent | LUNA2[0.98715086], LUNA2_LOCKED[2.30335202], LUNC[214954.18], USD[2.52] | | |
| 05282500 | Contingent | LUNA2[0.00003903], LUNA2_LOCKED[0.00009108], LUNC[8.5] | | |
| 05282508 | | USD[0.03] | | |
| 05282516 | | DENT[1], RSR[2], USD[8412.29], USDT[0] | Yes | |
| 05282539 | | USD[0.04] | | |
| 05282546 | | ETH[.007], ETHW[.007], GMT-PERP[0], USD[2.74], USDT[494.57165733] | | |
| 05282558 | Contingent | LUNA2[0.46654772], LUNA2_LOCKED[1.08861136], LUNC[101591.75], USD[0.00] | | |
| 05282560 | | USD[50.01] | | |
| 05282580 | | AVAX[4.14683852], DENT[1], USD[0.00] | Yes | |
| 05282585 | Contingent | ACB[0], BTC[0.00033244], FTT[0], GBP[0.00], LUNA2[0.85213563], LUNA2_LOCKED[1.98831647], USD[0.00] | | |
| 05282590 | Contingent | LUNA2[5.80655479], LUNA2_LOCKED[13.54862785], USD[0.00], USDT[222.27499182] | | |
| 05282600 | Contingent | LUNA2[2.46830112], LUNA2_LOCKED[5.55526405], LUNC[537742.88356831], SOL[18.91454404], USD[1403.57] | Yes | |
| 05282623 | Contingent | DOGEBULL[.06501], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066268], MATICBULL[8.403], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 05282638 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007434], USD[0.00] | | |
| 05282639 | | ETH[0], LTC[0], TRX[.0017], USDT[0] | | |
| 05282640 | Contingent | LUNA2[0.53028548], LUNA2_LOCKED[1.23733279], LUNC[115470.78], TRX[.000066], USD[0.00] | | |
| 05282646 | | XRP[.00000001] | | |
| 05282653 | | USD[0.40] | | |
| 05282654 | | GAL[.09914], SOL[.009568], USD[0.00] | | |
| 05282656 | Contingent | DOGE[.89416202], ETH-PERP[0], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC-PERP[0], USD[0.99] | | |
| 05282658 | Contingent | LUNA2[17.47255161], LUNA2_LOCKED[40.7692871], LUNC[3804684.9], USD[0.00] | | |
| 05282679 | | GBP[0.00] | | |
| 05282689 | | KIN[1], TRY[479.63], USD[0.00] | Yes | |
| 05282713 | Contingent | FTT[0.00000008], LUNA2[0.11755936], LUNA2_LOCKED[0.27430518], USD[0.00], USDT[0.00008352] | | |
| 05282717 | Contingent | LUNA2[1.59933209], LUNA2_LOCKED[3.73177487], LUNC[348257.93], UBXT[1], USD[3.03] | | |
| 05282720 | Contingent | ETH[.00097175], ETHW[.00000575], LUNA2[5.19572337], LUNA2_LOCKED[11.69371735], LUNC[.008], USD[408.09] | Yes | |
| 05282733 | | USD[0.17], USDT[0] | | |
| 05282742 | | USD[0.00], USDT[3.21756779] | | |
| 05282746 | | TRX[.000066], USDT[0] | | |
| 05282778 | Contingent | LUNA2[0.38948610], LUNA2_LOCKED[0.90880091], LUNC[84811.42], USD[0.55] | | |
| 05282784 | Contingent | LUNA2[2.75542686], LUNA2_LOCKED[6.42932934], LUNC[600000], USD[174.27] | | |
| 05282785 | Contingent | BTC[.0471295], ETH[.0039992], ETHW[.0039992], FTT[19.996], LUNA2[0.11556005], LUNA2_LOCKED[0.26964013], LUNC[25163.446304], USD[0.84], USDT[1.08574394] | | |
| 05282791 | | AKRO[3], ANC[.00002218], BAO[7], BICO[.36517337], DENT[2], DOT[.09481016], GBP[0.00], KIN[6], RSR[10708.32511037], SRM[3.86241049], STEP[0.03650810], TONCOIN[.00001595], TRX[1], USD[0.04] | | |
| 05282793 | Contingent | LUNA2[0.12088039], LUNA2_LOCKED[0.28205424], LUNC[26321.96], USD[0.00] | | |
| 05282794 | | USDT[0.00412041] | | |
| 05282808 | | ADA-PERP[0], AVAX-PERP[0], ETH[.00099126], ETHW[.0028606], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.43] | | |
| 05282810 | | KIN[17.1523968], SHIB[374833.61567164], USD[0.00] | | |
| 05282820 | | BTC[.00072452], BTC-PERP[0], GST[29.64], USD[0.25], USDT[0.00330560] | | |
| 05282834 | | SOL[.06048], USD[0.12] | | |
| 05282846 | | AKRO[1], KIN[1], SHIB[4201680.6722689], USD[0.00], XRP[120.04763298] | | |
| 05282847 | | BTC[.00051834], KIN[1], USD[0.00] | | |
| 05282850 | Contingent | BTC[.0000214], LUNA2[1.39829118], LUNA2_LOCKED[3.26267943], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05282852 | Contingent | LUNA2[0.48747037], LUNA2_LOCKED[1.13743087], LUNC[106147.7], TRX[.000002], USDT[0.00004418] | | |
| 05282855 | | ANC[1545.00644126], BAO[2], DENT[1], TRX[8504.67204612], UBXT[1], USD[0.00], USDT[0.11714195] | Yes | |
| 05282857 | Contingent | ANC-PERP[0], FLM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00725], SOS-PERP[0], USD[0.00], USDT[0.00204250] | | |
| 05282880 | | USD[51.37] | | |
| 05282882 | | AKRO[2], BAO[4], BTC[.00000032], ETH[.00000465], ETHW[.50961732], GBP[1313.55], RSR[1], USD[0.00] | | |
| 05282883 | Contingent | LUNA2[1.83713594], LUNA2_LOCKED[4.28665053], LUNC[400040.22], USD[0.00] | | |
| 05282891 | | USD[10.40] | Yes | |
| 05282892 | | TRX[1], USD[0.00] | | |
| 05282894 | | AKRO[1], KIN[1], MATIC[133.12927153], USD[25.00] | | |
| 05282905 | | GBP[0.00], USD[0.00] | | |
| 05282906 | Contingent | BAO[1], DENT[1], GBP[0.00], KIN[1], LUNA2[1.68516798], LUNA2_LOCKED[3.93205862], LUNC[366948.875744], TRX[1], UBXT[1], USD[0.00], USDT[0.00004944] | | |
| 05282907 | Contingent | ETH[.00047152], ETHW[.00047152], LUNA2[.00057852], LUNA2_LOCKED[110.3213499], USD[0.01], USDT[0] | | |
| 05282910 | | NFT [530098051504820307/The Hill by FTX #6767][1] | | |
| 05282913 | Contingent | LUNA2[0.03849919], LUNA2_LOCKED[0.08983145], LUNC[8383.280388], USD[0.00] | | |
| 05282922 | | ASD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], SOL[87.89787562], SOL-PERP[0], USD[0.03] | | |
| 05282932 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[12.00000003], LUNC[.003192], TRX[.001032], USD[0.00], USDT[0] | | |
| 05282939 | | APT[.10317287], FTT[2.9], NEAR[4.2], NEAR-1230[0], RSR[9.562], TRX[.010042], USD[0.00], USDT[0] | | |
| 05282945 | Contingent | ASD-PERP[0], AUDIO-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTT[1002066.31868739], CEL-0930[0], EDEN-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC[0], LUNA2[0.20973188], LUNA2_LOCKED[0.48937440], LUNC[45669.56], MER-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], USDt-4.25], USDT[0], WAVES[0], WAVES-PERP[0] | | |
| 05282956 | | USDT[.140661] | | |
| 05282963 | | ETH[.02012511], ETHW[.02012511], TRX[.001597] | | |
| 05282977 | | FTT[420.324874], TRX[.886794], USD[0.71] | | |
| 05282980 | Contingent | LUNA2_LOCKED[151.3427294], USD[0.98] | | |
| 05282987 | | BAO[81.00241728], DENT[1], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 05282988 | | ETH[.01], ETHW[.01] | | |
| 05282997 | | USD[0.72] | | |
| 05283000 | | BTC[0.00009756], ETH[.04199088], ETHW[.02699088], USD[0.52], USDT[0.00231469], XPLA[.0981] | | |
| 05283012 | | BTC[-0.00001258], DOGE[.9072], RSR[1], UBXT[1], USD[2.00], XRP[.00000001] | | |
| 05283036 | | USDT[28.794528] | | |
| 05283041 | Contingent | BTC[0.00002349], ETH[.025], ETHW[.025], EUR[0.00], LUNA2_LOCKED[80.33283955], LUNC[10000], USD[0.00], USDT[1250.31316621] | | |
| 05283053 | Contingent | LUNA2[1.20891281], LUNA2_LOCKED[2.82079657], LUNC[263243.310806], USD[0.08] | | |
| 05283054 | | BTC[.00034376], USD[0.00] | | |
| 05283065 | Contingent | LUNA2[7.76625669], LUNA2_LOCKED[18.12126562], LUNC[1691118.746278], USDT[0.09648598] | | |
| 05283070 | Contingent | LUNA2[0.32778057], LUNA2_LOCKED[0.76482133], USD[0.01], USDT[0] | | |
| 05283073 | | USD[20.00] | | |
| 05283082 | | BTC[0], USD[0.00] | | |
| 05283084 | | FTT[5], SOL[5.710082], SRM[89.6204], USDT[.04483631] | | |
| 05283113 | | BTC[.00012096], USD[0.04] | | |
| 05283116 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005294], SOL[3.709258], SUSHI[.4768], SUSHI-PERP[0], USD[0.32] | | |
| 05283126 | Contingent | LUNA2[0.04451699], LUNA2_LOCKED[0.10387299], LUNC[9664.61808], USD[0.01], USDT[0.00000001] | | |
| 05283129 | Contingent | LUNA2[3.63595763], LUNA2_LOCKED[8.48390115], LUNC[791737.430226], USD[0.07] | | |
| 05283130 | | USD[0.02] | | |
| 05283136 | | GST[2.17381535], USD[0.00], USDT[0.00000001] | Yes | |
| 05283141 | | MATIC[.1] | | |
| 05283143 | | SOL[.30940067], USD[0.00] | | |
| 05283146 | | XRP[50.851151] | | |
| 05283153 | | USD[0.00] | | |
| 05283155 | | FTT[25.4949], SOL[0], SOL-PERP[0], USD[0.20], XRP[0], XRP-PERP[0] | | |
| 05283157 | | USDT[0.67606338] | | |
| 05283158 | Contingent | LUNA2[1.22052275], LUNA2_LOCKED[2.84788643], LUNC[265771.4], USD[0.07] | | |
| 05283159 | Contingent, Disputed | KIN[1], USDT[0.00000028] | Yes | |
| 05283164 | | AKRO[1], KIN[1], RSR[1], UBXT[1], USD[0.15] | | |
| 05283165 | Contingent | LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], USDT[0.47090180], USTC[.2] | | |
| 05283183 | | USD[0.00] | | |
| 05283190 | Contingent | LUNA2[0.91925053], LUNA2_LOCKED[2.14491792], LUNC[200168.74], USD[0.00] | | |
| 05283191 | Contingent | LUNA2[0.06561578], LUNA2_LOCKED[0.15310349], LUNC[14287.9747689], TRX[.883922], USDT[0.00375401] | | |
| 05283199 | Contingent | LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], USD[0.00] | | |
| 05283201 | Contingent | LUNA2[0.91746624], LUNA2_LOCKED[2.14075456], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05283210 | | BNB[0], CEL-PERP[0], ETH[0.00155167], ETHW[0.00155167], SNX[.00036], SNX-PERP[0], TRX[.00007], TRX-PERP[0], USD[0.88], USDT[0.00000002] | | |
| 05283213 | | TRX[.000777], USD[0.00], USDT[1.187] | | |
| 05283241 | Contingent | LUNA2[0.01181754], LUNA2_LOCKED[0.02757426], LUNC[2573.294994], USD[0.00] | | |
| 05283248 | Contingent | AUD[0.01], LUNA_LOCKED[98.1475178], USD[0.00] | | |
| 05283262 | Contingent | LUNA2[0.80661332], LUNA2_LOCKED[1.88209776], LUNC[175641.75], USDT[9.91430230] | | |
| 05283271 | | AVAX-PERP[0], BTC-PERP[.0424], USD[3236.59], USDT[0] | | |
| 05283280 | | USD[10.00] | | |
| 05283287 | Contingent | LUNA2[0.12957974], LUNA2_LOCKED[0.30235273], LUNC[28216.261578], USDT[35.00006126] | | |
| 05283288 | | USD[3.00] | | |
| 05283309 | | AKRO[1], ALGO[0], BAO[4], DENT[2], DOGE[0], GBP[0.00], KIN[1], REEF[0], RSR[1], USD[0.00] | Yes | |
| 05283321 | | TRX[.000777], USD[0.84], USDT[0.04641732] | | |
| 05283324 | | BTC[.000887] | | |
| 05283326 | Contingent | LUNA2[1.36933258], LUNA2_LOCKED[3.19510937], USD[0.09] | | |
| 05283330 | | GALA[118328.23174179], GBP[0.00], USD[1.49] | Yes | |
| 05283332 | Contingent, Disputed | TRX[.648877], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 05283344 | | ETH[1.2339036], ETHW[1.185563], USD[775.72] | | |
| 05283346 | | CRO[0], ETH[0], LTC[0], USDT[0.00002063] | | |
| 05283352 | Contingent | LUNA2[0.80889542], LUNA2_LOCKED[1.82053442], LUNC[176225.54434774], USD[0.02] | Yes | |
| 05283359 | | BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 05283362 | | AUD[0.00], KIN[1] | Yes | |
| 05283384 | | GBP[0.00], KIN[4], USD[0.00] | | |
| 05283386 | | USD[1.51] | | |
| 05283393 | | ANC-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-4.51], USDT[20], USTC-PERP[0], XRP-PERP[0] | | |
| 05283432 | Contingent | LUNA2[21.73340122], LUNA2_LOCKED[50.7112695], LUNC[4732493.871888], USD[0.00], USDT[1.39640506] | | |
| 05283442 | Contingent | DOGE[.9998], LUNA2[2.89177744], LUNA2_LOCKED[6.74748070], LUNC[.006796], USD[319.93], USDT[0.00000001] | | |
| 05283445 | Contingent | LUNA2[0.48257322], LUNA2_LOCKED[1.12600419], LUNC[11249.47423181], USD[-0.29], USDT[0.03500516], WAVES-PERP[0] | | |
| 05283464 | | SOL[.01], USDT[4.16935369] | | |
| 05283476 | | TRX[.000778], USD[1579.24], USD[8.31820021] | Yes | |
| 05283480 | Contingent | AVAX-PERP[0], GOOGL[3.98], LUNA2[0.15053521], LUNA2_LOCKED[0.35124883], LUNC[32779.36], USD[43.22], USDT[0.80385796] | | |
| 05283490 | | BNB[0], GMT[0], SOL[0], USD[0.25], USDT[0.00000015] | | |
| 05283495 | Contingent | LUNA2[12.48082478], LUNA2_LOCKED[28.08987817], SHIB[298264.72200843], USD[0.01] | Yes | |
| 05283502 | | BNB[.00002292], BTC[0.00000036], CHZ[.23020881], DOGE[.37172834], ETH[0.00000011], ETHW[0.00060542], FTT[25.04035256], LTC[.00200875], NFT (319463160217532917/The Hill by FTX #3446)[1], NFT (365645430670818661/FTX Crypto Cup 2022 Key #4735)[1], NFT (425165752607555239/Austria Ticket Stub #1625)[1], TRX[.000006], USD[0.44], USDT[0.01721962] | Yes | |
| 05283505 | | GMT[.88791489], GST[.02317988], USD[1141.28], USDT[0.00900371] | Yes | |
| 05283508 | Contingent | AKRO[3], BAO[4], ETH[.02567914], GBP[0.00], KIN[4], LUNA2[0.67639385], LUNA2_LOCKED[1.55542999], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 05283510 | Contingent | LUNA2[0.14223296], LUNA2_LOCKED[0.33187691], LUNC[30971.5276643], USD[0.00] | | |
| 05283517 | Contingent | BCH[.0005058], DOGE-PERP[0], LUNA2[1.06898489], LUNA2_LOCKED[2.49429809], LUNC-PERP[0], USD[434.70], USD[0.05095689] | | |
| 05283519 | Contingent | LUNA2[0.15900128], LUNA2_LOCKED[0.37100299], LUNC[34622.864042], USD[5.01] | | |
| 05283521 | | TRYB[.00000001] | | |
| 05283522 | | GBP[0.00], KIN[1] | | |
| 05283523 | Contingent | LUNA2[0.00025167], LUNA2_LOCKED[0.00058725], USD[0.00], USTC[0.03562644] | | |
| 05283526 | | XRP[12.47912362] | Yes | |
| 05283529 | Contingent | LUNA2[0.48396211], LUNA2_LOCKED[1.12924494], LUNC[105383.77], USD[0.00] | | |
| 05283536 | Contingent | LUNA2[12.72967917], LUNA2_LOCKED[29.70258473], LUNC[.44], LUNC-PERP[31000], USD[1.00] | | |
| 05283541 | Contingent | LUNA2[0.46017662], LUNA2_LOCKED[1.07374547], LUNC[100204.43], USDT[0.00000190] | | |
| 05283547 | Contingent | LUNA2[19.45201465], LUNA2_LOCKED[43.77953606], USD[3.90] | Yes | |
| 05283552 | | SOL[0], TRX[.000006] | | |
| 05283556 | | DOGE[115.2948539], USD[0.00] | | |
| 05283561 | | BNB[57.09781242], USD[57534.44] | Yes | |
| 05283567 | Contingent | LUNA2[0.02432568], LUNA2_LOCKED[0.05675994], LUNC[5296.97], USDT[0.02904894] | | |
| 05283571 | | KIN[1], USD[0.00] | Yes | |
| 05283578 | Contingent | LUNA2[0.14266395], LUNA2_LOCKED[0.33288256], LUNC[31065.3764568], USD[0.01] | | |
| 05283582 | Contingent | BTC[.00000096], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007522], SHIB[599880], USD[0.67] | | |
| 05283593 | Contingent | LUNA2[4.67928692], LUNA2_LOCKED[10.91833616], LUNC[1018924.58], USD[0.00] | | |
| 05283594 | | BAO[1], ETH[.05196218], ETHW[.05196218], GBP[0.00], TRX[1], USD[0.00] | | |
| 05283596 | | FTT-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 05283598 | | RSR[1], TRX[1.000001], USDT[0.00819420] | | |
| 05283612 | | AKRO[1], GBP[0.00], KIN[2], UBXT[1], USD[5.00], XRP[309.35851236] | | |
| 05283621 | | BAO[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05283625 | Contingent | AUD[0.00], BAO[1], LUNA2[0.75182363], LUNA2_LOCKED[1.69208665], LUNC[1.47574909], TRX[1], USD[2.19] | Yes | |
| 05283640 | Contingent | LUNA2[0.11367317], LUNA2_LOCKED[0.26523739], LUNC[24752.572182], USDT[0.00000222] | | |
| 05283654 | | USD[3.64] | | |
| 05283655 | Contingent | ATOM[0.00000001], DOT[0], FTT[0.03048811], KNC[0], LUNA2_LOCKED[44.74949134], SOL[0], USDT[0] | | |
| 05283662 | Contingent | LUNA2[0.47676087], LUNA2_LOCKED[1.11244204], LUNC[103815.6844368], USD[0.00], USDT[.00654375] | | |
| 05283664 | | NEAR[.0145], USD[3.42], USDT[3.27626534] | | |
| 05283665 | | USD[0.04] | Yes | |
| 05283666 | | USD[0.57] | | |
| 05283685 | | BTC[0.40010000], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], USD[15815.18], USDT[0], XRP[0] | | |
| 05283696 | Contingent | LUNA2[0.12916917], LUNA2_LOCKED[0.30139474], LUNC[28126.86], USDT[0.79188834] | | |
| 05283698 | | USD[97.08] | | |
| 05283709 | | GBP[0.00], MANA[5.4495393], USD[0.00], XRP[9.22783733] | Yes | |
| 05283721 | | AUD[0.00], BAO[1], RSR[1], USD[0.00], XRP[428.185653], YFI[0] | | |
| 05283732 | Contingent | FTT[0.00000079], LUNA2[0.04092203], LUNA2_LOCKED[0.09548475], USD[0.00], USDT[0] | | |
| 05283737 | | DOGE[1687.98892141], KIN[1], USD[0.00] | Yes | |
| 05283771 | | 0 | | |
| 05283779 | | USD[0.02] | | |
| 05283785 | Contingent | AKRO[1], BAO[6], ETH[.00000041], ETHW[.00000041], GBP[0.00], KIN[3], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.08768878], NFT [323949938033653470/Belgium Ticket Stub #899][1], NFT [334975260163738843/Netherlands Ticket Stub #993][1], SHIBI46.96342729], UBXT[1], USD[100.22] | Yes | |
| 05283792 | Contingent | LUNA2[0.42112807], LUNA2_LOCKED[0.98263218], LUNC[91701.526026], USD[0.01] | | |
| 05283798 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[2.15761610], LUNA2_LOCKED[5.03443758], LUNC[469825.45], SOL-PERP[0], TRX-PERP[0], USDI-75.35], USTC-PERP[0], XMR-PERP[0] | | |
| 05283803 | Contingent | LUNA2[1.13106269], LUNA2_LOCKED[2.63914629], LUNC[246291.28367], USD[0.00] | | |
| 05283823 | Contingent | BTC[.00087], BTC-PERP[0], LUNA2[0.26702684], LUNA2_LOCKED[0.62306264], LUNC[58145.658542], USD[0.02] | | |
| 05283824 | Contingent | ARKK[.10459104], BTC[.00010092], DOGE[22.90515813], DOGE-PERP[20], ETH[.00424631], ETHW[.00424631], GOOGL[.0265622], KIN[1], LUNA2[0.04612180], LUNA2_LOCKED[0.10761753], LUNC[10051.65259522], SPY[.01181175], TRX[10.00001228], USD[0.37] | Yes | |
| 05283827 | | USDT[0.00001056] | | |
| 05283850 | Contingent | LUNA2[6.44938765], LUNA2_LOCKED[15.04857119], LUNC[1404367.74], USD[0.23] | | |
| 05283854 | | BNB[.00000001], SOL[0] | | |
| 05283860 | | BAO[1], USD[0.00], USDT[.00100432] | Yes | |
| 05283862 | Contingent | BTC[.002], LUNA2[1.18764456], LUNA2_LOCKED[2.77117064], LUNC[258612.104062], USD[7.60] | | |
| 05283867 | Contingent | LUNA2[0.86129353], LUNA2_LOCKED[2.00968490], LUNC[187548.48], TRX[.640181], USD[10.54] | | |
| 05283868 | | BTC[.00000023] | Yes | |
| 05283869 | Contingent | LUNA2[1.35405887], LUNA2_LOCKED[3.15947069], LUNC[294849.1698192], USDT[0.03977091] | | |
| 05283885 | Contingent | LUNA2[0.15963097], LUNA2_LOCKED[0.37247226], LUNC[34759.98], USD[0.00] | | |
| 05283893 | | AXS-PERP[0], USD[0.33], USDT[0] | | |
| 05283897 | Contingent | LUNA2[0.00000805], LUNA2_LOCKED[0.01090119], LUNC[1.75423487], USD[0.05] | Yes | |
| 05283900 | Contingent | BTC[.8128], LUNA2[3.03096954], LUNA2_LOCKED[7.07226227], LUNC[660000], USD[0.67], USDT[2.69613488] | | |
| 05283903 | Contingent | BTC[.037], LUNA2[6.53124038], LUNA2_LOCKED[15.2395609], LUNC[1422191.344688], USDT[81.29292239] | | |
| 05283924 | | KIN[1], USD[0.00] | Yes | |
| 05283928 | | XRP[165] | | |
| 05283932 | Contingent | LUNA2[6.69401299], LUNA2_LOCKED[15.61936366], USD[0.00], USDT[0.03899776] | | |
| 05283941 | | USDT[1.71344831] | | |
| 05283946 | | BAO[3], GBP[0.00], KIN[1], TRX[2], USD[0.00] | | |
| 05283947 | | ETH[.04985074], ETHW[.04985074], KIN[1], USD[0.00] | | |
| 05283948 | Contingent | LUNA2[0.00121478], LUNA2_LOCKED[0.00283449], LUNC[264.521958] | | |
| 05283959 | | TRX[.000066] | | |
| 05283965 | Contingent | BAO[1], DENT[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004568], USD[0.00] | | |
| 05283973 | Contingent | LUNA2[0.88627106], LUNA2_LOCKED[2.06796581], LUNC[192987.39], USD[0.00] | | |
| 05283984 | Contingent | LUNA2[3.91736442], LUNA2_LOCKED[9.14051698], LUNC[853014.35], USD[0.00], USDT[0.00000580] | | |
| 05283989 | Contingent | FTT[0.00077845], LUNA2[0], LUNA2_LOCKED[1.05152250], USD[0.01] | | |
| 05283992 | Contingent | APT[1.00207523], BNB[.03038811], DOGE[315.83010887], FTT-PERP[0], LUNA2_LOCKED[0.20668377], LUNC[19351.72884363], NFT [288783465784172964/FTX Crypto Cup 2022 Key #1675][1], NFT [295136236212162321/Austria Ticket Stub #311][1], NFT [300561036360296139/Montreal Ticket Stub #191][1], NFT [309142568450219948/Netherlands Ticket Stub #1556][1], NFT [364153669490110154/Austin Ticket Stub #339][1], NFT [395574023024172979/Japan Ticket Stub #618][1], NFT [443721449385984640/Baku Ticket Stub #1041][1], NFT [457838254022525698/France Ticket Stub #664][1], NFT [501751498490845842/The Hill by FTX #2758][1], NFT [520729420791235086/Mexico Ticket Stub #1394][1], SOL-PERP[0], USD[218.86], USDT[0.00258051] | Yes | |
| 05284001 | Contingent | LUNA2[0.84822054], LUNA2_LOCKED[1.97918128], LUNC[184701.810246], USD[0.08] | | |
| 05284012 | | ETH-PERP[0], MATIC-PERP[0], USD[2.83], XRP[.344262] | | |
| 05284015 | | APE-PERP[0], APT[0], BNB[0], BNB-PERP[0], DOT-PERP[0], ETH[1.93142611], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00004981], WAVES-PERP[0] | | |
| 05284020 | Contingent | LUNA2[0.08765028], LUNA2_LOCKED[0.20451733], LUNC[19086.034202], USDT[0.47057129] | | |
| 05284021 | Contingent | LUNA2[6.50228812], LUNA2_LOCKED[15.17200563], LUNC[1415886.92954], LUNC-PERP[1000], USD[0.02] | | |
| 05284039 | | APE[1.30501203], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05284048 | | ANC[371.96608687], BAO[1], DOT[4.56780512], TRX[1], UBXT[1], USD[0.00], XRP[233.89884868] | Yes | |
| 05284049 | | USDT[0.00153904] | | |
| 05284051 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009082], USD[0.01] | | |
| 05284053 | | BNB[0], DOGE[0], MATIC[0], SOL[0] | | |
| 05284056 | Contingent | BNB[.00442838], LUNA2[0.03462088], LUNA2_LOCKED[0.08078205], USD[0.00], USDT[0.00000259] | | |
| 05284059 | Contingent | LUNA2[0.04764748], LUNA2_LOCKED[0.11117746], LUNC[10375.34], USD[1.98] | | |
| 05284063 | | SOL[0], TRX[.001555], USD[0.25] | | |
| 05284068 | Contingent | LUNA2[0], LUNA2_LOCKED[3.61398705], USD[0.00], USDT[0.00000180] | | |
| 05284069 | | USD[0.00] | | |
| 05284078 | | LUNA2[4.26709917], LUNA2_LOCKED[9.95656475], LUNC[929169.83], USD[4.35] | | |
| 05284079 | Contingent | LUNA2[7.58900547], LUNA2_LOCKED[17.66616794], LUNC[1652521.92533715], USD[0.02] | Yes | |
| 05284092 | | GBP[2781.26], USD[1.57] | | |
| 05284111 | Contingent | BTC[.00002589], LUNA2[0.92874142], LUNA2_LOCKED[2.16706331], LUNC[202235.4], USD[0.00] | | |
| 05284115 | | GBP[250.00] | | |
| 05284125 | | 0 | | |
| 05284135 | Contingent | 1INCH[.9998], ALGO[2], ANC[3.9992], BTC[.0004], CEL[1.9996], DFL[79.984], DOGE[57], DOT[.09998], EDEN[9.998], ETHW[.5], FTM[2.9994], GALA[9.998], GMT[.9998], GST[.29994], IMX[.9998], LUNA2[1.30440975], LUNA2_LOCKED[3.04362274], LUNC[101000.768702], MANA[.9998], MTA[5.9988], NEAR[.19998], SAND[1], SHIB[200000], STG[.9998], TRX[12.9974], USD[1.61], USTC[118.9876], WFLOW[.9998] | | |
| 05284139 | | NFT (572621001559199102/FTX Crypto Cup 2022 Key #9692)[1], USD[0.00] | | |
| 05284141 | Contingent | BTC[0], CAKE-PERP[0], FTT[0.34550946], GST[.17799686], GST-PERP[0], NFT (293096902710744074/Singapore Ticket Stub #364)[1], NFT (294128270171226971/Mexico Ticket Stub #436)[1], NFT (294699277813691362/France Ticket Stub #144)[1], NFT (342279310651253279/Netherlands Ticket Stub #392)[1], NFT (413076878576979446/Baku Ticket Stub #2191)[1], NFT (438773179321188983/FTX Crypto Cup 2022 Key #695)[1], NFT (462501743451073621/Hungary Ticket Stub #265)[1], NFT (471654187862279763/Monza Ticket Stub #549)[1], NFT (514382941149424134/The Hill by FTX #2092)[1], NFT (521516700969149030/Austria Ticket Stub #603)[1], NFT (541914641763258916/Austin Ticket Stub #636)[1], SOL-PERP[0], USD[0.42] | Yes | |
| 05284142 | Contingent | LUNA2[0.67911822], LUNA2_LOCKED[1.52845256], LUNC[147952.37096881], USD[0.00] | Yes | |
| 05284145 | Contingent | BTC[0], ETH[0], FTT[0.00001707], LUNA2_LOCKED[0.00000001], LUNC[.00098], NFT (562696573535839323/FTX Crypto Cup 2022 Key #20424)[1], TRX[.011748], USDT[0.00251255] | Yes | |
| 05284146 | | AKRO[1], BAO[5], BTC[.13176563], CHZ[1], ETH[.91916205], ETHW[.7356267], GMT[32.62657498], GST[626.06191864], KIN[2], NFT (370874962759233588/The Hill by FTX #10954)[1], RSR[2], TRX[1.000778], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05284151 | | USD[0.41], USDT[0.00964168] | | |
| 05284157 | | MATIC[6], USD[0.00], USDT[0.15384896], XRP[222] | | |
| 05284158 | Contingent | LUNA2[0.00445938], LUNA2_LOCKED[0.01040522], USD[0.01], USTC[.631247] | | |
| 05284162 | Contingent | LUNA2[0.19567249], LUNA2_LOCKED[0.45656914], LUNC[42608.096676], USDT[0.00001180] | | |
| 05284164 | | HT[10], ICP-PERP[4101], USD[66738.34], USDT[0] | | |
| 05284169 | | GAL[4.35601341], GBP[0.00], KIN[2], USD[0.00], XRP[39.53251301] | | |
| 05284176 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[.00798], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00009468], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[.0008], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[.00836646], SOL-PERP[0], THETA-PERP[0], TRX[.001718], USD[0.01], USDT[0.00099305], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05284182 | | SOL[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 05284184 | | USDT[.169879] | | |
| 05284185 | | AKRO[1], BAO[1], USD[0.00] | | |
| 05284191 | | FTT[0.00703859], USD[1.26], USDT[0] | | |
| 05284198 | | BAO[77024.80081645], DOT[3.15964088], USD[0.00] | | |
| 05284222 | | BTC[0], DENT[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 05284228 | Contingent, Disputed | USD[0.20], USDT[0], USTC-PERP[0] | | |
| 05284237 | Contingent | LUNA2[6.48703881], LUNA2_LOCKED[15.13642391], LUNC[1412566.36], USD[-2.38] | | |
| 05284242 | Contingent | LUNA2[0.31619084], LUNA2_LOCKED[0.73777863], LUNC[68858.76797866], USD[0.34] | | |
| 05284244 | | ANC[147.20562376], BAO[1], GBP[0.00], KIN[1] | Yes | |
| 05284251 | Contingent | ETH[.041], LUNA2[0.94021010], LUNA2_LOCKED[2.19382358], USD[0.95] | | |
| 05284254 | Contingent | GBP[0.00], LUNA2[0.32643028], LUNA2_LOCKED[0.76167065], USDT[0] | | |
| 05284273 | Contingent | BTC-PERP[.0009], LUNA2[0.19992363], LUNA2_LOCKED[0.46648847], LUNC[43533.7915], USD[0.91] | | |
| 05284278 | Contingent | LUNA2[9.28463176], LUNA2_LOCKED[21.66414078], LUNC[2021748.113726], USD[0.09], XRP[.00000001] | | |
| 05284282 | Contingent | AUD[7.23], BAO[1], LUNA2[0.05601001], LUNA2_LOCKED[0.13069002], LUNC[12590.24411062], USD[0.00], USDT[0] | Yes | |
| 05284293 | Contingent | LUNA2[0.07767447], LUNA2_LOCKED[0.18124043], LUNC[16913.78], USD[0.09] | | |
| 05284303 | | BAO[1], KIN[1], USD[0.00] | | |
| 05284313 | | ETH-PERP[0], USD[-1.11], USDT[1.22555919] | | |
| 05284325 | Contingent | ETC-PERP[0], LUNA2[0.33066622], LUNA2_LOCKED[0.77155452], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05284331 | Contingent | AMZN[.26296639], AMZNPRE[0], ANC[0], BAO[3], GBP[0.00], KIN[8], SOL[0], USD[0.00] | Yes | |
| 05284333 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004394], USDT[0] | | |
| 05284343 | Contingent | BTT[10000000], LUNA2[0.25776670], LUNA2_LOCKED[0.60145563], LUNC[56129.241906], TRX[.000778], USD[0.35], USDT[0.01749085] | | |
| 05284347 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[514.25], XRP[227], XRP-PERP[0] | | |
| 05284350 | | USDT[0] | | |
| 05284359 | | FTT[63], USD[0.20], USDT[.0010265] | | |
| 05284369 | | BAO[2], CEL[95.86887975], GBP[0.00], USD[0.02] | Yes | |
| 05284373 | | BNB[0], BTC[0], CHZ[0], ETH[0], KNC[0], LTC[0.00878084], SOL[0], STMX[0], TRX[0.00000092], USDT[0.00000012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05284374 | | DENT[1], USD[0.00] | | |
| 05284383 | | USD[0.01] | | |
| 05284389 | Contingent | LUNA2[0.09798995], LUNA2_LOCKED[0.22864323], LUNC[21337.52], USDT[0.00000415] | | |
| 05284392 | Contingent | LUNA2[0.81298254], LUNA2_LOCKED[1.89695926], LUNC[177028.66], USDT[0.00000313] | | |
| 05284393 | | BTC[.0000012], USD[0.00], USDT[0.00012907] | | |
| 05284404 | | AKRO[1], DENT[2], GBP[0.00], TRX[1], USD[0.00] | | |
| 05284407 | | USD[0.03] | | Yes |
| 05284412 | Contingent | AAVE-PERP[0], ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00609718], FXS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042298], TRU-PERP[0], TRX[.001624], USD[857.33], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05284413 | | BTC[0.00031120], GMT[0], GMT-PERP[0], GST[147.55123914], SOL-PERP[0], TRX[.00078], USD[2.91], USDT[0.37354642] | | |
| 05284415 | Contingent | LUNA2[0.69199748], LUNA2_LOCKED[1.61466079], LUNC[150683.90892], USD[0.00] | | |
| 05284428 | | USD[50.01] | | |
| 05284430 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009766], USD[195.09] | | |
| 05284435 | Contingent | LUNA2[0.67893979], LUNA2_LOCKED[1.58419285], LUNC[147840.57], USD[0.00] | | |
| 05284437 | Contingent | LUNA2[6.90486035], LUNA2_LOCKED[16.11134083], LUNC[1503547.88], USD[106.09] | | |
| 05284447 | | USDT[.8830677] | | |
| 05284448 | Contingent | BAO[1], BTC[0.01242125], ETH[.10687378], ETHW[.10578625], KIN[1], LUNA2[0.00353225], LUNA2_LOCKED[0.00824193], USD[1583.83], USTC[.5000834], USTC-PERP[0] | | Yes |
| 05284453 | | HT[299.969695], SUN[177508.17645975], TRX[317176], USD[0.92] | | |
| 05284471 | | USD[70.00] | | |
| 05284474 | | USDT[.2676452] | | |
| 05284494 | Contingent | LUNA2[2.83324188], LUNA2_LOCKED[6.61089774], LUNC[616944.38644], USD[0.00] | | |
| 05284500 | | BAO[1], USD[0.00], XRP[745.14042219] | | |
| 05284503 | | USD[0.00] | | |
| 05284511 | Contingent | BTC-PERP[.002], LUNA2[0.91764953], LUNA2_LOCKED[2.14118224], USD[-13.55] | | |
| 05284521 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006326], USD[0.23] | | |
| 05284527 | Contingent | LUNA2[0.83051491], LUNA2_LOCKED[1.93786814], LUNC[180846.372054], USD[0.00] | | |
| 05284528 | | ACB[2.0113555], BAO[60835.52420206], BB[1.004706], CRON[1.298651], ETHE[1.17849359], GALA[.08343069], KIN[482828.96245855], MTA[43.86238471], NOK[.6708245], SPY[.02365494], TSLA[.05789739], USD[13.39], WNDR[6.97456809] | | Yes |
| 05284535 | | SOL[0], TRX[.000001], USD[0.00] | | |
| 05284541 | Contingent | LUNA2[0.56823992], LUNA2_LOCKED[1.32589315], LUNC[123735.44], USD[0.46], USDT[0.00000050], YFI[.002] | | |
| 05284547 | | GBP[0.01], USD[0.00] | | |
| 05284554 | | TRX[.001559], USDT[0.36347627] | | |
| 05284568 | | KIN[1], USD[0.00] | | |
| 05284592 | | ANC[56.78601383], BAO[1], USD[0.00] | | |
| 05284601 | | USD[6.49] | | |
| 05284602 | Contingent | LUNA2[0.71363610], LUNA2_LOCKED[1.66515091], LUNC[155395.76463], USD[0.00], USDT[0.06283845] | | |
| 05284614 | Contingent | BTC[.0708], LUNA2[0.42751820], LUNA2_LOCKED[0.99754248], LUNC[93092.99], USD[2.35], USDT[13.66971705] | | |
| 05284615 | | BTC-PERP[0], ETH-PERP[0], USD[138.66] | | |
| 05284630 | Contingent | LUNA2[1.51820227], LUNA2_LOCKED[3.54247196], LUNC[284443.1], USDT[.0604461], USTC[30] | | |
| 05284634 | | RNDR[1148.07034], USD[0.74] | | |
| 05284642 | Contingent, Disputed | AKRO[6], AVAX[.00129891], BAO[26], BNB[.00058898], DENT[8], KIN[26], MATIC[.0012169], NFT [323240133448420738/The Hill by FTX #32681][1], NFT [373423583979049766/FTX Crypto Cup 2022 Key #6274][1], RSR[3], TRX[0], UBXT[8], USD[0.00], USDT[0] | | |
| 05284650 | | USD[0.00], USDT[0] | | |
| 05284656 | Contingent | APE[1.09254338], BAO[2], GBP[0.00], KIN[2], USD[0.00] | | Yes |
| 05284660 | Contingent | AKRO[1], AUD[0.00], AVAX[3.1], BTC[.0079], ETH[.38746795], ETHW[.38746795], LUNA2[1.48429864], LUNA2_LOCKED[3.44686136], LUNC[323368.60735004], MATIC[260.10687077], USD[0.18] | | |
| 05284665 | | ETH[.000917], ETHW[.000917], USD[0.40], XRP[478] | | |
| 05284680 | | GBP[4.47], KIN[1], USD[8.21] | | |
| 05284691 | | AVAX[0], BNB[0], TRX[0], USDT[.07217524] | | |
| 05284704 | Contingent | BAO[1], ETH[0.00059573], ETHW[0.00059573], LUNA2[3.11172835], LUNA2_LOCKED[7.00338886], LUNC[677919.62550183], UBXT[1], USD[1.42] | | Yes |
| 05284708 | Contingent | AKRO[5], BAO[86], BTC[.00122603], DENT[4], FRONT[1], GMT[0], GST[.34736498], KIN[115], RSR[2], SOL[.00018085], TRX[4.001582], UBXT[3], USD[659.71], USDT[0.00006544] | | Yes |
| 05284715 | | BTC[0.05067560], ETH[0.62134209], ETHW[.5818942], FTT[10], GALA[24186.3419], USD[2607.87] | | |
| 05284735 | Contingent | LUNA2[22043414], LUNA2_LOCKED[0.51434634], LUNC[48000] | | |
| 05284757 | | ATOM[.00000929], BAO[1], GBP[0.00], KIN[1], USD[0.40] | | Yes |
| 05284763 | | AKRO[2], ALPHA[18.01717113], BAO[3], BNB[.00679367], DENT[6], DOGE[1], GRT[1], HXRO[1], KIN[3], MATIC[8394.96226052], RSR[2], SXP[1], TRU[1], TRX[341.21949959], UBXT[5], USD[0.00], USDT[28931.94980873] | | Yes |
| 05284776 | Contingent | LUNA2[1.38771471], LUNA2_LOCKED[3.23800099], LUNC[302177.8], USD[0.38] | | |
| 05284784 | | BTC[0], USD[0.05], XRP[.029528] | | |
| 05284789 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[-100], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2-1230[0.00000001], LUNA2-PERP[0], LUNC[.00000000], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[-35], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[4889.64], USTC-PERP[0], XLM-PERP[0], YFII-PERP[-0.50000000] | | |
| 05284791 | Contingent | BTC[.0032], LUNA2[2.01504632], LUNA2_LOCKED[4.70177476], LUNC[438780.58], USD[25.01], USDT[49.90790993] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05284803 | Contingent | LUNA2[1.46667505], LUNA2_LOCKED[3.42224178], LUNC[319371.58], USD[0.00] | | |
| 05284806 | Contingent | LUNA2[1.48096968], LUNA2_LOCKED[3.45559592], LUNC[322484.2663455], USD[0.07] | | |
| 05284822 | Contingent | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000] | | |
| 05284826 | Contingent | LUNA2[10.38538207], LUNA2_LOCKED[24.23255815], LUNC[2261438.81], USD[0.00] | | |
| 05284828 | Contingent | LUNA2[0.28931982], LUNA2_LOCKED[0.67507958], USD[2.08] | | |
| 05284829 | Contingent | LUNA2[0.57003555], LUNA2_LOCKED[1.33008295], LUNC[124126.4414943], USD[270.00] | | |
| 05284834 | | APT[0], BAO[1], BTC[0], DENT[2], FTT[16.16102313], KIN[1], NFT [400031085793825035/FTX Crypto Cup 2022 Key #19815)[1], NFT [406264387066967082/The Hill by FTX #21790)[1], TRX[0.00002500], USD[0.00], USDT[0.00000015] | Yes | |
| 05284835 | | USD[0.01], USDT[0.00126732] | Yes | |
| 05284842 | | AKRO[7], AUD[177.26], AVAX[2.00601822], BAO[17], BTC[.12027861], DENT[10], DOGE[2140.41958912], FIDA[1], FXS[5.78825317], KIN[15], LINK[.0006529], LTC[1.02461702], MANA[337.52195327], MATIC[30.76792794], NEAR[5.21059728], RSR[1], SAND[158.87908111], SHIB[11.10077264], SOL[61.73682523], SUSHI[124.6616157], TRX[99], UBXT[33], XRP[5.94300238] | Yes | |
| 05284843 | | USD[0.00] | | |
| 05284852 | | USD[0.00] | | |
| 05284863 | | 0 | | |
| 05284864 | Contingent | ANC[52.87465901], AURY[3.32855736], CONV[6272.21347609], COPE[188.61940135], DENT[1], GBP[4.82], GMT[17.56223412], KIN[2], LINA[748.85304447], LUNA2[0.14943217], LUNA2_LOCKED[0.34855765], LUNC[33739.96195498], REAL[4.04982871], USD[0.04] | Yes | |
| 05284873 | Contingent | LUNA2[0], LUNA2_LOCKED[2.26821596], USD[0.01] | Yes | |
| 05284882 | | BAO[2], BTC[.00027819], ETH[.01107056], ETHW[2.55687323], GBP[0.00] | | |
| 05284887 | | DENT[1], GBP[47.70], USD[0.01] | | |
| 05284901 | | USD[0.01] | | |
| 05284909 | Contingent | LUNA2[1.25606761], LUNA2_LOCKED[2.93082443], LUNC[273511.367918], USD[0.00] | | |
| 05284911 | Contingent | AKRO[3.98100469], ATLAS[16.43534087], BAO[708.82168971], BTC-PERP[0], CONV[17.41097886], DENT[34.154773], ETH-PERP[0], ETHW[.01852005], FTT-PERP[0], KIN[4], LINA[6.36473916], LINK[.24965352], LTC[.2471624], LUNA2[0.35849144], LUNA2_LOCKED[0.83470988], LUNC[27741.16143844], MNGO[.65448611], ORBS[.24214359], PRISM[3.16691265], RSR[46.72058017], SHIB[102021.98606007], SPA[3.7330298], TRU[11.25388518], TRX[.00060905], UBXT[1.65606738], USD[108.42], USDT-PERP[0], USTC[33.48147837], USTC-PERP[0] | | |
| 05284920 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ANC[.4536], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.006746], LUNC-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.001074], UNI-PERP[0], USD[0.00], USDT[0.11974946], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05284928 | | BRZ[100], USD[0.00] | | |
| 05284939 | Contingent | LUNA2[1.58322299], LUNA2_LOCKED[3.69418698], LUNC[95547.48], USD[50.11], USTC[162] | | |
| 05284941 | Contingent | LUNA2[19.84563785], LUNA2_LOCKED[46.30648831], LUNC[4321429.423962], USD[0.00] | | |
| 05284957 | | AKRO[1], KIN[1], ETH[0], USD[0.00] | | |
| 05284966 | | GMT[35.59315806], GST[.09185276], NFT [397009246494467781/The Hill by FTX #9635)[1], NFT [411733874042024413/Singapore Ticket Stub #1288)[1], NFT [415912337179810103/Belgium Ticket Stub #1304)[1], NFT [477168311057357624/Netherlands Ticket Stub #1179)[1], NFT [505852481097396340/Montreal Ticket Stub #1358)[1], NFT [544694977843477113/Japan Ticket Stub #479)[1], NFT [569245367223565463/Mexico Ticket Stub #1603)[1], SOL[1.71966126], USD[889.13], USDT[216.01779362] | Yes | |
| 05284981 | Contingent | LUNA2[0.00871155], LUNA2_LOCKED[0.02032696], LUNC[1896.96], USD[0.00] | | |
| 05284995 | Contingent | LUNA2[18.52621196], LUNA2_LOCKED[43.22782792], LUNC[4034121.66], USD[0.00] | | |
| 05284996 | | USD[345.93] | | |
| 05284997 | | USDT[0.30465514] | | |
| 05285006 | | USD[0.00], USDT[4.98990855] | | |
| 05285020 | | USD[0.00], USDT[961.32] | | |
| 05285024 | | BAO[1], MATIC[23.09162565], USD[0.00] | Yes | |
| 05285044 | | BTC[.00999952], ETH[.0984703], USD[1.32] | | |
| 05285047 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007598], USD[19.77], XRP[.61412] | | |
| 05285050 | | BTC-PERP[0], CAKE-PERP[0], CHF[0.00], ETH-PERP[.063], EUR[30.38], USD[-153.80], USDT[334.06026554], XRP-PERP[0] | | |
| 05285061 | | POLIS[696.9877], USD[0.33], USDT[0.00132633] | | |
| 05285063 | Contingent | LUNA2[0.39171281], LUNA2_LOCKED[0.91399656], LUNC[85296.29], USD[29.90] | | |
| 05285067 | Contingent | LUNA2[1.14789624], LUNA2_LOCKED[2.67842458], LUNC[249956.824976], USD[0.00] | | |
| 05285068 | | GST[15] | | |
| 05285071 | | BAO[1], SOL[.00422638], USD[0.00], USDT[37.52664317] | | |
| 05285073 | Contingent | LUNA2[0.54935820], LUNA2_LOCKED[1.28183581], USD[2.68], USDT[17.48373346] | | |
| 05285074 | | USD[0.68], USDT[0] | | |
| 05285086 | Contingent | LUNA2[1.20717976], LUNA2_LOCKED[2.81675279], LUNC[262865.936296], TONCOIN[.07208148], USD[0.11] | | |
| 05285088 | Contingent | BAO[1], BNB[.000013], ETH[.00002755], ETHW[3.05121173], HOLY[1.02479049], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00613233], TRX[.000958], USD[0.06], USDT[6.64649483] | Yes | |
| 05285094 | | XRP[349] | | |
| 05285100 | | AKRO[4], BAO[19], BTC[0.00042430], DENT[1], ETH[0.00000019], ETHW[.0000021], FTT[.42223615], KIN[11], RSR[1], SHIB[1018330.26942094], UBXT[1], USD[0.00], USDT[0.00019500], XRP[0] | Yes | |
| 05285105 | | CRO[57.75296507], DENT[1], KIN[1], SAND[7.390699], USD[0.00], XRP[59.11789305] | | |
| 05285119 | Contingent | LUNA2[0.56426664], LUNA2_LOCKED[1.31662217], LUNC[122870.250216], USD[0.00] | | |
| 05285131 | | AKRO[2.55094318], ANC[0], BAO[3], BNB[0], BTC[0], CEL[12.13658345], DENT[0], DOGE[102.79609164], DYDX[0], FTT[0], GODS[0], KIN[10], RSR[1], RUNE[0], SOL[0], TRX[3.11084273], USD[0.00] | Yes | |
| 05285135 | Contingent | LUNA2[0.70760215], LUNA2_LOCKED[1.65107169], LUNC[154081.858826], USD[0.00] | | |
| 05285144 | Contingent | LUNA2[0.26836622], LUNA2_LOCKED[0.62618785], LUNC[58437.31], USDT[0.00000015] | | |
| 05285151 | Contingent | LUNA2[0.73647972], LUNA2_LOCKED[1.71845268], LUNC[160370.01], USD[0.00], USDT[0.23687260] | | |
| 05285163 | Contingent | DOGE[11885.8314], GMT[477.9044], GST[253.3], LUNA2[29.8591436], LUNA2_LOCKED[69.67133508], LUNC[6501891.384754], SHIB[44891020], USD[0.44] | | |
| 05285169 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05285178 | | DENT[1], KIN[1], USD[0.01], USDT[0.08136042] | Yes | |
| 05285183 | | ETH[.00000001] | | |
| 05285189 | Contingent | ANC[0.01], AUD[0.01], LUNA2[12.9396428], LUNA2_LOCKED[30.19249986], USD[0.00], XRP[0] | | |
| 05285199 | Contingent | LUNA2[1.51211901], LUNA2_LOCKED[3.52827771], LUNC[329267.1], USD[0.02] | | |
| 05285208 | | GBP[0.00], USDT[0] | | |
| 05285209 | Contingent | LUNA2[2.5315902], LUNA2_LOCKED[5.90704380], LUNC[.096126], USD[0.00], USDT[251.25972217] | | |
| 05285224 | Contingent | LUNA2[0.26471202], LUNA2_LOCKED[0.61766138], LUNC[57641.6], USD[0.00] | | |
| 05285226 | | BAO[1], GBP[0.00], KIN[1], RSR[1], TRX[1], USD[0.00], XRP[168.80316353] | Yes | |
| 05285235 | | USD[0.00] | | |
| 05285245 | Contingent | LUNA2[0.04694053], LUNA2_LOCKED[0.10952791], LUNC[10221.4], USDT[0.00031175] | | |
| 05285256 | Contingent | LUNA2[0.14019645], LUNA2_LOCKED[0.32712506], LUNC[30528.073164], TRX[.000778], USDT[17.85500188] | | |
| 05285273 | Contingent | LUNA2[0.04679050], LUNA2_LOCKED[0.10917783], LUNC[10188.73], TRX[.001554], USDT[0] | | |
| 05285275 | | GST[28.37] | | |
| 05285281 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094124], USD[0.68], USDT[0.40964080] | | |
| 05285282 | | AUD[0.36], DENT[1], KIN[4] | Yes | |
| 05285284 | | SHIB[886230.50900916], USD[0.01] | Yes | |
| 05285285 | Contingent | BTC[.0001], LUNA2[3.75925081], LUNA2_LOCKED[8.77158522], LUNC[818584.77875], USD[0.01] | | |
| 05285294 | | USD[9.50] | | |
| 05285295 | | ATOMBULL[34945], BNBBULL[.0096], BTC[-0.00265589], BULL[.0086], DOGE[.9374], DOGEBULL[.5076], ETCBULL[8.954], ETHBULL[.005926], GALA[9.928], MTA[.9644], TRX[12.01054], USD[61.05], USDT[0.68339541], XRPBULL[.8744] | | |
| 05285298 | Contingent | LUNA2[0.18883886], LUNA2_LOCKED[0.44062401], USD[0.00], USDT[0] | | |
| 05285307 | Contingent | LUNA2[1.18061064], LUNA2_LOCKED[2.75475817], LUNC[257080.453624], TRX[.000003], USDT[0.01764754] | | |
| 05285315 | Contingent | LTC[.01], LUNA2[0.48940718], LUNA2_LOCKED[1.14195009], LUNC[106569.4443], MAPS[50], USDT[0.28190559] | | |
| 05285320 | | USD[0.00] | Yes | |
| 05285322 | Contingent | LUNA2[3.34726502], LUNA2_LOCKED[7.81028505], LUNC[728874.006116], LUNC-PERP[0], USD[-33.05] | | |
| 05285328 | | AXS[.097074], AXS-PERP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 05285331 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009864], USD[0.00], USDT[0.00000001] | | |
| 05285335 | | FTT[.0887914], USD[124.56] | | |
| 05285338 | | DOGE[35], ETH[.00018339], ETHW[.00018339], THETABULL[1166.09968137], USD[0.33], USDT[0.00001550] | | |
| 05285344 | | AKRO[1], BAO[1], USD[0.00], USDT[0] | Yes | |
| 05285354 | Contingent | FTT[9.8], LINKBULL[658665.9], LTCBULL[14814.80820814], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007206], MATICBULL[152391.48], USD[0.03], USDT[0.00000001], XRPBULL[108979.2] | | |
| 05285366 | | ETH[.0351126], ETHW[.0351126], GBP[0.13], KIN[1], UBXT[1], USD[0.00] | | |
| 05285378 | | ETH[.03376233], ETHW[.0333987] | Yes | |
| 05285401 | | BTC[0.00004157], FTT[0.06010572], USD[0.00], ZIL-PERP[0] | Yes | |
| 05285409 | Contingent | LUNA2[0.38286611], LUNA2_LOCKED[0.89335426], LUNC[83369.902684], USDT[0.00069957] | | |
| 05285413 | | NFT (347847830914039460/The Hill by FTX #14499)[1], NFT (555978942511612015/FTX Crypto Cup 2022 Key #7489)[1] | | |
| 05285421 | Contingent | ETH[.00100076], ETHW[.001], LUNA2[2.37572081], LUNA2_LOCKED[5.53950258], LUNC[517318.21864371], USD[0.13] | Yes | |
| 05285425 | | TRX[.001554], TSLA[.25], USD[0.67] | | |
| 05285439 | | USD[10.00] | | |
| 05285448 | | AMZN[.00000008], AMZNPRE[0], GBP[0.00], USD[0.01], USDT[0.00000001] | Yes | |
| 05285449 | | TRX[.000778] | | |
| 05285451 | | USD[0.00], USDT[331.70641573] | Yes | |
| 05285464 | | 0 | | |
| 05285468 | Contingent | LUNA2[0.04041292], LUNA2_LOCKED[0.09429683], LUNC[8800] | | |
| 05285484 | Contingent | LUNA2[0.38609146], LUNA2_LOCKED[0.90088009], LUNC[84072.23], USD[0.00], USDT[0.06802064] | | |
| 05285486 | | APE[.08771283], BNB[.00022433], BNB-PERP[0], BTC[.00002322], BTC-PERP[0], ENS-PERP[0], ETH[.00076876], ETH-PERP[0], ETHW[.00057121], FTT[.22028661], GMT-PERP[0], OP-PERP[0], SOL[0.00717577], SOL-PERP[0], USD[-0.31], USDT[0.68506830] | Yes | |
| 05285494 | Contingent | BTC[.00000177], LUNA2_LOCKED[4.37457237], USD[0.00] | | |
| 05285500 | | BAO[235918.90588421], BTT[54206596.97365379], DOT[8.463754], KIN[1203881.81200248], TRX[1], USD[0.00] | Yes | |
| 05285512 | | USDT[1.03567879] | | |
| 05285517 | Contingent | LUNA2[1.96759785], LUNA2_LOCKED[4.59106166], LUNC[277724.9922237], USD[10.00], USTC[97.98138] | | |
| 05285531 | | USD[0.02] | | |
| 05285552 | | CEL[0] | | |
| 05285563 | | BAT[1], DENT[1], KIN[1], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 05285564 | | USD[1010.00] | | |
| 05285583 | Contingent | LUNA2[0.50264880], LUNA2_LOCKED[1.17284720], LUNC[109452.835054], USD[0.00] | | |
| 05285584 | | BAO[2], BTC[0], DENT[1], GBP[0.71], KIN[4], RSR[2], TRX[1], UBXT[1], USD[1.48], USDT[0.77638496], XRP[485.63081007] | | |
| 05285585 | | USD[50.01] | | |
| 05285588 | | DOGE-PERP[0], EURT[99.98], USD[0.09], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05285607 | Contingent | LUNA2[0.74419857], LUNA2_LOCKED[1.73646334], LUNC[162050.806668], USD[4.85] | | |
| 05285609 | | ETH[0] | | |
| 05285611 | | ETH[0], SOL[.00007005], USD[0.00] | | |
| 05285619 | Contingent | LUNA2[0.61941747], LUNA2_LOCKED[1.44530744], USD[0.00] | | |
| 05285633 | Contingent | AKRO[1], AUD[14.39], BAO[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00309024], USD[103.35], XRP[.76938106] | Yes | |
| 05285635 | Contingent | LUNA2[80351342], LUNA2_LOCKED[1.87486465], SAND[62.99392], USD[60.35], USDT[0] | | |
| 05285639 | | GBP[0.00], KIN[1], USD[0.00], USDT[0.01704482] | Yes | |
| 05285650 | | TRX[.015627], USDT[.6192] | | |
| 05285652 | Contingent | BTT[2608695.65217391], DENT[1], ETH[0.02607823], ETHW[0.02607823], KIN[1], KSOS[16778.83786438], LUNA2[0], LUNA2_LOCKED[0.81164207], SHIB[4831138.09128647], SOL[0.24681406], SOS[27579005.63885878], SPELL[6217.37356644], USD[0.00] | | |
| 05285657 | | GBP[0.05], KIN[2], USD[0.00] | Yes | |
| 05285658 | Contingent | LUNA2[0.69129872], LUNA2_LOCKED[1.61303036], LUNC[150531.7535316], USD[0.04] | | |
| 05285673 | Contingent | LUNA2[181.0979757], LUNA2_LOCKED[422.5619432], USTC[23635.293756] | | |
| 05285674 | Contingent | LUNA2[7.60877800], LUNA2_LOCKED[17.75381535], LUNC[1656827.43], USD[500.34] | | |
| 05285681 | | USD[0.00] | | |
| 05285683 | Contingent | LUNA2[0.69354172], LUNA2_LOCKED[1.61826401], LUNC[151020.17], USDT[0.28865167] | | |
| 05285688 | | ETH[0], TRX[0.00001200], USDT[0] | | |
| 05285690 | Contingent | FTT[0.00250860], LUNA2[4.53301835], LUNA2_LOCKED[10.57704282], LUNC[987074.29], USD[0.00], USTC-PERP[0] | | |
| 05285709 | Contingent | LUNA2[1.0428305], LUNA2_LOCKED[2.43327116], LUNC[227078.5368789], USDT[.0664564] | | |
| 05285716 | | BNB[0], ETH[0], LTC[0.00100704], NFT [315607261709238844/The Hilt by FTX #17950][1], SOL[0.24943651], TRX[0.01025774], USD[0.31], USDT[3.82213551] | | SOL[.245642], TRX[.010195], USD[0.31], USDT[3.806291] |
| 05285718 | Contingent | LUNA2[0.02118035], LUNA2_LOCKED[0.04942083], LUNC[4681.27783851], USD[0.00] | Yes | |
| 05285722 | Contingent | LUNA2[0.0799221], LUNA2_LOCKED[0.18198184], LUNC[16982.97], TRX[.897154], USD[0.00003303] | | |
| 05285729 | Contingent | LUNA2[0.50214660], LUNA2_LOCKED[1.17167540], LUNC[109343.48], USD[2.99] | | |
| 05285739 | | AKRO[1], ATLAS[8732.15861228], BAO[2], BTC[0], DENT[2], GBP[0.00], TRX[1], USD[0.00], USDT[0] | | |
| 05285742 | | USDT[1.10946280] | | |
| 05285744 | | AUD[0.00], BAO[3], CHZ[1], DENT[4], RSR[1], SOL[0], TRX[.00085], UBXT[1], USDT[0] | Yes | |
| 05285754 | | BTC[.0001] | | |
| 05285760 | Contingent | BAO[1], KIN[1], LUNA2[7.13866482], LUNA2_LOCKED[16.06658429], USD[0.00], ZAR[0.01] | Yes | |
| 05285781 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00366661], TRX[.000001], USD[0.00], USDT[0] | | |
| 05285786 | Contingent | LUNA2[0.99433702], LUNA2_LOCKED[2.32011971], LUNC[216518.98], USDT[0.00000167] | | |
| 05285789 | Contingent | BAND-PERP[0], BNB[7.04373683], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[8.51031928], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[32.62538167], LUNA2_LOCKED[76.12589056], LUNA2-PERP[0], LUNC[7104245.547263], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[3420.16], XRP-PERP[0] | | |
| 05285794 | | TRX[67.72861523], USD[0.00] | | |
| 05285798 | Contingent | LUNA2[0.57278665], LUNA2_LOCKED[1.33650219], LUNC[124725.5], USD[0.04], XRP[442.87645790] | | |
| 05285808 | | BAO[1], USD[0.00], USDT[99.81400159] | | |
| 05285813 | Contingent | LUNA2[0.97585279], LUNA2_LOCKED[2.27698984], LUNC[212494] | | |
| 05285814 | | AXS[26.194262], USD[1.86] | | |
| 05285822 | Contingent | LUNA2[0.27137064], LUNA2_LOCKED[0.63136784], LUNC[61115.64819245], USD[6.45] | Yes | |
| 05285825 | | XRP[499.75] | | |
| 05285830 | Contingent | KIN[1], KNC[40.48245718], LUNA2[2.02829220], LUNA2_LOCKED[4.66364830], LUNC[441664.89742501], SOL[1.92580423], TRU[1037.128122], TRX[1], USD[0.00000156], XPLA[30.44407419] | | |
| 05285836 | | USD[2000.01] | | |
| 05285844 | | ETH[.01], ETHW[.01] | | |
| 05285846 | | AKRO[5], ALPHA[1], AUD[0.00], AUDIO[1], BAO[2], BAT[1], BTT[400000000], DENT[1], GRT[1], HXRO[2], KIN[4], RSR[1], SECO[3], TOMO[1], TRU[1], TRX[2], UBXT[2] | | |
| 05285849 | Contingent | LUNA2[0.15172257], LUNA2_LOCKED[0.35401934], LUNC[32037.91], USDT[0.00000180] | | |
| 05285850 | | BAO[1], SOL[1.88785145], USD[0.00] | | |
| 05285868 | Contingent | BTC[.00033959], KIN[1], LUNA2[1.03927987], LUNA2_LOCKED[2.42498636], LUNC[226305.38], RSR[1322.43121043], USD[0.00] | | |
| 05285869 | Contingent | LUNA2[4.17113440], LUNA2_LOCKED[9.73264695], LUNC[908273.299002], USDT[.3497555] | | |
| 05285876 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[.29996], LUNA2[0.17996347], LUNA2_LOCKED[0.41991477], MATIC-PERP[0], USD[0.00], USDT[2.42898229], USTC[15.9968] | | |
| 05285879 | | USD[0.00], USDT[0.00866771] | | |
| 05285883 | | USDT[.13310422] | | |
| 05285884 | | AKRO[0], ATLAS[0.04583109], AUDIO[0], BAO[5], BTT[43.19543993], C98[0], CAD[0.00], CEL[0], DENT[2452.64319772], DFL[613.38759338], ETH[0], ETHW[0.00001314], KIN[4], MAPS[0], MATIC[0], NEXO[0], POLIS[.00027232], PRISM[0.00890939], PUNDIX[0], RAMP[.00090503], REEF[0], SHIB[0], SLP[0.00958156], SOS[6725719.23496127], SPELL[2.95109834], STMX[0], SUN[0], TRX[2], UBXT[1], YFI[.0359287] | Yes | |
| 05285887 | | CUSDT-PERP[0], ETH-PERP[-0.00100000], FTM-PERP[0], FTT-PERP[0], OP-PERP[0], SOL-PERP[-0.17000000], TRX-PERP[0], USD[15.41], USDT[0], USDT-PERP[-4], USTC-PERP[0], WAVES-PERP[-0.5], XRP-0624[0] | | |
| 05285891 | | USD[0.00] | | |
| 05285900 | | BTC[.01690145], ETH[.00050579], ETHW[.00050579], KIN[2], USD[0.00] | | |
| 05285904 | | KIN[1], USD[0.00] | | |
| 05285927 | | USD[0.00] | | |
| 05285929 | Contingent | LUNA2[17.07121395], LUNA2_LOCKED[39.83283256], LUNC[3717292.78], USDT[20.15934038] | | |
| 05285930 | Contingent | LUA[1230.6], LUNA2[0.32791364], LUNA2_LOCKED[0.76513184], LUNC[71403.887594], USD[10.14] | | |
| 05285939 | Contingent | LUNA2[0], LUNA2_LOCKED[0.62304658], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05285941 | Contingent | KIN[1], LUNA2[1.57565097], LUNA2_LOCKED[3.67651892], LUNC[343101.31601], USD[0.02], USDT[0] | | |
| 05285943 | | BAO[1], BTC[.03437605], FIDA[1], USDT[0.00024626] | | |
| 05285944 | | USD[0.00] | | |
| 05285957 | | TRX[1], USD[0.01] | | |
| 05285978 | Contingent | LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], USD[321.47] | | |
| 05285983 | Contingent | BTC[.00000013], LUNA2[0.99295061], LUNA2_LOCKED[2.23477710], LUNC[216321.76273043], USD[2.06] | Yes | |
| 05285994 | | ANC-PERP[0], APE-PERP[0], CRO-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.59], USDT[0] | | |
| 05285995 | Contingent | BTC[.00000125], LUNA2[0.10823261], LUNA2_LOCKED[0.25254277], LUNC[23567.88], USD[76.82], USDT[0.00204039] | | |
| 05285999 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001808], TRX[.000004], USD[126.02], USDT[0] | | |
| 05286001 | | GBP[50.00] | | |
| 05286004 | Contingent | FTT-PERP[0], LUNA2[0.04135776], LUNA2_LOCKED[0.09650144], LUNC[9005.74], LUNC-PERP[0], SOL[.00163696], USD[317.35] | | |
| 05286017 | | KIN[1], USD[0.00] | | |
| 05286027 | Contingent | ETH[.04847454], ETHW[.04847454], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004742], UBXT[1], USD[144.34] | | |
| 05286031 | Contingent | BTC[0.00001929], KIN[1], LUNA2[3.19582439], LUNA2_LOCKED[7.45692358], USD[0.00], USDT[0.00016583] | | |
| 05286052 | | USD[18.13] | | |
| 05286065 | Contingent | BOLSONARO2022[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.84408779], LUNA2_LOCKED[1.96953817], REEF-PERP[0], SOL[0], SOL-PERP[0], USD[0.08], USDT[0.06828273] | | |
| 05286071 | Contingent | LUNA2[4.35856979], LUNA2_LOCKED[10.16999618], LUNC[949087.74832], USD[0.35] | | |
| 05286096 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00671776], FTT-PERP[0], GST-PERP[0], ICX-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000087], USD[0.00], USDT[0.25250000], XRP-PERP[0], ZEC-PERP[0] | | |
| 05286103 | Contingent | LUNA2[1.00257129], LUNA2_LOCKED[2.33933301], LUNC[218312.01], LUNC-PERP[-180000], USD[29.35] | | |
| 05286108 | Contingent | AVAX[19.7575912], ETH[.28323538], ETH-PERP[.09], ETHW[.28323538], LUNA2[6.68918717], LUNA2_LOCKED[15.6081034], LUNC[1456584.59], USD[-26.13] | | |
| 05286109 | | SOL[.00473398], USD[0.00] | | |
| 05286111 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005322], USDT[0] | | |
| 05286119 | Contingent | GBP[0.00], LUNA2[1.20539852], LUNA2_LOCKED[2.71292151], LUNC[262607.54178267], USD[0.67] | Yes | |
| 05286122 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.00202], USDT[0] | | |
| 05286129 | Contingent | ETH[.00081237], ETHW[.00081237], LUNA2[4.10805750], LUNA2_LOCKED[9.58546750], LUNC[894538.17], USD[0.00] | | |
| 05286130 | Contingent | LUNA2[1.76629924], LUNA2_LOCKED[4.12136491], LUNC[384615.38] | | |
| 05286136 | Contingent | LUNA2[0.37311614], LUNA2_LOCKED[0.87060434], LUNC[81246.82642], USD[0.19] | | |
| 05286145 | Contingent | ETH[.001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00875], UNI-PERP[0], USD[0.80], USDT[0.29129558] | | |
| 05286158 | Contingent | LUNA2[0.00229614], LUNA2_LOCKED[0.00535766], LUNC[499.99] | | |
| 05286165 | | BTC[.00083105] | | |
| 05286174 | | ETH[.023], PEOPLE[9.756], USD[0.04] | | |
| 05286177 | Contingent | AKRO[1], BAO[3], CEL[0], ETH[0], KIN[4], LUNA2[6.54422680], LUNA2_LOCKED[14.72871674], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05286181 | Contingent | 1INCH[.90204679], AKRO[1], BADGER[3.00933546], LUNA2[0.47492735], LUNA2_LOCKED[1.09158085], LUNC[104800.72370652], USD[14.37], XRP[15.63718566] | Yes | |
| 05286185 | Contingent | LUNA2[2.25644212], LUNA2_LOCKED[5.26503161], LUNC[491345.022347], USDT[0.00248508] | | |
| 05286208 | Contingent | BTC[.00000874], DOGE[.72806368], LUNA2[2.18776017], LUNA2_LOCKED[5.10477374], SHIB[23137.39845298], USD[0.28], USDT[0.00009843], XRP[746] | | |
| 05286210 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-0107[0], LUNA2-0107351], LUNA2_LOCKED[0.00157154], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00285919], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05286212 | | AKRO[1], DENT[1], NFT [450558378201756340/Belgium Ticket Stub #339][1], USD[0.00], USDT[0] | | |
| 05286219 | | USDT[0.00000025] | | |
| 05286232 | | BAO[1], GBP[0.00], KIN[1], TRX[1], USD[0.01] | | |
| 05286234 | | SOL[0] | | |
| 05286238 | Contingent | LUNA2[0.49826036], LUNA2_LOCKED[1.13590776], LUNC[109954.50648976], USD[0.00] | Yes | |
| 05286242 | Contingent | AUDIO[1], BNB[.00006384], DENT[2], HOLY[0.00000001], SOL-PERP[0], UBXT[3], USD[-0.01], USDT[0] | Yes | |
| 05286243 | Contingent | LUNA2[2.99107413], LUNA2_LOCKED[6.97917297], LUNC[651312.69], USD[0.08] | | |
| 05286249 | Contingent | LINK[20.323765], LUNA2[2.05505160], LUNA2_LOCKED[4.79512041], LUNC[447491.8134696], USD[1.57], XRP[.505565] | | |
| 05286251 | Contingent | APE[53.79967026], BAO[1], BTC[.12736833], DENT[1], ETH[.9081879], ETHW[.9081879], KIN[1], UBXT[1], USD[0.00] | | |
| 05286254 | Contingent | ETHBEAR[4566.25], GBP[0.00], SHIB[334.92757009], USD[0.00] | Yes | |
| 05286259 | Contingent | KIN[1], TRX[328.02983308] | Yes | |
| 05286266 | | ETH-PERP[0], USD[0.03] | | |
| 05286267 | Contingent | AUD[0.00], BAO[2], BTC[.00390788], DENT[1], ETH[.00000025], ETHW[.00000025], KIN[2], LUNA2[0.53015657], LUNA2_LOCKED[1.20348009], LUNC[116495.42679], TRX[1], USD[0.01] | | |
| 05286274 | | BAO[1], USD[0.00] | Yes | |
| 05286275 | Contingent | LUNA2[6.35269481], LUNA2_LOCKED[14.82295458], LUNC[1383312.6715531], USD[50.15] | | |
| 05286279 | Contingent | LUNA2[0.70732735], LUNA2_LOCKED[1.65043048], LUNC[154022.019978], USD[0.01] | | |
| 05286281 | Contingent | LUNA2[0.04798750], LUNA2_LOCKED[0.11197084], LUNC[10449.38], USDT[0.13315177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05286294 | Contingent | LUNA2[0.19514947], LUNA2_LOCKED[0.45534878], LUNC[42494.21], USD[0.05] | | |
| 05286300 | | USDT[0] | | |
| 05286303 | Contingent | LUNA2[6.72983141], LUNA2_LOCKED[15.70293997], LUNC[1465434.96] | | |
| 05286312 | Contingent | LUNA2[2.37583369], LUNA2_LOCKED[5.54361196], LUNC[517342.79], USD[0.00], USDT[0] | | |
| 05286331 | | BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], GST-PERP[0], KLAY-PERP[0], PAXG-PERP[0], SHIT-PERP[0], USD[0.42], USDT[0] | | |
| 05286333 | Contingent | LUNA2[0.10997083], LUNA2_LOCKED[0.25659860], LUNC[23946.38], TRX[.001323], USD[0.00] | | |
| 05286352 | Contingent | ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085019], NFT [530587328599639364/FTX Crypto Cup 2022 Key #17711][1], USD[0.00], USDT[0.00011647], XRP[0] | | |
| 05286368 | Contingent | LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000] | | |
| 05286371 | | AUD[12.95], BAO[1], USD[0.00] | | |
| 05286391 | | BTC[.00046109], MXN[0.00], XRP[1.9375] | | |
| 05286398 | Contingent | LUNA2[7.96046907], LUNA2_LOCKED[18.57442783], LUNC[1733408.9], USD[0.01] | | |
| 05286414 | | FTT[.00000524], GBP[0.00], SOL[0], USD[0.00] | Yes | |
| 05286420 | | TRX[.000777], USD[1.00], USDT[8.31956771] | Yes | |
| 05286430 | | USD[0.00] | | |
| 05286433 | | BAO[1], BTC[.01017955], KIN[1], RSR[1], USD[0.00] | | |
| 05286434 | | AKRO[1], ANC[27.56722538], ASD[109.33793726], AXS[.46209497], BAO[1], BICO[10.26800883], BTC[.00037121], CHZ[2.82811348], COMP[1.1489244], DOGE[10.42656955], FTT[.17334348], GBP[0.02], KIN[92211.07513164], KNC[3.90825564], LUA[15.74990943], MKR[.00669411], RAY[2.92406952], STEP[103.61407064], TRX[1], UBXT[505.27746956], USD[0.16], VGX[24.20240699], WRX[12.74087738], XRP[3.20475526], YFI[0.00033341], YFII[.00828384] | Yes | |
| 05286438 | Contingent | CEL-PERP[0], LUNA2[0.00510403], LUNA2_LOCKED[0.01190941], SOL-PERP[-46.2300000], USD[1407.95], USDT[0.00000001], USTC[0.72250100], USTC-PERP[0] | | |
| 05286445 | | BTC[.00470988], BTC-PERP[0], USD[0.00] | | |
| 05286457 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00643], USD[0.00], USDT[0.00290875] | | |
| 05286459 | | AKRO[1], BAO[2], BNB[.14475309], BTC[.01156922], DENT[1], ETH[.20711743], ETHW[.20690386], LTC[0.00000002], USD[0.36] | Yes | |
| 05286461 | | LUNA2[0.85920170], LUNA2_LOCKED[2.00480397], LUNC[187092.98], USD[25.05] | | |
| 05286464 | Contingent | LUNA2[0.16654024], LUNA2_LOCKED[0.38859389], LUNC[36264.4884378], USD[0.01] | | |
| 05286469 | | GST[.05000595], USD[12.99], USDT[4.4283138] | | |
| 05286477 | | BAO[5], BNB[0], DENT[1], GALA[0], GBP[7.94], KIN[6], MATIC[0], USD[0.00] | Yes | |
| 05286485 | | AVAX[1.22625033], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 05286491 | | BTT[8703764.775], GBP[0.00], USD[0.00] | | |
| 05286500 | Contingent | LUNA2[0], LUNA2_LOCKED[0.41142853], USD[0.12453035] | | |
| 05286505 | Contingent | LUNA2[0.00000081], LUNA2_LOCKED[0.00000190], LUNC[.17805065], USD[0.04] | Yes | |
| 05286512 | | USD[0.04], USDT[0.00065725] | | |
| 05286526 | Contingent | LUNA2[2.50061717], LUNA2_LOCKED[5.62799588], LUNC[544783.23776002], USD[0.14] | Yes | |
| 05286534 | Contingent | LUNA2[2.52580795], LUNA2_LOCKED[5.89355189], LUNC[550000] | | |
| 05286538 | Contingent | AVAX[0], BTC[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002668], USD[0.00] | | |
| 05286542 | | BTC[.00000002], ETH[0.00000020], GBP[0.00], KIN[3], USD[0.00], XRP[155.12878606] | Yes | |
| 05286552 | | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 05286558 | | TRX[.000777] | | |
| 05286561 | | 0 | | |
| 05286566 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006844], USDT[0] | | |
| 05286567 | Contingent | LUNA2[2.05382137], LUNA2_LOCKED[4.79224987], LUNC[447223.927986], USD[0.00] | | |
| 05286578 | | USD[0.01], USDT[0] | | |
| 05286579 | Contingent | APE-PERP[0], APT-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-1230[0], CHZ-0930[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.24868577], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KBTT-PERP[0], LUNA2[0.75234201], LUNA2_LOCKED[1.70285169], MATIC-PERP[0], MOB-PERP[0], NFT [294455049315082077/Montreal Ticket Stub #1510][1], NFT [313336334716786757/FTX Crypto Cup 2022 Key #429][1], NFT [321611819843837534/Japan Ticket Stub #938][1], NFT [333987326198153210/Baku Ticket Stub #707][1], NFT [464760311982135596/Netherlands Ticket Stub #573][1], NFT [553912534445283446/Belgium Ticket Stub #873][1], NFT [557016743266118027/The Hill by FTX #4409][1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[91849.30124040], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-0930[0], USD[0.00], USDT[0], XEM-PERP[0] | Yes | |
| 05286584 | | USD[0.00] | | |
| 05286589 | | RSR[1], TRX[1], USD[0.00] | | |
| 05286590 | | BTC[.00012987], BTC-PERP[0], USD[1.15] | | |
| 05286592 | | SOL[.00835263], TRX[.000777], USDT[0.00000030] | | |
| 05286593 | | USD[10336.18] | Yes | |
| 05286594 | | BTC[.00227127], USD[0.00] | | |
| 05286606 | | USDT[0.45742907] | | |
| 05286607 | Contingent | BNB[0], KNCBEAR[1000000], LUNA2[0], LUNA2_LOCKED[0.75008842], MATICBULL[300], SOL[0], USD[0.04], USDT[0.00000008] | | |
| 05286608 | | USD[0.00], USDT[0] | | |
| 05286612 | | FTT[95.69411], USDT[0.01439471] | | |
| 05286624 | Contingent | LUNA2[0.09466290], LUNA2_LOCKED[0.22088010], LUNC[20613.046566], USD[0.01] | | |
| 05286632 | | RSR[1], SOL[2.06800512], USD[0.00] | | |
| 05286637 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11906028], USD[93.93] | | |
| 05286641 | | BTC[.0035], DOT[1], ETHW[.029], GRT[50], IMX[12], NEAR[1.5], SOL[.21], TRX[8.000001], UBXT[1], USD[1.22], USDT[35.63701152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05286642 | | USD[0.00] | | |
| 05286678 | | USDT[.20134925] | | |
| 05286682 | Contingent | LUNA2[1.77540304], LUNA2_LOCKED[4.14260709], LUNC[386597.75], USD[0.00] | | |
| 05286692 | Contingent | LUNA2[2.16413173], LUNA2_LOCKED[5.04964072], LUNC[471244.242298], USD[0.10] | | |
| 05286697 | Contingent | LUNA2[0.83732949], LUNA2_LOCKED[1.95376882], LUNC[182330.260667], USD[0.05] | | |
| 05286705 | Contingent | LUNA2[0.73663085], LUNA2_LOCKED[1.71880533], LUNC[160402.92], SOL[.85614453], USDT[0.00000051] | | |
| 05286708 | Contingent | LUNA2[28.38577578], LUNA2_LOCKED[61.91270348], LUNC[6202837.79], SHIB[81168831.16883116], USD[0.00] | | |
| 05286727 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], HOT-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[1.70], USDT[0.00000001], XRP-PERP[0] | | |
| 05286737 | | USD[0.00], USDT[9722.98536814] | | |
| 05286765 | | USD[5.81] | | |
| 05286774 | Contingent | BAO[1], BTC[.00740787], DOGE[1596.20513464], GRT[1], KIN[1], LUNA2[1.48855524], LUNA2_LOCKED[3.35020618], LUNC[324295.93269631], TRX[1], USD[2.06] | Yes | |
| 05286778 | Contingent | LUNA2[2.31173608], LUNA2_LOCKED[5.39405085], LUNC[503385.3985986], USDT[.13392967] | | |
| 05286792 | | CRO-PERP[0], RUNE-PERP[0], SOL[.00299335], USD[2.21] | | |
| 05286794 | | FTM[72.01146196], KIN[1], USD[0.00] | Yes | |
| 05286802 | Contingent | LUNA2[0.86607215], LUNA2_LOCKED[2.02083502], LUNC[188589.034648], SAND[67.9864], USD[1.22], USDT[0.00000001] | | |
| 05286806 | | USD[0.00], USDT[0.00000001] | | |
| 05286809 | Contingent | FTT[641.78803344], JST[2.374], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043], TRX[.34152], USD[599.23] | | |
| 05286813 | Contingent | LUNA2[.11976371], LUNA2_LOCKED[.27944865], LUNC[26078.8], USD[0.00] | | |
| 05286815 | Contingent | LUNA2[0.31363161], LUNA2_LOCKED[0.73180711], USD[0.02], USDT[11.967606] | | |
| 05286819 | | BAO[1], BTC[.00000006], GBP[33.52], UBXT[1], USD[0.01] | Yes | |
| 05286821 | Contingent | ETH[.001], ETHW[.001], LUNA2[14.89870797], LUNA2_LOCKED[34.76365194], LUNC[3244225.028698], USD[14.91], USDT[-1.59592684] | | |
| 05286822 | Contingent | LUNA2[0.06606926], LUNA2_LOCKED[0.01416161], LUNC[1321.594925], USDT[0.00000001] | Yes | |
| 05286823 | Contingent | LUNA2[0.63008559], LUNA2_LOCKED[1.47019971], LUNC[137202.464018], USD[0.03] | | |
| 05286829 | Contingent | ARS[0.00], BAO[1], BNB[0], DENT[1], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003172], TRX[1], USD[0.00], USDT[0] | | |
| 05286841 | Contingent | LUNA2[0.10250256], LUNA2_LOCKED[0.23917265], LUNC[22320.15], USDT[1.00000413] | | |
| 05286842 | Contingent | ANC[403], LUNA2[2.61121925], LUNA2_LOCKED[6.09284492], LUNC[568598.49], SOS[300000], USD[0.01] | | |
| 05286844 | Contingent | AAVE-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00031496], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2_LOCKED[0.00000001], SAND-PERP[0], STETH[0], LINK-PERP[0], USD[0], USDT[0], USTC-PERP[0] | | |
| 05286862 | Contingent | BTC[.0006], ETH[.00599886], LTC[.14], LUNA2[1.66810263], LUNA2_LOCKED[3.89223947], LUNC[363232.86], USDT[0.24650674] | | |
| 05286868 | | APE[2.30625954], BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 05286884 | Contingent | LUNA2[0.09295610], LUNA2_LOCKED[0.21689756], LUNC[20241.386508] | | |
| 05286891 | Contingent | LUNA2[0.30718564], LUNA2_LOCKED[0.71676649], LUNC[66890.32], TRX[.000777], USD[0.00], USDT[0] | | |
| 05286893 | Contingent | KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00683192], TRX[1], USD[0.00] | | |
| 05286928 | Contingent | LUNA2[0.13285290], LUNA2_LOCKED[0.30999011], LUNC[28929] | | |
| 05286941 | | ETH[.06], TRX[.000011], USDT[0.36049572] | | |
| 05286949 | Contingent | ADA-PERP[0], ETH-PERP[0], LUNA2[0.47667959], LUNA2_LOCKED[1.11225238], LUNC[103797.985004], USD[1.73], USDT[0.00000172] | | |
| 05286962 | | AGLD[0], AMC[0], ANC[0], AVAX[0], BAO[5], BNB[0], BTC[0], CEL[0], COPE[0], DENT[0], DOGE[0], ETH[0.01101596], ETHW[0.01101596], GBP[0.00], GODS[0], KIN[14], KNC[0], QI[0], SOL[0], USD[0.00], USDT[0], WAVES[0] | | |
| 05286977 | Contingent | CRON[297.56954287], LUNA2[2.08301320], LUNA2_LOCKED[4.86036413], LUNC[453580.51], USD[0.00] | | |
| 05286992 | Contingent | LUNA2[1.91268452], LUNA2_LOCKED[4.46293054], LUNC[245775.26], USD[0.03], USTC[110.9778] | | |
| 05287007 | Contingent | GBP[0.00], LRC[199.65969804], LUNA2[0.81866707], LUNA2_LOCKED[1.91022317], USD[0.00] | | |
| 05287009 | | APE[0], BCH[0], BTC[0], ETH[0], GAL[0], MATIC[0], SOL[0] | | |
| 05287012 | Contingent | LUNA2[0.13814857], LUNA2_LOCKED[0.32234667], LUNC[.1433066], TRX[.9832], USDT[0.00380243] | | |
| 05287015 | | USD[0.00] | | |
| 05287022 | | ANC[.00040458], USD[0.00] | Yes | |
| 05287033 | Contingent | FTT[2.70000307], LUNA2[0.76406932], LUNA2_LOCKED[1.71964718], LUNA-PERP[0], LUNC[5072.02645521], LUNC-PERP[0], SHIB[401522.51777443], SHIB-PERP[0], SOS-PERP[0], USD[1.01], USDT[0] | Yes | |
| 05287034 | Contingent | FTT[0.00000006], LUNA2[0.74762321], LUNA2_LOCKED[1.74445417], LUNC[162796.53], USD[0.00] | | |
| 05287040 | | TONCOIN[1], USD[0.00] | | |
| 05287041 | | USD[33.93] | | |
| 05287044 | Contingent | LUNA2[3.10961218], LUNA2_LOCKED[7.25576176], LUNC[677124.6], USD[0.28] | | |
| 05287056 | | BCH[0], ETH[0], LTC[0] | | |
| 05287058 | Contingent | LUNA2[0.02450628], LUNA2_LOCKED[0.05718133], LUNC[5336.2959111], USD[0.97] | | |
| 05287061 | Contingent | LUNA2[5.73542449], LUNA2_LOCKED[13.38265716], LUNC[1248900.759882], USD[0.35] | | |
| 05287073 | Contingent | BSVBULL[100000], COMPBEAR[1060000], COMPBULL[71000], DENT-PERP[0], KNCBEAR[1000000], LUNA2[0.12578110], LUNA2_LOCKED[0.29348924], LUNC[27389.1], USD[0.14], USDT[0.01469901] | | |
| 05287083 | | USD[0.00] | | |
| 05287095 | | CEL-PERP[0], USD[0.38] | | |
| 05287098 | | ANC[340.78267025], BAO[2], GBP[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 05287100 | | SOL[.00000001] | | |
| 05287112 | Contingent | LUNA2[4.85739485], LUNA2_LOCKED[11.33392133], LUNC[1057707.956252], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05287113 | Contingent | LUNA2[0.00628209], LUNA2_LOCKED[0.01465822], LUNC[1367.94015532], USD[0.01] | Yes | |
| 05287116 | | USD[6.49], USDT[0] | | |
| 05287118 | Contingent | DOGE[11.53194909], LUNA2[7.89510881], LUNA2_LOCKED[18.42192056], USD[724.81] | | |
| 05287141 | Contingent | LUNA2[0.32881427], LUNA2_LOCKED[0.76723330], LUNC[71600] | | |
| 05287160 | | BAO[1], KIN[1], MSTR[.09506305], USD[0.00], USDT[0.00000104] | | |
| 05287180 | Contingent | LUNA2[0.31862649], LUNA2_LOCKED[0.74346182], USD[0.00], USDT[0] | | |
| 05287191 | Contingent | LUNA2[1.19787154], LUNA2_LOCKED[2.79503359], LUNC[260839.05], USD[1.46] | | |
| 05287197 | | AKRO[1], DENT[1], ETH[.02389417], ETHW[.02389417], USD[0.00] | | |
| 05287200 | | ETH[.01014779], ETHW[.01014779], KIN[1], USD[180.01] | | |
| 05287205 | | LUNC[9000], USD[0.00], USDT[0.00000320] | | |
| 05287218 | Contingent | LUNA2[0.27689182], LUNA2_LOCKED[0.64608093], LUNC[60293.778832], USDT[0.01808620] | | |
| 05287229 | Contingent | BTC[.0000997], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006564], USD[43.45] | | |
| 05287231 | Contingent | AUD[2.96], LUNA2[2.94118448], LUNA2_LOCKED[6.86276380], LUNC[206449.114554], USD[0.01] | | |
| 05287236 | Contingent | LUNA2[6.61325849], LUNA2_LOCKED[15.43093648], LUNC[1440050.959966], USDT[0.13928860] | | |
| 05287237 | | BTC[.00009], ORCA[.754483], SOL-PERP[0], SUSHI[.455518], TRX[.000017], USD[0.01], USDT[103.92] | | |
| 05287238 | | GBP[0.00] | | |
| 05287247 | Contingent | LUNA2[1.07362135], LUNA2_LOCKED[2.50511649], LUNC[233783.31], USD[0.00] | | |
| 05287256 | | USD[0.00] | Yes | |
| 05287258 | | SLP[22046.94897784], TRX[1], USD[0.01] | | |
| 05287266 | Contingent | FTT[2.00516361], LUNA2[0.14341511], LUNA2_LOCKED[0.33463526], USD[0.01] | | |
| 05287269 | Contingent | LUNA2[0.75924137], LUNA2_LOCKED[1.77156321], LUNC[165326.408598], TRX[.000002], USD[0.03] | | |
| 05287272 | Contingent | LUNA2[2.08608867], LUNA2_LOCKED[4.86754023], LUNC[454250.2], USD[14.04] | | |
| 05287289 | | USD[25.00] | | |
| 05287295 | | AKRO[1], BAO[1], USD[0.00] | Yes | |
| 05287298 | Contingent | ETH[.03223872], ETHW[.03223872], LUNA2[0.91828733], LUNA2_LOCKED[2.14267044], LUNC[199959.0002], USD[0.00] | | |
| 05287313 | | USD[120.80], USDT[0] | | |
| 05287314 | | CHZ[3349.33], NEAR[299.94], USD[17660.35] | | |
| 05287318 | Contingent | DOGE[0], ETH[0.00025000], ETHW[0.00025000], GBP[0.00], LUNA2[10.08484269], LUNA2_LOCKED[23.53129962], LUNC[1445573.19], USD[0.00], USDT[0.00000178] | | |
| 05287319 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], GALA-PERP[0], GAL-0930[0], GMT-0930[0], GST-0930[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LUNA2[0.53955294], LUNA2_LOCKED[1.25895687], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[18.08], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-0930[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05287325 | Contingent | LUNA2[0.16410671], LUNA2_LOCKED[0.38291565], LUNC[35734.581654], USDT[0.00872620] | | |
| 05287326 | Contingent, Disputed | TRX[.10273], USDT[51.99168338] | | |
| 05287332 | | ALCX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], GST-PERP[0], KSOS-PERP[0], OXY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], TRX[.01], USD[6.27], USDT[199.2], XEM-PERP[0], XRP-PERP[0] | | |
| 05287334 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.05635939], GMT[0], USD[0.00], USDT[0] | Yes | |
| 05287351 | | USD[100.00] | | |
| 05287357 | Contingent | LUNA2[13.67381559], LUNA2_LOCKED[31.90556971], LUNC[2977502.133362], USDT[0.21311764] | | |
| 05287359 | | DOGE[1000], USDT[30000] | | |
| 05287361 | | NFT (573098620401386198/Austria Ticket Stub #1632)[1], USD[0.00], USDT[0.00199552] | | |
| 05287370 | | APE[0], ATOM[.00600753], AUD[0.00], BAO[1], DENT[2], KNC[0], SOL[0], TRX[8.81815451], USD[0.00] | | |
| 05287381 | | USD[12.00] | | |
| 05287389 | | BTC-PERP[0], USD[0.00] | | |
| 05287395 | Contingent | ETH[.00471537], ETHW[.00471537], LUNA2[0.12874669], LUNA2_LOCKED[0.30040894], LUNC[4999], USD[0.00], USTC[14.975] | | |
| 05287401 | Contingent | LUNA2[0.25307106], LUNA2_LOCKED[0.59049915], LUNC[55106.757134], USDT[0.00213900] | | |
| 05287407 | Contingent | LUNA2[0.23021234], LUNA2_LOCKED[0.53716213], LUNC[50129.222215], USD[0.01] | | |
| 05287432 | Contingent | ETH[0], ETHW[0], LUNA2[0.34231586], LUNA2_LOCKED[0.79873701], USD[0.00], USDT[0] | | |
| 05287437 | | BAO[1], BTC[.00056317], USD[3.67] | | |
| 05287440 | Contingent | LUNA2[28.86213435], LUNA2_LOCKED[67.34498014], USD[10.11] | | |
| 05287448 | Contingent | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000] | | |
| 05287449 | | USDT[.00254815] | | |
| 05287464 | Contingent | LUNA2[0.35033737], LUNA2_LOCKED[0.81745386], LUNC[76286.7], USDT[0.21527183] | | |
| 05287465 | Contingent | LUNA2[0], LUNA2_LOCKED[1.07156721], LUNC[1.15], USD[0.01], USDT[0.00265099] | | |
| 05287468 | Contingent | LUNA2[1.16536085], LUNA2_LOCKED[2.71917533], LUNC[253759.78], USD[0.00] | | |
| 05287470 | | USDT[0.00000032] | | |
| 05287480 | Contingent | ETHW[.13], GMT-PERP[0], GST[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079211], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000684] | | |
| 05287481 | | NFT (329546540057233725/FTX Crypto Cup 2022 Key #17083)[1], NFT (333053862101047648/The Hill by FTX #12678)[1] | | |

Consolidated Schedule 3/4 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05287493 | | ETH[.20595353], ETHW[.20595353], USD[0.00] | | |
| 05287498 | | USD[0.00], USDT[0.00], XRP[.00000001] | | |
| 05287506 | Contingent | ANC[.9976], LUNA2_LOCKED[0.00000001], LUNC[.001612], SPELL[99.98], STEP[.092], USD[0.00], USDT[0.03417343] | | |
| 05287508 | | LTC[.002], USD[0.00] | | |
| 05287510 | | AKRO[1], GBP[0.00], RSR[1], USD[0.00] | | |
| 05287511 | | BTC-PERP[0], ETH-PERP[0], SOL[50.04], SOL-PERP[0], USD[-0.09], XRP[.11632] | | |
| 05287512 | Contingent | LUNA2[1.83695797], LUNA2_LOCKED[4.28623526], LUNC[400001.465962], USD[0.00] | | |
| 05287513 | | ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-0624[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[817.84], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05287525 | Contingent | LUNA2[0.10643881], LUNA2_LOCKED[0.24835722], LUNC[.2754808], USDT[0.00385542] | | |
| 05287528 | | USD[0.00] | | |
| 05287530 | | CRO-PERP[0], USD[2.43], USDT[0.00323800] | | |
| 05287531 | | FTT[0], NFT (49555292767387916 1/The Hill by FTX #21957)[1], STG[0], TRX[.000044], USD[0.00], USDT[0.00001376] | | |
| 05287536 | | USD[10.00] | | |
| 05287538 | | SHIB[164364.77538185], USD[0.00] | | |
| 05287557 | Contingent | LUNA2[2.03502721], LUNA2_LOCKED[4.74839682], LUNC[443131.46], USD[53.83] | | |
| 05287560 | | ADA-PERP[0], AUD[-0.51], USD[-0.03], USDT[.58893009] | | |
| 05287562 | Contingent | LUNA2[0.62452908], LUNA2_LOCKED[1.45723453], LUNC[135992.523808], USD[0.00] | | |
| 05287565 | | BAO[1], DENT[1], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05287573 | Contingent | LUNA2[0.52962101], LUNA2_LOCKED[1.23578235], LUNC[115326.09], USD[0.00] | | |
| 05287593 | | USD[144562.68] | Yes | |
| 05287594 | | BTC[.0013], ETH[.0008], ETHW[.0008], USD[2.02] | | |
| 05287604 | Contingent | LUNA2[0.01021900], LUNA2_LOCKED[0.02384434], LUNC[2225.21], USDT[0.00000318] | | |
| 05287610 | Contingent | LUNA2[0.98413138], LUNA2_LOCKED[2.29630655], LUNC[214296.68], USD[0.10] | | |
| 05287646 | Contingent | BTC[.00004169], LUNA2[0.18667103], LUNA2_LOCKED[0.43556573], LUNC[40648.01], USD[20.13] | | |
| 05287668 | Contingent | LUNA2[4.16922692], LUNA2_LOCKED[9.72819615], LUNC[907857.94], USD[2.79] | | |
| 05287698 | Contingent | LUNA2[0.55418825], LUNA2_LOCKED[1.29310593], LUNC[120675.66004], USD[0.01] | | |
| 05287710 | Contingent | LUNA2[0.28837546], LUNA2_LOCKED[0.67087552], LUNC[58517186], USD[0.00], XRP[772.44864943] | Yes | |
| 05287733 | | BAO[2], GBP[0.04], KIN[1], TRX[1], USDT[0.00042807] | | |
| 05287751 | Contingent | LUNA2[4.71472800], LUNA2_LOCKED[11.00103202], LUNC[1026641.95], USDT[0.00112653] | | |
| 05287753 | Contingent | APT[3.9992], BTC-PERP[0], LUNA2[0.59211220], LUNA2_LOCKED[1.38159515], LUNC[128933.68], SHIB[99900], USD[1.78] | | |
| 05287756 | Contingent | LUNA2[0.27016345], LUNA2_LOCKED[0.63038140], LUNC[58828.661914], USD[0.00] | | |
| 05287760 | Contingent | BTC[0], ETH[0], FTT[0.00000151], LUNA2[0], LUNA2_LOCKED[0.41140399], USD[0.00], USDT[0] | | |
| 05287764 | Contingent | BAO[2], NFT (429722552983508328/FTX Crypto Cup 2022 Key #20550)[1], SOL[0], TRX[.000006], UBXT[1], USD[0.00] | Yes | |
| 05287769 | Contingent | ETH[.00000001], LUNA2[2.86229341], LUNA2_LOCKED[6.67868463], USD[0.00] | | |
| 05287772 | Contingent | BTC[.00001808], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00510035], USD[85.12] | Yes | |
| 05287786 | Contingent | ANC-PERP[0], KNC-PERP[0], LUNA2[1.13155220], LUNA2_LOCKED[2.55508309], LUNC[238594.90688607], ROSE-PERP[0], SRN-PERP[0], USD[-17.31], USTC-PERP[0] | Yes | |
| 05287802 | Contingent | LUNA2[0.06394032], LUNA2_LOCKED[0.14919408], LUNC[13923.14], USD[0.00] | | |
| 05287811 | | DOGE[26.47025836], USD[1.57] | Yes | |
| 05287815 | | 0 | | |
| 05287822 | | BAO[1], FTT[4.07455260], KIN[1], USD[0.01] | Yes | |
| 05287828 | Contingent | LUNA2[0.70484622], LUNA2_LOCKED[1.64464119], LUNC[153481.75], USD[0.00] | | |
| 05287837 | | BTC-0624[0], SOL-0624[0], USD[0.00], USDT[0.17441629] | | |
| 05287844 | Contingent | LUNA2[1.64436456], LUNA2_LOCKED[3.83685064], USD[0.00] | | |
| 05287848 | | BAO[1], DENT[1], ETH[.0246948], ETHW[.02467985], KIN[1], RSR[1], SHIB[5346896.50984239], TRX[1], USD[0.00] | Yes | |
| 05287850 | | BTC[.00998997], KIN[1], USD[0.00] | | |
| 05287871 | | USD[0.00] | Yes | |
| 05287905 | | BNB[0], ETH[.00000001], NFT (433805794796179621/The Hill by FTX #19206)[1] | | |
| 05287916 | | SOL[0] | | |
| 05287929 | Contingent | DOGE[122], LUNA2[0.42227518], LUNA2_LOCKED[0.98530875], LUNC[91951.31], USD[0.00], USDT[0.07885152] | | |
| 05287940 | Contingent | LUNA2[0.07469684], LUNA2_LOCKED[0.17429264], LUNC[16265.39623], USD[0.00] | | |
| 05287943 | Contingent, Disputed | BAO[2], GBP[0.00], KIN[1], USD[0.00] | | |
| 05287952 | | AUD[0.01], BTC[0.07573998], ETH[.2315221], ETHW[.00039604], GST[.005982], STEP[.001348], USD[0.00] | | |
| 05287953 | | USD[5.00] | | |
| 05287956 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05287957 | Contingent | LUNA2[1.43856133], LUNA2_LOCKED[3.35664312], LUNC[313249.76], USD[0.00] | | |
| 05287968 | | NFT (52708222303152492B/The Hill by FTX #19341)[1] | Yes | |
| 05287985 | Contingent | LUNA2[0.53849270], LUNA2_LOCKED[1.25648297], LUNC[117257.92], USD[0.00], USDT[0] | | |
| 05287992 | | TRX[.000002], USDT[0.00000005] | | |
| 05288006 | | ETH[0], FTT[0.00828822], LUNC[.00015], USD[0.00], USDT[0] | | |
| 05288007 | | USD[0.01], USDT[.79] | | |
| 05288010 | | USD[50.01] | | |
| 05288024 | | SOL[3.49], USD[0.19] | | |
| 05288039 | | AKRO[1], BAO[1], ETH[.04674571], ETHW[.04616589], GBP[0.00], USD[0.00] | Yes | |
| 05288044 | | ANC[14.95265837], BAO[1], KIN[1], PRISM[597.14968512], SLND[17.62212705], TRX[1.000001], USDT[0.00000001] | | |
| 05288046 | Contingent | LUNA2[0.06688877], LUNA2_LOCKED[0.15607381], LUNC[14565.172628], USD[0.00], USDT[0.00301386] | | |
| 05288052 | Contingent, Disputed | TRX[.001556] | | |
| 05288062 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006978], SOL[1.12532486], USD[0.00] | | |
| 05288075 | | BAO[3], DENT[2], KIN[2], NFT (44637589932456867B/The Hill by FTX #11207)[1], NFT (564413344241615342/FTX Crypto Cup 2022 Key #13565)[1], RSR[1], TRX[1.000812], USD[0.00], USDT[0.00000022] | | |
| 05288077 | | BEAR[36992.6], BTC[.00013443], USD[18.27] | | |
| 05288086 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], C98-PERP[0], CEL-PERP[0], DODO-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], TRX[.001554], USD[0.00], USDT[0.41753452], USTC-PERP[0] | | |
| 05288095 | | APT[0], BNB[0] | | |
| 05288097 | | ALPHA[1], BAO[3], GBP[0.00], HOLY[1], KIN[1], RSR[2], USD[0.01] | | |
| 05288099 | Contingent | LUNA2[1.25348092], LUNA2_LOCKED[2.92478882], LUNC[272948.11], USD[50.67] | | |
| 05288106 | | BNB[0], TRX[0], USDT[0] | | |
| 05288121 | | USD[0.00], USDT[0.00007505] | | |
| 05288127 | | ADA-PERP[0], ALGO-PERP[0], APHA[.0884958], ATOM-PERP[0], AURY[.951306], BTC[0], BTC-PERP[0], CITY[.37716], COMP[0], DAWN[.4450908], DOGE-PERP[0], DYDX[.5350178], ETH[0], ETH-PERP[0], ETHW[0.00395594], FTT[7.16249330], FXS[.566457], JOE[.7314], KIN[9207.78], KNC-PERP[0], MAPS[.6288], MATICBEAR2021[102.764], MATIC-PERP[0], PERP[.0238162], SOL[.03849], TRX[548.147138], TRX-PERP[0], UNI-PERP[0], USD[4880.81], USDT[0], XPLA[49.91544], XRP-PERP[0] | | |
| 05288146 | | TRX[.0002] | | |
| 05288147 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008518], USD[12.11], USDT[0.00811036] | | |
| 05288150 | Contingent | DOGE[.28620256], LUNA2[4.70465204], LUNA2_LOCKED[10.97752144], TRX[.000001], USD[0.00], USDT[0] | | |
| 05288152 | | BNB[.03] | | |
| 05288156 | | BNB[0], GBP[0.00], NVDA[0], USD[0.00], USDT[0], XRP[0] | | |
| 05288168 | | USD[38.49] | | |
| 05288174 | Contingent | LUNA2[0.07283470], LUNA2_LOCKED[0.16994764], LUNC[15859.91], USD[0.01], XRP[.5] | | |
| 05288187 | | USD[3.60] | | |
| 05288200 | | MKR-PERP[0], TRX[21865.91804], USD[0.06], USDT[0.26211577], USDT-PERP[0] | | |
| 05288201 | Contingent | LUNA2[3.94763025], LUNA2_LOCKED[9.21113725], USD[0.00] | | |
| 05288203 | | BTC[.00303916], ETH[.13758237], ETHW[.11645843], GMT[36.29156395], NFT (536288980699203449/Baku Ticket Stub #1152)[1], SOL[.00186473], TRX[.000003], USD[60.19], USDT[165.96353839] | Yes | |
| 05288207 | | USD[0.04] | | |
| 05288218 | | AAVE[.00583464], AKRO[2], ALGO[.73305857], APT[.07916769], BAO[1], BNB[.00000008], ETHW[.00068977], FTM[.9252332], GBP[0.00], GMT[.36622553], GMX[.00455128], KIN[2], LINK[.09592581], LRC[.59429206], MANA[.09528999], RSR[4.17312713], SNX[.00831986], SOL[.00747051], SUSHI[.01318562], TRX[.02748211], UBXT[1], USD[5.28], USDT[0.00412623] | Yes | |
| 05288231 | | NFT (462430942657969321/FTX Crypto Cup 2022 Key #13412)[1] | | |
| 05288251 | | XRP[100] | | |
| 05288252 | | AKRO[1], DENT[1], FTT[21.74577934], KIN[1], MANA[335.3120839], UBXT[1], USD[100.01] | | |
| 05288256 | | TRX[2], ZAR[0.00] | | |
| 05288275 | | KIN[1], SHIB[14669926.65036674], USD[0.00] | | |
| 05288294 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[-1], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.77], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05288301 | | BAO[2], BTC[.01041088], ETH[.03073933], ETHW[.03035601], KIN[2], USD[0.06], USDT[0.35923018] | Yes | |
| 05288306 | Contingent | LUNA2[0.06286258], LUNA2_LOCKED[0.14667936], LUNC[13688.46], SHIB[300000], USD[1.13], USDT[0.00508945] | | |
| 05288307 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 05288315 | | USD[0.14] | | |
| 05288318 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 05288351 | | BTC[0] | | |
| 05288355 | | DOGE[614.7150729], USD[0.00] | | |
| 05288386 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 05288393 | | NFT (293698502605554156/Belgium Ticket Stub #880)[1], NFT (445941856257718485/Mexico Ticket Stub #704)[1], NFT (559525492367180784/Monza Ticket Stub #460)[1], NFT (561049391688800635/Austin Ticket Stub #692)[1] | | |
| 05288402 | | USD[259.83] | Yes | |
| 05288410 | Contingent | LUNA2[1.34596136], LUNA2_LOCKED[3.14057651], LUNC[293085.92109], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05288416 | | GBP[5.66], USD[0.00] | | |
| 05288419 | Contingent | BTC[0.00040643], BTC-PERP[0], ETH[0.00078831], ETHW[.00078831], GMT[7.9984], GMT-PERP[0], LUNA2[0.34138287], LUNA2_LOCKED[0.79656004], LUNC[74336.839658], USD[0.00], USDT[0.00002011] | | |
| 05288422 | Contingent | LUNA2[0.13037929], LUNA2_LOCKED[0.30421834], LUNC[28390.36531], USDT[0.00028456] | | |
| 05288423 | | USDT[0.00000001] | | |
| 05288437 | | BTC-PERP[.2027], DOGE-PERP[0], ETH[.00015643], ETHW[.00015643], HNT[0.02570878], HNT-PERP[0], LTC[.06311622], USD[-2344.97], USDT[0.00000325] | | |
| 05288453 | | BAO[1], DENT[1], KIN[2], TRX[1], UBXT[2], USD[1.52] | | |
| 05288455 | | BTC[0], USD[0.00] | Yes | |
| 05288461 | | GBP[0.00] | | |
| 05288462 | Contingent | LUNA2[1.09942233], LUNA2_LOCKED[2.56531877], LUNC[239401.527872], USDT[0.00008387] | | |
| 05288467 | | ETH[0], USD[0.00], USDT[12.05541269] | | |
| 05288468 | | ETH[.00000056], TSLA-0624[0], TSLAPRE-0930[0], USD[.03] | Yes | |
| 05288472 | | USDT[373.39845312] | | |
| 05288474 | Contingent | LUNA2[0.17662946], LUNA2_LOCKED[0.41213542], LUNC[38461.43846], USD[100.00] | | |
| 05288511 | | BAO[4], GBP[8.94], KIN[3], SOL[17.6587694], UBXT[1], USD[0.00] | | |
| 05288516 | | APT[5.9994], ATOM[.0996], ETH[.0009756], FTT[4.099], NEAR[1.9996], SOL[2.47963], SOL-PERP[0], TRX[.00003], USD[-0.01], USDT[7.62513150] | | |
| 05288538 | Contingent | LUNA2[1.59051385], LUNA2_LOCKED[3.71119898], LUNC[346337.74], USD[351.20] | | |
| 05288561 | | AKRO[1], BAO[3], DENT[1], GBP[1428.12], KIN[2] | | |
| 05288565 | Contingent, Disputed | USDT[0.00000043] | | |
| 05288568 | Contingent | BTC[0.00009997], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00591476], USD[14.88] | | |
| 05288574 | | USD[1.26] | | |
| 05288582 | | TRX[.000021] | | |
| 05288590 | Contingent | ANC-PERP[0], GST-PERP[0], LUNA2[0.72931886], LUNA2_LOCKED[1.70174401], LUNC[158810.71769786], TRX[12.000052], USD[6.57], USDT[5015.01332259] | | USD[3.06], USDT[5012.368095] |
| 05288592 | Contingent | LUNA2[0], LUNA2_LOCKED[4.18622420], USD[0.00] | | |
| 05288653 | Contingent | FTT[220.6080036], LUNA2[3.6731677], LUNA2_LOCKED[8.57072463], LUNC[799840], SAND[111], USD[0.64] | | |
| 05288661 | Contingent | LUNA2[1.88865887], LUNA2_LOCKED[4.29800634], LUNC[411259.4431525], USD[0.14] | Yes | |
| 05288666 | | DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 05288688 | | BNB[0], BTC[0], PROM[0], USD[0.00], USDT[97.63466799] | | |
| 05288691 | | USD[208.09] | Yes | |
| 05288693 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-0930[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0] | | |
| 05288701 | | BAO[2], BTC[0], FTT[0], KIN[1], USD[0.00] | | |
| 05288707 | | USD[42.73], USDT[0] | | |
| 05288709 | | USD[0.00] | Yes | |
| 05288720 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002668], USD[0.00], USDT[4.98351373] | | |
| 05288724 | Contingent | LUNA2[0], LUNA2_LOCKED[2.77995285], USD[32.00] | | |
| 05288755 | | AUD[0.00], RSR[1] | Yes | |
| 05288756 | | TRX[.00002], USD[1.38], USDT-PERP[0] | | |
| 05288760 | | USD[0.00], XRP[1287.5264313] | | |
| 05288765 | Contingent | GBP[0.00], LUNA2[0], LUNA2_LOCKED[0.52885803], USD[0.00], USDT[0] | Yes | |
| 05288782 | Contingent | AKRO[579.74001335], ANC-PERP[0], BAO[1], DODO-PERP[0], ETH[.00000175], ETH-PERP[-0.25], GALA[11.79812119], KIN[1], LUNA2[1.56929281], LUNA2_LOCKED[3.53191744], LUNC[340789.02982216], MATIC[3.28842812], UBXT[1], USD[620.09], USDT[0.00000177] | Yes | |
| 05288783 | | BAO[1], TRX[11333.71759784], USDT[4879.65363639] | Yes | |
| 05288808 | Contingent | LUNA2[0.00264530], LUNA2_LOCKED[0.00617237], LUNC[576.02], USDT[0.00019844] | | |
| 05288823 | | TRX[.000777] | | |
| 05288827 | | AKRO[2], DENT[1], GALA[.03359325], KIN[5], RSR[2], UBXT[2], USD[0.00], USDT[0.04255419] | Yes | |
| 05288837 | | USD[50.01] | | |
| 05288838 | | USDT[0.08597721] | | |
| 05288846 | | XRP[.00000001] | | |
| 05288878 | | USD[0.00], USDT[0] | | |
| 05288883 | | USD[0.00] | | |
| 05288900 | Contingent | DAI[.03741458], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006665], USDT[1.53508720] | Yes | |
| 05288901 | Contingent | LUNA2[0.00000821], LUNA2_LOCKED[2.09611266], USD[0.00] | Yes | |
| 05288910 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003214], SOS[200000], USD[0.00] | | |
| 05288914 | | SOL[1] | | |
| 05288917 | | AURY[.9998], BRZ[5.92640263], USD[0.00] | | |
| 05288918 | | ETH[.02554736], ETHW[.02554736] | | |
| 05288923 | | ETH[.03088318], ETHW[.03088318], FTT[3.18302408], SOL[.19], USD[0.00] | | |
| 05288933 | | BAO[2], DENT[1], FTT[0], GBP[23.72], KIN[1], USD[0.00], XRP[0] | | |
| 05288937 | | DOGE-PERP[0], ETH[.00016993], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05288954 | | CHZ[1], ETH[.01020815], ETHW[.01008494], KIN[3], TRX[1], USD[1.03] | Yes | |
| 05288966 | Contingent | ETH[.00517849], ETHW[.00511004], GAL-PERP[0], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00920963], SOL[.01781789], USD[0.00] | Yes | |
| 05288969 | Contingent | LUNA2[3.61304437], LUNA2_LOCKED[8.43043688], LUNC[786748.02], USD[0.00] | | |
| 05288982 | Contingent | LUNA2[0.75516445], LUNA2_LOCKED[1.76205040], LUNC[164428.6508], TRX[.000001], USD[0.00], USDT[0.00446301] | | |
| 05288983 | Contingent | LUNA2[1.17582877], LUNA2_LOCKED[2.74360048], LUNC[256039.191918], USDT[0.05140407] | | |
| 05288988 | | BTC[.0005], XRP[41.54936470] | | |
| 05288989 | Contingent | LUNA2[0.61532675], LUNA2_LOCKED[1.43576242], LUNC[.004536], USD[215.98], USTC[87.1024732] | | |
| 05289001 | Contingent | LUNA2[0], LUNA2_LOCKED[3.35042810], USD[0.00] | | |
| 05289018 | | USD[0.00] | Yes | |
| 05289030 | | AUD[0.08], BTC[.74668752], ETH[1.45605309], TRX[1], USD[7.29] | Yes | |
| 05289043 | | BAO[1], BNB[.00019604], BTC-PERP[0], ETH-PERP[0], GBP[0.01], GMT-PERP[0], GST-PERP[0], SOL[.0005865], USD[0.00] | Yes | |
| 05289050 | Contingent | LUNA2[1.13455169], LUNA2_LOCKED[2.64728728], LUNC[.00000001], USD[0.00] | | |
| 05289056 | Contingent | LUNA2[0.05160203], LUNA2_LOCKED[0.12040475], LUNC[11236.45226], USD[0.00] | | |
| 05289060 | Contingent | LUNA2[0.05584942], LUNA2_LOCKED[0.13031531], LUNC[12161.3289084], USDT[0.00082826] | | |
| 05289062 | Contingent | LUNA2[0.02467064], LUNA2_LOCKED[0.05756484], LUNC[5372.085368], TRX[2.000002], USD[0.30] | | |
| 05289063 | | ADABULL[.03232], DOGEBEAR2021[.22431], DOGEBULL[4.1226], TRX[.000317], UNISWAPBEAR[6.786], USD[5003.61], USDT[608.52827] | | |
| 05289065 | Contingent | FTT[0], LUNA2[64.53152265], LUNA2_LOCKED[150.5735529], TRX[24.9279923], USD[0.00] | | |
| 05289066 | Contingent | FTT[.99981], LUNA2[0.72742226], LUNA2_LOCKED[1.69731860], LUNC[158397.7287123], USD[0.03] | | |
| 05289079 | Contingent | BTC-PERP[0], FTT[1.03872377], SOL[1.03445540], SRM[100.85585342], SRM_LOCKED[.79259027], USD[0.00], USDT[532.49348] | Yes | |
| 05289081 | | USD[0.00] | | |
| 05289088 | | AKRO[1], SOL[1.84511203], USD[0.00] | | |
| 05289093 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00047071], ETH-PERP[0], ETHW[.00047071], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05289108 | | GBP[0.00], KIN[1], SOL[.75603771], UBXT[1], USD[0.00] | | |
| 05289110 | Contingent | AUD[0.00], LUNA2[12.84015043], LUNA2_LOCKED[29.96035101], LUNC[2795969.79], USD[0.00] | | |
| 05289115 | | USD[0.00], USDT[6.9858901] | | |
| 05289125 | | BTC[0] | | |
| 05289128 | | BNB[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 05289150 | Contingent | LUNA2[1.66677368], LUNA2_LOCKED[3.88913860], LUNC[362943.48], USD[0.01] | | |
| 05289161 | Contingent | ETH[.00042], ETHW[.00042], LUNA2[4.95204868], LUNA2_LOCKED[11.55478027], LUNC[1078319.02740315], USD[1.07] | | |
| 05289170 | | KIN[1], UBXT[1], USD[0.00] | | |
| 05289181 | | USDT[0] | | |
| 05289185 | | USDT[0.00000001] | | |
| 05289202 | Contingent | LUNA2[0.11828390], LUNA2_LOCKED[0.27599578], LUNC[25756.57], USDT[0.01701476] | | |
| 05289213 | Contingent | LUNA2[0.39322381], LUNA2_LOCKED[0.91584724], LUNC[86252.32245907] | Yes | |
| 05289219 | Contingent | LUNA2[0.13914905], LUNA2_LOCKED[0.32468113], LUNC[.00000001], USD[0.00] | | |
| 05289255 | Contingent | ANC-PERP[0], LUNA2[27.91794449], LUNA2_LOCKED[65.14187047], LUNC[6079191.1901421], USD[0.00], USDT[0.00100872] | | |
| 05289258 | Contingent | GMT[.9986], LUNA2[0.00203736], LUNA2_LOCKED[0.00475385], LUNC[443.641254], STEP[1735.97526], USD[0.01] | | |
| 05289268 | Contingent | LUNA2[1.26047297], LUNA2_LOCKED[2.94110361], LUNC[274470.64489], USD[0.07] | | |
| 05289277 | | BAO[1], DENT[1], GBP[46.83], USD[0.00] | | |
| 05289278 | Contingent | LUNA2[0.58540517], LUNA2_LOCKED[1.36594541], SOL[.009995], USD[0.00] | | |
| 05289279 | | USD[0.01], USDT[0.31000000] | | |
| 05289291 | Contingent | LUNA2[33.98773549], LUNA2_LOCKED[79.30471614], LUNC[7400900.96], USD[0.00] | | |
| 05289297 | Contingent, Disputed | AVAX[0], BTC[0], DYDX[0], KNC[0], USD[0.00] | | |
| 05289301 | | ETH[.08016427], ETHW[.08016427], FRONT[1], USD[40.01] | | |
| 05289319 | Contingent | LUNA2[2.59976564], LUNA2_LOCKED[6.06611984], LUNC[566104.4431775], USD[2.45] | | |
| 05289326 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.07808], AUDIO-PERP[0], AVAX[.08942], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.7674], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[.715], GMT-PERP[0], JASMY-PERP[0], MANA[.7824], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.70], USDT[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 05289334 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.001046], USD[8.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 05289338 | | BAO[2], BTC[0], DOGE[216.02009746], KIN[1], USD[0.00] | | |
| 05289344 | Contingent | LUNA2[0.03628148], LUNA2_LOCKED[0.08465680], LUNC[7900.37], MANA[2], USD[0.00] | | |
| 05289345 | | BNB[.00058741], GST[.0668849], SOL[.00060043], TRX[.000778], USDT[1184.60875064] | Yes | |
| 05289348 | | ETH[.00047498], ETHW[.00047498], GMT[.81], GMT-PERP[0], GST[.04000866], GST-PERP[0], KIN[1], RSR[1], SOL[.00685343], TRX[.002167], USD[240.75], USDT[51.60564499] | Yes | |
| 05289353 | | BEAR[17243455.047], USD[105.55] | Yes | |
| 05289354 | | BTC[.00949741], USD[0.00] | | |
| 05289366 | | NFT (450938734581470389/The Hill by FTX #25426)[1] | | |
| 05289375 | | TRX[.001555], USD[0.09], USDT[0.89095215] | | |
| 05289376 | Contingent | LUNA2[5.05100978], LUNA2_LOCKED[11.7856895], LUNC[1099868.0155982], USD[0.12] | | |
| 05289377 | Contingent | LUNA2[0.33273157], LUNA2_LOCKED[0.77637366] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05289378 | Contingent | LUNA2[0.00591880], LUNA2_LOCKED[0.01381055], USD[.25], USDT[0], USTC[.837836] | | |
| 05289382 | Contingent | BTC[0], LUNA2[29.7863559], LUNA2_LOCKED[69.50149709], LUNC[8486041.70802751], MTA[0], USD[0.00] | | |
| 05289385 | Contingent | LUNA2[0.60108791], LUNA2_LOCKED[1.40253847], USD[0.00] | | |
| 05289389 | Contingent | AAVE[.00000047], ETH[0], GMT[.00005392], KIN[1], LUNA2[0.09666807], LUNA2_LOCKED[0.22555883], LUNC[21833.6245882], RSR[.00820919], SOL[.00000125], USD[0.00], USDT[0] | Yes | |
| 05289393 | | BTC[.01707939], USD[0.00] | | |
| 05289395 | | BTC[.6], ETH[.7], FTT[50.195212], TRX[.001], USD[1969.88], USDT[1.118801] | | |
| 05289405 | Contingent | BTC[.00185034], ETH[.14579175], ETHW[.1449047], USD[1.89], USDT[2.50715058] | Yes | |
| 05289417 | | ETH[.01], ETHW[.01] | | |
| 05289422 | Contingent | BTC[.00009719], LUNA2[1.39888989], LUNA2_LOCKED[3.26407642], LUNC[.219754], USD[0.01], USDT[.20801509] | | |
| 05289426 | Contingent | 1INCH-PERP[0], BTC[0.00009848], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[0.03], USDT[0.00000001], XRP-PERP[0] | | USD[0.02] |
| 05289429 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0.03] | | |
| 05289434 | Contingent | LUNA2[0], LUNA2_LOCKED[3.45305638], USD[0.00], USDT[0] | | |
| 05289444 | | GBP[0.00] | | |
| 05289445 | Contingent | LUNA2[0.38277154], LUNA2_LOCKED[0.89313360], LUNC[83349.31], USD[0.00] | | |
| 05289461 | Contingent | LUNA2[0.21882966], LUNA2_LOCKED[0.51060254], LUNC[47650.62], USDT[0.00000010] | | |
| 05289462 | Contingent | AKRO[1], BAO[3], DOGE[616.96537049], KIN[8], LUNA2[3.51694917], LUNA2_LOCKED[8.00239774], MATIC[109.68421719], RSR[1], SHIB[17934350.07036944], SOL[1.14216964], SRM[9.85391067], SUSHI[7.96064171], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 05289471 | | SOL[0] | | |
| 05289476 | Contingent | DOGE[0], ETH[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[0.27225208], MATIC[.00035926], USD[596.73], USDT[0.00000001] | | |
| 05289479 | Contingent | BAO[2], BTC[.02640896], DENT[3], IMX[591.95737673], KIN[1], SOL[21.55398335], USD[0.00] | Yes | |
| 05289501 | Contingent | LUNA2[0], LUNA2_LOCKED[0.88814424], TRX[.000777], USDT[0.03803686] | | |
| 05289517 | Contingent | LUNA2[4.14622108], LUNA2_LOCKED[9.67451585], LUNC[902848.37], USD[0.00] | | |
| 05289523 | Contingent | LUNA2[0.06769624], LUNA2_LOCKED[0.15795790], LUNC[14741], USDT[9.46925394] | | |
| 05289528 | Contingent | LUNA2[0.04533108], LUNA2_LOCKED[0.10577254], USDT[0.00000193] | | |
| 05289531 | Contingent | AKRO[1], SHIB[2551980.05621523], USD[0.03] | Yes | |
| 05289562 | | ATLAS[4404.8788438], BAO[1], USD[5.00] | | |
| 05289575 | | USD[10.40] | Yes | |
| 05289577 | | BAO[3], BTC[.00420741], DENT[1], ETH[.02448854], ETHW[.02418736], GBP[0.00], KIN[2] | Yes | |
| 05289591 | | AKRO[2], BAO[3], BTC[0.00005982], DENT[2], ETH[.0008], FTM[140.30749541], GBP[32837.85], GOOGL[.0003318], KIN[3], MATH[1], MATIC[.3282], NVDA[.0005], RSR[2], SLND[45.930177], SOL[.00243371], SXP[1], TOMO[1], TRX[2], TSLA[.04956672], USD[0.00] | | |
| 05289594 | Contingent | ADA-PERP[0], BAO[1], BTC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[5.50061509], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], TLM-PERP[0], TRY[0.00], USD[0.01], USDT[0.00676395] | | |
| 05289596 | | AAVE[0.00000048], ALCX[.02403996], ALICE[0.02577037], AMPL[0.00006581], ANC[0.00005479], APE[0.00069163], ATOM[0.00002220], AURY[0.00000364], AVAX[0.00000149], AXS[0.00032738], BAL[0.00000067], BAR[0.00024985], BCH[0.00000295], BNB[0.00000014], BNT[0.00851807], BTC[0.00000225], CITY[0], COMP[0.00000324], COPE[0], CREAM[0.00000090], CRV[0.00001492], CTX[0], CVX[0.00007591], DAI[.00009399], DFL[0], DOGE[0], DOT[0.00000756], EMB[0.00081669], ETH[0.00000007], ETHW[0.00000007], FTT[0], FXS[0.00053695], GALFAN[0.00008320], GT[0.00044896], HMT[0.00128627], HNT[0.00023444], HOLY[0.00008321], HT[0.00000220], JST[0.00002292], KIN[0.08907370], KNC[0.00000632], LEO[0.00016541], LINK[0.00046008], LTC[0.00000005], MATH[0], MATIC[0.00024905], MSOL[0.00000173], NEAR[.00000517], OKB[0.00002318], PAXG[0.00000004], RAY[0.00046639], REAL[0.00000311], ROOK[0], SECO[0.00000549], SLND[0.00000049], SOL[0.00000020], SRM[0.00000585], STARS[0.00030823], STETH[0.00000056], STG[0.00028733], STSOL[0.00000032], TONCOIN[0.00000125], TRYB[0.00002831], TULIP[0.00001138], UBXT[0.02299355], UMEE[0.00007225], UNI[0.00007463], USD[0.00], USDT[0.00009519], WAVES[0.00000048], XAUT[0.00000026], XPLA[.0012779], YFI[0], YFII[0.00000014] | Yes | |
| 05289605 | Contingent | LUNA2[0.35925446], LUNA2_LOCKED[0.83826042], LUNC[78228.416612], USD[0.00], USDT[0] | | |
| 05289618 | Contingent | LUNA2[0.96320905], LUNA2_LOCKED[2.24748779], LUNC[209740.8], USD[0.00] | | |
| 05289632 | Contingent | LUNA2[6.12200738], LUNA2_LOCKED[14.28468389], LUNC[1333079.9966673], USDT[.328553] | | |
| 05289636 | | SOL[1.07341059], USDT[0.00133124] | | |
| 05289643 | Contingent | BEAR[848163.4], BNB[0.29797006], BNBHEDGE[21.878344], BULL[2.8696035], ETHBULL[64.805826], ETHHEDGE[13.760008], LTC[2.15256990], LUNA2[2.50327554], LUNA2_LOCKED[5.84097626], LUNC[285093.52], USD[14.60], USDT[0.00000001], USDT-PERP[0], XRPBULL[12270205.8], XRPHEDGE[4.3350536] | | LTC[2.04230906] |
| 05289644 | | AKRO[2], AUD[0.00], BAO[1], DENT[1], UBXT[1], USDT[0] | | |
| 05289645 | | 1INCH[0.00621060], ANC[0.00322866], BNB[0.00200338], BTC[0.00020091], CTX[0], DOT[.00009687], ENJ[0.00001055], ENS[0.00061852], ETH[0.00143334], ETHW[0.00141965], FTM[0.07442122], FTT[0.00094596], GST[0.00111145], HGET[0.02729493], HT[0.00000369], LTC[0.00190299], MANA[0.00926449], RAY[0.00712641], SAND[0.00011781], SOL[0.00000026], SUSHI[0.01205001], UBXT[33.29117736], USD[0.00], USDT[0.00996153], XPLA[.20464343] | Yes | |
| 05289649 | | AKRO[1], BAO[3], GBP[0.00], KIN[3], USD[0.00] | | |
| 05289652 | | USD[15.00] | | |
| 05289675 | | EUR[0.00] | | |
| 05289681 | Contingent | LUNA2[0.40883131], LUNA2_LOCKED[0.95393973], LUNC[89023.88], USDT[0.00000165] | | |
| 05289687 | | DENT[1], ETH[.02547285], ETHW[.02515798], USD[0.00] | Yes | |
| 05289689 | Contingent | LUNA2[1.28097322], LUNA2_LOCKED[2.98893753], LUNC[278934.617544], USD[1.82] | | |
| 05289736 | Contingent | BTC[.02291507], LUNA2[2.47185699], LUNA2_LOCKED[5.56326713], LUNC[538517.57218025] | Yes | |
| 05289747 | | BAO[2], BRZ[1419.63697221], ETH[.01201514], ETHW[.01201514], SOL[.1771952], TSLA[.08489949], USD[0.00] | | |
| 05289751 | | AKRO[1], ETH[.01653779], ETHW[.01653779], GBP[0.00], KIN[1], TRX[1], USD[0.01] | | |
| 05289753 | | USD[0.00] | | |
| 05289755 | | BTC[.000329] | | |
| 05289761 | | BAO[1], BNB[0], BTC[0], COIN[0], CRV[0], ETH[0], GALA[0], GBP[0.00], KSHIB[0], LUA[0], USD[0.00], XRP[0] | Yes | |
| 05289765 | Contingent | BNB[.00351421], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003378], USD[0.31] | | |
| 05289769 | | USDT[0] | | |
| 05289776 | | BRZ[300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05289778 | | BNB[.00534007], GMT[0.56482793], TRX[.73084], USD[0.18] | | |
| 05289780 | | BRZ[300] | | |
| 05289791 | Contingent | AKRO[2838.57931556], AUD[0.00], BAO[3], CRO[186.72014218], DOGE[1763.91353588], KIN[13.46171653], LUNA2[25.59046365], LUNA2_LOCKED[57.59499228], LUNC[4695984.83032498], SHIB[12595460.62310297], UBXT[1], USD[0.00], USTC[571.5055798] | Yes | |
| 05289798 | | SOL[0], XRP[0] | | |
| 05289803 | | AKRO[1], GBP[0.00], UBXT[1], USD[36.41] | Yes | |
| 05289804 | Contingent | LUNA2[0.11503388], LUNA2_LOCKED[0.26841239], LUNC[.00000001] | | |
| 05289814 | | BTC[.00051779] | | |
| 05289816 | Contingent | LUNA2[2.37232398], LUNA2_LOCKED[5.53542262], LUNC[516578.5414251], USD[0.17] | | |
| 05289817 | | AAVE[.12020748], AXS[1.71012101], BNB[.05048738], BTC[.00126121], CHZ[173.24387019], DOT[.94380755], ETH[.0183357], ETHW[.0183357], LINK[1.36173237], SOL[.75982903], UNI[7.39056331], USD[0.00], USDT[36.91408357] | | |
| 05289820 | | USDT[50] | | |
| 05289821 | Contingent | DOGE[171], LUNA2[0.12901060], LUNA2_LOCKED[0.30102473], LUNC[28092.33], USD[0.08] | | |
| 05289824 | | FTM[0.62092539], FTT[0], SHIB[21268.99975749] | | |
| 05289826 | Contingent | LUNA2[0.77469687], LUNA2_LOCKED[1.80762603], LUNC[168691.875282], USDT[0] | | |
| 05289834 | | BAO[6], DENT[1], FTM[.00078284], GALA[378.54585969], GRT[129.46031529], KIN2[2], LRC[18.27204804], TRX[1], USD[0.00], WAVES[4.1327908] | Yes | |
| 05289837 | Contingent | LUNA2[3.62390057], LUNA2_LOCKED[8.45576800], USD[401.64] | | |
| 05289842 | | USD[15.00] | | |
| 05289848 | | BAO[1], FTT[.00011988], GBP[0.00], USD[0.00] | | |
| 05289853 | | AKRO[1], BAO[5], BTT[366.39600691], CUSDT[.00147709], DENT[2], DOGE[.00267014], ETH[0], GBP[0.00], KIN[6], RSR[1], SOS[152.66500289], TRX[3], UBXT[1], USD[0.00], XRP[0.00278668] | Yes | |
| 05289856 | | AKRO[1], USD[53.00] | | |
| 05289864 | | AUD[0.00], BAO[1], KIN[1], SOL[6.41394311], USD[0.00] | Yes | |
| 05289865 | Contingent | LUNA2[0.86450410], LUNA2_LOCKED[2.01717625], USD[0.00] | | |
| 05289874 | | ADA-PERP[0], BAL-PERP[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], WAVES-PERP[0], YFII-PERP[0] | | |
| 05289877 | | GBP[39.71], KIN[2], USD[0.00] | | |
| 05289879 | Contingent | LUNA2[0], LUNA2_LOCKED[4.25400460], USD[0], USDT[0] | | |
| 05289880 | Contingent | LUNA2[0.27203323], LUNA2_LOCKED[0.63474422], LUNC[59235.810668], USD[0.01] | | |
| 05289892 | | TRX[.000777], USDT[14] | | |
| 05289896 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], MASK-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000804], USD[19.27], USDT[0], ZIL-PERP[0] | | |
| 05289934 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00894], USDT[0] | | |
| 05289956 | | BAO[2], BTC[.00110411], UBXT[1], USD[0.00] | | |
| 05289961 | Contingent | LUNA2[0.16511353], LUNA2_LOCKED[0.38526491], LUNC[35953.82], TRX[.000777], USDT[0.00000016] | | |
| 05289966 | | AVAX[0], GBP[0.00], MATIC[0], SOL[0.00000923], TWTR[0], USD[0.00] | Yes | |
| 05289967 | | GBP[40.39], KIN[2], USD[0.00] | Yes | |
| 05289970 | | DOGEBULL[36] | | |
| 05289971 | Contingent, Disputed | USD[0.00] | | |
| 05289978 | Contingent | LUNA2[0.19272663], LUNA2_LOCKED[0.44969548], LUNC[41966.630548], USDT[0.00000067] | | |
| 05289985 | | BTC[0], ETH[0], USD[8692.76] | | |
| 05289991 | | BTC[.00842882], CRV[35.57292462], DAI[35.85071332], DENT[1], KIN[3], LINK[7.55385569], LTC[.69641388], MATIC[63.5288116], RSR[1], SAND[17.9196424], SOL[1.51036162], UBXT[3], UNI[3.90560878], USD[0.00], XRP[105.39835439] | | |
| 05289995 | Contingent | LUNA2[0.40719826], LUNA2_LOCKED[0.95012929], LUNC[88668.28], USD[0.21] | | |
| 05289996 | Contingent | LUNA2[0.18714745], LUNA2_LOCKED[0.43667738], LUNC[40751.75158], USDT[0.01043657] | | |
| 05290016 | Contingent | LUNA2[0.00002754], LUNA2_LOCKED[0.00006428], LUNC[5.9988], USD[7.00] | | |
| 05290020 | | BNB[.02272364], SOL[3.00528239], USDT[.420728] | | |
| 05290054 | Contingent | LUNA2[4.63307985], LUNA2_LOCKED[10.81051965], LUNC[1008862.892064], MATIC[13.24212503], USDT[0] | | |
| 05290058 | | BTC[.00000004], KIN[1], USD[0.00] | Yes | |
| 05290059 | | AKRO[1], BAO[5], BTC[0.04249666], DENT[1], KIN[2], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 05290061 | | ETH-PERP[0], USD[4042.90], XTZ-PERP[0] | | |
| 05290086 | | BRZ[50] | | |
| 05290087 | | ETH[.0137], ETHW[.0137] | | |
| 05290098 | Contingent | LUNA2[1.83090958], LUNA2_LOCKED[4.27212236], LUNC[398684.417166], USD[142.13] | | |
| 05290102 | | ALGO[179.38204195], GBP[0.00], LINK[8.12525951], USD[0.00], USDT[74.64033157], XRP[128.48848489] | Yes | |
| 05290104 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004642], USD[0.00], XRP[.891] | | |
| 05290112 | | BNB[0], BTT[0], ETH[0], FTT[2.10187476], GMT[0], GST[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05290120 | | SOL[8.11], SOL-0624[0], TRX[.000002], USD[-1.19], USDT[0.21546929] | | |
| 05290122 | Contingent, Disputed | BNB[.00000001] | | |
| 05290128 | | AMZN[.43783964], BTC[0.00343559], DOGE[1169.63058855], ETH[.05238505], ETHW[.05238505], TSLA[.57940851], USD[0.01], WAVES[.00002562] | | |
| 05290147 | Contingent | LUNA2[0.92116854], LUNA2_LOCKED[2.14939327], LUNC[200586.39] | | |
| 05290148 | | SOL[.0075573] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05290153 | | AKRO[1], ALEPH[84.77378287], BAO[8], BLT[290.37029017], DENT[1], DOGE[.00263253], GBP[0.00], KIN[14], MATH[91.84328366], REEF[2367.88297803], STMX[1520.50605304], SUSHI[8.23516876], TRX[358.04299356], UBXT[11], USD[0.00], WRX[51.70319609], XRP[.00154372] | Yes | |
| 05290166 | Contingent | BAO[1], GBP[0.00], LUNA2[6.99099780], LUNA2_LOCKED[16.31232821], LUNC[132957.48653657], SHIB[450.21721721], UBXT[1], USD[0.00] | | |
| 05290172 | | ETH[.01738641], ETHW[.01738641], KIN[1], USD[0.01] | | |
| 05290181 | | AKRO[5], ANC[0], BAO[6], BAT[1], BTC[0], DENT[1], ETH[0], GBP[0.00], GME[.00000001], KIN[9], SOL[0], TRX[1], USD[0.00] | Yes | |
| 05290193 | Contingent | LUNA2[0.81957912], LUNA2_LOCKED[1.91235129], LUNC[178465.08], USD[0.00] | | |
| 05290196 | | TRX[.000001] | | |
| 05290221 | Contingent | BAO[1], DENT[2], GBP[0.03], KIN[2], LUNA2[0.76920392], LUNA2_LOCKED[1.79480915], LUNC[167495.774144], USD[0.02] | | |
| 05290232 | Contingent | LUNA2[0], LUNA2_LOCKED[13.93931351], NFT[545950548358629061/The Hill by FTX #4547][1], USD[0.07] | | |
| 05290239 | Contingent | LUNA2[0.53221230], LUNA2_LOCKED[1.24182870], USD[0.00] | | |
| 05290255 | | SOL[0], USDT[0.00000035] | | |
| 05290258 | Contingent | BAO[1], BTC[.00000007], LUNA2[2.34930682], LUNA2_LOCKED[5.28745041], USD[0.00] | Yes | |
| 05290261 | Contingent | BTC[0.00080861], DOGE[23], ETH[.0239996], ETHW[.0239996], LUNA2[0.21643863], LUNA2_LOCKED[0.50502348], LUNC[.068494], USD[1.56] | | |
| 05290269 | Contingent | BNB[.00506975], ETH[.02301438], ETHW[.02301438], LUNA2_LOCKED[58.6226285], USD[0.00], USDT[0.00008092] | | |
| 05290289 | Contingent | FTM[756.38468091], LUNA2[6.55387036], LUNA2_LOCKED[15.29236418], LUNC[1427119.07], USDT[0.00000373] | | |
| 05290290 | | BTC[.03762656], ETH[.64257078], ETHW[.64230076], GBP[0.00], RSR[1], SOL[7.11488323], USD[0.00] | | |
| 05290291 | Contingent | LUNA2[0.00054076], LUNA2_LOCKED[0.00010715], LUNC[10] | | |
| 05290294 | | USD[25.00] | | |
| 05290300 | | USDT[38.86056723] | | |
| 05290306 | Contingent | GMT[0.00045209], USD[0.00], USDT[0.00082117] | Yes | |
| 05290307 | Contingent | LUNA2[1.32533331], LUNA2_LOCKED[3.09244440], SHIB[2040904.67219917], TRX[.000028], USD[51.61], USDT[0] | | |
| 05290324 | Contingent | BAO[2], BTC[.00063774], ETH[.01084692], ETHW[.01084692], GBP[5.49], KIN[2], SOL[0], USD[0.01], XRP[9.60364646] | | |
| 05290328 | | FTT[0], IOTA-PERP[0], TRY[0.00], USD[0.00], ZIL-PERP[0] | | |
| 05290329 | Contingent | AKRO[2713.9456], ALGO[2.9994], DMG[.08334], LUNA2[63.38732], LUNA2_LOCKED[0.14112448], LUNC[13170.06546], SXP[1.9996], TRX[.600009], UBXT[118.9762], USD[0.00], USDT[1.0761146] | | |
| 05290332 | Contingent | ETH[.00000001], FTT[.07247326], FTT-PERP[0], SRM[.09749195], SRM_LOCKED[6.02250805], TRX[.634012], USD[-0.24] | Yes | |
| 05290336 | Contingent | LUNA2[.12668952], LUNA2_LOCKED[0.29560889], LUNC[27586.911514], USDT[0.02000375] | | |
| 05290348 | Contingent | DOGE[.72463435], LUNA2[0.09658038], LUNA2_LOCKED[0.22535424], LUNC[.583042], USDT[0.00472815] | | |
| 05290355 | Contingent | LUNA2[0.84789262], LUNA2_LOCKED[1.97841611], LUNC[184630.4035569], USD[0.04] | | |
| 05290363 | Contingent | LUNA2[1.13265762], LUNA2_LOCKED[2.64286779], LUNC[246638.582416], USDT[0.08404733] | | |
| 05290368 | | USD[65.39], USDT[300] | | |
| 05290381 | Contingent | LUNA2[0.03210017], LUNA2_LOCKED[0.07490040], LUNC[6989.88], USDT[0.00000013], XRP[.55] | | |
| 05290383 | | BAO[1], USD[0.00] | Yes | |
| 05290388 | | USD[40.01] | | |
| 05290400 | Contingent | LUNA2[0.46216223], LUNA2_LOCKED[1.07837855], LUNC[100636.8], USD[20.56] | | |
| 05290408 | | BAO[1], GBP[9.81], KIN[1], USD[0.00] | | |
| 05290418 | | BNB[.03367426], USD[170.00] | | |
| 05290426 | Contingent | LUNA2[1.00759050], LUNA2_LOCKED[2.26772596], LUNC[219513.14751631], USD[0.01], USDT[0.00000160] | Yes | |
| 05290430 | Contingent | LUNA2[0.27899358], LUNA2_LOCKED[0.65098502], LUNC[60751.44], USD[0.00] | | |
| 05290431 | | CAKE-PERP[0], ETHW[.00036121], GST[.01914161], GST-PERP[0], NFT[288576328811023766/Belgium Ticket Stub #410][1], NFT[302920173689083214/Austria Ticket Stub #651][1], NFT[306061543709040081/Hungary Ticket Stub #431][1], NFT[328389119221122592/Austin Ticket Stub #707][1], NFT[400007988350917649/Baku Ticket Stub #2005][1], NFT[405075750163121487/France Ticket Stub #68][1], NFT[445857340185697036/The Hill by FTX #1941][1], NFT[463405248808848743/FTX Crypto Cup 2022 Key #425][1], NFT[476978248726739780/Japan Ticket Stub #288][1], NFT[488173069551947535/Singapore Ticket Stub #373][1], NFT[526089029162084420/Netherlands Ticket Stub #352][1], NFT[534738606819946546/Montreal Ticket Stub #905][1], NFT[550020171192590001/Mexico Ticket Stub #448][1], NFT[561432916717384426/Monza Ticket Stub #538][1], SOL-PERP[0], USD[3.74], USDT[0] | Yes | |
| 05290434 | | TRX[.000001] | | |
| 05290436 | | USD[1.20] | | |
| 05290438 | Contingent | LUNA2[0.23092213], LUNA2_LOCKED[0.53746611], LUNC[52026.07391932], USD[0.12] | Yes | |
| 05290454 | | GBP[2.50] | | |
| 05290463 | | TRX[.000001], USD[19.30] | | |
| 05290473 | | 0 | | |
| 05290496 | | AKRO[1], BAO[1], GBP[0.00], KIN[2], USD[0.00], USDT[0.00000001] | | |
| 05290506 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00848272], LUNA2_LOCKED[0.01979303], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.76], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05290508 | | USD[67.20], USDT[13.52862153] | | |
| 05290530 | Contingent | LUNA2[0.20943050], LUNA2_LOCKED[0.48867118], LUNC[45603.933606], USD[0.01] | | |
| 05290532 | | EUL[1760.54201637], USD[0.88] | Yes | |
| 05290535 | | ETH[2.043], ETHW[2.043], MATIC[2050], USD[4957.08] | | |
| 05290541 | | GBP[44.82], KIN[1], USD[0.00] | | |
| 05290544 | | BTC[0.00077099], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[40.3], TRX[44.001093], TSLA-0624[0], USD[477.79], USDT[2428.76777836] | | USD[483.93], USDT[2000] |
| 05290545 | Contingent | LUNA2[4.35300020], LUNA2_LOCKED[10.15700048], LUNC[947874.96], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05290548 | | COMP-PERP[0], ETH-PERP[0], GBP[0.00], KIN[3], SHIB[2737179.71603774], USD[5.00], USDT[0.00002912] | | |
| 05290560 | | USD[20.00] | | |
| 05290563 | | CEL[0], USD[0.00] | | |
| 05290564 | | BTC[.00101186], KIN[1], USD[0.00] | | |
| 05290566 | Contingent | LUNA2[2.41514803], LUNA2_LOCKED[5.55684845], LUNC[525903.57542922], USDT[305.21760356] | Yes | |
| 05290569 | | USDT[0.00000047] | | |
| 05290574 | | 0 | | |
| 05290578 | Contingent | ASD[81.88625295], BTC[.0005], LUNA2[1.16269235], LUNA2_LOCKED[2.71287448], RAY[14.78913333], SAND[52.00227399], SAND-PERP[0], USD[0.69], USDT[0.00000110] | | |
| 05290583 | Contingent | ALGO[.99], LUNA2[0.12679158], LUNA2_LOCKED[0.29584702], LUNC[27609.13414], USDT[0] | | |
| 05290585 | Contingent | AAVE[2], FTT[5], LUNA2[5.21994608], LUNA2_LOCKED[12.1798742], LUNC[1136654.25], USD[293.56] | | |
| 05290616 | | USD[0.00] | | |
| 05290622 | | USDT[0.17336993] | | |
| 05290635 | | DOGE[144.00761072], GBP[0.00], SHIB[11.03683694], USD[0.00] | Yes | |
| 05290647 | | GMT-PERP[0], GST-PERP[0], TRX[.000777], USD[0.00], USDT[.004] | | |
| 05290660 | | USDT[.55131733] | | |
| 05290676 | | BAO[1], USD[0.00] | Yes | |
| 05290700 | | BTC-PERP[0], DYDX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], SKL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[-11.77], USDT[13.072], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05290742 | | USD[0.13] | | |
| 05290747 | Contingent | LUNA2[0], LUNA2_LOCKED[0.22723682], LUNC[21206.27], USD[0.14] | | |
| 05290751 | Contingent | LUNA2[0.13096553], LUNA2_LOCKED[0.30558623], LUNC[28518.02], USD[0.00] | | |
| 05290760 | | KIN[2], USD[0.00], USDT[0], XRP[1072.23780434] | Yes | |
| 05290761 | | ANC-PERP[0], USD[0.01] | | |
| 05290762 | | BNB[.0495] | | |
| 05290791 | | TRX[.810983], USDT[1.23216036] | | |
| 05290819 | | KIN[1], USD[0.00] | | |
| 05290833 | | BAO[1], BTC[.00003459], LUA[2652.90189454], USD[0.88] | Yes | |
| 05290836 | | APT[0], AVAX[0], BNB[0], DOGE[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[12.44207810] | | |
| 05290850 | Contingent | LUNA2[1.25538642], LUNA2_LOCKED[2.92923498], LUNC[273363.036456], USD[2.01] | | |
| 05290853 | | USD[0.00], USDT[0] | | |
| 05290854 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (490160886593392852/Hungary Ticket Stub #1368)[1], SOL-PERP[0], TRX[1], UBXT[1], USD[0.03], USDT[0.00759634] | Yes | |
| 05290856 | | ABNB[.1710797], AKRO[1], APE[2.62546821], BAO[3], BTC[.00398501], ETH[.04631155], ETHW[.04573657], GOOGL[.6428378], KIN[1], TRX[4], TSM[.33000905], UBXT[2], USD[26.61], USDT[20.77616459], XRP[76.16191628] | Yes | |
| 05290872 | | BTC[.0007], BTC-PERP[-0.0318], ETH-PERP[.64], FTM-PERP[0], LUNA2-PERP[0], TRX[.005139], USD[64.37], USDT[980.00496700] | | |
| 05290883 | | ADA-PERP[0], ETH[.0007273], ETHW[.00072292], USD[0.00] | Yes | |
| 05290884 | | USDT[0.00000245] | | |
| 05290895 | | SAND[113.9546], USD[0.01] | | |
| 05290898 | | BTC[0], BTC-PERP[0], TRX[0.98443506], USD[0.51], USDT[0] | | |
| 05290899 | | NFT (497128023855739142/The Hill by FTX #23905)[1] | | |
| 05290908 | | EUR[0.00], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05290914 | Contingent | LUNA2[4.04136984], LUNA2_LOCKED[9.42986296], LUNC[880016.791434], USD[0.00] | | |
| 05290915 | | AKRO[1], BAO[1], BTC[.00321398], ETH[.04513317], ETHW[.04513317], GBP[0.00], KIN[1], USD[0.00] | | |
| 05290927 | | BTC[.01042328] | | |
| 05290940 | Contingent | BNB[.03], LUNA2[0.01031255], LUNA2_LOCKED[0.02406262], LUNC[2245.58], USD[2.06], USDT[1.32971927] | | |
| 05290960 | | ETH[.01474106], ETHW[.01474106], GARI[13.22521963], KIN[3], SOL[.18701598], USD[0.00] | | |
| 05290963 | | BNB[0], BTC[0], ETH[.00000001], XRP[0.26740369] | | |
| 05290968 | | BRZ[10] | | |
| 05290969 | | BNB[0], TRX-PERP[0], USD[1.03], USDT[0] | | |
| 05290972 | | AAVE[0.00222809], ATOM[8.42066684], AVAX[.05770091], BNB[.68388407], BNB-PERP[0], BTC[0.09141763], COMP[.00005977], DOGE[1637.24389868], DOT[.09200451], ETH[2.45069697], ETH-PERP[0], ETHW[2.35504006], FTT[10.01139404], GMT-PERP[0], LINK[13.47861829], LTC[.00844935], NEAR[.03355728], RUNE[52.86460837], SOL[4.11221642], SOL-PERP[0], TRX[725.8367271], UNI[.04830728], USD[245.45], USDT[17.75901519], XPLA[.08004449], XRP[.50182588] | Yes | |
| 05290982 | Contingent | LUNA2[0.76482919], LUNA2_LOCKED[1.78460145], LUNC[166543.167838], USD[0.66] | | |
| 05290988 | Contingent | LUNA2[0.00105624], LUNA2_LOCKED[0.00246457], LUNC[230] | | |
| 05290992 | Contingent | LUNA2[3.29790954], LUNA2_LOCKED[7.69512226], LUNC[718126.74592], USD[10.00] | | |
| 05291003 | | ETH[.75669363], KIN[2], USD[504.61] | | |
| 05291008 | Contingent, Disputed | ETH[0], GBP[0.00], USD[0.00], XRP[0.09308046] | Yes | |
| 05291010 | Contingent | LUNA2[5.84499648], LUNA2_LOCKED[13.63832513], LUNC[1272760.29], USD[0.76] | | |
| 05291023 | Contingent | ATLAS[3120], LUNA2[0.97102886], LUNA2_LOCKED[2.26573402], LUNC[211443.58], SHIB[2700000], USD[0.64] | | |
| 05291039 | | FTT[15302.08193845], USD[11277.31] | | |
| 05291043 | Contingent | LUNA2[0], LUNA2_LOCKED[0.60645109], LUNC[56595.43], TRX[.487789], USDT[0.00000108] | | |
| 05291052 | Contingent | LUNA2[1.08058321], LUNA2_LOCKED[2.52136084], LUNC[235299.270732], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05291063 | | GST[294.67] | | |
| 05291091 | Contingent | LUNA2[0.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000.000376], SOL[ 379924], USD[0.36] | | |
| 05291095 | | ETHW[.0851438], ETHW-PERP[0], PEOPLE[129.974], PEOPLE-PERP[0], TRX[.000001], USD[-0.25], USDT[0.00262496] | | |
| 05291096 | Contingent | LUNA2[2.33445856], LUNA2_LOCKED[5.44706999], LUNC[276098.232134], USD[0.04], USTC[150.9698] | | |
| 05291106 | | TRY[0.92], USD[0.00] | | |
| 05291114 | | FTT[3.79387029], USD[0.77], USDT[0] | | |
| 05291128 | | USD[12.47], XRP[20.75408328] | Yes | |
| 05291129 | | BAO[1], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 05291145 | | BTC[0] | | |
| 05291181 | | ETH-PERP[0], LUNA2[0.77227715], LUNA2_LOCKED[1.80198002], USD[0.00], USDT[0] | | |
| 05291183 | | BTC-PERP[0], DOGE[.9], FTM-PERP[0], USD[0.48], USDT[0] | | |
| 05291208 | | TRX[.000781], USD[10.73], USDT[0.00000012] | | |
| 05291210 | Contingent | LTC[.00129085], LUNA2[0.39213585], LUNA2_LOCKED[0.91498367], LUNC[85388.408902], USD[0.02] | | |
| 05291228 | | USD[0.00], USDT[0.01065672] | | |
| 05291232 | Contingent | LUNA2[0.23271040], LUNA2_LOCKED[0.54299093], LUNC[50673.18], USD[0.00] | | |
| 05291236 | Contingent | LUNA2[0.49366879], LUNA2_LOCKED[1.15189386], LUNC[107497.42], USD[0.01] | | |
| 05291241 | Contingent | LUNA2[1.34138048], LUNA2_LOCKED[3.12988780], LUNC[292088.425058], SOL[.00312], USDT[0.00006663] | | |
| 05291248 | Contingent | AUD[0.00], BAO[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002848], SHIB[10457680.25078369], TRX[1], USD[0.00] | | |
| 05291252 | | BRZ[.00000001], BTC[0], USD[0.00] | | |
| 05291254 | | SOL-PERP[0], TRX[.000844], USD[1.54], USDT[306.91265002] | | |
| 05291260 | | KIN[1], RSR[1], USDT[0] | | |
| 05291265 | Contingent | LUNA2[1.64293257], LUNA2_LOCKED[3.83350933], LUNC[357752.026204], USDT[0.00102127] | | |
| 05291274 | Contingent | LUNA2[0.81469297], LUNA2_LOCKED[1.90095026], LUNC[177401.11], USD[0.00] | | |
| 05291279 | Contingent | LUNA2[1.03974228], LUNA2_LOCKED[2.42606533], LUNC[226406.071994], USD[0.00] | | |
| 05291283 | | BTC[0], FTT[0], KIN[1], USD[0.00], USDT[80.32583275] | | |
| 05291301 | | BAO[1], BNB[0], ETH[0], MATIC[0.04366115], USDT[0.00000380] | Yes | |
| 05291308 | | BTC[.00196773] | Yes | |
| 05291330 | Contingent | LUNA2[3.77686770], LUNA2_LOCKED[8.81269131], LUNC[322420.89507], NFT (5567517835648338829/The Hill by FTX #39744)[1], USD[0.00] | | |
| 05291362 | | USD[100.00] | | |
| 05291363 | Contingent | LUNA2[0], LUNA2_LOCKED[4.01807634], USD[0.66], USDT[0.26825584] | | |
| 05291364 | | ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ[0.03927195], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.341], USDT[0.36892442], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 05291369 | | LUNC[.00000001] | | |
| 05291381 | | USDT[0.00111985] | | |
| 05291384 | | ETH[0], KIN[1], SOL[0], UBXT[1], USDT[0.00000016] | | |
| 05291394 | | AKRO[1], BAO[2], BTC[.00032741], CEL[5.57214377], DENT[1], DOT[.95455113], FTT[.8406875], GBP[43.68], KIN[2], SOL[.72097399], USD[0.00], XRP[41.56456859] | | |
| 05291396 | Contingent | LUNA2[1.83678131], LUNA2_LOCKED[4.28582306], LUNC[399962.9977425], USD[58.57] | | |
| 05291397 | | ETH[0.00018277], SOL[.00011168], TRYB[0], USD[0.00], USDT[0] | | |
| 05291399 | Contingent | LUNA2[1.19174204], LUNA2_LOCKED[2.78073144], LUNC[259504.34], USD[17.08] | | |
| 05291403 | Contingent | BTC[.000981], ETH[.1008765], ETH-PERP[0], ETHW[.0008955], LTC[.00639], LUNA2[0.47710041], LUNA2_LOCKED[1.11323430], LUNC[57740.9793432], USD[196.64], USTC[30], USTC-PERP[0] | | |
| 05291411 | | XRP[125.88518375] | Yes | |
| 05291413 | | TRX[.000777] | | |
| 05291441 | Contingent | LUNA2[0.28011793], LUNA2_LOCKED[0.65360851], LUNC[60996.27], SHIB[95510.98376313], USD[0.27] | | |
| 05291445 | | ETH[0], USD[0.04] | | |
| 05291448 | | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-1230[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRTBULL[199962], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-1230[0], OP-PERP[0], RNDR-PERP[0], RVN-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0.00000001] | Yes | |
| 05291456 | | GAL-PERP[0], TRX[.001556], USD[-18.55], USDT[20.59281795] | Yes | |
| 05291457 | Contingent | DOGE[10], ETH[.009], ETHW[.009], GST[.07], LUNA2[0.64246729], LUNA2_LOCKED[1.49909035], LUNC[139898.606118], SOL[.00999], USD[0.01], USDT[0.38221788] | | |
| 05291465 | Contingent | ANC[131.46887925], DENT[8112.74743263], LUNA2[3.50805127], LUNA2_LOCKED[8.18545296], LUNC[763885.550356], SPA[110.27814353], TRX[1], USD[0.01] | | |
| 05291468 | Contingent | LUNA2[0.59960862], LUNA2_LOCKED[1.39908678], LUNC[130566.04], USD[0.00] | | |
| 05291471 | Contingent | LUNA2[0.10124172], LUNA2_LOCKED[0.23623069], USD[0.00], USDT[7.17660956] | | |
| 05291474 | Contingent | GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.33241290], LUNA2_LOCKED[0.77563011], LUNC[72383.610382], USD[18.33] | | |
| 05291480 | | DENT[1], USD[0.00] | | |
| 05291484 | | ADA-PERP[0], ANC-PERP[0], DOGE-PERP[0], FTM-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 05291496 | Contingent | LUNA2[0.00437194], LUNA2_LOCKED[0.01020120], LUNC[952] | | |
| 05291503 | Contingent | LUNA2[3.49497314], LUNA2_LOCKED[8.15493733], LUNC[761037.76], USD[0.00] | | |
| 05291515 | Contingent | BNB-PERP[0], FTT[0.05742205], GMT-PERP[0], GST-PERP[0], LUNA2[0.23485047], LUNA2_LOCKED[0.54798444], LUNC[49990.5], PERP-PERP[0], SXP-0624[0], TRX[.000778], USD[-6.75], USDT[0], USTC[.74673], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05291517 | | GST[.08], TRX[.000778], USDT[206.22258798] | | |
| 05291523 | Contingent | LUNA2[0.29718181], LUNA2_LOCKED[0.69342422], LUNC[64711.965018], USD[5.00] | | |
| 05291529 | | ETHW[8.3967204], GMT[.34], USD[0.02], USDT[0] | | |
| 05291558 | Contingent | LUNA2[3.31984110], LUNA2_LOCKED[7.74629591], LUNC[722902.39], USD[0.00] | | |
| 05291561 | Contingent | LUNA2[2.23840211], LUNA2_LOCKED[5.22293827], LUNC[487416.773746], USD[0.00] | | |
| 05291564 | Contingent | LUNA2[2.18652101], LUNA2_LOCKED[5.10188236], USD[0.00] | | |
| 05291567 | | USD[75.00] | | |
| 05291574 | | ETH[0], SOL[0], TRX[.000921], USD[0.00], USDT[0.00000509] | | |
| 05291575 | | AKRO[2], BAO[7], DENT[1], DOT[1.35639591], GBP[0.00], KIN[5], MATIC[60.30223921], SUSHI[6.04641797], TRX[1], USD[0.00] | Yes | |
| 05291597 | | USD[187.27] | Yes | |
| 05291598 | | 0 | | |
| 05291599 | | USD[5.00] | | |
| 05291604 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00036059], ETH-PERP[0], ETHW[.00236059], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (33832715574360522 3/The Hill by FTX #20855)[1], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.009995], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000577], UNI-PERP[0], USD[3.48], USDT[1.34642849], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05291607 | Contingent | LUNA2[1.10730950], LUNA2_LOCKED[2.58372218], LUNC[241118.976558], USDT[0.06995486] | | |
| 05291609 | | BTC[.00000004], USDT[0] | | |
| 05291613 | Contingent | LUNA2[0.20794903], LUNA2_LOCKED[0.48521441], USD[0.00] | | |
| 05291614 | Contingent | LUNA2[1.67350006], LUNA2_LOCKED[3.76645084], LUNC[364587.914897], USD[0.00] | Yes | |
| 05291620 | | AAVE[0], AMPL-PERP[0], ANC-PERP[0], AVAX[0], AXS[0], BNT-PERP[0], BTC[0.00000011], CEL[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00253436], GST-0930[0], GST-PERP[0], MATIC[-0.00005481], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0], UNI[0], USD[-5.95], USDT[7.31569007] | | |
| 05291626 | Contingent | ETH[11.17943081], ETHW[11.17554474], GST[.73124917], LUNA2[0.05104220], LUNA2_LOCKED[0.11909848], LUNC[11405.08927358], SOL[28.38377321], TRX[.001728], USDT[254.65334319] | Yes | |
| 05291630 | Contingent | LUNA2[57.81415568], LUNA2_LOCKED[134.8996966], LUNC[12489154.12059], USD[400.06] | | |
| 05291632 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-MOVE-0904[0], BTC-MOVE-1013[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-0624[0], SXP-PERP[0], UNI-0930[0], USD[33.07], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05291635 | Contingent | BAO[1], GBP[164.05], LUNA2[5.14465856], LUNA2_LOCKED[12.00420331], USD[0.00] | | |
| 05291636 | | AKRO[1], GBP[0.02], UBXT[1], USD[0.00] | Yes | |
| 05291638 | Contingent | AVAX[5.2], AXS[7.1], LUNA2[0.42310961], LUNA2_LOCKED[0.98725577], LUNC[.01], MATIC[110], USD[25.87], USDT[0.00000001], XRP[298], XRP-PERP[0] | | |
| 05291639 | | BTC[.0026], USD[24.72] | | |
| 05291642 | Contingent | LUNA2[0.27447670], LUNA2_LOCKED[0.64044563], LUNC[59767.879444], USDT[0.00649931] | | |
| 05291646 | Contingent | BTC[0], CRO[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003963], USDT[0.00000001] | | |
| 05291663 | | KIN[1], USD[0.00] | Yes | |
| 05291679 | | BTC[0], USDT[0.00004866] | | |
| 05291680 | | SOL[5.77540719], USDT[0.06980072] | | |
| 05291681 | Contingent | LUNA2[3.56123108], LUNA2_LOCKED[8.30953919], LUNC[775465.565862], USD[-86.36], VET-PERP[3590] | | |
| 05291691 | | USD[100.00] | | |
| 05291696 | | USD[0.06] | Yes | |
| 05291708 | Contingent | CAD[0.50], KSHIB-PERP[0], LUNA2[2.32633504], LUNA2_LOCKED[5.35152708], SHIB-PERP[0], USD[-0.26] | | |
| 05291709 | | ETH[0], GBP[0.00], KIN[1], USD[0.00] | | |
| 05291715 | Contingent | LUNA2[0.35797616], LUNA2_LOCKED[0.83125934], LUNC[80464.90554093], USD[0.02] | Yes | |
| 05291718 | Contingent | CEL[376.652234], LUNA2_LOCKED[76.07698634], USD[0.00] | | |
| 05291728 | | SOL[1.839985], USDT[0.28337612] | | |
| 05291745 | | KIN[1], MXN[0.00], USD[0.00], USDT[0] | | |
| 05291748 | | USD[1027.69] | Yes | |
| 05291768 | | AKRO[1], KIN[11.33551935], USD[0.00], XRP[21.35154438] | Yes | |
| 05291775 | | BAO[1], DENT[3], GBP[0.00], KIN[1], USD[0.00] | | |
| 05291778 | Contingent | BTC[0], KIN[6], LUNA2[0.34750754], LUNA2_LOCKED[0.80741542], LUNC[78156.84233838], MANA[.0012216], SHIB[3.89690533], TRX[1], USD[0.00] | Yes | |
| 05291779 | Contingent | ARS[0.00], LUNA2[0.12266106], LUNA2_LOCKED[0.28620914], USD[0.00] | | |
| 05291781 | | BAO[1], ETH[.00252948], ETHW[.00252948], USD[5.00] | | |
| 05291782 | Contingent | LUNA2[0.17536645], LUNA2_LOCKED[0.40868439], LUNC[39554.73911992], USDT[0.00000018] | Yes | |
| 05291791 | | AKRO[1], APE[.00698506], USD[0.00] | | |
| 05291792 | | COIN[2.2] | | |
| 05291798 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00437307], USD[571.82] | Yes | |
| 05291800 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], BAL-0624[0], BAND-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], LINA-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SRN-PERP[0], SUSHI[.00000001], TLM-PERP[0], TRX-PERP[0], USD[0.13], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05291812 | | ADA-0624[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-0930[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-0930[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05291817 | | GST[17], USD[0.00] | | |
| 05291818 | | AKRO[1], ALGO[229.08827149], APE[9.17985701], AVAX[2.26740087], BAO[2], DOT[7.00562171], GAL[7.10804917], JOE[303.7926], KIN[1], RSR[2], TRX[1], USD[0.00] | Yes | |
| 05291820 | | USD[13.53] | Yes | |
| 05291826 | Contingent | LUNA2[0.94713327], LUNA2_LOCKED[2.20997763], USD[0.00] | | |
| 05291829 | Contingent | LUNA2[0.91963914], LUNA2_LOCKED[2.14582467], LUNC[200253.36], USD[0.38], XRP[4823.57706] | | |
| 05291831 | | ANC[0], BAO[2], BTC[0.00000001], BTT[999.89461585], FTM[0], KIN[6], KSHIB[0], SHIB[0], SOS[0], USD[35.31], USDT[0], YFI[.00000003] | Yes | |
| 05291834 | | USD[72.80] | Yes | |
| 05291846 | | USDT[0.00534805] | | |
| 05291862 | | BAO[1], BAT[1], DAI[.02487562], DENT[2], ETH[.00000764], FTT[8.70496023], KIN[4], NEAR[.03255855], SOL[56.1316121], SXP[1], TRX[2.010952], UBXT[1], USD[0.00], USDT[0.08655495] | Yes | |
| 05291863 | Contingent | LUNA2[0.15590140], LUNA2_LOCKED[0.36376995], USD[1.11] | | |
| 05291876 | | GBP[0.68], USD[0.00] | Yes | |
| 05291909 | | KIN[1], SOL[.35585191], USD[0.00], XRP[34.606543] | | |
| 05291913 | Contingent | ETH[.001], ETHW[.001], LUNA2[0.18996989], LUNA2_LOCKED[0.44326309], USD[0.01] | | |
| 05291923 | Contingent | LUNA2[1.14771331], LUNA2_LOCKED[2.67799772], USD[61.64] | | |
| 05291951 | Contingent | KIN[2], LUNA2[5.92616382], LUNA2_LOCKED[13.82771559], USD[3.56] | | |
| 05291979 | | USD[0.00], XRP[2.44462739] | Yes | |
| 05291981 | Contingent | LUNA2[2.62325128], LUNA2_LOCKED[1.45425300], USD[41.44] | | |
| 05291985 | Contingent | LUNA2[0.05163775], LUNA2_LOCKED[0.12048809], LUNC[6744.229496], USD[0.01], USDT[0] | | |
| 05291988 | Contingent | BTC[.00012122], LUNA2[0.15195728], LUNA2_LOCKED[0.35440808], LUNC[34306.27676422], USD[0.39] | Yes | |
| 05291989 | | USD[0.01], USDT[12.48000000] | | |
| 05291991 | | SOL[0] | | |
| 05291993 | | BAO[1], DOGE[46.54631504], KIN[1], PSG[0], SHIB[41603.55582541], USD[0.00] | Yes | |
| 05292014 | | BTC-PERP[0], TRX[5.23838502], TRX-PERP[0], USD[1.22] | | |
| 05292020 | | ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.72368889], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05292025 | Contingent | LUNA2[19.63965422], LUNA2_LOCKED[45.82585986], LUNC[1200000], USD[20.84], USTC[2000], USTC-PERP[0] | | |
| 05292033 | | GMT[6.62153994], USD[0.00] | Yes | |
| 05292039 | Contingent | LUNA2[1.47250277], LUNA2_LOCKED[3.43583981], LUNC[320640.58], USD[0.03] | | |
| 05292041 | | BNB[.00000001] | | |
| 05292046 | Contingent | BTC-PERP[0], ETH-0930[0], LUNA2[0.00000408], LUNA2_LOCKED[0.00000953], LUNC[.89], USD[0.00], USDT[0.00000001] | | |
| 05292048 | Contingent | LUNA2[0.69937766], LUNA2_LOCKED[1.57509872], LUNC[152357.70437486], USD[0.00] | Yes | |
| 05292054 | | TRX[.000778], USD[0.00], USDT[0.00000003] | | |
| 05292055 | Contingent | ETH[.00092235], ETHW[.00092235], LUNA2[6.60951865], LUNA2_LOCKED[15.4222102], USD[0.62] | | |
| 05292064 | Contingent | LUNA2[0.23475189], LUNA2_LOCKED[0.54775442], USD[0.40] | | |
| 05292065 | | ETH-PERP[0], ETHW[1.1615], USD[3.13] | | |
| 05292074 | Contingent | ADA-0930[0], ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], DOGE-0930[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.07404880], GBP[0.00], GST-0930[0], GST-PERP[0], LUNA2[0.01445835], LUNA2_LOCKED[0.03373616], LUNC[65.45657502], OP-PERP[0], PERP-PERP[0], USDt-0.01] | Yes | |
| 05292075 | | NFT [4035598526693364015/FTX Crypto Cup 2022 Key #9179][1], NFT [534057350566874848/The Hill by FTX #26167][1] | | |
| 05292079 | | DOGE[112094], SOL[63.23], TRX[.000777], USDT[0.04501137] | | |
| 05292080 | Contingent | BTC[0.00229956], LUNA2[2.19555635], LUNA2_LOCKED[5.12296483], LUNC[478087.0190445], USD[1.79] | | |
| 05292087 | | USD[10.00] | | |
| 05292088 | Contingent | LUNA2[0.11215501], LUNA2_LOCKED[0.26169502], LUNC[24421.99], USD[0.00] | | |
| 05292089 | | ETH[.004685], ETHW[.004685], TRX[0.00002529] | | |
| 05292102 | Contingent | BAO[3], DOGE[19.57740252], FTT[21.52635749], KIN[4], LUNA2[0], LUNA2_LOCKED[0.20754143], LUNC[1005], MATIC[.00009183], SLP[.02176525], TRX[1.12011233], USD[0.00], USDT[0] | Yes | |
| 05292106 | | AKRO[3], BTT[800.5457881], DENT[.66106392], KIN[2], SHIB[73.66625167], SOS[172671554.59375505], TRX[1], UBXT[1], USD[0.00], USDT[0.00247540] | Yes | |
| 05292114 | Contingent | LUNA2_LOCKED[29.9888459] | | |
| 05292119 | | ARS[9.90] | | |
| 05292124 | | TRX[1], USD[1.01], XRP[124.08755935] | | |
| 05292130 | | USD[20.81] | Yes | |
| 05292133 | | BAO[1], BTC[.00458855], USD[13.70] | | |
| 05292143 | | BTC[.0001] | | |
| 05292144 | | TRX[.000001] | | |
| 05292146 | | BAO[1], USD[0.00], XRP[230.3028374] | | |
| 05292150 | Contingent | LUNA2[3.21606235], LUNA2_LOCKED[7.50414549], USDT[0.21008830] | | |
| 05292158 | | AKRO[1], BAO[1], DENT[1], KIN[5], SOL[13.53500165], TRX[2], UBXT[1], USDT[806.58997426] | | |
| 05292164 | | SHIB[39543542.77375787], SOL[23.42670476], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05292171 | | ETH[0.10473711], MATIC[19.68723997], NEAR[.0062], SOL[0.13924066], USD[0.00], USDT[0.08077170] | | MATIC[18.862035] |
| 05292184 | Contingent | ATOM[5], AVAX[1.1], DOGE[11], DOT[6], LUNA2[2.21774755], LUNA2_LOCKED[5.17474430], LUNC[482919.2], SOL[3], TRX[.000066], USDT[1.07722322], XRP[23] | | |
| 05292201 | | MANA[9.70093953], USDT[1.02543196] | Yes | |
| 05292207 | Contingent | LUNA2.27323008], LUNA2_LOCKED[5.30420352], USDT[0.00009443] | | |
| 05292216 | Contingent | BAO[1], BTC[0], DOGE[110.92209192], GBP[0.01], KIN[4], RSR[1], SHIB[77232.27426731], TRX[.000009], USD[0.00], USDT[0] | Yes | |
| 05292230 | Contingent | LUNA2[0.92077180], LUNA2_LOCKED[2.14846755], LUNC[.00000001] | | |
| 05292240 | | GST-PERP[0], USD[0.00] | | |
| 05292241 | | TRX[.000001], XRP[.00000001] | | |
| 05292266 | Contingent | LUNA2[2.29084431], LUNA2_LOCKED[0.67863672], LUNC[63331.961074], USDT[0.02138919] | | |
| 05292268 | | AKRO[1], DENT[2], ETH[.01905717], ETHW[.01905717], GBP[0.00], KIN[1] | | |
| 05292278 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.0002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[1594.28876669], XRP-PERP[0] | | |
| 05292282 | | 0 | | |
| 05292284 | Contingent | LUNA2[0.11856229], LUNA2_LOCKED[0.27664536], LUNC[25817.19], USDT[0.00000037] | | |
| 05292303 | | USD[25.00] | | |
| 05292307 | | USDT[0.17788661] | | |
| 05292310 | | ADA-0624[0], USD[104.88] | | |
| 05292327 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00454041], MANA-PERP[0], SOL[3.678986], USD[0.39], USDT[.0749514], XRP-PERP[0] | | |
| 05292329 | | BAO[3], MOB[432.1279503], USD[2310.19] | | |
| 05292332 | | USD[100.00] | | |
| 05292338 | Contingent | LUNA2[2.80456767], LUNA2_LOCKED[6.54399123], LUNC[610700.515604], USD[0.00] | Yes | |
| 05292340 | Contingent | DENT-PERP[0], ENJ-PERP[0], KBTT[1000], KIN[30000], KSOS[1500], LUNA2[0.23866956], LUNA2_LOCKED[0.55689564], LUNC[51970.8], SOS[5400000], SOS-PERP[9500000], TRX[2.00007], USDI-1.58], USTC-PERP[0] | | |
| 05292348 | | ETH[.0527549], ETHW[.05209778], KIN[1], USD[0.00] | Yes | |
| 05292349 | Contingent | GMT-PERP[0], LUNA2[0.00401114], LUNA2_LOCKED[0.00935933], LUNC[.00465287], SOL-PERP[0], USD[0.07], USTC[0.56779400], USTC-PERP[0] | | |
| 05292360 | | FTT[.32031884], USDT[0.44623057] | | |
| 05292362 | Contingent | BTC[.33229392], ETH[11.343672], ETHW[11.343672], LUNA2[1.72769645], LUNA2_LOCKED[4.03129172], LUNC[376209.54], USD[0.00] | | |
| 05292366 | Contingent | LUNA2[0.76725710], LUNA2_LOCKED[1.79026657], LUNC[167071.85], USD[0.00] | | |
| 05292368 | Contingent | LUNA2[1.11867912], LUNA2_LOCKED[0.27691795], LUNC[25842.628666], USD[0.00] | | |
| 05292373 | | USD[0.27], USDT[0] | | |
| 05292382 | | AKRO[2], DENT[1], DOGE[799.91028579], ETH[.15139779], ETHW[.01964753], KIN[6], SHIB[12281283.72014991], SOL[4.99955531], TRX[1], USD[0.00], XRP[273.72818863] | | |
| 05292394 | Contingent | LUNA2[0.10484725], LUNA2_LOCKED[0.24464358], LUNC[22830.71], USDT[0.00000281] | | |
| 05292405 | Contingent | LUNA2[0], LUNA2_LOCKED[0.18971772], USD[0.00] | | |
| 05292416 | | AKRO[29], AVAX[.00096], BTT[999800], GALA[.996], SOS[200000], TONCOIN[.04], USD[0.00], USDT[0.00019411] | | |
| 05292420 | Contingent | LUNA2[0.31622743], LUNA2_LOCKED[0.73786401], LUNC[68859.19], USD[2.04] | | |
| 05292423 | | DENT[.0000113], KIN[122005.54618469], SHIB[734414.41624318], SOS[58356307.42153405], USD[0.00] | Yes | |
| 05292435 | | ALGO[.00850637], BAO[1], BTC[.00000024], GBP[0.00], LINK[.00030848] | Yes | |
| 05292438 | | USD[10222.95] | Yes | |
| 05292445 | Contingent | LUNA2[227.37362382], LUNA2_LOCKED[63.87178892], LUNC[117260.6759392], TRX[.000777], USD[-4.16], USDT[0.00000001], USTC[203.90623632] | | |
| 05292454 | | USDT[0.00000001] | | |
| 05292466 | Contingent | LUNA2[0.59565058], LUNA2_LOCKED[1.38985137], LUNC[129704.17], USD[0.00] | | |
| 05292471 | | TRX[.000777] | | |
| 05292475 | Contingent | LUNA2[0.20728519], LUNA2_LOCKED[0.48366546], LUNC[45136.7882396], USDT[0.00572478] | | |
| 05292477 | | SOL[.13564933], USD[10.01] | | |
| 05292481 | Contingent | LUNA2[1.42389347], LUNA2_LOCKED[3.25113268], LUNC[310055.79324443], USD[0.02] | Yes | |
| 05292485 | | ETH[.4999], ETHW[.4999], MATIC[299.94], TRX[.001557], USD[1.78], USDT[437.11524678] | | |
| 05292488 | Contingent | LUNA2[10.10121117], LUNA2_LOCKED[23.56949274], LUNC[2199560], USDT[142.464] | | |
| 05292496 | Contingent | LUNA2[1.63739832], LUNA2_LOCKED[3.82059608], LUNC[356546.931806], USD[390.63] | | |
| 05292504 | | USD[225.91] | | |
| 05292508 | | BAO[6], DENT[2], DOT[.00001443], FTT[3.10076427], GBP[2.87], KIN[5], RAY[13.26482329], TRX[1], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 05292510 | Contingent | LUNA2[0.13776959], LUNA2_LOCKED[0.32146239], LUNC[29999.62], TONCOIN[1129.948909], USD[235.20], USDT[92.55529448], XMR-PERP[0] | | |
| 05292511 | | AKRO[1], BADGER[6.6844523], USD[0.00] | | |
| 05292514 | | SHIB[604117.76032486], USDT[0], ZAR[0.00] | Yes | |
| 05292523 | | NFT (326472069795061011/Hungary Ticket Stub #1659)[1], NFT (345711101047793987/Belgium Ticket Stub #589)[1], NFT (349855439665930757/FTX Crypto Cup 2022 Key #423)[1], NFT (360069578187520582/Austin Ticket Stub #618)[1], NFT (379070452904939130/Singapore Ticket Stub #239)[1], NFT (394428367774311910/Japan Ticket Stub #348)[1], NFT (467758397488812799/Netherlands Ticket Stub #879)[1], NFT (538830741094166225/Monza Ticket Stub #672)[1], NFT (541069828824036382/Mexico Ticket Stub #1776)[1], NFT (558254984999320423/France Ticket Stub #199)[1], NFT (572512438895490889/The Hill by FTX #2747)[1], USD[7500.00], USDT[1.38201432] | Yes | |
| 05292524 | | GST[239.01] | | |
| 05292529 | | TRX[.014057] | | |
| 05292535 | | BAO[2], DENT[.00827368], ETH[.00000117], ETHW[12703489], KIN[5], SOL[.00000528], TRX[.00328779], USD[13.26], USDT[0] | Yes | |
| 05292538 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05292545 | Contingent | JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00840516], THETABULL[5.346], TRX[.00171], USD[0.00], USDT[0] | | |
| 05292554 | Contingent | BAO[1], LUNA2[1.03356138], LUNA2_LOCKED[2.32617722], USD[0.01] | Yes | |
| 05292565 | | BAO[2], KIN[4], USD[0.00], USDT[0] | Yes | |
| 05292570 | | BTC-PERP[0], ETH[0.00023593], ETH-PERP[0], ETHW[.00023593], USD[7.41], USDT[0.00000001] | | |
| 05292573 | | BAO[0], GBP[0.00], KIN[1], LRC[0], SHIB[0], SLP[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05292577 | Contingent | LUNA2[0.24322389], LUNA2_LOCKED[0.56752242], SAND[6.9986], SHIB[2899740], SOL[.62], USD[0.59] | | |
| 05292582 | | BAO[1], ETH[.04942169], ETHW[.04942169], USD[0.17] | | |
| 05292588 | | BLT[472], USD[0.03] | | |
| 05292589 | | USD[0.00], USDT[0] | | |
| 05292596 | Contingent | ETH[.0006], ETHW[.0006], LUNA2_LOCKED[28.73467399], USD[103.45], USDT[0.00984944], XRP[.8616] | | |
| 05292609 | Contingent | LUNA2[0.15705933], LUNA2_LOCKED[0.36647177], LUNC[34200], MATIC[.1038987] | | |
| 05292617 | Contingent | LUNA2[0.17366474], LUNA2_LOCKED[0.40521773], USD[0.00], USDT[0] | | |
| 05292627 | | BNB[0], ETH[0], SOL[0], TRX[.000777], USD[0.00] | | |
| 05292629 | | BAO[1], UBXT[1], USD[0.00], USDT-PERP[0] | | |
| 05292636 | | SOL[0] | | |
| 05292654 | | BTC[.0722], ETH[.1518], ETHW[.0018], NEAR[81.39516], USD[5.89] | | |
| 05292661 | Contingent | BTC-PERP[0], ETH[0], ETHW[0.00014121], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008966], MATIC-PERP[0], PUNDIX[.1], PUNDIX-PERP[0], SOL[0.00089162], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 05292688 | Contingent | BTC-PERP[0], LUNA2[1.39689727], LUNA2_LOCKED[3.14391669], LUNC[304327.35799692], RAY[229.71483153], USD[-2.94], USDT[8.24981700] | Yes | |
| 05292689 | | USD[25.00] | | |
| 05292694 | | USD[0.00], USDT[0.87087469] | | USDT[.85689] |
| 05292703 | | GBP[17.19], KIN[1], USD[0.04] | Yes | |
| 05292704 | | USD[0.00], XRP[177.70231194] | | |
| 05292705 | | GST[92.13378847], NFT (436960375997164995/Monaco Ticket Stub #866)[1], TRX[.000006], USD[81.68] | Yes | |
| 05292714 | | USD[5.21] | Yes | |
| 05292721 | | GST[3244.39090002], GST-PERP[0], USD[0.03], USDT[.02120625] | | |
| 05292732 | Contingent | LUNA2[0.32294967], LUNA2_LOCKED[0.75354925], LUNC[70322.972592], USDT[.0191074] | | |
| 05292736 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[1.00808182], BNB-PERP[0], BTC[0.01227801], BTC-0930[0], BTC-PERP[.0435], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[15.32288796], DOT-0930[0], DOT-PERP[172.2], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETC-PERP[0], ETH[0.22073626], ETH-1230[0], ETH-PERP[0], ETHW[0.11454441], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-511.1], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000219], TRX-PERP[0], UNI-PERP[0], USD[-663.10], USDT[.100.00000319], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05292738 | | BAO[1], DENT[1], ETH[0], KIN[1], TRX[.000003], USDT[206.86765300] | Yes | |
| 05292742 | | USD[0.00], USDT[0] | | |
| 05292743 | Contingent | LUNA2[0.31823632], LUNA2_LOCKED[0.74255142], LUNC[69296.63], USDT[1.20161467] | | |
| 05292744 | Contingent | LUNA2[2.53272573], LUNA2_LOCKED[5.90969336], LUNC[551506.36], USD[0.00] | | |
| 05292751 | | USD[0.00] | | |
| 05292757 | | TRX[.000134], USDT[418.85770466] | | |
| 05292767 | | SOL[0.47168102], USD[0.00], USDT[0.00000001] | | |
| 05292772 | Contingent | LUNA2[0.60786333], LUNA2_LOCKED[1.41834777], LUNC[132363.52], USD[0.00] | | |
| 05292777 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004189], SOL[1.94], SOL-PERP[0], USD[-1.92], USDT[0.00037287] | | |
| 05292780 | Contingent | BTC[0], DOGE[18.35894925], ETH[0], FTT[0], LUNA2[2.06793316], LUNA2_LOCKED[4.82517738], USD[0.00] | | |
| 05292786 | | ETH[.983233], ETHW[.983233], USD[0.01] | | |
| 05292787 | Contingent | LUNA2[10.54958734], LUNA2_LOCKED[24.6157038], LUNC[2297194.854702], USD[0.00] | | |
| 05292796 | | USDT[0] | | |
| 05292805 | | ANC[316], USD[108.96], USDT[0.00000086] | | |
| 05292806 | | MANA[4.45422085], USD[0.09] | Yes | |
| 05292807 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000024] | | |
| 05292825 | | GST-PERP[0], TRX[.000781], USD[0.00] | | |
| 05292832 | Contingent | LUNA2[0.45913288], LUNA2_LOCKED[1.07131005], USD[0.00] | | |
| 05292838 | | BAO[2], DOGE[0], USD[0.07], USD[0.00], WRX[0], XRP[.04257768] | Yes | |
| 05292853 | | FTM[481.38440270] | | |
| 05292861 | | BTC[0.00349933], DOT[5.70114312], ETH[0.05121092], ETHW[0.05107193], SOL[0.76542631], TRX[152.972608], UNI[4.2491925], USDT[.025] | | DOT[2.099601], ETH[.05099], SOL[.269948] |
| 05292862 | | USD[0.01] | | |
| 05292870 | | BTC[0.00000006], GMT[.17784436], GST[.02259886], NFT (361470790151199934/The Hill by FTX #3391)[1], NFT (375828728335412856/FTX Crypto Cup 2022 Key #13429)[1], NFT (505895540350231125/Monza Ticket Stub #1092)[1], SOL[1.90698928], USD[1.67], USDT[102.38536645] | Yes | |
| 05292878 | | BTC[.0002], ETH[.00625211], ETHW[.00616997] | Yes | |
| 05292879 | | BAO[2], KIN[1], TRX[0], USD[0.00] | Yes | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05292885 | Contingent | LUNA2[0.07283257], LUNA2_LOCKED[0.16994267], LUNC[15859.4461326], USD[0.00] | | |
| 05292886 | | AVAX[1.06969982] | Yes | |
| 05292891 | | APT[0], BTT[25000000], KIN[1], USD[5.00] | | |
| 05292895 | | BTC[0.01949732], GST[.0039232], TRX[.000777], USD[0.04], USDT[18.58262748] | Yes | |
| 05292897 | | AKRO[1], MXN[175.09] | | |
| 05292904 | | CEL-PERP[0], TRX[.000797], USD[3799.33], USDT[0], YFII-PERP[0] | | |
| 05292907 | | USDT[0.37254742] | | |
| 05292908 | | TRX[68.07796457], USD[0.00], USDT[0.13397034] | | |
| 05292911 | | USDT[0.40294625] | | |
| 05292920 | | 0 | | |
| 05292925 | Contingent | LUNA2[1.54156201], LUNA2_LOCKED[3.57118595], LUNC[335678.37301144], USD[0.00] | Yes | |
| 05292929 | | BTC[.00009156], BULL[.00034932], ETH[.0008192], ETHW[.1039792], FTT[.0000965], FTT-PERP[0], MATIC[.80256], TONCOIN-PERP[0], UNI[.0575], USD[0.00] | | |
| 05292935 | | BAO[1], BTC[0], CAD[0.00], ETH[0], RSR[1], UBXT[2] | | |
| 05292936 | | USDT[0.06252117] | | |
| 05292939 | | 0 | | |
| 05292942 | Contingent | LUNA2[3.56386373], LUNA2_LOCKED[8.31568204], LUNC[776038.831186], USD[4.31] | | |
| 05292945 | | BAO[1], GBP[0.00], KIN[2], USD[0.00], USDT[0] | | |
| 05292949 | Contingent | LUNA2[2.98182453], LUNA2_LOCKED[6.95759057], LUNC[649298.57], USD[0.00] | | |
| 05292951 | | USDT[0.00000028] | | |
| 05292960 | | TRX[.000001], USDT[.57344814] | | |
| 05292964 | Contingent | LUNA24.94131649], LUNA2_LOCKED[11.52973849], USDT[0.14280514] | | |
| 05292967 | | BAO[1], BTC[.0018158], DENT[1], ETH[.10081362], ETHW[.09977675], USD[0.01] | Yes | |
| 05292973 | Contingent | ADA-PERP[0], AGLD[.1], ALT-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[10.76716137], AVAX-PERP[0], AXS[0.12169136], BAL[.00708927], BAL-PERP[0], BIT[51421.25112311], BIT-PERP[0], BNB[0.01025265], BTC[13.01001165], BTC-0331[23.094], BTC-1230[-45], BTC-MOVE-0615[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COPE[.17953124], CRV-PERP[0], CVX[.1], DEFI-PERP[0], DOT[34.12246585], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[.01], ETC-PERP[0], ETH[0.10108125], ETH-0331[0], ETH-1230[-1020], ETH-PERP[1032], ETHW[0.00058893], EUR[0.01], EXCH-PERP[0], FLM-PERP[0], FTM[0.00000001], FTT[1300.11055612], FTT-PERP[0], FTXDXY-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT[1.04873077], HNT-PERP[0], HOLY-PERP[0], IMX[.1], IMX-PERP[0], JPY[0.00], KAVA-PERP[0], LOOKS[0], LTC[0.05071683], MANA[1.00228765], MATIC[10.29311440], MID-PERP[0], MKR[0.00101855], MNGO[79999.87344991], MNGO-PERP[-73000], MSOL[.10623138], NEAR[53.02546757], OP-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REAL[.10856839], SAND[1.00935731], SHIT-PERP[0], SNX[24.65434484], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.75713111], SRM_LOCKED[312.68079685], SRN-PERP[0], STORJ-PERP[0], SXP[0.81832643], TRX[2.07006724], TRX-PERP[0], UBXT[11397.766541], USD[415639.70], USDT[0.00819414], WAVES-PERP[0], WFLOW[.1], XEM-PERP[0], YFII[0.00103296] | | USD[1.00] |
| 05292997 | | NFT [417757476526093041/France Ticket Stub #1722][1], NFT [421925722790503686/FTX Crypto Cup 2022 Key #1350][1] | | |
| 05293006 | | BAO[2], BTC[0], CHZ[0], KIN[2], TRX[1], UBXT[1], USDT[0.00010417] | | |
| 05293026 | | GBP[11.34], USD[0.00] | Yes | |
| 05293033 | | APT[0], GST[1625.19774], USD[0.04], USDT[0.04786912] | | |
| 05293048 | | 0 | | |
| 05293053 | Contingent | AKRO[1], APE[1.53574249], BAO[6], DENT[1], DOGE[1], GBP[0.00], KIN[1], LUNA2[44.48528644], LUNA2_LOCKED[16.6244016], SHIB[41282018.48892305], USD[0.00], USDT[219.79016217] | Yes | |
| 05293061 | | AKRO[1], GBP[1.42], GRT[1], KIN[1], LINK[.0000411], PERP[.0004743], RAY[.00000664], TRX[1], UBXT[2], USD[0.00] | | |
| 05293064 | | TONCOIN[.0511], TONCOIN-PERP[0], USD[0.25], USDT[14727.34133544] | Yes | |
| 05293067 | | NFT [412424252162160054/The Hill by FTX #28966][1] | | |
| 05293070 | | DOGE[217.86301615], GBP[0.00], SHIB[0], USD[0.00] | Yes | |
| 05293081 | | TRX[.002296], USDT[0.00051306] | Yes | |
| 05293103 | | BAO[1], EUR[0.01], KIN[1], SHIB[181.27914932], USD[0.00], USDT[0], XRP[.38906] | | |
| 05293104 | Contingent | EUR[92.43], LUNA2[3.04371780], LUNA2_LOCKED[7.10200820], LUNC[500000.96], TRX[.000015], USD[0.00], USDT[0.39827082] | | |
| 05293119 | Contingent | AKRO[.6186], ANC-PERP[0], ATOM[0], BRZ-PERP[0], CEL[0], CONV[4.148], DMG[.0859], DOGE[0], DOT[0], ETHW[.0009618], GODS[.04022], GST[.01114], LINK[0], LUNA2[1.00526894], LUNA2_LOCKED[22.34562753], MATH[.0744], PUNDIX[1.6], RNDR[.0983], RSR[0], USD[0.07], USDT[0.00311910], XRP[0] | | |
| 05293126 | Contingent | AR-PERP[0], ETH[.0039996], ETH-PERP[0], ETHW[.0039996], LUNA2[0.21206974], LUNA2_LOCKED[0.49482941], LUNC[27722.87], PROM-PERP[0], TRUMP2024[0], USD[2.84], USTC[11.9976], XMR-PERP[0] | | |
| 05293133 | | GBP[64.95], KIN[1] | Yes | |
| 05293134 | | TRX[.001621], USDT[0.04959208] | | |
| 05293144 | | ALPHA[996.8006], ANC[.0016], BTC[0.00206144], MTA[.909], PEOPLE[8.538], USD[0.23] | | |
| 05293152 | Contingent | LUNA2[0.26900722], LUNA2_LOCKED[0.62768352], LUNC[58576.89], USD[0.00], USDT[0.00000001] | | |
| 05293166 | | AVAX[.1252588], BAO[3], BTC[.0000984], DAI[0.05260681], DOGE[33.46892253], DOT[.26971148], ETH[.00187944], ETHW[.00185206], FTT[.08096582], GBP[0.00], LEO[.38333538], LTC[.03880523], RSR[0], SHIB[232285.57566089], SOL[.05873678], UBXT[1], USD[0.00], USDT[2.05999443], XRP[6.35975336] | Yes | |
| 05293180 | | USD[0.00], XRP[.00000001] | | |
| 05293190 | | LTC[.00000001] | | |
| 05293199 | Contingent | LUNA2[0.03142151], LUNA2_LOCKED[0.07331685], LUNC[6842.1], TRX[.00002], USD[0.04885088] | | |
| 05293208 | | BAO[1], BTC[.00000008], ETH[.00130358], ETHW[.00128989], GBP[0.00], USD[0.00] | Yes | |
| 05293212 | Contingent | LUNA2[0.17595762], LUNA2_LOCKED[0.41056779], USD[0.00], USDT[0.00000001] | | |
| 05293220 | Contingent | LUNA2[1.70822573], LUNA2_LOCKED[3.98586004], LUNC[371969.75], USDT[1.51125605] | | |
| 05293222 | | BTC[.00731637], KIN[2], USD[0.00] | | |
| 05293226 | Contingent, Disputed | BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 05293228 | Contingent | LUNA2[0.11077982], LUNA2_LOCKED[0.25848625], LUNC[24122.54], USDT[0.00289820] | | |
| 05293230 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LUNA2[1.86110260], LUNA2_LOCKED[4.34257273], LUNA2-PERP[0], LUNC[124507.8], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.02], USDT[1.14221796], XRP[72], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05293238 | | ANC[.23608], AVAX[0], BNB[0], DOGE[0], ETH[0], TRX[.000012], USD[0.00], USDT[0.00000009] | | |
| 05293250 | | BAO[2], DENT[1], KIN[1], UBXT[1], USD[0.00] | | |
| 05293252 | Contingent | LUNA2[0.74385624], LUNA2_LOCKED[1.73566456], LUNC[161976.2626056] | | |
| 05293259 | | USDT[0] | | |
| 05293260 | Contingent, Disputed | 0 | | |
| 05293267 | Contingent | LUNA2[0.02630201], LUNA2_LOCKED[0.06137137], LUNC[5727.32], USD[0.04], USDT[0.00017200] | | |
| 05293268 | Contingent | BAO[1], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 05293269 | | SOL[.00836752], SOL-0624[0], USD[0.00], USDT[1.72129425] | | |
| 05293270 | | BTC[.00004995], ETHW[.00031311], GBP[0.94], KIN[2], RSR[1], SOL[.00574722], UBXT[1], USD[0.01], USDT[0.01566152] | Yes | |
| 05293277 | | TONCOIN[.01] | | |
| 05293283 | | TRX[.000778] | | |
| 05293284 | | USD[1.62] | | |
| 05293289 | Contingent | LUNA2[1.93996887], LUNA2_LOCKED[4.52659404], LUNC[422432.307578], USD[0.03] | | |
| 05293307 | | GST[.092457], SOL-0624[0], USD[0.00] | | |
| 05293310 | Contingent | ETH-PERP[0], LUNA2[0.28034143], LUNA2_LOCKED[0.65413002], LUNC[61044.93857], USD[0.00] | | |
| 05293315 | | AKRO[2], BAO[2], DENT[1], ETH[.00000001], FRONT[1], KIN[4], TRX[0] | Yes | |
| 05293318 | | USDT[0] | | |
| 05293328 | Contingent | LUNA2[0.00011598], LUNA2_LOCKED[0.00027062], LUNC[25.254948], USD[0.19], XRP[14.997], XRP-PERP[0] | | |
| 05293330 | | USDT[0] | | |
| 05293332 | | TONCOIN[.02], USD[0.00] | | |
| 05293335 | | ETH-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05293339 | Contingent | BAO[1], LUNA2[0.41663588], LUNA2_LOCKED[0.97157407], USD[0.00], USDT[0] | Yes | |
| 05293346 | | JPY[0.00], TRX[.000777], USD[0.00], USDT[0] | | |
| 05293347 | | USDT[.0160638] | | |
| 05293353 | | BTC[0], LTC[.005533] | | |
| 05293354 | | USDT[0.25304639] | | |
| 05293359 | | AKRO[2], BAO[2], DENT[1], ETHW[.10375778], GBP[0.00], KIN[6], LINK[58.55680851], SOL[3.87966028], TRX[1], UBXT[1], USD[0.00] | | |
| 05293360 | | TRX[.00077701], USD[0.00], USDT[0] | | |
| 05293370 | Contingent | LUNA2[0.68619318], LUNA2_LOCKED[1.60111742], LUNC[149420.01], USD[0.89] | | |
| 05293372 | | BTC[.00070171] | | |
| 05293375 | Contingent | LUNA2[57.83043061], LUNA2_LOCKED[132.97890953], LUNC[46.49204277], USD[0.00], USDT[0.00000081] | Yes | |
| 05293397 | | TRX[.000777], USDT[1.02543196] | Yes | |
| 05293411 | Contingent | LUNA2[0.33868379], LUNA2_LOCKED[0.79026219], LUNC[.11], USD[0.00] | | |
| 05293419 | | AUDIO[226.73798655], UBXT[1], USD[0.00] | Yes | |
| 05293426 | Contingent | LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], USDT[.2526841] | | |
| 05293437 | | DOGE[356.6720527], USD[4683.26], XRP[3604.63209848] | Yes | |
| 05293444 | | BTC-PERP[0], ETH-PERP[0], NFT (315042218805369106/The Hill by FTX #34881)[1], USD[3.58], USDT[0.38337952] | | |
| 05293445 | Contingent | ANC-PERP[0], GMT[0.02928807], GST[0.40257391], LUNA2[0], LUNA2_LOCKED[5.27398128], LUNC[.226948], SOL[0.00086805], USD[0.00], USDT[0.00479832] | | |
| 05293447 | | BTC[.01700455], DENT[1], USD[0.00] | | |
| 05293449 | | USD[0.00] | | |
| 05293459 | Contingent | LUNA2[7.7122352], LUNA2_LOCKED[36.66188213], LUNA2-PERP[127], LUNC[1421372.2950947], LUNC-PERP[0], TRX[.993708], TRX-PERP[0], USD[-249.92] | | |
| 05293461 | | ETH[0], USD[0.00] | | |
| 05293462 | Contingent | LUNA2[0.63652626], LUNA2_LOCKED[1.48522794], LUNC[138604.933468], USD[0.01] | | |
| 05293481 | Contingent | LUNA2[4.44355919], LUNA2_LOCKED[10.36830479], LUNC[967594.37], USD[2.43] | | |
| 05293485 | | NFT (492858894901380358/Monaco Ticket Stub #556)[1] | Yes | |
| 05293487 | | ETHW[.01154653] | | |
| 05293492 | Contingent | LUNA2[0.00000454], LUNA2_LOCKED[0.00001061], LUNC[.9904] | | |
| 05293498 | | GBP[6.93], USD[0.00] | | |
| 05293503 | Contingent | LUNA2[20.65293302], LUNA2_LOCKED[48.19017705], LUNC[4497219.647822] | | |
| 05293505 | Contingent | LUNA2[0.16399063], LUNA2_LOCKED[0.38264482], USD[0.00] | | |
| 05293512 | Contingent | LUNA2[1.12440653], LUNA2_LOCKED[2.62361524], LUNC[244841.89], USD[0.00] | | |
| 05293516 | Contingent | APE[8.07432903], BTC[.00153785], LUNA2[1.25748861], LUNA2_LOCKED[2.83015765], LUNC[273955.85951672], USD[55.25] | Yes | |
| 05293519 | | USD[0.73] | | |
| 05293538 | Contingent | BTC-PERP[0], ETH-0930[0], LTC-0624[0], LUNA2_LOCKED[30.22784231], LUNC[2491489.76299358], USD[-39.47] | | |
| 05293541 | | AAPL[0], AKRO[1], BAO[1], BYND[0], DENT[2], SHIB[0], XRP[0.65648307] | | |
| 05293544 | Contingent | BAO[1], ETH[0.09771975], ETHW[0.00069078], LUNA2[0.13780251], LUNA2_LOCKED[0.32153919], LUNC[30720.22401113], USD[0.00], USDT[104.46985926] | Yes | |
| 05293545 | | AKRO[1], GBP[2.62], USD[0.00] | | |
| 05293546 | | CEL-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05293552 | Contingent | ANC[769], ANC-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[3.87210578], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 05293554 | Contingent | BAO[3], BTC[.00065076], DOGE[0], ETHW[.2833035], FTM[9.09657636], KIN[5], LUNA2[0.36346537], LUNA2_LOCKED[0.84808586], LUNC[79145.35], MATIC[3.82795807], RAY[1.88903968], SAND[1.43169423], SOL[0.10292740], UBXT[11], USD[-11.02], USDT[40.00000010], XRP[20.27862701], XRP-PERP[0] | | |
| 05293556 | | ALPHA[0], BNB[0], CAD[0.00], CRO[0], DAI[0], DOGE[0], ETH[0], FTT[0], KIN[1], SOL[0.00000001], USD[0.00], USDT[0.00000001], XRP[3.70100830] | | XRP[3.662956] |
| 05293557 | Contingent | LUNA2[3.96646924], LUNA2_LOCKED[9.25509491], LUNC[863707.03], SOL[.95], USDT[1.25867919] | | |
| 05293582 | | GMT[.05212865], TRX[.000018], USD[0.00], USDT[0] | | |
| 05293584 | | USD[0.01] | | |
| 05293599 | | AKRO[3], BAO[36], DENT[2], ETHW[.00003487], KIN[34], SOL[.00002966], TRX[4], UBXT[3], USD[50.98], USDT[0] | Yes | |
| 05293600 | | DOGEBULL[13417], TRX[.001555], USD[277.04], USDT[0.00000001] | | |
| 05293602 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-0624[0], USD[0.22], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05293607 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH[.0003005], ETHW[.0003005], LUNA2[2.66327894], LUNA2_LOCKED[6.21431752], LUNC[.009694], TRX[.000781], UNI-PERP[0], USD[0.00], USDT[10.41453398], USTC[3377] | | |
| 05293610 | | NFT (384560944499046565/The Hill by FTX #34114)[1] | | |
| 05293619 | Contingent | LUNA2[2.19925969], LUNA2_LOCKED[4.94974802], USD[197.38] | Yes | |
| 05293626 | Contingent | LUNA2[0], LUNA2_LOCKED[2.25774611], LUNC[.00000001], USD[0.00] | | |
| 05293629 | Contingent | DOGE[8.57811179], LUNA2[0.13246448], LUNA2_LOCKED[0.30908379], LUNC[28844.42], USD[0.06] | | |
| 05293630 | | ARKK[11.36467745], KIN[1], USDT[0.00000044] | | |
| 05293631 | Contingent | LUNA2[1.95721689], LUNA2_LOCKED[4.56683942], LUNC[426188.100002], USD[0.00] | | |
| 05293635 | | TRX[.010436] | | |
| 05293643 | | ETH[.07428418], ETHW[.07336149], GBP[0.81], KIN[1], USD[0.00] | Yes | |
| 05293645 | | BTC[.00034511] | | |
| 05293646 | | CAD[0.00], CEL[188.07221521], DENT[1], TRX[1] | | |
| 05293650 | | SOL[51.64683079], USD[0.00], USDT[0] | Yes | |
| 05293657 | Contingent | CRO[10.0033362], ETH[.00200002], ETHW[.00222329], LUNA2[0], LUNA2_LOCKED[0.60868161], TONCOIN[3.135716], USD[0.00] | | |
| 05293659 | Contingent | DENT[1], ETH[.00000002], ETHW[.00000002], LUNA2[0.19659075], LUNA2_LOCKED[0.45781746], LUNC[44311.32454138], SHIB[.00001868], TRX[0], USD[0.00] | Yes | |
| 05293661 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[3.89] | | |
| 05293674 | Contingent | APE[12.82413805], GMT[174], LUNA2[0.80825478], LUNA2_LOCKED[1.88592783], LUNC[175999.181422], USD[0.00] | | |
| 05293679 | Contingent | LUNA2[0.00000677], LUNA2_LOCKED[0.00001580], LUNC[1.475] | | |
| 05293690 | Contingent | LUNA2[0.47876961], LUNA2_LOCKED[1.09763190], LUNC[105855.21666236], USD[0.45] | Yes | |
| 05293697 | Contingent | LUNA2[0], LUNA2_LOCKED[2.03560367], USDT[0.00002743] | | |
| 05293712 | Contingent | LUNA2_LOCKED[87.94304538], LUNC[8207049.979448], USD[0.06] | | |
| 05293726 | | SOL[.4780487], USD[0.02] | | |
| 05293729 | | USDT[0.10025332] | | |
| 05293738 | Contingent | LUNA2[0.83328663], LUNA2_LOCKED[1.94433549], LUNC[181449.92], USD[0.00] | | |
| 05293740 | Contingent | DOGE[0], LUA[0], LUNA2[0.12191287], LUNA2_LOCKED[0.28444265], LUNC[27533.70679077], USD[0.00], USDT[0] | Yes | |
| 05293746 | | ETH[.00000001], GBP[0.00], KIN[2], LTC[0.88723922] | | |
| 05293748 | | TRX[.000777], USD[0.28], USDT[.32612664] | | |
| 05293751 | | APE[.00719642], ATOM[.04828717], BAO[1], BTC-PERP[0], ETH[.00085511], ETHW[.00085511], FTT[1.57214767], USD[1.80] | | |
| 05293753 | Contingent | LUNA2[3.19751899], LUNA2_LOCKED[7.46087764], LUNC[696266.4926494], USDT[51.28183769] | | |
| 05293759 | | APT-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], FTT[0.00114760], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05293779 | | ETH[0], GRT[0.33444131], SOL[0] | | |
| 05293784 | | USD[10.40] | Yes | |
| 05293786 | | SOL[.04206167], USD[0.00] | | |
| 05293788 | Contingent | LUNA2[1.90811568], LUNA2_LOCKED[4.29448677], LUNC[415701.15861508], USD[19.73] | Yes | |
| 05293796 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], ETH[.00000001], ETH-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SPELL-PERP[0], TRX-0930[0], USD[572.97], USDT[0] | Yes | |
| 05293799 | | KIN[1], USD[0.00] | Yes | |
| 05293807 | Contingent, Disputed | FTT[0.01823145], JPY[0.40], LUNA2[0], LUNA2_LOCKED[2.36931973], LUNC[2673.54], USD[0.00], USDT[0], USTC[142] | | |
| 05293811 | | ETHW[2.08177505], SOL[0], TONCOIN[3], TONCOIN-PERP[0], USD[0.00] | | |
| 05293814 | Contingent | BTC[.00000236], DOGE[1159], LUNC[1.51118465], LUNA2_LOCKED[3.52609752], LUNC[329063.64], USD[0.10] | | |
| 05293822 | Contingent | LUNA2[0.01316722], LUNA2_LOCKED[0.03072351], LUNC[2867.19], USDT[0.00000195] | | |
| 05293824 | Contingent | ADA-PERP[200], APE[9.998], BTC[.00009998], COMPBULL[1659668], ETCBULL[999.8], ETHBULL[30.9938], KSHIB[2249.55], LUNA2[1.23969409], LUNA2_LOCKED[2.89261956], LUNC[269946], USD[-25.65] | | |
| 05293827 | Contingent | LUNA2[0.27173822], LUNA2_LOCKED[0.63405585], LUNC[59171.57], USDT[0.00000055] | | |
| 05293828 | Contingent | LUNA2[2.35227435], LUNA2_LOCKED[5.29412932], LUNC[512465.35567894], TRX[.000777], USD[0.00], USDT[0.00958435] | Yes | |
| 05293856 | | ADABULL[31.6], KNCBEAR[400000], THETABULL[5500], USD[-0.03], USDT[0.04827719] | | |
| 05293873 | | BTC[.00107114], BTC-PERP[0], TRX[.000724], USD[0.00], USDT[0] | | |
| 05293874 | | DOGE-PERP[0], ETH[.0008], ETHW[.0008], USD[0.45] | | |
| 05293885 | | USD[0.00], USDT[0.05712159] | | |
| 05293888 | | ETH-PERP[0], KIN[1], TRX[1], USD[307.27], USDT[0] | | |
| 05293890 | Contingent | BAO[1], BTC[.00123609], BTC-PERP[0], DOGE[801.62713115], ETH[.05433483], ETH-PERP[0], ETHW[.04171445], KIN[2], LUNA2[0.34863070], LUNA2_LOCKED[0.80998071], LUNC[78405.15938143], SHIB[3007815.98646477], USD[0.69], USDT[2.46747003] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05293894 | Contingent | LUNA2[1.54700888], LUNA2_LOCKED[3.58570287], LUNC[336864.43329409] | Yes | |
| 05293901 | Contingent | LUNA2[1.09498441], LUNA2_LOCKED[2.55496363], LUNC[238435.161332], USD[0.88] | | |
| 05293909 | | AKRO[2], BAO[1], GBP[308.86], RSR[1], USD[0.00] | | |
| 05293913 | | GST[.00058356], KNC[.099069], SOL[.00867072], SOL-PERP[0], UBXT[1], USD[811.32], USDT[102.46864168] | Yes | |
| 05293925 | Contingent | LUNA2[0], LUNA2_LOCKED[2.73627203], USD[0.00] | Yes | |
| 05293944 | | TRY[0.00], USD[2.72] | | |
| 05293948 | | TRX[.001564], USDT[0] | | |
| 05293954 | Contingent | ANC[.00004], BTC[0], DOGE[.00244], LUNA2[0], LUNA2_LOCKED[0.02343852], SOL[.0000006], USD[0.00], USDT[0.00000001] | | |
| 05293957 | Contingent | LUNA2[0.90700799], LUNA2_LOCKED[2.11635199], LUNC[2.901518], USD[0.97] | | |
| 05293960 | Contingent | LUNA2[1.26456388], LUNA2_LOCKED[2.95064905], LUNC-PERP[112000], USD[6.48] | | |
| 05293976 | Contingent | LUNA2[0.39335679], LUNA2_LOCKED[0.91190071], USD[54.80] | Yes | |
| 05293998 | Contingent | LUNA2[1.27939854], LUNA2_LOCKED[2.98526327], LUNC[278591.7275127], USD[8.01] | | |
| 05294006 | | BAO[15563.78026766], KIN[147714.4874446], USD[0.00] | | |
| 05294010 | Contingent | CAKE-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004572], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 05294011 | | GBP[0.00], USD[0.00] | | |
| 05294026 | | DOGE[5936.76226479], TRX[1], USD[0.01] | Yes | |
| 05294030 | | LTC[.00581117], USD[0.00] | | |
| 05294039 | Contingent | ETH[.00089791], ETHW[.00089791], LUNA2[1.08564594], LUNA2_LOCKED[2.53317387], LUNC[236401.690204], USD[0.00] | | |
| 05294055 | Contingent | AKRO[3], BAO[4], ETH[0.02473574], ETHW[0.02443029], GST[27.87014787], KIN[6], SOL[15.83619791], SWEAT[20.02613575], TRX[.001555], UBXT[1], USD[10.25774216] | Yes | |
| 05294089 | | USD[400.00] | | |
| 05294093 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00003682], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0000653], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.007166], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-09300[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05294108 | Contingent | LUNA2[0.56864469], LUNA2_LOCKED[1.32683762], LUNC[123823.58], USDT[0.00249408] | | |
| 05294118 | Contingent | LUNA2[0.04706246], LUNA2_LOCKED[0.10981240], LUNC[10247.95], USD[18.092] | | |
| 05294121 | | BAO[1], DOGE[.04731928], GMT-PERP[0], NFT (335723943657013634/The Hill by FTX #3348)[1], USD[0.00], USDT[0] | Yes | |
| 05294134 | | USDT[.90584609] | Yes | |
| 05294139 | Contingent | LUNA2[0.15898911], LUNA2_LOCKED[0.37060919], LUNC[35874.52457497], USD[0.00] | Yes | |
| 05294145 | Contingent | ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[.02139244], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.8768246], FTT[2.9994], GST-PERP[0], LUNA2[0.00201566], LUNA2_LOCKED[0.00470322], LUNA2-PERP[0], NFT (476826274288894062/The Hill by FTX #20062)[1], PERP-PERP[0], RSR-PERP[0], SOL[.007986], SOL-PERP[0], SRN-PERP[0], TRX[.00162], USD[773.59], USDT[579.26208931], USTC[0.28532775], USTC-PERP[0] | | |
| 05294151 | Contingent | LUNA2[0.56209973], LUNA2_LOCKED[1.31156604], LUNC[122398.4], USD[0.00] | | |
| 05294162 | Contingent | GALA[270], LUNA2[0.61125526], LUNA2_LOCKED[1.42626227], LUNC[133102.12], USD[0.00], XRP[61] | | |
| 05294171 | Contingent | LUNA2[1.24170441], LUNA2_LOCKED[2.89731029], LUNC[270383.75], USD[0.07] | | |
| 05294185 | | SOL[0] | | |
| 05294187 | | USD[0.00], USDT[.00000001] | | |
| 05294192 | | GST[0], LTC[.00470407], SOL[.08576353], TRX[.000777], USD[0.00], USDT[1.10437183], XRP[.69091] | | |
| 05294205 | Contingent | APE[.09542], BTC[.00256614], DOGE[701], ETH[.041], ETHW[.041], LUNA2[0], LUNA2_LOCKED[2.77044655], SHIB[4500000], USD[20.96] | | |
| 05294217 | | BCH[.00510624], BTC[.00667166], SOL[.22582539], TRX[.000041], USD[1.00], USDT[1415.01437618] | Yes | |
| 05294225 | Contingent, Disputed | BTC[0.00000554], TRX[.000778], USD[0.00], USDT[0.00011668] | Yes | |
| 05294229 | | BCH[.00000001], FTT[.17815535], USD[0.00] | Yes | |
| 05294231 | | TRX[.007054], USDT[.0015] | | |
| 05294234 | | TRX[.000002], USD[0.00] | | |
| 05294235 | | BTC[0.02859456], TRX[.000002], USD[2.84] | | |
| 05294236 | | USD[0.02] | | |
| 05294256 | | AAPL[.06], AMZN[.12], NFLX[.06], TSLA[.03], USD[3.17] | | |
| 05294264 | Contingent | LUNA2[0.12895852], LUNA2_LOCKED[0.30090322], USD[8.46] | | |
| 05294269 | | SOL[.19996], USD[0.14] | | |
| 05294289 | | XRP[.0002637] | Yes | |
| 05294296 | | BTC[.00172504] | | |
| 05294306 | Contingent | LUNA2[0.82646273], LUNA2_LOCKED[1.92841304], LUNC[179964], USD[1.63] | | |
| 05294312 | | ETH[0.00000001], ETHW[0.00000001], SOL[0], XRP[0] | | |
| 05294321 | | TRX[.000777], USDT[10] | | |
| 05294345 | | BTC-PERP[0], GST-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05294347 | | USDT[0.08099566] | | |
| 05294375 | Contingent | LUNA2[6.03926234], LUNA2_LOCKED[14.09161213], TRX[.000135], USD[0.03], USDT[0.00538832] | | |
| 05294384 | Contingent | LUNA2[0.55765191], LUNA2_LOCKED[1.30118780], LUNC[121429.879166], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05294385 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05294402 | | GBP[48.51], KIN[1], USD[0.00] | | |
| 05294413 | | BAO[2], BTC[.0062416], DENT[1], DOGE[355.64148108], ETHW[.04061705], GBP[0.00], KIN[2], TSLA[.06124011], USD[1.05], XRP[149.60648387] | Yes | |
| 05294434 | Contingent | LUNA2[0.33579257], LUNA2_LOCKED[0.78351600], LUNC[73119.54], USD[0.37] | | |
| 05294436 | | TRX[.000777], USDT[0.00000178] | | |
| 05294445 | Contingent | LUNA2[0.07242225], LUNA2_LOCKED[0.16898525], LUNC[16305.07145285], USDT[0.00168448], XRP[.24396132] | Yes | |
| 05294453 | Contingent | BNB[.005], LUNA2[0.03598831], LUNA2_LOCKED[0.08397272], LUNC[7836.5307762], USDT[0.00192013] | | |
| 05294463 | | BTC[.0009174] | | |
| 05294482 | | TONCOIN[.05], USD[0.00] | | |
| 05294507 | | FTT[0.00003212], TRX[.990026], USD[0.01], USDT[0.00449031] | | |
| 05294508 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], TRX[.000036], UNI-PERP[0], USD[0.00], USDT[.57457795], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 05294509 | | BAO[3], BTC[0], KIN[5], LEO[0], LINK[0], NEAR[0], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 05294521 | | BTC[.00004202], DOGE[11.1951832], ETH[.00048184], ETHW[.00048184], SHIB[139291.46537842], USD[0.00] | | |
| 05294524 | | BAO[2], GBP[0.00], IMX[56.99498045], KIN[1], TRX[1], USDT[0] | | |
| 05294529 | | FTT[0.00418393], GST[0], NFT (354053523993503395/Magic Eden Pass)[1], NFT (480981199042079396/The Hill by FTX #44910)[1], SOL[.00003018], USD[0.00] | Yes | |
| 05294532 | Contingent | BTC[0.00003194], DOT[2.499525], LUNA2[0.01483609], LUNA2_LOCKED[0.03461754], LUNC[3230.59], USD[1.24] | | |
| 05294533 | | AKRO[4], AUDIO[3], BAO[7], DENT[2], ETHW[0], GRT[1], KIN[7], MATH[1], RSR[3], TRX[3], UBXT[6], XRP[0], ZAR[0.00] | | |
| 05294539 | | ANC-PERP[0], FTT[.16530885], GMT-PERP[1], USD[3.32] | Yes | |
| 05294548 | | XRP[.00000001] | | |
| 05294570 | Contingent | BTC[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00000778], LUNA2_LOCKED[1.98687138], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.10], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05294582 | Contingent | ETH[.0070001], ETHW[.0070001], LUNA2[1.29876016], LUNA2_LOCKED[3.03044037], LUNC[282807.759332], SOL[0], USD[1.07] | | |
| 05294588 | | TRX[.000014], USDT[769.71307600] | | |
| 05294591 | Contingent | BNB[0], LTC[0], LUNA2_LOCKED[0.16391435], TRX[0.00001200], USD[0.01] | | |
| 05294604 | | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], DEFI-PERP[0], DMG[31], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HT[.07117504], HT-PERP[0], HUM[90], JASMY-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[26.00001], USD[491.52], USDT[0.11768143], USTC-PERP[0], XPLA[26.5], YFII-PERP[0], ZIL-PERP[0] | | |
| 05294611 | | ETH[.19486102], ETHW[.19486102], USD[0.65] | | |
| 05294625 | | BAO[1], LTC[0] | | |
| 05294637 | Contingent | LUNA2[0.41651948], LUNA2_LOCKED[0.95765907], LUNC[92700.24752636], USD[0.01] | Yes | |
| 05294645 | Contingent | LUNA2[0.84679387], LUNA2_LOCKED[1.97585238], LUNC[20255.9702663], TLM-PERP[0], USD[-0.23] | | |
| 05294647 | Contingent | LUNA2[3.02607737], LUNA2_LOCKED[7.06084721], LUNC[658934.72], USDT[0.00000048], XRP[.439022] | | |
| 05294652 | | AKRO[1], TRX[1.001555], USD[0.00], USDT[0] | | |
| 05294677 | Contingent | LUNA2[0.03636084], LUNA2_LOCKED[0.08484196], LUNC[7917.65], SOL[.009984], TONCOIN[.22554605], USD[0.00] | | |
| 05294693 | | USDT[0.00000041] | | |
| 05294700 | Contingent | LUNA2[0.09643994], LUNA2_LOCKED[0.22502652], LUNC[21000], USD[0.51] | | |
| 05294702 | | USD[7.34] | | |
| 05294712 | | AVAX[3.19418545], USD[0.00], USDT[0] | | |
| 05294722 | Contingent | LUNA2[26.47374381], LUNA2_LOCKED[61.05084641], LUNC[5764713.45253125], USD[5.17] | Yes | |
| 05294756 | Contingent | LUNA2[2.30974590], LUNA2_LOCKED[5.38940710], LUNC[502952.0330307], USD[0.00] | | |
| 05294761 | Contingent | LUNA2[2.28595376], LUNA2_LOCKED[6.66722544], LUNC[62267.034102], USD[0.00] | | |
| 05294772 | | BTC[.00009893], CHZ[1], DENT[1], ETH[1.0836798], ETHW[1.08334279], EUR[2.55], GBP[0.61], RSR[1], SOL[75.11322035], TRX[1], UBXT[1], USD[0.17] | Yes | |
| 05294783 | | KIN[1], USD[0.00], USDT[49.91953083] | | |
| 05294786 | | BTC[0.14247292], USDT[4.136808] | | |
| 05294806 | | UBXT[1], USDT[0.00000017] | | |
| 05294810 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05294815 | Contingent | LTC[.00000001], LUNA2[3.95494187], LUNA2_LOCKED[9.22819770], LUNC[861196.92], USD[0.03] | | |
| 05294848 | | BTC[.00248646], ETH[.04632186], ETHW[.04574688], KIN[2], USD[0.00] | Yes | |
| 05294853 | | AKRO[1], USD[26.73], USDT[0] | Yes | |
| 05294855 | | BTC[0.00039992], USDT[.4] | | |
| 05294866 | Contingent | LUNA2[0.73899799], LUNA2_LOCKED[1.72432865], LUNC[160918.369694], USDT[0.00000272] | | |
| 05294872 | Contingent | LUNA2[1.44635872], LUNA2_LOCKED[3.37483702], LUNC[314947.657098], SOL[.000994], USD[0.45], USDT[0.02108134] | | |
| 05294888 | Contingent | LUNA2[3.99337222], LUNA2_LOCKED[9.31786852], LUNC[869565.21], SHIB[2300000], USD[201.76] | | |
| 05294905 | Contingent | LUNA2[2.44071587], LUNA2_LOCKED[5.69500371], LUNC[531471.020936], USD[0.00] | | |
| 05294920 | | USD[0.00] | | |
| 05294929 | Contingent | ETH[.0000542], ETHW[.0009542], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004076], SOL[.003002], USD[60.30] | | |
| 05294939 | | USD[0.00], USDT[0] | | |
| 05294957 | | ADA-PERP[0], AVAX[.05447232], BTC[.00009506], DOGE[.90532062], DOT[.04399612], ETH[.00087235], ETHW[.0008587], HBAR-PERP[0], MATIC[2.08400344], SHIB[30299.5671328], SOL[.004095621, USD[0.02], XRP[.25802323] | Yes | |
| 05294967 | Contingent | LUNA2[0.0698671], LUNA2_LOCKED[0.01630234], LUNC[.005926], USD[0.23], USTC[.989] | | |
| 05294978 | | ETH[0], SOL[0], TRX[.96232993], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05294988 | Contingent | LUNA2[1.30431733], LUNA2_LOCKED[3.04340710], LUNC[284017.84479], USD[0.00] | | |
| 05295008 | Contingent | 1INCH-PERP[0], ANC-PERP[0], CEL-0930[0], CEL-PERP[0], LUNA2[0], LUNA2_LOCKED[0.18492894], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], USD[0.00] | | |
| 05295009 | | TRX[.000111], USDT[0] | Yes | |
| 05295012 | | BAO[1], BTC[.00402484], USD[0.01] | | |
| 05295018 | | LTC[.05968892] | Yes | |
| 05295032 | Contingent | LUNA2[0.25215694], LUNA2_LOCKED[0.58836621], LUNC[54907.706262], TRX[.001554], USDT[0.00699516] | | |
| 05295046 | | AXS[4.47028712], BAO[1], BTC[.00132561], KIN[236687.39053254], SOL[1.06488007], SRM[31.5844542], TRX[2], USD[1.00] | | |
| 05295055 | | AKRO[1], BAO[1], ETH[.02527133], ETHW[.02495646], GBP[0.00], USD[0.00] | Yes | |
| 05295057 | | SOL[0], TRX[0], USD[0.00] | | |
| 05295066 | | FTM[13.29341121], GBP[0.00], LINA[0], USD[0.00] | | |
| 05295117 | | ETH[0.20800000], ETHW[0.20800000], USD[8.48] | | |
| 05295127 | | ADABULL[79.59194], USD[25.17], USDT[0] | | |
| 05295130 | | TRX[.000001], USD[0.00], USDT[.52213057] | | |
| 05295134 | | USDT[0.07595969] | | |
| 05295145 | | AKRO[1], AMC[0], BAO[1], DOGE[1491.66786199], GBP[0.00], KIN[3], RSR[1], SHIB[0], UBXT[2], USD[0.00] | Yes | |
| 05295187 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000001], USD[298.17], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05295188 | Contingent | LUNA2[1.37743788], LUNA2_LOCKED[3.21402173], LUNC[299940], USD[1.00] | | |
| 05295191 | | USD[0.05] | | |
| 05295223 | | AVAX-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.70] | | |
| 05295229 | | USD[0.00], XRP[0.08586871], XRP-PERP[0] | | |
| 05295231 | | TRX[.001211], USDT[0.08859700] | | |
| 05295247 | Contingent | BNB[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00677], MATIC[0.06830588], TRX[0], USD[0.00], USDT[25.17992127] | | |
| 05295255 | | BAO[2], FTM[48.19404657], GBP[0.00] | Yes | |
| 05295267 | | SHIB[80496.66144284], USD[0.00] | Yes | |
| 05295268 | | BNB[.05], KIN[1], UBXT[1], USD[0.00] | | |
| 05295271 | Contingent | LUNA2[0], LUNA2_LOCKED[0.69000516], USD[0.00], USDT[0.00000271] | | |
| 05295272 | Contingent | LUNA2[5.7007993], LUNA2_LOCKED[13.30186503], LUNC[1241361.05], USD[12.91] | | |
| 05295293 | Contingent | LUNA2[0.00001159], LUNA2_LOCKED[2.90408322], LUNC[2.52500588], USD[1.66] | Yes | |
| 05295294 | Contingent | LUNA2[4.33335911], LUNA2_LOCKED[10.11117126], LUNC[943598.07], USD[0.01] | | |
| 05295309 | | BAO[1], KIN[2], RSR[1], TRY[0.00] | | |
| 05295311 | | LUNC[4060.9], USD[0.00], XRP[23.72839698] | | |
| 05295333 | Contingent, Disputed | BAO[1], GBP[0.00], KIN[1] | | |
| 05295346 | Contingent | BTC[0], GMT[0.54344780], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.36226588], USD[0.00], USDT[0], XRP[0] | | |
| 05295356 | Contingent | ADA-PERP[0], ATOMBULL[7128], BNB[.0065], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003622], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX[.000808], TRX-PERP[0], USD[0.00], USDT[587.40614432], USTC-PERP[0], VETBULL[.47.02], VET-PERP[0], XAUT-PERP[0], XRPBULL[228.8], XRP-PERP[0] | | |
| 05295380 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], AXS-PERP[0], AXS[0], C98-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], FTT[0], HNT-PERP[0], KBTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05295391 | Contingent | LUNA2[12.40508688], LUNA2_LOCKED[28.94520273], LUNC[.009088], USD[0.00], USTC[1756] | | |
| 05295394 | | USD[51.82] | Yes | |
| 05295400 | | ADA-PERP[0], APE-PERP[0], CRV-PERP[0], FTM-PERP[0], GAL-PERP[0], KNC-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05295409 | Contingent | LUNA2[0.03616782], LUNA2_LOCKED[0.08439159], TRX[.85833946], USD[0.00], USDT[0.00000072] | | |
| 05295410 | Contingent | LUNA2[0.13972798], LUNA2_LOCKED[0.32599014], SOL[.29], USD[0.06] | Yes | |
| 05295416 | | AKRO[3], CAD[0.01], KIN[1], RSR[1], UBXT[1] | | |
| 05295417 | | DOGE[88.36388996], TRX[85.55278846], USD[0.00] | | |
| 05295426 | | USDT[0.00000035] | | |
| 05295437 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[1.20335523] | | |
| 05295447 | | USD[1.00] | | |
| 05295456 | | GBP[0.00], KIN[1], USD[0.00], XRP[97.27502558] | | |
| 05295461 | | ETH[0.00000046], ETHW[0.00000046], USD[0.00] | Yes | |
| 05295474 | | RSR[1], SOL[.00009394], TRX[.000843], USDT[0.00000042] | Yes | |
| 05295497 | | ATLAS[50920], USD[0.07] | | |
| 05295500 | | USDT[0.00000013] | | |
| 05295518 | | BTC[.00280418], ETH[.01246862], ETHW[.01231803], KIN[2], USD[0.00] | Yes | |
| 05295528 | | 0 | | |
| 05295540 | Contingent | AVAX[.02770647], BTC[0.00003023], BTC-PERP[0], ETH[0.00000075], ETHW[0.00000007], FTT[.09927884], GST[9.71589146], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0093875], MANA[15.50743273], MATIC[.01595996], MATIC-PERP[-114], NFT (480363229266849426/The Hill by FTX #46871)[1], SAND[11.37211726], SOL[1.3398512], SOL-PERP[0], USD[180.72], XRP[24.73224255] | Yes | |
| 05295575 | | BTC[-0.00561543], USD[332.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05295596 | Contingent | LUNA2[0.40699252], LUNA2_LOCKED[0.94964923], LUNC[88623.48], USD[0.00], USDT[0.02137276], VETBULL[7600] | | |
| 05295607 | | DOGE[7] | | |
| 05295611 | | 0 | | |
| 05295614 | Contingent, Disputed | BTC[0.00007685], ETH[.00134846], ETHW[.00134846], FTT[25.0962], SOL[.114699], TRX[.000185], USD[0.01], USDT[0.35097892] | | |
| 05295621 | | ETH[.1585903], ETHW[.1585903], GMT-PERP[0], MATIC[359.9316], SOL[.59405427], USD[0.00], USDT[0.00000040] | | |
| 05295625 | | AKRO[2], AVAX-PERP[0], AXS-PERP[0], BAO[4], BTC-PERP[0], BYND[.00002241], CAD[0.00], DENT[3], ETH-0930[0], ETH-PERP[0], ETHW[.118], FRONT[1], HOT-PERP[0], KIN[8], SNX-PERP[0], TRX[2], UBXT[4], USD[9.02] | | |
| 05295638 | Contingent | BAO[1], LUNA2[0.00028868], LUNA2_LOCKED[0.00067359], LUNC[62.86123627], USD[0.00], XRP[216.80934906] | Yes | |
| 05295660 | | BTT[32993730], FTT[806.04924296], HT[.02043643], JST[239.8081], SUN[6456.53102598], TRX[.990019], USD[0.19] | | |
| 05295684 | Contingent | LUNA2[0.06827667], LUNA2_LOCKED[0.15931224], LUNC[14867.39], USDT[0.00029870] | | |
| 05295698 | Contingent | LUNA2[0.12123147], LUNA2_LOCKED[0.28287344], LUNC[26398.409262], USDT[0.00699544] | | |
| 05295703 | | BTC[0.00008810] | | |
| 05295722 | Contingent | BTC[0.00002305], LUNA2[1.08582467], LUNA2_LOCKED[2.53359091], LUNC[236440.61], SHIB[300000], USD[0.00], USDT[0.00000001] | | |
| 05295725 | | FTT[0.00835989], USD[0.00], USDT[0] | | |
| 05295727 | Contingent | BTC[0.00693406], ETH[.82267106], ETHW[.8223256], FTT[9.56813142], TRX[.001564], USDT[2.86068198] | Yes | |
| 05295737 | | XRP[0.00000001] | | |
| 05295750 | | APT-PERP[0], SOL[.0092206], SOL-PERP[0], USD[560.89] | | |
| 05295752 | | AKRO[1], KIN[2], UBXT[1], USD[6.55], USDT[0] | | |
| 05295760 | | TRYB[.00000001] | | |
| 05295766 | Contingent | BTC[0], LUNA2[1.41015011], LUNA2_LOCKED[3.29035026], SOL[0], USD[0.00], USDT[0.00000286] | | |
| 05295770 | | LTC[0.00899445], USD[0.06] | | |
| 05295787 | Contingent | BTT[51879400], ENS[0], FTT[10.1319752], HT[9.189884], IMX[.02254744], JST[308.353], LUNA2[3.11316381], LUNA2_LOCKED[7.26404890], MKR[0], SHIB[58043.62], SUN[15261.4939054], TRX[61.2567], USD[390.31], USDT[0] | | |
| 05295810 | | ETH[.21830826], ETHW[.21809334], KIN[1], SOL[.0002869], TRX[.001027], USD[1063.21], USDT[4026.65343967] | Yes | |
| 05295819 | | FTT[0.22584397] | | |
| 05295847 | Contingent | DOGE[.94604], LDO[.99943], LUNA2[1.03841466], LUNA2_LOCKED[2.42296755], LUNC[226116.9796095], LUNC-PERP[228000], PEOPLE-PERP[0], USD[16.04], VGX[.98917] | | |
| 05295881 | | BAO[1], SLP[5642.40590099], USD[0.00] | Yes | |
| 05295887 | Contingent | BTC[0.00009998], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099962], USD[0.06] | | |
| 05295894 | Contingent | LUNA2[0.46368695], LUNA2_LOCKED[1.08193622], LUNC[100968.81], USD[2.98] | | |
| 05295903 | | APE-PERP[0], FTT[0], GMT[0], GST[0], QI[0], SOL[0], TRX[.00000001], USD[0.12], USDT[0] | | |
| 05295905 | | BTC[.32189045], ETH[1.69076843], ETHW[1.69005814], NFT [304357267978610239/Monza Ticket Stub #880][1], NFT [315906264256663009/Belgium Ticket Stub #1852][1], NFT [337627133045469721/FTX Crypto Cup 2022 Key #1508][1], NFT [366149946496160466/Austin Ticket Stub #93][1], NFT [372700131579928089/France Ticket Stub #1114][1], NFT [422988776180391030/Singapore Ticket Stub #136][1], TRX[.00156], USD[1.79], USDT[2130.59071758] | Yes | |
| 05295937 | | ANC[.00000584], DENT[1], KIN[1], MANA[0], RSR[1], USD[0.01] | Yes | |
| 05295944 | Contingent | LUNA2[0.12069917], LUNA2_LOCKED[0.28163141], LUNC[26282.5], USD[0.00] | | |
| 05295949 | Contingent | LUNA2[0.30056862], LUNA2_LOCKED[0.70132678], LUNC[65449.45], USDT[1.28612542] | | |
| 05295950 | | AKRO[1], BAO[6], BTC[.00523915], CAD[30.29], DENT[1], KIN[7], USD[0.06] | | |
| 05295952 | Contingent | LUNA2[1.63967326], LUNA2_LOCKED[3.69031886], LUNC[357179.28627846], USD[5.20] | Yes | |
| 05295975 | | AVAX[0], BRZ[134.91285847], USD[0.00], USDT[0] | | |
| 05295986 | | ETH[0.21419000], USDT[0] | | |
| 05296004 | Contingent | LUNA2[0.00290548], LUNA2_LOCKED[0.00677946], LUNC[.004689], USD[0.00], USTC[0.41128220] | | |
| 05296028 | | BAO[1], DENT[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 05296029 | | USDT[0.00000001] | | |
| 05296038 | | AKRO[1], CAD[18.62] | | |
| 05296056 | Contingent | LUNA2[5.66466391], LUNA2_LOCKED[13.21754914], LUNC[1233492.4945901], USD[0.09] | | |
| 05296063 | | USD[0.00], USDT[0] | | |
| 05296081 | Contingent | LUNA2[0.60412045], LUNA2_LOCKED[1.40961440], USD[0.00], USDT[0.00000182] | | |
| 05296089 | | BTC[0], LINK[0] | | |
| 05296103 | | APE[1.78554377], ATOM[.1786805], BAO[1], DOT[1.00042486], KIN[1], SHIB[108747.04491725], SLP[169.69228001], SOL[.19200882], SUSHI[3.43928871], UNI[.9916358], USD[0.00] | | |
| 05296113 | | BTC[.00673781], KIN[1], USD[0.01] | | |
| 05296169 | | LTC[.00000001], SOL[0] | | |
| 05296173 | | GBP[0.00], KIN[1], USD[0.00] | | |
| 05296181 | | AKRO[2], BAO[2], CONV[10.99126296], DENT[0], DOGE[0.00120114], GALA[.00118136], GBP[0.00], KIN[1], OMG[.00000922], RAMP[438.54652962], SHIB[73.61171740], SOS[0], USD[0.00] | Yes | |
| 05296191 | | LUNA2-PERP[0], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], XRP[3.69592771], XRP-PERP[0] | | |
| 05296193 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002553], USD[0.00], USDT[0.00000001] | | |
| 05296201 | Contingent | BTC[.00000001], DOGE[.09130025], LUNA2[0], LUNA2_LOCKED[3.20048936], USDT[0.00044400] | | |
| 05296207 | Contingent | DOGE[22.85348065], LUNA2[2.01838838], LUNA2_LOCKED[4.70957290], LUNC[39508.320752], USD[0.00], USDT[0.00008493] | | |
| 05296235 | | USD[0.25], USDT[.00496] | | |
| 05296252 | | TRX[.000002], USD[0.00] | | |
| 05296269 | | BAO[2], GBP[0.00], KIN[1], USD[0.00] | | |
| 05296279 | | USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05296295 | | USD[0.00] | | |
| 05296300 | | USD[0.02] | | |
| 05296308 | Contingent, Disputed | GBP[0.00] | | |
| 05296329 | | BTC[0], ETH[0], ETHW[0], FTT[172.3643], USD[52.11], USDT[0.40256590] | | |
| 05296341 | | BTC[.05337689] | Yes | |
| 05296348 | | DENT[1], ETH[.02657655], ETHW[.02657655], USD[0.00] | | |
| 05296359 | | DOT[5.4989], ETH[.034993], ETHW[.034993], FTM[53], GMT[35.9928], LINK[4.3], MANA[32], MATIC[40], SOL[1.0188646], USD[0.32], XRP[116] | | |
| 05296371 | | TRY[0.00], USD[0.00] | | |
| 05296374 | | EUR[25.00] | | |
| 05296376 | | TRX[.000777], USD[0.00], USDT[0.00000117], XRP[.00000332] | Yes | |
| 05296383 | | ATOM-PERP[0], BTC[.00149973], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[67], GALA[9.9676], MATIC[11], NEAR-PERP[0], SOL-PERP[0], USD[231.43], USDT[0], XRP-PERP[0] | | |
| 05296388 | Contingent | LUNA2[3.11738477], LUNA2_LOCKED[7.27389779], USD[0.00] | | |
| 05296393 | | CAD[0.00], KIN[2], UBXT[1], USD[48.92] | | |
| 05296397 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0078354], USDT[0] | | |
| 05296414 | | SHIB[26065.32984616], TRX[4.4] | | |
| 05296421 | | DOGE[219.70797106], NEXO[17.72019220], SHIB[1589499.90110731], USD[0] | Yes | |
| 05296425 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[-1.76], USDT[1.77224819], USTC-PERP[0] | | |
| 05296426 | | ANC[55.49982452], DOGE[.00052909], GBP[5.72], KSHIB[833.38442933], SHIB[853078.22801256], SXP[.00008082], TRX[145.17993836], USD[1.05], USDT[14.30786626], XRP[12.036044] | Yes | |
| 05296436 | Contingent | LUNA2[3.11474650], LUNA2_LOCKED[7.26774185], LUNC[678242.61], USD[0.02] | | |
| 05296442 | Contingent | BNB[.0045], LUNA2[0.07769380], LUNA2_LOCKED[0.18128554], USD[0.00] | | |
| 05296463 | Contingent | ADA-PERP[2], LUNA2[0.98931080], LUNA2_LOCKED[2.30839187], LUNC[215424.51], USD[0.19] | | |
| 05296476 | | BNB[.00000001] | | |
| 05296479 | | BAO[5], BTC[0], CHZ[1], DENT[1], FTT[0], GBP[0.00], KIN[3], SOL[0], TRX[1], USD[10.01], USDT[0] | | |
| 05296513 | Contingent | LUNA2[0.48119006], LUNA2_LOCKED[1.12277682], LUNC[104780.15], USD[0.00] | | |
| 05296516 | | BTC[.00007273] | | |
| 05296534 | | BTC[0], DOGE[0] | | |
| 05296555 | | TRY[0.00], USD[0.01], USDT[0.03518629] | | |
| 05296561 | | BAO[1], BTC[0.00169354], GBP[0.00], KIN[1], TRX[.000007] | | |
| 05296565 | | BULL[0], USD[0.00], USDT[0.00359167] | | |
| 05296604 | | GST[486.64], USD[0.00], USDT[0] | | |
| 05296622 | | USDT[0.13669135], XRP[6.95557787] | | |
| 05296642 | | AKRO[1], BAO[2], KIN[1], USD[0.03], USDT[0.00003983], ZAR[0.00] | Yes | |
| 05296643 | Contingent | LUNA2[0.95670257], LUNA2_LOCKED[2.23230600], LUNC[208324], USD[31.85] | | |
| 05296647 | Contingent | LUNA2[0.52537668], LUNA2_LOCKED[1.22587893], LUNC[114401.88], USD[0.00] | | |
| 05296667 | | USD[5.00] | | |
| 05296680 | | BAO[1], ETH[.00977452], ETHW[.00977452], GBP[0.00], KIN[2] | | |
| 05296690 | Contingent | DOGE[4218.1562], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005222], USD[0.24] | | |
| 05296693 | Contingent, Disputed | TRX[.710187], USD[0.00] | | |
| 05296694 | | BAO[2], BNB[0], EUR[0.00], KIN[1] | Yes | |
| 05296709 | | ETH[.00059806], ETHW[.00059806] | Yes | |
| 05296723 | | BTC[0], FTT[.099392] | | |
| 05296748 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05296751 | | 1INCH[36.98993], AMPL[7.04692152], APE[.09335], AVAX[14.1], AXS[0.89253300], BCH[3.722366], BNB[.1897359], BTC[0.01788109], BTC-PERP[0], CEL[262.3], CHZ[109.6257], COMP[4.66750000], DOGE[2013.73669], DOT[52.897511], ENJ[99.97093], ETC-PERP[0], ETH[-0.15529408], ETHW[-0.00916531], FTT[38.14903355], GARI[39.99544], LDO[0], LTC[3.81], MATIC[49.905], MKR[.06698366], NEAR[16.796428], NEXO[40.99354], RUNE[1.59594973], SAND[175.71804], SOL[9.31], STETH[0.00261830], SUSHI[207], SXP[849.8], TRX[237.51966032], UNI[62.013482], USD[5059.80], USDT[0], USDT-PERP[0], XRP[694], YFI[.038] | | |
| 05296773 | | USD[0.32] | | |
| 05296774 | Contingent | LUNA2[0.33476594], LUNA2_LOCKED[0.78112053], LUNC[.988918], USD[0.00] | | |
| 05296778 | | BAO[5], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05296783 | Contingent | LUNA2_LOCKED[128.948579], USD[0.01], USTC[0] | | |
| 05296789 | Contingent | BNB[.00502392], LUNA2[0.53566186], LUNA2_LOCKED[1.23017319], LUNC[1.04936458], USDT[0] | Yes | |
| 05296798 | | GST[1460.97] | | |
| 05296799 | | USD[0.00], USDT[0.00000024] | | |
| 05296803 | | USD[0.00], USTC[25.09729107] | Yes | |
| 05296811 | Contingent | LUNA2[0.18968386], LUNA2_LOCKED[0.44259567], LUNC[41304.06], USDT[0.06076012] | | |
| 05296822 | | BAO[2], KIN[4], TRX[1], USD[0.00], USDT[0] | | |
| 05296842 | Contingent | LUNA2[8.39167128], LUNA2_LOCKED[19.58056633], USDT[0.00000127] | | |
| 05296843 | | CRO[268.41601329], USD[91.99] | | |
| 05296854 | | USD[9.86], XRP[9.998] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05296862 | | SOL[.20777689], TSLA[.01914615], USD[0.00], XRP[12.10654181] | Yes | |
| 05296897 | | ADA-PERP[0], BRZ[.00334855], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 05296916 | | ETH[.00000037], ETHW[.0002186], GENE[.00007692], KIN[2], SOL[0], USD[0.00], USDT[0] | | |
| 05296959 | | ETH[.00000001] | | |
| 05296967 | | UBXT[1], USD[0.00] | Yes | |
| 05296986 | | ETH[.11209104], ETHW[.11209104], KIN[1], USD[0.00], USDT[0.00000007] | | |
| 05296987 | Contingent | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.23748925], LUNA2_LOCKED[0.55414159], SOL-PERP[0], USD[3.29], USDT[.36942205] | | |
| 05297009 | | BNB[.00000001], USDT[0.00099752] | | |
| 05297017 | | AKRO[1], BAO[1], DENT[1], KIN[3], MXN[0.00], TRX[1], USD[0.00], XRP[.00051375] | Yes | |
| 05297022 | | GBP[0.00] | Yes | |
| 05297031 | Contingent | BTC[.01180581], ETH[.08938384], ETHW[.05533577], LUNA2[0.64703608], LUNA2_LOCKED[1.50975086], LUNC[140893.47], USD[0.04] | | |
| 05297056 | | USDT[0.10036912] | | |
| 05297058 | | 1INCH-PERP[1.94], AAVE-PERP[1.94], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[10.71000000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-13.3], BADGER-PERP[0], BAL-PERP[7.69999999], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[6.99999999], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0.67000000], ENJ-PERP[0], ENS-PERP[-7.47999999], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.49999999], LUNA2-PERP[0], MANA-PERP[-183], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[211], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[17.9], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[-145], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[-178], UNI-PERP[0], UNISWAP-PERP[0], USD[-73.26], USDT[4.11851649], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[100], XMR-PERP[0.29999999], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05297060 | Contingent, Disputed | GBP[0.00] | | |
| 05297061 | | 0 | | |
| 05297066 | | AKRO[1], BAO[2], DOGE[0], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05297067 | Contingent | AKRO[1.9956], LUNA2[0.17680655], LUNA2_LOCKED[0.41254863], LUNC[38500], USD[0.00], USDT[0.77713927] | | |
| 05297086 | | BTC[.0009] | | |
| 05297090 | | AKRO[1], DENT[1], MANA[46.56915445], USD[0.01], USDT[149.53287956] | | |
| 05297094 | | BNB[0], USDT[0] | | |
| 05297106 | | ALGO[.00000001], ETH[0], RSR[1], UBXT[2] | | |
| 05297109 | Contingent | LUNA2[0.01486503], LUNA2_LOCKED[0.03468507], LUNC[3236.892492], USDT[0.00070090] | | |
| 05297129 | | BTC[.0000001], SOL[.3301], USD[2.88], XRP[4.12500001] | | |
| 05297137 | | FIDA[26], USDT[0.19722236] | | |
| 05297144 | Contingent | AVAX[1.4], BTC[.0055], ETH[.01], ETHW[.01], LUNA2[0.32239775], LUNA2_LOCKED[0.75226142], LUNC[70202.79], TRX[.001225], USDT[0.17503567] | | |
| 05297150 | Contingent | LUNA2[0.07132819], LUNA2_LOCKED[0.16643244], LUNC[15531.864116], PTU[0], USDT[0.00000142] | | |
| 05297176 | | ANC-PERP[0], BTC[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP[0] | | |
| 05297191 | | USD[0.26], XRP[.490605] | | |
| 05297197 | Contingent | LUNA2[2.15140067], LUNA2_LOCKED[5.01993489], LUNC[467336.4921793], SHIB[899829], USD[0.00], USTC[.73818] | | |
| 05297225 | Contingent | LUNA2[0.30995130], LUNA2_LOCKED[0.72321970], LUNC[67492.54879], TRX[.000779], USD[0.01], USDT[0] | | |
| 05297231 | Contingent, Disputed | ANC[0], ETH[0.00000006], ETHW[0.00000006], KNC[0], LUNA2[0], LUNA2_LOCKED[0.28946009], LUNC[25234817], SOL[0], SUSHI[0], TRX[0], WAVES[0] | Yes | |
| 05297236 | | BAO[1], BNB-PERP[0], BTC[0.26963251], BTC-PERP[0.7424], CAD[1.26], DOT-PERP[0], ETC-PERP[0], ETHBULL[.04], ETH-PERP[0], GST-PERP[0], KIN[1], LTC[0.00867046], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001778], TRX-PERP[0], UBXT[1], USDt-15092.41], USDt-333.08], USDT[151.24760455], XRP[596], XTZBULL[3169366] | | |
| 05297248 | Contingent | LUNA2[1], LUNA2_LOCKED[8.49102195], LUNC[00000001] | | |
| 05297249 | | TRX[.000777] | | |
| 05297258 | | BTC[0], USD[0.00] | | |
| 05297287 | Contingent | BTC[.00008047], LUNA2[6.04174365], LUNA2_LOCKED[14.09740185], LUNC[.4], SHIB[98529412.03337823], USD[0.63] | | |
| 05297291 | | KIN[1], TSLA[.04269708], USDT[0.00000418] | Yes | |
| 05297294 | Contingent | LUNA2[1.13100490], LUNA2_LOCKED[2.63901145], LUNC[246278.7], USDT[0.00000365] | | |
| 05297311 | | MXN[0.00], TRX[1], USD[0.90], XRP[2756.01782638] | | |
| 05297343 | Contingent | BRZ[0], ETH[.00000464], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.00], USDT[0] | | |
| 05297357 | Contingent | BTT[9061110.35972582], DOGE[559.90869155], EOS-PERP[36.9], KIN[161086.40639507], LUNA2[1.11843299], LUNA2_LOCKED[2.59838124], LUNC[243661.29004878], SOS[30505738.20853259], SRM[20.1391291], TRX[698.86544622], USDt-333.08], USDT[151.24760455], XRP[596], XTZBULL[3169366] | | |
| 05297393 | | USD[0.00] | | |
| 05297412 | Contingent | LUNA2[2.14482116], LUNA2_LOCKED[5.00458270], LUNC[467039.323292], USD[0.00] | | |
| 05297439 | Contingent | BTC[0.02150233], ETH[0], LUNA2[2.37300116], LUNA2_LOCKED[5.53700272], LUNC[54], USD[0.00] | | |
| 05297452 | | NFT [339018468749673678/The Hill by FTX #37830][1], NFT [339799641780239954/FTX Crypto Cup 2022 Key #17298][1], TRX[.965601], USD[0.00] | | |
| 05297455 | Contingent | BRZ[0], BTC[.00169966], ETH[0.00002084], ETHW[0.00002073], LUNA2[0], LUNA2_LOCKED[0.86816536], TRX[4], USD[1.25] | | ETH[.00002] |
| 05297456 | | AKRO[2], BAO[1], GBP[21.08], RSR[1], USD[0.00] | | |
| 05297462 | Contingent | LUNA2[0.20883131], LUNA2_LOCKED[0.48727306], LUNC[45473.458401], USD[0.01485574] | | |
| 05297464 | | AVAX[0], BNB[0], CQT[0], CTX[0], MATIC[0], TRX[.000026], USD[0.02] | | |
| 05297526 | | USDT[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05297530 | | BAO[3], DENT[1], KIN[3], USD[0.00], XRP[442.91882485] | Yes | |
| 05297542 | Contingent | ANC-PERP[0], COPE[.7089666], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006254], USD[161.93] | | |
| 05297550 | | TSLA[.03], USD[6.67] | | |
| 05297552 | Contingent | BTC[.00000047], GBP[0.00], LUNA2[6.26309889], LUNA2_LOCKED[14.51361452], USD[0.00] | | |
| 05297564 | Contingent | LUNA2[2.20234572], LUNA2_LOCKED[5.13880668], LUNC[479565.41773], USD[0.14] | | |
| 05297590 | | USD[0.00] | | |
| 05297599 | | APE[1.45759996], BAO[3], DOGE[445.56415303], ETHW[.14293555], GBP[0.00], USD[0.00] | Yes | |
| 05297600 | | BTC[0.00459052], USDT[.3509706] | | |
| 05297615 | Contingent | BTC[.00009079], LUNA2[1.03718694], LUNA2_LOCKED[2.42010286], LUNC[225849.64], USD[0.00] | | |
| 05297635 | | BTC-PERP[0], TRX[.001557], USD[0.00], USDT[-0.00016728] | | |
| 05297642 | | BAO[1], DOGE[124.7162229], KIN[1], ZAR[0.00] | | |
| 05297697 | | AKRO[1], APT[0], AVAX[0], BAO[9], BNB[0], DENT[1], ETH[0.02000210], ETHW[0.01824099], KIN[7], NEAR[0], RSR[2], SOL[0], TRX[1], UBXT[5], USDT[263.77477171] | Yes | |
| 05297698 | | GST[32.72953782], USDT[0.00151072] | | |
| 05297719 | | USD[29.06] | | |
| 05297724 | Contingent | BCH[0], BNB[0], BTC[0.00096735], CRO[0], DAI[0], DOGE[0], ETH[0], FTT[0], LTC[0], MKR[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00008267], WBTC[0] | | |
| 05297726 | | BTC[0], DOGE[0], SOL[0], USD[0.00], USDT[4.75170927] | | |
| 05297732 | | AKRO[1], BAO[10], BTC[.00356122], DENT[1], ETH[.02551569], ETHW[.02551569], KIN[7], TSLA[.04601829], USD[0.00], USDT[0.55297018], XRP[97.73269679] | | |
| 05297786 | Contingent | AMC-0624[0], AVAX-PERP[0], GME-0624[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055394], USD[0.74], USDT[0.00332314], USTC-PERP[0], XRP-PERP[0] | | |
| 05297788 | Contingent | LUNA2[0.71558042], LUNA2_LOCKED[1.61051614], LUNC[151749.17731502] | Yes | |
| 05297794 | | SOL[49.515066], SOL-PERP[0], USD[0.63] | | |
| 05297796 | Contingent | LUNA2[1.90547002], LUNA2_LOCKED[44.44609672], LUNC[414920.109378], USD[0.06876386] | | |
| 05297852 | | BNB[0], BTC[0], FTT[0.02306664], USD[0.00], XRP[0] | Yes | |
| 05297863 | Contingent | ENS[.00821926], LUNA2[0], LUNA2_LOCKED[3.64073298], USD[0.00] | | |
| 05297872 | Contingent | BTC[.00033348], LUNA2[2.41931024], LUNA2_LOCKED[5.46572852], LUNC[526819.53200709], USD[0.02], USDT[0.00597939] | Yes | |
| 05297906 | | DOGE[1], HNT[28.85750408], KIN[2], UBXT[1], USD[0.01], USDT[0] | | |
| 05297931 | | USDT[2.70186859] | | |
| 05297959 | | USD[25.00] | | |
| 05297971 | Contingent | LUNA2[0.05638067], LUNA2_LOCKED[0.13155490], LUNC[12277.01], USD[0.00], USDT[0.00000087] | | |
| 05297974 | | BRZ[10.46503018], TRX[.000777], USD[0.17], USDT[0] | | |
| 05297999 | | SOL[1.92445428], USD[0.00] | | |
| 05298005 | | BTC[.00009589], USDT[.09534691] | | |
| 05298012 | | GST[60.27000023] | | |
| 05298029 | | APE[0.33097206], BAO[3], BNB[0.04668187], BTC[0.00094912], CRO[.00123024], DOGE[124.87601777], ETH[0.01318320], ETHW[5.42651477], FB[.21274652], FTT[0.21028779], LINK[1.1339688], MANA[3.87914368], SAND[2.90360961], SHIB[1287941.89737549], SUSHI[1.41569575], TRX[2], USD[0.02], WAVES[7.25157483] | Yes | |
| 05298039 | | NFT [332430560389315553/FTX Crypto Cup 2022 Key #19939][1] | Yes | |
| 05298045 | | AKRO[1], BAO[2], DENT[1], FRONT[1], KIN[2], MXN[0.00], USDT[0] | | |
| 05298048 | | GMT[.58981576], GST[.01000388], USD[0.02] | | |
| 05298053 | Contingent | ADA-0624[0], BTC-PERP[0], CHR-PERP[0], LUNA2[2.07973424], LUNA2_LOCKED[4.85271323], LUNC[452866.51032], LUNC-PERP[0], USD[-32.32], WAVES-0624[0] | | |
| 05298056 | Contingent | LUNA2[0.48556557], LUNA2_LOCKED[1.13298634], LUNC[105732.9269262], QTUM-PERP[5], USD[1.92] | | |
| 05298064 | | BTC[0], GST[0], SOL[0.00008675], USDT[0.00000023] | Yes | |
| 05298065 | | USDT[0] | | |
| 05298072 | Contingent | LUNA2[2.83261491], LUNA2_LOCKED[6.60943479], LUNC[616807.860606], USD[0.00] | | |
| 05298081 | | BNB[0] | | |
| 05298093 | Contingent | LUNA2[1.42247017], LUNA2_LOCKED[3.31909707], LUNC[309745.875132], TRX[.000777], USD[3.98120157] | | |
| 05298119 | | USDT[0.00000051] | | |
| 05298140 | | BAO[1], BNB[0], KIN[2], NFT [338594699802936584/Monza Ticket Stub #1062][1], NFT [345921439174704528/Austin Ticket Stub #1443][1], NFT [363055174764710755/Mexico Ticket Stub #442][1], NFT [418069828787432986/Singapore Ticket Stub #1703][1], USD[0.00], USDT[0] | Yes | |
| 05298156 | | BAO[1], BEAR[471120.32413078], BSVBULL[74074074.07407407], DENT[2], GBP[0.00], KIN[2], KNCBEAR[83333333.33333333], MATICBULL[112716.69785161], RSR[3], SLRS[11145.01836844], TRX[1], UBXT[2], USD[0.00], XTZBEAR[62500000], YFI[0] | Yes | |
| 05298162 | | GBP[0.00], MANA[46.38178339], USD[0.01] | Yes | |
| 05298181 | | BAO[2], GBP[0.00], KIN[8], TRX[2], USD[0.00] | | |
| 05298182 | | TRX[0.00001600], USDT[0] | | |
| 05298183 | Contingent, Disputed | BNB[0], BTC[0], CAD[0.00], ETH[0], ETHW[0], FTT[0], NEAR[0], SOL[0], USD[0.01], USDT[0] | | |
| 05298188 | | HNT[2.34609856], PERP[19.17680569], USD[0.08], USDT[0.04720912] | Yes | |
| 05298207 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002832], SOS[226000000], USD[0.05], USDT[0.06953209] | | |
| 05298222 | Contingent | LUNA2[0.50022125], LUNA2_LOCKED[1.16718292], LUNC[108924.230796], USD[10.00] | | |
| 05298235 | | BCH[0], SPY[0], THETA-PERP[0], USD[0.00], XRP[0.00000055] | | |
| 05298249 | | USD[0.00], USDT[0] | Yes | |
| 05298259 | | BTC-PERP[0], DOGE[0], GMT-PERP[0], KNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05298262 | Contingent | LUNA2[4.48893361], LUNA2_LOCKED[10.47417842], LUNC[977474.744505], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05298273 | | BTC[.00644841], DENT[1], USD[0.01] | | |
| 05298294 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.00005632], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[6929.774148], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.13], XRP-PERP[0], YFI1-PERP[0] | | |
| 05298296 | | MPLX[.922478], TRX[.000843], USD[0.11], USDT[0.16596353] | | |
| 05298323 | Contingent | LUNA2[0.92300510], LUNA2_LOCKED[2.15367857], LUNC[200986.304698], USD[0.00], XRP[.00000001] | | |
| 05298325 | | APT[0], USDT[0.00000014] | | |
| 05298362 | | USD[12.00] | | |
| 05298408 | Contingent | LUNA2[24.0444748], LUNA2_LOCKED[56.10377452], LUNC[5235735.009502], USD[2.84] | | |
| 05298430 | | DOGE-PERP[265], USD[1.00] | | |
| 05298439 | | APT[0.00094372], BTC[0.00000621], ETH[0.00870206], ETHW[0], FTT[0], OP-PERP[0], USD[0.00], USDT[0] | | ETH[.008697] |
| 05298456 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05298470 | | DENT[1], DOGE[1121.90316479], GBP[79.40], KIN[3], SHIB[16570110.65044891], UBXT[1], USD[0.00], USDT[0.82997158] | | |
| 05298471 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026308], USDT[0] | | |
| 05298485 | | BNB[.00017288] | | |
| 05298489 | | BTC[.00032585], GBP[0.00], USD[0.00] | | |
| 05298491 | Contingent | LUNA2[0.27469201], LUNA2_LOCKED[0.64094803], LUNC[60328.79804129], USD[0.00], USDT[0.02011396] | Yes | |
| 05298503 | | TRX[.000777], TRYB[0.00000109], USD[0.00] | | |
| 05298521 | | BNT-PERP[0], BOLSONARO2022[0], LTC[5.32527593], USD[0.01] | | |
| 05298524 | | NFT (522823817988570209/FTX Crypto Cup 2022 Key #15050)[1], USD[0.00] | | |
| 05298535 | | USDT[0] | | |
| 05298563 | | USD[10.00] | | |
| 05298565 | Contingent | BTC[.00002563], LUNA2[0.50959034], LUNA2_LOCKED[1.18904413], LUNC[110964.37], USD[0.27] | | |
| 05298570 | | AKRO[4.46951056], ANC[0], BAO[7894.75106110], DENT[0], ETH[0], GBP[0.00], KNC[0.00020336], MANA[0], SOL[0.00000837], STORJ[0], USD[0.00] | Yes | |
| 05298579 | | BTC[.0002], XRP[10.40335422] | Yes | |
| 05298584 | Contingent | LUNA2[1.96640606], LUNA2_LOCKED[4.58828081], LUNC[428189.06], USD[2.95] | | |
| 05298592 | | USD[10.00] | | |
| 05298634 | | NFT (358805677466585259/The Hill by FTX #23192)[1], NFT (387774366702377180/FTX Crypto Cup 2022 Key #19923)[1] | | |
| 05298637 | | BTC[.02273271] | | |
| 05298643 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], KNC-PERP[0], MATIC-PERP[0], USD[0.03] | | |
| 05298645 | Contingent, Disputed | ANC-PERP[0], APE-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], OP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05298653 | Contingent | LUNA2_LOCKED[4.53840328], USDT[0.05070809] | | |
| 05298658 | | TONCOIN[2.971] | | |
| 05298671 | Contingent | LUNA2[0.65965047], LUNA2_LOCKED[1.53918444], LUNC[143640.28], USDT[0.28312960] | | |
| 05298706 | Contingent | LUNA2[0.18490644], LUNA2_LOCKED[0.43144837], LUNC[40263.7684302], USDT[0.01329425] | | |
| 05298722 | | KIN[1], RUNE[58.87968747], USD[0.01] | Yes | |
| 05298743 | | USD[15.00] | | |
| 05298745 | | TRX[.001554] | | |
| 05298747 | | BTC[0], ETH[0], ETHW[0], GBP[0.00], LDO[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 05298751 | Contingent | BTC[.0029], LUNA2[0.91025260], LUNA2_LOCKED[6.79058941], LUNC[633713.6324215], LUNC-PERP[0], USD[1.33] | | |
| 05298767 | | BTC[.00673752], USD[50.00] | | |
| 05298772 | | BNB[0] | | |
| 05298789 | | BCH[.013], BNB[.029994], BTC[.00711097], CHZ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GST[.00609792], GST-PERP[0], SOL[.00153451], TRX[.001484], USD[0.00], USDT[74.33697267] | | |
| 05298793 | Contingent | LUA[.099392], LUNA2[0.18353282], LUNA2_LOCKED[0.42824326], LUNC[39964.66], USDT[0] | | |
| 05298800 | | ETH[.001], ETHW[.001] | | |
| 05298826 | Contingent | LUNA2[0.00243249], LUNA2_LOCKED[0.00567581], LUNC[529.68], TRX[.980779], USDT[0.43425081] | | |
| 05298829 | | TRYB[0.00000001] | | |
| 05298848 | | DENT[1], GBP[0.00], KIN[1], USDT[0.01580039] | | |
| 05298861 | Contingent | LUNA2[2.17458894], LUNA2_LOCKED[5.07404086], LUNC[473521.32], USD[0.01] | | |
| 05298865 | | USD[50.01] | | |
| 05298874 | | USD[0.04] | | |
| 05298881 | Contingent | AAPL[.03318933], AMZN[.0412152], BAO[4], BICO[10.89078864], BNB[.16468881], BTC[.00082775], CEL[5.75508393], DOGE[345.84885954], ETH[.0242668], ETHW[.0242668], KIN[5], LUNA2[0.47908393], LUNA2_LOCKED[1.11786252], LUNC[104321.536106], MATIC[22.56057774], SHIB[4009623.09542902], SOL[.10920717], TSLA[.01956612], UBER[.21284108], USD[0.01], XRP[35.73802086] | | |
| 05298889 | | USD[0.00], USDT[0] | | |
| 05298895 | | BAO[3], CHF[0.57], DENT[1], GRT[539.35154734], KIN[1], USD[0.94] | | |
| 05298916 | Contingent | ALGO[101.46338638], AVAX[.78463985], AXS[.69214781], BTC[.00108637], CRO[35.80725721], DOT[2.50446621], ETH[.01732189], ETHW[.01575989], KIN[2], LINK[.89512576], MANA[13.57212577], MATIC[32.30703951], NEAR[5.27246331], SAND[1.68731292], SHIB[415879.48908394], SOL[.57744496], USD[0.07], USDT[.44796111], XRP[2.87627728] | Yes | |
| 05298952 | | RSR-PERP[0], USD[1.39] | | |
| 05298966 | Contingent | DOGE[.09412175], LUNA2[1.49784985], LUNA2_LOCKED[3.49498300], LUNC[326159.96], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05298868 | Contingent | LUNA2[9.80248446], LUNA2_LOCKED[22.87246375], LUNC[2134511.63], USD[28.57] | | |
| 05298870 | | 0 | | |
| 05298991 | | GST-PERP[0], USD[-67.67], USDT[75.58030717] | | |
| 05299023 | | 0 | | |
| 05299041 | | USDT[0.09289413] | | |
| 05299056 | Contingent | LUNA2[0.00000040], LUNA2_LOCKED[0.00000010], LUNC[.009658], TRX[.000777], USD[0.00], USDT[0.00002963] | | |
| 05299063 | | NFT (309565256011896900/FTX Crypto Cup 2022 Key #8892)[1], USD[0.02] | | |
| 05299072 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0.06139464], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TOMO-PERP[0], USD[0.00], USDT[553.81787052], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05299088 | | GBP[0.00], TRU[1], UBXT[1], USD[0.01] | Yes | |
| 05299096 | | BTC[0], GMT[0], GST[0], SOL[0], USD[0.00], USDT[0.00027385] | | |
| 05299102 | | KIN[1], USD[25.82], USDT[38.18854761] | Yes | |
| 05299103 | Contingent | BTC[.00000001], LUNA2[0.53134042], LUNA2_LOCKED[1.23979431], LUNC[115700.495272], SOL[.0053829], USDT[0.08931765] | | |
| 05299114 | Contingent | BTC[.0009], LUNA2[0.08274560], LUNA2_LOCKED[0.19307308], LUNC[18018.03], TRX[.000778], USD[14.48], USDT[0.18125812] | | |
| 05299129 | | APT[0], BAO[1], CRO[0], KIN[1], NFT (369591452323551193/Official Solana NFT)[1], SOL[0.27840851], USD[0.01], USDT[0.00000001] | | |
| 05299149 | | BAO[1], USD[175.83] | | |
| 05299167 | Contingent, Disputed | BRZ[0.00309443], LTC[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 05299171 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GMT-PERP[0], HOT-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX[.70105], TRX-PERP[0], USD[-1.10], USDT[1.26], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05299191 | Contingent | ADABULL[0], BULL[1], DOGE[3.302], ETHBULL[0], LUNA2[24.73714698], LUNA2_LOCKED[57.72000963], MATIC[626], USD[0.01], USDT[0] | | |
| 05299195 | Contingent | DOGE[.560389], LUNA2[0.77931757], LUNA2_LOCKED[1.81840768], LUNC[169698.043602], USD[0.05] | | |
| 05299197 | | BTC[.001] | | |
| 05299235 | | BAO[1], BTC[0.01863444], TRX[1], UBXT[2] | Yes | |
| 05299256 | | BCH[.0006], ETH[0], TRX[0], USD[0.00] | | |
| 05299263 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[12.54062003], LUNA2_LOCKED[28.66449027], LUNC[.00741261], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[303.50] | | |
| 05299267 | | AKRO[1], DENT[1], KIN[2], USD[0.00] | Yes | |
| 05299293 | | BTC[.00016992], USD[0.00] | | |
| 05299304 | Contingent | KIN[1], LUNA2[0.27702193], LUNA2_LOCKED[0.64449798], LUNC[62386.63079336], USD[0.00], USDT[0] | | |
| 05299307 | | USDT[0] | | |
| 05299336 | | USDT[0.00000003] | | |
| 05299337 | Contingent | LUNA2[2.03585576], LUNA2_LOCKED[4.75033012], LUNC[443311.879888], USD[0.00], USDT[.13967417] | | |
| 05299347 | | XRP[.00022941] | Yes | |
| 05299358 | | NFT (360704322110004054/The Hill by FTX #31452)[1] | | |
| 05299366 | Contingent | BTC[.00442143], LUNA2[1.74403126], LUNA2_LOCKED[4.06940628], TRX[.000779], USD[0.95], USDT[0.00000001] | | |
| 05299387 | | USD[0.01], USDT[0.00000124] | | |
| 05299410 | | TRX[.000809] | | |
| 05299424 | | BAO[5], BTC-PERP[-0.0028], ETH[0.00000002], ETHW[0.00000002], FTT[.00000274], GBP[0.00], GMT-PERP[0], GST[2.6986736], GST-PERP[10.6], KIN[7], MTL-PERP[0], PROM-PERP[.15], TSLA[.00000001], TSLAPRE[0], TWTR-0624[0], UBXT[21], USD[134.75], USDT[0.00002348] | Yes | |
| 05299435 | | USD[0.00] | | |
| 05299436 | | APE[0.00004603], BAO[1], BTC[0.00149175], DOGE[0.00092057], DOT[2.08458930], KIN[2], MATIC[0.00006265], SAND[0.00002372], SOL[0.59257477] | Yes | |
| 05299444 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.001916], USDT[0] | | |
| 05299446 | Contingent | LUNA2[0.53222032], LUNA2_LOCKED[1.24184743], LUNC[115892.096944], USD[1.07] | | |
| 05299494 | Contingent, Disputed | BNB[0], ETH[.04192043], ETHW[.04192043], FTT[0.00000007], GBP[0.00] | | |
| 05299496 | Contingent | GBP[0.00], LUNA2[1.464342], LUNA2_LOCKED[3.41679800], USD[0.00] | | |
| 05299506 | | USD[0.00] | | |
| 05299533 | Contingent | LUNA2[0], LUNA2_LOCKED[2.29422802], SOL[14.227156], USD[0.13] | | |
| 05299545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-0624[0], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.50], USDT[0.63021709], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05299577 | | BAO[3], BTC[.00257336], ETH[.02491039], ETHW[.02459735], GBP[203.84], TSLA[.50385042] | Yes | |
| 05299583 | | DENT[1], GBP[10.00], SHIB[3041171.24872635] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05299618 | | AKRO[1], BAO[1], BTT[71264367.81609195], GBP[0.47], KIN[2], UBXT[1], USD[0.00] | | |
| 05299624 | Contingent | LUNA2[1.99739664], LUNA2_LOCKED[4.66059217], USD[0.01], USDT[0.00000067] | | |
| 05299639 | Contingent | GALA[16.48395089], LUNA2[0.38939532], LUNA2_LOCKED[0.90858909], LUNC[84791.652058], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 05299652 | | XRP[36.22270863] | Yes | |
| 05299670 | | BTC[.0009], DOGE-PERP[1224], ETH-PERP[.024], FTT[.8], USD[8.00] | | |
| 05299693 | Contingent | LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC[120000], USD[1.85] | | |
| 05299701 | | BTC[.00001138], DOGE[78.01659524], GBP[10.00], KIN[2], USD[10.00] | | |
| 05299703 | | BTC[.01246747], ETH[.21417364], ETHW[.21395863], SOL[12.87193793], USD[0.14], USDT[0.00014297] | Yes | |
| 05299704 | | BAO[2], BNB[.00000003], CHZ[1], DENT[1], ETH[.02833816], ETHW[.02833816], GBP[0.00], KIN[1], USD[0.01] | | |
| 05299712 | Contingent | BTC-PERP[0], LUNA2[0.43114276], LUNA2_LOCKED[1.00599979], LUNC[93882.245302], USD[17.78] | | |
| 05299767 | | BRZ[.00103927], USD[0.00], USDT[2.02881453] | | USDT[2.005797] |
| 05299770 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-WK-0610[0], DOGE[0], ETH[0], GMT-PERP[0], LUNA2[4.61462264], LUNA2_LOCKED[10.76745284], LUNC[3262.1050874], SOL[0], USD[-0.34], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |
| 05299805 | | USD[14.24] | | |
| 05299813 | | NFT [529010581044765467/The Hill by FTX #24859][1], SOL[.09718], USDT[.99925] | | |
| 05299833 | | SOL[0], TRX[.000016] | | |
| 05299837 | Contingent | AKRO[2], BAO[1], BNB[0], CHF[0.00], KIN[1], LUNA2[1.05006966], LUNA2_LOCKED[2.45016254], LUNC[228654.88], UBXT[1], USD[0.00], USDT[0] | | |
| 05299846 | Contingent | LTC[.0069733], LUNA2[0.45347506], LUNA2_LOCKED[1.05810848], LUNC[98745.15], USD[0.25], USDT[1] | | |
| 05299860 | | BRZ[.0094606], TONCOIN-PERP[0], USD[0.00] | | |
| 05299870 | | SUSHI[.00000001], USD[0.00] | | |
| 05299888 | | BTC[.01684488], TRX[1], USD[0.00] | | |
| 05299898 | | BTC[0.00899821], FTT[.00908], MATIC[67.13714822], USD[5.46], XRP[12] | | |
| 05299912 | Contingent | ANC-PERP[0], DOGE-PERP[0], LUNA2[11454069], LUNA2_LOCKED[.26726161], LUNC[14941.476396], LUNC-PERP[0], SUSHI-PERP[0], USD[4.12] | | |
| 05299921 | | ADABULL[1778.54422], TRX[.001725], USD[0.19], USDT[0.00000001] | | |
| 05299935 | | GBP[0.00], KIN[1], RSR[1], USD[0.00] | | |
| 05299943 | | BTC-PERP[.0013], ETH-PERP[.022], USD[17.03] | | |
| 05299945 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], GAL-PERP[0], GRT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-0930[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000042], USD[0.26], USDT[0.39177978], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05299964 | Contingent | LUNA2[1.43274866], LUNA2_LOCKED[3.34308022], LUNC[311984.038798], USD[0.00] | | |
| 05299965 | | BTC[.00082664], BTC-PERP[0], USD[15.94] | | |
| 05299986 | | UBXT[1], USDT[0.00004797] | | |
| 05299994 | | GBP[0.00], USD[0.00], XRP[0.21699534] | Yes | |
| 05300029 | Contingent | DOGE[.99334], LUNA2[2.57112829], LUNA2_LOCKED[5.99929936], LUNC[559868.6], USD[0.73], USDT[0] | | |
| 05300037 | Contingent | ADABULL[1.5], ASDBULL[.50], BNBBULL[.5], DOGEBULL[10.70023608], ETCBULL[4.99999], ETHBULL[.5], HTBULL[2], LUNA2[0], LUNA2_LOCKED[0.21431097], OKBBULL[1.5], TRXBULL[5.16326299], USD[0.00] | | |
| 05300052 | | BAO[2], BTC[0], GBP[0.00], KIN[4], USD[0.00] | Yes | |
| 05300053 | | USD[52.48] | | |
| 05300062 | | GBP[2.75], USD[0.73] | Yes | |
| 05300065 | Contingent | LTC[.5401], LUNA2[0.20968889], LUNA2_LOCKED[0.48927409], LUNC[45660.19927], SHIB-PERP[2700000], USD[-28.79], USDT[0.00210710] | | |
| 05300068 | Contingent | DOGE-PERP[70], LUNA2[0.00350535], LUNA2_LOCKED[0.00817916], LUNC[.000046], LUNC-PERP[100000], SHIB[500000], SOL[4.099872], SOL-PERP[1], USD[-38.32] | | |
| 05300084 | Contingent | LUNA2[0.07371625], LUNA2_LOCKED[0.17200459], LUNC[16051.87], USD[0.05] | | |
| 05300087 | Contingent | LUNA2[0.20658477], LUNA2_LOCKED[0.48203114], USDT[0.0000322] | | |
| 05300104 | Contingent | LUNA2[1.27208873], LUNA2_LOCKED[2.96820704], LUNC[277000], USD[0.06] | | |
| 05300112 | | BRZ[.96940987], USD[0.00] | | |
| 05300121 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[11.21582299], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05300122 | Contingent | BTC[.00006203], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.22644985], USD[0.00], USDT[0.16142610] | | |
| 05300135 | | XRP[886.655417] | | |
| 05300139 | Contingent | BRZ[-0.00323088], ETH-PERP[-0.002], LUNA2[0.46671701], LUNA2_LOCKED[1.08900636], LUNC[100628.6126745], USD[3.08], USDT[0.00000001] | | |
| 05300155 | Contingent | LUNA2[0.17951578], LUNA2_LOCKED[0.41887016], TRX[.732001], USD[0.00] | | |
| 05300160 | Contingent | LUNA2[1.88146571], LUNA2_LOCKED[4.39008666], LUNC[409693.12], USD[0.00] | | |
| 05300162 | Contingent | LUNA2[9.60632069], LUNA2_LOCKED[22.41474828], LUNC[2091796.555934], USD[0.01] | | |
| 05300172 | | KIN[2], SOL[2.66597876], USD[0.00] | | |
| 05300182 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05300200 | Contingent | LUNA2[5.07014059], LUNA2_LOCKED[11.83032805], USD[117.31] | | |
| 05300212 | | KIN[1], USDT[0.00000693] | | |
| 05300216 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00241], USDT[0] | | |
| 05300229 | | USD[0.01] | | |
| 05300243 | | USD[10.50] | | |
| 05300265 | | TRX[.000777], USDT[.08201864], XTZBULL[23000] | | |
| 05300291 | | BTC-PERP[0], USD[0.03] | | |
| 05300321 | Contingent | BTC[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[101366.4333391], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDt-2.72] | | |
| 05300336 | Contingent | LUNA2[0.09181442], LUNA2_LOCKED[0.21423366], LUNC[19992.784754], USD[0.00], USDT[.9976004] | | |
| 05300351 | Contingent | LUNA2[.47611409], LUNA2_LOCKED[1.08854736], USD[0.00] | Yes | |
| 05300358 | | USD[545.00] | | |
| 05300359 | Contingent | LUNA2[2.38341838], LUNA2_LOCKED[5.56130955], LUNC[518994.370636], USD[0.01] | | |
| 05300372 | | ETH[.011], TRX[.884264], USDT[0.37851430] | | |
| 05300395 | | USD[0.00] | | |
| 05300396 | | AKRO[2], APT[30.00842862], BAO[2], BNB[1.0026092], BTC[0.03707165], ETH[.572206], GRT[1], KIN[3], MATIC[41.50988853], NFT [469771419157839267/The Hill by FTX #21849][1], RSR[1], UBXT[1], USDT[0.00000013] | | |
| 05300404 | | BTC[.00021816] | | |
| 05300455 | | USD[0.07], USDT[0] | | |
| 05300470 | Contingent | LUNA2[0.04708408], LUNA2_LOCKED[0.10986286], LUNC[10252.65906], USD[0.00], USDT[0] | | |
| 05300474 | | BAO[1], KIN[1], TSLA[.04211367], USD[5.00], USDT[18.96507997] | | |
| 05300481 | | USD[0.00] | | |
| 05300524 | | USD[0.00] | | |
| 05300529 | | USDT[0] | | |
| 05300557 | | BNB[0], BRZ[0], SOL[0], USD[0.00], USDT[0] | | |
| 05300564 | | USDT[0.00034490] | | |
| 05300583 | | BTC[.00507954] | Yes | |
| 05300605 | | FTT[.03017113], TRX[.000777], USD[344.48], USDT[0.00097578] | | |
| 05300618 | | BAO[1], SHIB[422297.29729729], USD[0.00] | | |
| 05300626 | | TRX[.001554], USDT[0.00781812] | | |
| 05300673 | Contingent | BAO[1], DENT[1], GBP[59.67], KIN[2], LUNA2[1.1969111], LUNA2_LOCKED[2.79279256], LUNC[260629.91189], USD[0.27] | | |
| 05300677 | | APT[0], SOL[0] | | |
| 05300688 | | BNB[.01442], BTC[0.00153984], USD[0.00] | | |
| 05300731 | | ANC-PERP[0], BTC-PERP[0], USD[0.40], USDT[0], USTC-PERP[0] | | |
| 05300735 | | USD[0.85] | | |
| 05300747 | | TRX[.000001] | | |
| 05300752 | | USDT[0.00000016] | | |
| 05300788 | | AKRO[1], TRX[1], USDT[33.35328747] | | |
| 05300822 | | BTC[0.06487027], ETH[.00090253], ETHW[.00090253], USD[0.01], USDT[3.03530619] | | |
| 05300847 | | AUD[0.01], BAO[1], BTC[.04880367] | Yes | |
| 05300893 | | DAI[24.90553901], KIN[1], USD[0.00] | | |
| 05300899 | | BRZ[0.03548210] | | |
| 05300902 | | BAO[1], BTC[.00790261], USD[0.00] | | |
| 05300916 | | BTC[0.00339847] | | |
| 05300921 | Contingent | LUNA2[3.51818242], LUNA2_LOCKED[8.20909232], LUNC[766091.63], USDT[-0.20146287] | | |
| 05300959 | Contingent | LUNA2[0.28082580], LUNA2_LOCKED[0.65526020], LUNC[61150.40948], USD[0.01] | | |
| 05300969 | | XRP[.00000001] | | |
| 05300983 | | BAO[1], BTC[.02811938], DENT[1], DOGE[1156.85753521], ETH[.65355875], ETHW[.65328413], SXP[1], UBXT[1], USD[0.00], USDT[51.92643066] | Yes | |
| 05300992 | Contingent | APE[.02], LUNA2[8.76300151], LUNA2_LOCKED[20.44700354], USD[0.00] | | |
| 05301022 | | USD[0.08] | | |
| 05301076 | Contingent | KSHIB[.33266936], LUNA2[0.07197034], LUNA2_LOCKED[0.16793081], TRX[.00014], USD[0.00], USDT[50.95967325] | | |
| 05301077 | | SOL[.01113351], USD[0.00] | | |
| 05301080 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[.083278] | | |
| 05301089 | | USD[1.10] | | |
| 05301092 | | XRP[284.051827] | | |
| 05301123 | | BAO[1], GBP[0.00], KIN[1], USDT[11.76623209] | | |
| 05301133 | | AUD[156.04] | | |
| 05301146 | | BAO[1], BTC[.00345334], DENT[1], ETH[.05103071], ETHW[.05039857], RSR[1], USD[0.00] | Yes | |
| 05301166 | | BNB[0.27968812], BTC[0.00000591], BTC-PERP[0], CEL[0.00], CHF[0.00], DOGE[.45929404], ETH[0.00000002], ETH-PERP[0], FTT[0], GRT[0], SOL[0], USD[241.82], USDT[137.43992346], XRP[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05301181 | | SOL[1.77217868], USD[0.00] | Yes | |
| 05301197 | | AKRO[1], BAO[1], BTC[.0012489], GBP[0.00], KIN[1], USD[10.34], USDT[0.00009431] | Yes | |
| 05301233 | | BTC-PERP[0], GMT-PERP[0], USD[-0.05], USDT[8.17975665] | | |
| 05301247 | | CEL[0.08483944], CEL-PERP[0], CVC-PERP[0], ETHW[.19996314], FTT[50.98575931], HT[100], USD[93.41], USDT[.003608] | | |
| 05301248 | | TRX[.000779], USD[-1840.93], USDT[100], USDT-PERP[1874] | | |
| 05301249 | | 0 | | |
| 05301254 | | BTC[.00177493], USD[24.85], USDT[19.96178137] | | |
| 05301268 | | GBP[8.34], USD[1.21] | | |
| 05301289 | Contingent, Disputed | ETH[0], LUNC[.000301], USD[0.00] | | |
| 05301294 | | APT[0.00053091], ETH[0.03442011], SOL[0], USD[421.65], USDT[0.22257782] | | |
| 05301315 | | BTC[.0001206], USDT[0.00010764] | | |
| 05301318 | | FTM[237.43862419], KIN[1], USD[0.00] | | |
| 05301322 | | BAO[1], BNB[0.00000094], FTT[0], TRX[1] | Yes | |
| 05301423 | | USD[46.42] | | |
| 05301428 | | USDT[0.00000012] | | |
| 05301459 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], ETH-PERP[0], FTT[26.92307071], FTT-PERP[0], LUNA2_LOCKED[60.19435113], LUNC-PERP[0], TRX[0.00000001], USD[-0.07], USDT[0], USTC-PERP[0], XRP[.00326988], XRP-PERP[0] | | |
| 05301478 | Contingent | LUNA2[1.36766976], LUNA2_LOCKED[3.19122944], LUNC[297812.969862], USD[0.06] | | |
| 05301479 | | BRZ[.00202979], TRX[.000413], USDT[0] | | |
| 05301496 | | SAND[8.0302101], USD[0.00], USDT[0.00000001] | | |
| 05301500 | | BAO[1], USD[18.85] | | |
| 05301504 | Contingent | GBP[35.00], LUNA2[1.41010237], LUNA2_LOCKED[3.29023886], LUNC[307052.76], USD[14.31] | | |
| 05301515 | | AKRO[1], BAO[6], CHZ[1], DENT[1], FTT[0.00860961], GHS[0.01], KIN[5], RSR[1], TRX[4], UBXT[3], USDT[0.00111610] | Yes | |
| 05301517 | Contingent | LUNA2[0.91169864], LUNA2_LOCKED[2.12729684], LUNC[198524.3], USD[10.98] | | |
| 05301532 | | ALGO-0624[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05301588 | | USD[0.00], XRP[430.42899298] | | |
| 05301589 | | AKRO[1], BAO[1], GBP[0.00] | | |
| 05301591 | | BAO[3], BTC[0], ETH[.01188766], ETHW[.01173707], KIN[3], LINK[0], USD[27.25] | Yes | |
| 05301599 | | BAO[48730.82023509], BTC[.00251234], DOGE[591.38994358], ETH[.00906911], ETHW[.00895959], KIN[3], USD[0.00] | Yes | |
| 05301602 | | IP3[.9], SOL[.002], USD[0.75], USDT[.02] | | |
| 05301608 | | NFT (343202336493781876/The Hill by FTX #22162)[1], USD[0.07] | Yes | |
| 05301625 | | DOGE[0], HXRO[1], TRX[1], USD[0.00] | | |
| 05301659 | Contingent | LUNA2[1.01949328], LUNA2_LOCKED[2.37881767], LUNC[221996.81], USD[0.52] | | |
| 05301660 | | CEL-PERP[0], USD[0.00] | | |
| 05301671 | | BAO[1], GBP[0.00], KIN[1], USD[0.00], USDT[14.73947383] | | |
| 05301693 | Contingent | LUNA2[0.52391034], LUNA2_LOCKED[1.22245746], LUNC[114082.58], USD[0.01] | | |
| 05301700 | | GBP[21.02], TRX[1], USD[0.00] | | |
| 05301702 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], KIN[370000], LUNA2_LOCKED[10.11390924], MANA-PERP[0], MKR-PERP[0], SHIB[200000], SOL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05301719 | Contingent | LUNA2[2.63958357], LUNA2_LOCKED[6.15902834], LUNC[574774.8811197], USD[0.00], XRP[.021571] | | |
| 05301721 | Contingent | LUNA2[0.00000027], LUNA2_LOCKED[0.00000064], LUNC[.06], SHIB[200000], SOS[3200000], USD[0.00] | | |
| 05301738 | | BTC[.01521821], ETH[.23595516], ETHW[.23595516], FTT[3], LTC[.3499335], SOL[2], USD[0.17] | | |
| 05301745 | | USDT[2.71333574] | | |
| 05301761 | | USD[50.01] | | |
| 05301771 | | ADABULL[56.194319], BCHBULL[700000], BEAR[19989.55], BTC[0], BULL[.13598043], DOGE[12.99753], DOGEBULL[114.99069], EOSBULL[1899639], ETCBULL[3289.08162], ETH[.04999905], ETHBULL[1.32], ETHW[.10496466], LINKBULL[992.59], LTC[.646943426], LTCBEAR[39992.4], LTCBULL[78981.57], TRX[.000028], TRXBULL[70], USD[0.05], USDT[0.42572752] | | |
| 05301780 | | ADABULL[162.00282071], AKRO[1], BAO[6], DOGEHEDGE[0], KIN[2], SHIB[5.69824312], UBXT[1], USD[0.00] | Yes | |
| 05301795 | | RSR[0], SOL[0.30774129], SPELL[0], STEP[0], TRX[0], USD[0.00], USO[0] | Yes | |
| 05301800 | | USDT[0.95835050] | | |
| 05301808 | Contingent, Disputed | AVAX-PERP[0], BTC[.00009891], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-PERP[0], USD[0.08] | Yes | |
| 05301823 | Contingent | LUNA2[1.01482176], LUNA2_LOCKED[2.36791744], LUNC[220979.575266], USD[0.00] | | |
| 05301824 | | BAO[7], BNB[.08000782], CHZ[.00109408], COPE[.00723387], CRO[.00024486], DFL[.27166219], DOT[.0000877], ETH[.00000001], GBP[0.00], HXRO[.0010135], KIN[5], ORCA[.00021918], RAMP[.00517157], SHIB[4.56961226], SOL[0.40015360], USD[47.51] | Yes | |
| 05301868 | | TRX[.000783] | | |
| 05301873 | Contingent | LUNA2[2.53944463], LUNA2_LOCKED[5.91834028], LUNC[552969.41082526], USD[0.01] | | USD[0.01] |
| 05301894 | | BTC[0.00011162], BTC-PERP[0], TRX[0], USD[-1.49], USDT[0.00049454] | | |
| 05301901 | | BAO[2], KIN[2], MATIC[12.96534082], SWEAT[303.02392926], TONCOIN[7.02918118], TRX[.000028], USD[0.00], USDT[0] | | |

Unliquidated Schedule F 141 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05301917 | Contingent | LUNA2[0.94504185], LUNA2_LOCKED[2.20509765], LUNC[205784.853262], USDT[0.80871914] | | |
| 05301934 | | FTT[25.1], TRX[.000777], USD[0.00], USDT[10.44696014] | | |
| 05301947 | Contingent | LUNA2_LOCKED[73.59816472], USDT[0.00000019] | | |
| 05301956 | | GBP[0.00], USD[0.00], XRP[31.31912885] | | |
| 05301968 | | AVAX-PERP[0], AXS-PERP[0], BTC[.03391785], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 05301969 | | GBP[0.00], SRM-PERP[0], USD[0.61] | | |
| 05302010 | Contingent | BAO[1], GBP[20.20], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], USD[25.02] | | |
| 05302012 | | USD[0.00] | | |
| 05302034 | Contingent | AAVE[.16168875], ALGO[247.34082643], AMPL[10.02686608], ATOM[1.72318267], AVAX[40.35370662], BAL[.01168532], BAT[.98302233], BCH[0.03089997], BNB[.26545882], BTC[0.00982165], CHZ[1161.51634827], COMP[0.00052914], CQT[851.23601018], CREAM[.02922351], DAWN[.0978], DMG[.0336952], DOGE[2197.14039269], DOT[11.73968653], EDEN[.016], ETH[0.01820272], ETHW[0.01404268], FIDA[11.12947811], FTT[16.61056564], GARI[1.82211834], GRT[.945], GST[1.52399421], HGET[121.19118704], HNT[.09979189], KNC[.28559195], LINK[4.45152222], LTC[.18118369], LUA[.0357328], LUNA2[11.4484666], LUNA2_LOCKED[25.7664088], MAPS[1561.92156626], MATH[.0396], MKR[.00306894], MOB[.49089416], MTA[.972], NEAR[55.90353654], SOL[.47783936], SRM[35.29610809], SRM_LOCKED[16160497], SUSHI[5.56368287], SXP[.06626463], TOMO[.0856246], TRU[3651.48166509], TRX[12.16771147], UBXT[3.34592185], UNI[40.99145524], USD[10.26], USDT[36.36279857], WRX[.93896391], XPLA[40.86838208], XRP[538.6834585], YFI[0.01029005] | Yes | |
| 05302041 | | ETH[.03251439], ETHW[.03251439] | | |
| 05302056 | Contingent | BTC[.74457181], LUNA2[26.39975345], LUNA2_LOCKED[14.47517827], LUNC[1394109.69953587], USD[0.69] | Yes | |
| 05302065 | | AKRO[3], BAO[6], BNB[0.00311483], BTC[0.00000382], DENT[2], DOGE[6.53906753], ETH[0.00071566], ETHW[0.00002063], KIN[11], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05302067 | Contingent | LUNA2[51.11006632], LUNA2_LOCKED[119.2568214], SHIB[134766240], USD[0.72] | | |
| 05302071 | | USD[1.20] | | |
| 05302082 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002782], USDT[0] | | |
| 05302092 | Contingent | BTC[.00012188], LUNA2[0.05726103], LUNA2_LOCKED[0.13360907], MXN[0.00], USD[0.00] | Yes | |
| 05302156 | | USD[1.44] | | |
| 05302176 | | BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], HBAR-PERP[0], HT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], USD[0.09], USTC-PERP[0], XRP-PERP[0] | | |
| 05302180 | | BTC[.00312483] | Yes | |
| 05302187 | | ETH[.0008505], ETHW[.0008505], USDT[0.31222193] | | |
| 05302199 | Contingent | AUD[108.00], LUNA2[1.78749215], LUNA2_LOCKED[4.17081502], LUNC[389230.18], USDT[0.01168617] | | |
| 05302214 | Contingent | LUA[571.4], LUNA2[0.54991677], LUNA2_LOCKED[1.28313914], LUNC[119745.536102], USD[0.03] | | |
| 05302228 | Contingent | BTC[0.01296639], CEL[.08950979], ETH[.00000501], ETHW[.00097086], FTT[0], GRT[.07188088], KIN[1], LUNA2[0.00658002], LUNA2_LOCKED[0.01535338], LUNC[.00154225], RSR[13.07800144], USD[0.00], USTC[.93143311], XRP[.16402944] | | |
| 05302232 | | BTC[.05287112], ETH[0.17618745], ETHW[0.17618745], USD[1.24] | | |
| 05302270 | | MATIC[0], TRX[.000001] | | |
| 05302272 | Contingent | AAVE[1.87078762], AKRO[1], ATOM[13.46077272], AVAX[3.29897307], BAO[3], BTC[.01042804], DOT[14.28731145], ETH[.10335806], ETHW[.10229772], FTT[4.85881809], KIN[3], LINK[28.00184663], LTC[2.32556477], LUNA2[0.69380339], LUNA2_LOCKED[1.56595938], LUNC[151077.17390028], MATIC[217.14871511], SAND[77.54984771], UNI[31.00752977], USD[0.00] | Yes | |
| 05302300 | | BTC[.00386153] | | |
| 05302305 | | AUD[26.11], AVAX[.25158205], BTC[.00023654], DOGE[162.07174464], ETH[.0037511], ETHW[.00371003], KIN[1], LTC[.12673184], USDT[7.2939801], XRP[8.83629097] | Yes | |
| 05302317 | Contingent | LUNA2[0.10429919], LUNA2_LOCKED[0.24336479], LUNC[22711.37], USD[0.08] | | |
| 05302332 | | ETH-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00593742] | | |
| 05302384 | | BTC[.00000529], FTT[373.22534], TRX[.801567], USD[1.19], USDT[.006] | Yes | |
| 05302385 | | ETH[0] | | |
| 05302406 | Contingent | LUNA2[.12651641], LUNA2_LOCKED[0.29520495], LUNC[549.2146545], USD[0.01] | | |
| 05302462 | | USD[0.00], USDT[0] | Yes | |
| 05302468 | | GMT[0], GST[0], TRX[.000777] | | |
| 05302470 | | BTC[.00639916], USDT[1.51241926] | | |
| 05302476 | | 0 | | |
| 05302483 | | USDT[0] | | |
| 05302490 | Contingent | ANC[.01897386], BTC[0.00016564], ETH-PERP[0], KSOS[99.94], LINA[.63653885], LUNA2[0], LUNA2_LOCKED[2.26754857], SOL-PERP[0], USD[1.07] | Yes | |
| 05302495 | | NEAR[4.71813196], RUNE[21.68852102], TRX[19.24100825], USD[0.00], USDT[0] | | |
| 05302498 | Contingent, Disputed | GHS[0.95], TRX[.000092], USD[0.00], USDT[0] | | |
| 05302511 | | BTC-PERP[0], NFT (297016763987645142/Mexico Ticket Stub #1663)[1], NFT (310503188412781748/Austin Ticket Stub #933)[1], NFT (313370348983792129/Japan Ticket Stub #1736)[1], NFT (388805020732374318/Hungary Ticket Stub #1131)[1], NFT (410266229681800577/FTX Crypto Cup 2022 Key #21538)[1], NFT (444382195984219641/The Hill by FTX #7803)[1], NFT (450358106295686116/Monza Ticket Stub #185)[1], NFT (534982128533377097/Singapore Ticket Stub #705)[1], NFT (557350340806911920/Belgium Ticket Stub #610)[1], USD[0.02], USDT[893.60257061] | Yes | |
| 05302523 | | USDT[0.09138380] | | |
| 05302549 | | BTC[0.00565296], ETH[.000201], ETHW[.000201] | | |
| 05302559 | | AKRO[1], BAO[45], BTC[0], DENT[4], ETH[0], FTM[357.33825179], GBP[0.00], GST[.00001887], KIN[43], KNC[0.00003169], MAPS[.00003017], RSR[1], SAND[0], SHIB[0], TRX[1], UBXT[3], USD[0.00] | | |
| 05302564 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 05302568 | Contingent | LUNA2[9.72708540], LUNA2_LOCKED[22.69653262], LUNC[2118093.326594], USD[0.22] | | |
| 05302569 | Contingent | LUNA2[2.65312617], LUNA2_LOCKED[6.19062773], LUNC[577723.81], USD[0.03] | | |
| 05302603 | | AUD[2.53], USD[0.00] | | |
| 05302613 | | USD[92.00] | | |
| 05302642 | | BTC[0], USD[0.00], USDT[15.35227271] | | |
| 05302651 | Contingent | LUNA2[0.09127948], LUNA2_LOCKED[0.21298545], LUNC[19876.299226] | | |
| 05302666 | | BRZ[.00381], USD[4.25], USDT[.00550512] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05302673 | | USD[0.03] | | |
| 05302684 | | ANC-PERP[0], APE-PERP[0], BIT-PERP[0], CEL-PERP[0], FLM-PERP[0], FXS-PERP[0], GST-PERP[0], OP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.10], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05302688 | | LTC[11.6773] | | |
| 05302693 | Contingent | LUNA2[2.36640532], LUNA2_LOCKED[5.52161242], LUNC[515289.741436], USD[0.00] | | |
| 05302744 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000002] | | |
| 05302746 | | BAO[1], ETH[.01359081], ETHW[.01359081], USD[0.00] | | |
| 05302760 | Contingent | LUNA2[0.20130565], LUNA2_LOCKED[0.46971319], LUNC[43834.73], USDT[0.00000149] | | |
| 05302761 | Contingent | BULL[.0018], DOGEBULL[819.98], ETCBULL[5.18141107], ETC-PERP[0], ETHBULL[0.00483526], ETH-PERP[0], FTM-PERP[0], FTT[0.01233281], FTT-PERP[0], LDO-PERP[0], LUNA2[3.24251660], LUNA2_LOCKED[7.45558006], LUNA2-PERP[0], RVN-PERP[0], SHIB-PERP[0], USD[0.26], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 05302794 | Contingent | LUNA2[12567573], LUNA2_LOCKED[44.95991005], LUNC[462870.367408], USD[3.90] | | |
| 05302810 | Contingent | LUNA2[0.22343181], LUNA2_LOCKED[0.52012709], LUNC[.44353797], USD[0.00] | Yes | |
| 05302824 | Contingent | ETH[.0705566], ETHW[.0705566], LUNA2[2.28470810], LUNA2_LOCKED[5.33098557], LUNC[497500], USDT[.18909917] | | |
| 05302831 | | ATLAS[1211.81529008], BAO[79600.1076496], DOGE[62.64340671], KIN[666800.58152977], SOS[1761.66115061], UBXT[1022.03533331], USD[0.00] | Yes | |
| 05302834 | Contingent | AAPL[.009928], BTC-PERP[0], ETH[0.00098098], ETHW[0.00098098], LUNA2[0], LUNA2_LOCKED[0.73120183], LUNC[68237.46], USD[0.31], USDT[1.36268581] | | |
| 05302836 | | SOL[.00609608], TRX[799.779194], USDT[34.32329117] | | |
| 05302860 | Contingent | BNB[.00410437], LUNA2[6.93138625], LUNA2_LOCKED[16.17323459], USD[0.11] | | |
| 05302878 | | FTM[10.1695484] | Yes | |
| 05302881 | | FTT[1], USD[1.95] | | |
| 05302884 | | AKRO[1], BAO[1], ETH[0], KIN[1], USD[0.00], XRP[14.60622614] | | |
| 05302899 | | GST[.01089098], USD[0.75], USDT[.37295827] | Yes | |
| 05302900 | | BCH[.00035807] | Yes | |
| 05302903 | | ATLAS[2629.66226821], BAO[2], GBP[0.00], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 05302910 | | USD[0.22] | | |
| 05302921 | | BTC[0], FTM[143.55912631], KIN[1], USD[0.28] | Yes | |
| 05302925 | Contingent | LUNA2[0.31696891], LUNA2_LOCKED[0.73724070], LUNC[71364.01419917], USD[0.01] | Yes | |
| 05302926 | | BTC[1.49560939], USDT[15.88073644], USTC[0] | | |
| 05302938 | Contingent | LUNA2[0.22097513], LUNA2_LOCKED[0.51560863], LUNC[48117.6], TRX[.000778], USD[0.02], USDT[0.00000022] | | |
| 05302948 | | BTT[1.46865104], LTC[0], MXN[0.00] | Yes | |
| 05302959 | Contingent | LUNA2[0.00577022], LUNA2_LOCKED[0.01346386], LUNC[.00587], USDT[0], USTC[.8168] | | |
| 05302966 | Contingent | ATOM[.43128899], AVAX[.26191354], BAO[1], BNB[0], ETH[0], FTT[0.50485517], LUNA2[0.00014884], LUNA2_LOCKED[0.00034730], LUNC[32.411764], SAND[11.29681521], SOL[.00000305], USD[0.00] | | |
| 05302982 | | BRZ[0.00945834], EUR[0.00], GBP[0.01], USD[1.37] | Yes | |
| 05302994 | | DENT[1], GBP[0.00], KIN[1] | | |
| 05302996 | | ANC-PERP[0], BNB[0], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.000897], USD[539.05], USDT[0.00000001] | | |
| 05303002 | Contingent | LUNA2[1.07992298], LUNA2_LOCKED[2.51982029], LUNC[235155.503282], USD[0.00] | | |
| 05303019 | | SOL[.10008008] | Yes | |
| 05303025 | | ETH[.018], ETHW[.018], USD[0.08] | | |
| 05303029 | Contingent | BTC[.00158536], BTC-PERP[-0.002], FTT[23.66644327], LUNA2[0], LUNA2_LOCKED[11.65273149], NFT (491088813658039386/FTX Crypto Cup 2022 Key #13532)[1], TRX[0], USD[27.54], USDT[0.00000001], XRP[3844.98714686] | | |
| 05303037 | | USDT[0] | | |
| 05303059 | Contingent | LUNA2[0.21359430], LUNA2_LOCKED[0.49838671], LUNC[46510.61], TRX[.900004], USDT[0.00000103] | | |
| 05303067 | | BTC[0], ETH[0] | | |
| 05303077 | Contingent | LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2] | | |
| 05303108 | | BAO[1], USD[0.00] | | |
| 05303110 | Contingent | LUNA2[1.73799728], LUNA2_LOCKED[27.38866031], LUNC[2555973.62], USD[1.67] | | |
| 05303115 | | ETHBULL[.0011174], NFT (344313492997986123/Monaco Ticket Stub #1217)[1], NFT (428484287401831442/Montreal Ticket Stub #1478)[1], USDT[0] | | |
| 05303128 | | FTT[29.52311458], SOL[.00175734], USD[-0.16], USDT[0.00000001] | | |
| 05303133 | Contingent | LUNA2[1.13216207], LUNA2_LOCKED[2.58992256], LUNC[246530.66354695], USD[7.14] | Yes | |
| 05303140 | | AAVE-PERP[0], ANC-PERP[0], CEL-PERP[0], FXS-PERP[0], ICP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 05303164 | Contingent | LUNA2[0.90017889], LUNA2_LOCKED[2.10441741], LUNC[196015.848988], USD[100.04] | | |
| 05303165 | | GST[.02604268], TSLA[.9999088], USD[0.96], USDT[0.00619155] | Yes | |
| 05303169 | Contingent | LUNA2[3.70998935], LUNA2_LOCKED[8.65664182], LUNC[807757.99], USD[0.91] | | |
| 05303171 | | USD[2.23], USDT[0], USTC[0] | | |
| 05303174 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], STEP-PERP[0], USD[2.24], USDT[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 05303176 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE[14.02578094], FTM-PERP[0], GST-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], NFLX[-0.00000002], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.011], USDT[0.00354798], USTC-PERP[0], WAVES-PERP[0] | | |
| 05303181 | | AUD[0.00], BTC[.00070685], DOT[3.48609588], ETH[1.89808707], ETHW[.21332583], MATIC[46.28544936], SOL[.74399821], TRX[2], USD[14.52], XRP[95.81959744] | Yes | |
| 05303187 | | GMT[28.99496255], SOL[0], USD[113.21] | | |
| 05303221 | | AKRO[1], BAO[2], DENT[1], GBP[0.00], KIN[1], RSR[1], USDT[0] | | |
| 05303223 | Contingent | BTC[.00009998], DOGE[.99], ETH[.0039996], ETHW[.002], LINA[219.88], LUNA2[1.42257527], LUNA2_LOCKED[3.31934230], LUNC[309768.761292], QI[369.926], RSR[359.722], SHIB[199860], SLP[509.87], SOS[47974440], SPELL[2298.66], USD[8.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05303236 | Contingent | LUNA2[15.26620571], LUNA2_LOCKED[35.62114667], LUNC[3324248.43559], USD[0.00] | | |
| 05303237 | | KIN[1], USD[0.00] | | |
| 05303239 | | XRP[.25] | | |
| 05303265 | | BAO[2], EUR[0.00], GBP[0.00] | Yes | |
| 05303274 | | RSR[1488.73105031], SHIB[1256783.79582607], SPELL[3658.63474385], USD[0.00] | | |
| 05303276 | | HT[0] | | |
| 05303293 | | SOL[.04] | Yes | |
| 05303295 | | ETH[0], FTT[0.00200513], TRX[2639.87454370], USD[0.00], USDT[0], XRP[13.45086983] | | |
| 05303303 | Contingent | LUNA2[0], LUNA2_LOCKED[6.96798616], USD[0.06] | | |
| 05303330 | | ETH[.00000001], USD[0.00] | | |
| 05303331 | | FTT[29.9946], TRX[.000002], USDT[318.30247388] | | |
| 05303342 | Contingent | LUNA2[0.93599136], LUNA2_LOCKED[2.18397984], LUNC[203814.09], USD[0.00] | | |
| 05303347 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.34] | | |
| 05303368 | | AKRO[2], ALGO[40.07742785], BAO[7], BNB[3.81453116], BTC[.10647271], DENT[4], ETH[.07316345], ETHW[.07247644], FTT[17.73310911], GALA[988.24253177], HXRO[1], KIN[6], LTC[3.63805013], NFT (382791254303655989/FTX Crypto Cup 2022 Key #4811)[1], UBXT[2], USD[0.00], WRX[3202.84869854], XRP[26.45551675] | Yes | |
| 05303431 | | ETH[.00050948], ETHW[.00050948] | | |
| 05303434 | | USD[39.74] | | |
| 05303436 | | KIN[1] | | |
| 05303443 | | GMT[.06034994], GST[.03066], GST-PERP[0], TRX[.541526], USD[0.09], USDT[0.24384507] | | |
| 05303463 | | USD[10.00] | | |
| 05303479 | | USD[0.00], USDT[62.9208999] | | |
| 05303485 | | USDT[.01] | | |
| 05303486 | | AAVE-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00072032], SOL-PERP[0], USD[0.21], USDT[0], XEM-PERP[0] | | |
| 05303488 | | AKRO[0], ANC[0], APE[0], AUD[0.00], BTC[0], BTT[0], CRO[0], DOGE[0], FTM[0], KBTT[0], RSR[0], SHIB[7489.63758318], USD[0.00], USDT[0] | Yes | |
| 05303489 | Contingent | AUD[.01], FTT[0.07308304], LUNA2[0.00705592], LUNA2_LOCKED[0.01646382], USD[0.00], USDT[0], USTC[.9988] | | |
| 05303542 | | TRX[.001556], USD[0.00], USDT[0.00000001] | | |
| 05303550 | | BAO[2], BTC[.00650619], DENT[1], KIN[2], SOL[.10335992], TRX[.000954], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 05303551 | | 0 | | |
| 05303552 | | AUD[1431.85], BTC[.02838656] | Yes | |
| 05303581 | | AUD[0.00], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[4.76494482], LINK-PERP[0], PAXG[1.47072372], RAMP-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05303590 | Contingent | LUNA2[1.16116759], LUNA2_LOCKED[2.70939105], LUNC[252846.6888667], SOL[.009981], USD[0.50] | | |
| 05303595 | | ETH[.0005], ETHW[.0005], TRX[.000001] | | |
| 05303602 | Contingent | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.37949773], LUNA2_LOCKED[0.88549470], LUNC[82636.43], SOL-PERP[0], USD[4.38] | | |
| 05303609 | Contingent | LUNA2[5.02093932], LUNA2_LOCKED[11.7155251], LUNC[1093320.11], USD[0.00] | | |
| 05303635 | | TRX[.000777] | | |
| 05303655 | Contingent | LUNA2[2.47861364], LUNA2_LOCKED[5.78343184], LUNC[539723.34], USD[0.00] | | |
| 05303670 | | BNB[0.00972848], USD[4.87], USDT[0.00003374] | | |
| 05303706 | Contingent | FTT[2666.92592599], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000001], USD[0.01], USDT[2394.86510618] | Yes | |
| 05303721 | | ETH[0], TRX[.000778], USD[0.15] | | |
| 05303723 | | USD[0.00] | | |
| 05303726 | | AUD[0.00], BAO[1], SOL[.00145524], USD[0.05], USDT[0.00000001] | | |
| 05303734 | | AKRO[21], ALPHA[1], AVAX[0], BAO[77], BTC[0], CEL[88.85763727], DENT[9], ETH[6.81913431], GMT[0], GST[0], KIN[85], LTC[0], PAXG[0.00000011], SOL[1.38651200], SUSHI[0.60000008], TRX[4], UBXT[15], USD[0.00], USDT[0.00000001] | | |
| 05303747 | | USD[1.00] | | |
| 05303751 | Contingent | BTC[.00038581], DOGE[33.9932], DOT[.2], ENJ[1.9996], GALA[30], LINK[.3], LTC[.02], LUNA2[0.13666121], LUNA2_LOCKED[0.31887617], LUNC[29758.267556], MATH[2.5995], SHIB[99960], USD[0.00] | | |
| 05303755 | | TRX[.000778], USDT[0.00000028] | | |
| 05303757 | | BTC[.0047] | | |
| 05303762 | | BTC[0.00098906], ETH[0.00084500], ETHW[89.99334712], FTT[25.095231], TRX[.001556], USD[1.00], USDT[100895.49961817] | | |
| 05303788 | Contingent | LUNA2[0.50792452], LUNA2_LOCKED[1.18515723], LUNC[110601.635248], USD[0.03] | | |
| 05303793 | | TRX[.000168], USD[0.00] | | |
| 05303810 | | BAO[1], BTC[.00000002], DENT[2], DOGE[1], FTT[1719.87774094], FTT-PERP[0], KIN[2], TOMO[1], TRX[1082.845245], USD[0.00], USDT[0.24425378], XRP[20000] | Yes | |
| 05303813 | | BTC-PERP[0], USD[1.94], USDT[-0.00000001] | | |
| 05303850 | | APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], USD[268.68] | | |
| 05303854 | | ADA-PERP[0], APE-PERP[0], FTM-PERP[0], TRX[.000942], USD[-0.02], USDT[0.47338693] | | |
| 05303857 | | USDT[99] | | |
| 05303858 | | BAO[1], USD[0.00] | Yes | |
| 05303859 | Contingent | LUNA2[0.59311591], LUNA2_LOCKED[1.38393714], LUNC[129152.24] | | |
| 05303870 | Contingent | AKRO[1], DENT[1], ETH[.01056618], ETHW[.01042928], GBP[8.32], KIN[3], LUNA2[0.27386436], LUNA2_LOCKED[0.63715729], LUNC[61676.06012841], MNGO[0.00137240], TRX[190.49385443], USD[0.00], XRP[62.74547174] | Yes | |
| 05303890 | | GBP[0.20], TRX[.000843], USDT[7.31541579] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05303903 | Contingent | ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006594], USD[115.30] | | |
| 05303930 | Contingent | BTC[.00008], ETH-PERP[-0.412], GLMR-PERP[0], LUNA2[11.60421689], LUNA2_LOCKED[27.07650607], USD[1177.62] | | |
| 05303931 | Contingent | LUNA2[26377545], LUNA2_LOCKED[0.61547605], LUNC[57437.66], USD[0.00] | | |
| 05303935 | Contingent | AKRO[299940], BAO[7998400], CONV[998000], DFL[149970], KIN[2994400], KSOS[2999400], LUNA2[22.95729812], LUNA2_LOCKED[53.56702895], LUNC[4999000], LUNC-PERP[0], QI[99980], RSR[199960], SHIB[79984000], SLP[199960], SPELL[700000], USD[145.51] | | |
| 05303945 | | ETH-PERP[0], GMT-PERP[0], USD[.03], USDT[0] | | |
| 05303946 | | TRX[.000016] | | |
| 05303947 | | FTT[0.00098869], USD[0.00] | Yes | |
| 05303960 | Contingent | LUNA2[0.47471831], LUNA2_LOCKED[1.10767605], LUNC[103370.911682], USDT[0.01749010] | | |
| 05303988 | Contingent | LUNA2[1.03683771], LUNA2_LOCKED[2.41928801], LUNC[225773.596248], USD[0.06] | | |
| 05303990 | | USDT[0.00188264] | Yes | |
| 05303994 | | BRZ[19.61785094], BTC[0.05289627] | | |
| 05304006 | | ETH[.00505598], ETHW[.00505598] | | |
| 05304012 | | NFT (382518923027288293/The Hill by FTX #18508)[1], NFT (484037816634087730/Netherlands Ticket Stub #1994)[1] | | |
| 05304016 | | SOL[4.85], USD[0.13] | | |
| 05304026 | Contingent | LUNA2[22.22489280], LUNA2_LOCKED[5.19141654], LUNC[99980], USD[450.68], USTC[249.95] | | |
| 05304035 | | CRO[170.00368015], KIN[2] | | |
| 05304036 | Contingent | BTC[0.00008361], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00241], USDT[1.84434919] | | |
| 05304043 | Contingent | LUNA2[0.38710839], LUNA2_LOCKED[0.90325292], LUNC[84293.667894], TRX[.000777], USDT[0.02165275] | | |
| 05304053 | | BAO[1], GBP[0.00], KIN[1], SAND[9.626723], USD[0.00] | | |
| 05304058 | | AAVE[.00039176], AKRO[5], ALGO[2363.05634057], ATOM[32.78903111], AVAX[2.37961122], BAND[.03782394], BAO[15], BCH[.51683268], BNB[0.00888160], BTC[0.00001077], DAI[0], DENT[5], DOGE[.83092354], DOT[0.05754701], DYDX[13.94780728], ETH[0.00056416], ETHW[0.95978452], FTT[.09869539], IMX[.08786539], KIN[24], LINK[.02691194], LRC[224.24601863], LTC[0.69949863], MANA[91.2788213], MATIC[.92022773], RSR[2], SAND[87.70511246], SHIB[830993.65019783], SOL[0.00731768], SXP[1], TRX[4], UBXT[3], UNI[.0504199], USD[0.52], XRP[1.07389989] | Yes | |
| 05304063 | | USDT[0.00000104] | | |
| 05304084 | Contingent | LUNA2[0.23482059], LUNA2_LOCKED[0.54791473], LUNC[51132.68], USD[0.00], USDT[0] | | |
| 05304101 | | BAO[1], BNB[0] | | |
| 05304113 | | AXS-PERP[0], GMT-PERP[0], GST-PERP[0], TRX[.002344], USD[0.00] | | |
| 05304116 | | ETH[0], XRP[.00000001] | | |
| 05304137 | | GMT[7535.23365297], NFT (443248313078511530/Mystery Box)[1], SOL[26.53615171] | Yes | |
| 05304160 | Contingent | LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], TRX[.001554], USDT[0.89990341] | | |
| 05304162 | | USDT[20] | | |
| 05304179 | | AVAX[0], BAO[3], BTC[0], GBP[0.00], KIN[2], USD[0.00], XRP[0] | Yes | |
| 05304188 | Contingent | ETH[.00000001], LUNA2[0.47203947], LUNA2_LOCKED[1.10142544], LUNC[102787.59], USD[24.06] | | |
| 05304198 | | USDT[0.00450604] | | |
| 05304223 | Contingent | BTC[.00106224], KIN[1], LUNA2[1.85579381], LUNA2_LOCKED[4.33018556], LUNC[404103.01], USD[0.87] | | |
| 05304230 | Contingent | LUNA2[0.55641510], LUNA2_LOCKED[1.29363524], LUNC[0] | | |
| 05304241 | Contingent | BTC[.00009998], LUNA2[0], LUNA2_LOCKED[1.68548780], SHIB-PERP[0], USD[1.29] | | |
| 05304241 | | AAVE[12.00601548], AAVE-PERP[34.6], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[59.38040083], ATOM-PERP[0], AUD[0.00], AVAX[45.38883283], AVAX-PERP[0], AXS-PERP[101.4], BAL-PERP[0], BAND-PERP[0], BAT[760.57676368], BAT-PERP[0], BCH-PERP[0], BNB[0.02989842], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[999.8157], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.85235074], FIL-PERP[0], FTM-PERP[3395], FTT[25.09517761], GALA[9166.566666], GALA-PERP[0], GRT[3137.23982765], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[588.09159474], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[111.21069024], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[.00000001], MANA-PERP[0], MATIC[1870.17769326], MATIC-PERP[-2586], MKR-PERP[0], MTL-PERP[0], NEAR[17.59765939], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[1090.035608], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[462.4], SOL[32.32888348], SOL-PERP[0], SRM[87.9911536], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[108.72264988], UNI-PERP[0], USD[-1511.36], USDT[241.54342236], VET-PERP[0], WAVES-PERP[182.5], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.01899731], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05304274 | | BAO[1], USD[2746.05], USDT[0] | Yes | |
| 05304278 | | USD[0.90] | | |
| 05304280 | | USD[0.00], USDT[0] | | |
| 05304299 | Contingent | LUNA2[5.98573822], LUNA2_LOCKED[13.96672252], USD[413.72] | | |
| 05304306 | | BTC-PERP[0], USD[-0.09], USDT[.17756763], USDT-PERP[0] | | |
| 05304355 | | USDT[0.00002083] | | |
| 05304371 | | DENT[1], TRY[0.00], USD[0.00], USDT[0.00000029] | Yes | |
| 05304375 | | BTC[.00382115], USD[0.00] | Yes | |
| 05304379 | | TRX[.000777] | | |
| 05304380 | Contingent | LUNA2[0.33178283], LUNA2_LOCKED[0.77415993], LUNC[72246.41], USD[0.00], XRP[2.55] | | |
| 05304405 | | NFT (455067498293646399/The Hill by FTX #44505)[1], TRX[.000777] | | |
| 05304419 | Contingent | LUNA2[0.00309948], LUNA2_LOCKED[0.00723213], LUNC[674.92], NFT (551090991234703565/The Hill by FTX #25306)[1], USD[0.00] | | |
| 05304446 | | GST[.09328203], SOL[.008], USD[0.26] | | |
| 05304469 | Contingent | BTC-PERP[0], LUNA2[1.35245535], LUNA2_LOCKED[3.15572915], LUNC[294500], TRX[56.989965], USD[0.04] | | |
| 05304498 | | BCH[.00429193] | | |
| 05304532 | | USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05304534 | | NFT (3342308888893203782/Belgium Ticket Stub #1592)[1], NFT (395493952994334174/Silverstone Ticket Stub #355)[1], NFT (454000501232495463/Hungary Ticket Stub #1515)[1], NFT (536407515323234186/France Ticket Stub #424)[1], NFT (542514914246241932/FTX Crypto Cup 2022 Key #570)[1], NFT (555928168458108810/Montreal Ticket Stub #1124)[1], NFT (565975265326057850/The Hill by FTX #1932)[1], TRX[.000062], USDT[1.96769142] | Yes | |
| 05304546 | Contingent | LUNA2[0.63055309], LUNA2_LOCKED[1.47129055], LUNC[137304.263654], USD[0.03] | | |
| 05304571 | Contingent | FTT[0.08774484], LUNA2[0], LUNA2_LOCKED[10.91356766], USD[0.02] | | |
| 05304573 | | AUD[2000.00] | | |
| 05304578 | | BTC[0], USD[0.31], USDT[.16985914], XRP[.736588] | | |
| 05304582 | Contingent | ALGO[210.9738], LUNA2[0], LUNA2_LOCKED[3.62934265], LUNC[138698.715754], USD[0.00] | | |
| 05304591 | | BNB[0], BTC[0], BTT[0], ETH[0], FTT[0], SHIB[0], SLP[0], SOL[0], TRX[.000024], USD[0], USDT[0] | | |
| 05304602 | | 0 | | |
| 05304616 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], IMX[.064774], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.001596], USD[0.00], USDT[27.90666017], VET-PERP[0], WAVES-PERP[0] | | |
| 05304648 | | AAVE[0], AKRO[1], ALEPH[0], ATOM[0], AVAX[0.83625221], BAO[11], BNB[0], DENT[1], DOGE[0], KIN[5], MNGO[0], SAND[0], SOL[0], USDT[0] | | |
| 05304654 | Contingent | LUNA2[0.29976816], LUNA2_LOCKED[0.69945906], LUNC[65275.15], USD[0.33] | | |
| 05304659 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[.01215971], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.02321336], ETH-PERP[0], ETHW[.28621336], FTT-PERP[-40.4], LDO-PERP[0], LUNA21.24006697], LUNA2_LOCKED[2.89348959], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000009], USD[107.13], USTC-PERP[0], XRP-PERP[0] | | |
| 05304665 | Contingent | LUNA2[0.70836807], LUNA2_LOCKED[1.65285884], LUNC[154248.64], USD[0.00] | | |
| 05304682 | | USDT[0] | | |
| 05304683 | Contingent | LUNA2[15.83014739], LUNA2_LOCKED[36.93701058], LUNC[3447047.923484], USDT[0.45309483] | | |
| 05304684 | | AKRO[2], BAO[1], DENT[2], KIN[2], MATIC[1.00042927], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05304694 | | BTC[0], MATIC[0], SAND[0] | | |
| 05304704 | | USD[0.00], USDT[0], XPLA[.302004] | | |
| 05304707 | Contingent | LUNA2[0.28268542], LUNA2_LOCKED[0.65959931], LUNC[61555.3457388], USD[0.71] | | |
| 05304715 | | BNB[0], ETH[0] | | |
| 05304734 | | USD[0.10], USDT[51.54473414] | Yes | |
| 05304740 | | SOL[0], TRX[.000777], USDT[0.97551081] | | |
| 05304747 | Contingent | AVAX[1.60347674], BAO[1], LUNA2[44.47285657], LUNA2_LOCKED[103.7699987], LUNC[9684058.15], USD[51.89] | | |
| 05304753 | | CAKE-PERP[0], ETH[.0020248], ETHW[.00068003], FTT[.02800818], FTT-PERP[0], GMT-PERP[0], GST[.0290557], GST-PERP[0], NFT (291267041290807050/Monza Ticket Stub #580)[1], NFT (299323883869006350/France Ticket Stub #145)[1], NFT (316240163323310595/FTX Crypto Cup 2022 Key #619)[1], NFT (329676307093325155/Belgium Ticket Stub #522)[1], NFT (331076137096693442/Montreal Ticket Stub #991)[1], NFT (332788002830867240/Austria Ticket Stub #609)[1], NFT (374302750917490540/Netherlands Ticket Stub #404)[1], NFT (459718231961513550/Baku Ticket Stub #2012)[1], NFT (464390881425257309/Singapore Ticket Stub #398)[1], NFT (488209155585848613/Mexico Ticket Stub #883)[1], NFT (488795333583524257/Japan Ticket Stub #1713)[1], NFT (536243764225753991/Hungary Ticket Stub #1173)[1], NFT (567555980707571468/The Hill by FTX #1959)[1], SOL-PERP[0], USD[0.19] | Yes | |
| 05304756 | | USDT[0.00000037] | | |
| 05304775 | Contingent | LUNA2[11.68744727], LUNA2_LOCKED[27.2707103], LUNC[2544966.25], USD[0.00] | | |
| 05304776 | | GST-PERP[0], NFT (293200938625441354/The Hill by FTX #2253)[1], NFT (318849979971104870/Hungary Ticket Stub #1595)[1], NFT (325257068911909169/Montreal Ticket Stub #1155)[1], NFT (400815040052383404/Belgium Ticket Stub #574)[1], NFT (464165312942829165/Singapore Ticket Stub #1286)[1], NFT (566664199540534987/FTX Crypto Cup 2022 Key #1688)[1], USD[0.00], USDT[14565.06474331] | | |
| 05304799 | | BTC[.1373179] | Yes | |
| 05304802 | Contingent | BTC-PERP[0], LTC[5.96622893], LUNA2[2.44115462], LUNA2_LOCKED[5.69602744], USD[0.50] | | |
| 05304816 | | BAT[0], DAI[0], ETH[0], LTC[0] | | |
| 05304821 | | ETH-PERP[0], TRX[.000778], USD[0.02], USDT[.93414477] | | |
| 05304828 | | ETH[1.99961], ETHW[1.99961], FTT[49.99], USD[161.79], USTC-PERP[0] | | |
| 05304834 | | ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[10.9978], FTT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[1.10249887], SOL-PERP[0], SUSHI-PERP[0], USD[167.41], XRP[29.99418], XRP-PERP[0] | | |
| 05304837 | | BRZ[1316.50923711], MATIC[0.00000087], USD[18.74], USDT[0.00554301] | | |
| 05304846 | | CEL-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 05304852 | Contingent | AKRO[2], ALPHA[1], BAO[9], BTC[0], COIN[0], DENT[3], ETH[0], ETHW[0.05714615], EUR[0.00], HOLY[1.00950609], KIN[13], LUNA2[0.27359494], LUNA2_LOCKED[0.63653117], LUNC[61601.38690646], TRX[1], TSM[0], UBXT[2], USD[0.00], USDT[0.01560234], USO[0] | Yes | |
| 05304855 | | XPLA[1.732925] | | |
| 05304857 | | RSR[1], SHIB[11160714.28571428], USD[0.00] | | |
| 05304866 | | SOL[0] | | |
| 05304875 | | ETHW[.001], USD[0.59], USDT[7.37779099] | | |
| 05304888 | | AKRO[1], BAO[1], BAT[1], RSR[1], USD[0.00] | | |
| 05304897 | | BAO[1], FTM[47.08608662], GBP[0.01], KIN[1], USD[0.00], USDT[0.00023036] | Yes | |
| 05304902 | | ETH[.00017047], USD[0.00], USDT[28.37439489] | | |
| 05304903 | Contingent | LUNA2[12.27772154], LUNA2_LOCKED[27.63276535], LUNC[30970.18563182], USD[317.22] | Yes | |
| 05304907 | | BTC[.09430825], UBXT[1], USD[8.11] | Yes | |
| 05304909 | | USDT[0.06177473] | | |
| 05304911 | | BNB[0], BTC[0.00015902], USDT[0.00000062] | | |
| 05304915 | Contingent | ADABULL[.04952], BTC[.00005324], BTC-PERP[0], CEL[.01978018], ETH[.00002239], ETHW[.00098716], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00821387], LUNC-PERP[0], STEPI.04826878], USD[393.78] | Yes | |
| 05304933 | | ETH-PERP[0], HT-PERP[0], TRX[.000109], USD[82.34], USDT[62.51] | | |
| 05304938 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00035689] | | |
| 05304950 | Contingent | LUNA2[4.45356148], LUNA2_LOCKED[10.39164347], LUNC[969772.39], USD[0.00] | | |
| 05304952 | Contingent | LTC[2.56623772], LUNA2[3.71131575], LUNA2_LOCKED[8.65973676], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05304959 | | BTC[0], TRX[.001585], USDT[2.27416053] | | |
| 05304964 | | TRX[.000008], USDT[0.00000012] | | |
| 05304973 | | TRX[.000777], USDT[.3] | | |
| 05304980 | | SHIB[40774719.67380224], USD[0.00] | | |
| 05304982 | | BNB[3.40259531], BTC[.11569612], DOT[44.46282684], ETH[1.24301184], FTT[6.07335541], KIN[1], LDO[134.96649207], MATIC[1550.84888633], SOL[26.97818896], USD[597.57], USDT[12.33269593] | Yes | |
| 05304987 | | USD[0.00], USDT[0] | | |
| 05304995 | | GST[1002.83303054], SOL[14.50976427] | Yes | |
| 05305004 | | CAKE-PERP[0], FTT-PERP[0], GST-PERP[0], NFT (303117370601482323/Belgium Ticket Stub #381)[1], NFT (316520068643042352/Singapore Ticket Stub #1063)[1], NFT (345589728934541093/Hungary Ticket Stub #487)[1], NFT (347900155690348285/Japan Ticket Stub #259)[1], NFT (413108913625257216/Austria Ticket Stub #493)[1], NFT (428214459595904183/France Ticket Stub #661)[1], NFT (481086437878063679/Mexico Ticket Stub #558)[1], NFT (489463514935491827/Monza Ticket Stub #776)[1], NFT (513859909363701608/Netherlands Ticket Stub #398)[1], NFT (519961290712746013/FTX Crypto Cup 2022 Key #816)[1], NFT (558855179742335530/The Hill by FTX #5486)[1], NFT (576442039271375571/Montreal Ticket Stub #1004)[1], SOL[.00000074], SOL-PERP[0], USD[0.00] | Yes | |
| 05305007 | | BTC[.00008614], USD[2.98] | | |
| 05305013 | | CEL-PERP[0], SOL[51.62689539], SOL-PERP[0], USD[0.47], USDT[-0.08190140] | | |
| 05305028 | | KIN[1], TRX[.000777], USDT[0.00000008] | | |
| 05305040 | Contingent | DOGE[603], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00772], USD[0.04] | | |
| 05305048 | | CAD[7.11], GMT[0], GST[.00466563], SHIB[1115150.16545012], SOL[4.05046598], USD[0.00] | Yes | |
| 05305056 | | BTC[.0050604], ETH[.06274136], ETHW[.06210511], TRX[.000057], USD[58510.07], USDT[0.00503639] | Yes | |
| 05305062 | | LUNC-PERP[0], SWEAT[360], USD[0.06] | | |
| 05305092 | | BTC-PERP[.0016], ETH[.01846884], ETHW[.05060542], TRX[2], UBXT[1], USD[-6.40] | Yes | |
| 05305112 | | ALICE-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LDO-PERP[0], LINK-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[721.44] | | |
| 05305120 | | USD[0.00] | | |
| 05305123 | Contingent | LUNA2[0.73680141], LUNA2_LOCKED[1.71920330], LUNC[160440.06], USD[0.43] | | |
| 05305125 | | BAO[1], KIN[1], USD[0.00] | | |
| 05305149 | Contingent | LUNA2[0.61340996], LUNA2_LOCKED[1.43128990], LUNC[133571.310394], USD[0.03] | | |
| 05305151 | Contingent | LUNA2[5.44739586], LUNA2_LOCKED[12.71059035], LUNC[1186181.918702], USD[0.01] | | |
| 05305162 | | TRX[.000781], USD[0.00], USDT[0] | | |
| 05305165 | | GBP[2000.00] | | |
| 05305167 | | AUD[0.00], DASH-PERP[0], OKB-PERP[0], USD[633.44], USDT[0], XLM-PERP[0] | | |
| 05305178 | Contingent | AAPL-0624[0], AMD-1230[2.07], AMZN-1230[1], LUNA2[0.00581480], LUNA2_LOCKED[0.01356787], LUNC[.0052432], NVDA[0.00223827], TRX[.00014], TSLA-0624[0], USD[127.17], USDT[1.27668300], USTC[.823111] | | |
| 05305180 | Contingent | LUNA2[4.33784185], LUNA2_LOCKED[10.12163099], LUNC[944574.196484], USDT[0.11639646] | | |
| 05305185 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LRC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[32.43] | | |
| 05305188 | Contingent, Disputed | AUD[0.00] | Yes | |
| 05305192 | | USD[0.00], USDT[0] | | |
| 05305196 | | BTC[.16562811], ETH[2.29654257], ETHW[2.02355287], USDT[.96989888] | Yes | |
| 05305204 | | TRX[.000781], USDT[0.00000035] | | |
| 05305206 | | TRX[.000791], USDT[.187229] | | |
| 05305211 | | GST[.09432411], USD[0.03], USDT[0] | | |
| 05305221 | | ETH[1.03], ETHW[1.03], USD[1.14] | | |
| 05305223 | | KIN[1], USD[0.00], USDT[103.83371502] | Yes | |
| 05305234 | | DOGE[146.23074224] | | |
| 05305277 | | MATIC[0], USD[0.00] | | |
| 05305294 | | TRX[.002048], USD[0.01], USDT[0.24067305] | | |
| 05305299 | | FTT[0.00079153], LTC[0.00039513], USD[270.25] | | |
| 05305310 | | USDT[.1477478] | | |
| 05305313 | | SLP[11037.82204867], TRX[1], USD[0.00] | Yes | |
| 05305315 | | USD[0.07], USDT[0.00000186] | | |
| 05305337 | | SOL[.00771743], TRX[.000777], USDT[0] | Yes | |
| 05305339 | | ETH[.0039992], ETHW[.0039992], USDT[1.48110214] | | |
| 05305356 | | ALGO[467.43230450], USD[0.00] | | |
| 05305362 | | SOL[.00192], USDT[602.93410589] | | |
| 05305376 | | SOL[0.00252893] | Yes | |
| 05305381 | | SOL[0], SRM[0.00000099] | | |
| 05305385 | | FTT[.099316], LOOKS[355], USD[0.05], USDT[.2972] | | |
| 05305392 | | KIN[1], SHIB[2032520.32520325], USD[0.00] | | |
| 05305397 | | SOL[9.69896712], TRX[.000002], USDT[18.587726] | | SOL[6.5] |
| 05305400 | Contingent | LUNA2[1.42825940], LUNA2_LOCKED[3.33260527], LUNC[311006.492332], USD[318.65] | | |
| 05305405 | | BAO[7], KIN[6], TRX[1], USD[0.00] | | |
| 05305409 | | APT[0.00000488], AUD[-0.01], BAO[2], BTC[0.00000004], BTC-PERP[0], KIN[1], RSR[1], UBXT[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05305410 | | ETH[.00081], ETH-PERP[0], ETHW[.00081], GMT-PERP[0], GST-PERP[0], MANA-PERP[0], MATIC[8], TRX[.00078], USD[77.74], USDT[43.18646265], YFII-PERP[0] | | |
| 05305412 | Contingent, Disputed | TRX[.000777], USDT[0] | | |
| 05305418 | Contingent | LUNA2[0], LUNA2_LOCKED[14.52505283], SOS[37960], USD[0.00], USDT[0.00000155] | | |
| 05305419 | Contingent | LUNA2[2.72385269], LUNA2_LOCKED[6.35565629], LUNC[593124.66], USD[0.78] | | |
| 05305424 | | BTC[.17816438], SHIB[95000], USD[0.58], USDT[0] | | |
| 05305448 | Contingent | BTC-PERP[0], LUNA2[2.63138300], LUNA2_LOCKED[6.13989368], LUNC[572989.19], LUNC-PERP[322000], USD[129.77] | | |
| 05305464 | | SOL[7.5], TRX[.000777], USDT[16.78601644] | | |
| 05305484 | Contingent | LUNA2[0.18970654], LUNA2_LOCKED[0.44264861], LUNC[941299.000126], USD[0.00] | | |
| 05305489 | | XRP[1] | | |
| 05305495 | | BTC[.00369972], FTM[81.9836], SHIB[2100000], USD[65.69] | | |
| 05305513 | Contingent | AKRO[1], ANC[0], APE[0], BTC[0], KIN[0], RSR[1], TOMO[0], USD[0.01], USDT[0.00012445] | Yes | |
| 05305520 | | SOL[.000794] | Yes | |
| 05305528 | Contingent | LUNA2[0.25043278], LUNA2_LOCKED[0.58434317], LUNC[54532.2669003], LUNC-PERP[0], USD[1.05] | | |
| 05305535 | Contingent | BTC-PERP[0], LUNA2[0.12630440], LUNA2_LOCKED[0.29471027], LUNC[3017.68592064], SOL-PERP[0], USD[-0.07], USDT[0.00000302] | | |
| 05305536 | | BTC-PERP[0], GMT-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 05305538 | Contingent | LUNA2[4.13403153], LUNA2_LOCKED[9.64607357], RSR-PERP[0], USD[4.19], XRP-1230[467] | | |
| 05305551 | Contingent, Disputed | USD[0.00] | | |
| 05305559 | | AKRO[1], BAO[2], TRX[1], USDT[0], XPLA[.00006301] | Yes | |
| 05305560 | | AUD[0.00], BAO[0], BTC[0], ETH[0], KIN[0], SOL[0] | Yes | |
| 05305565 | | BTC[0], DEFIBEAR[99.525], ETHBEAR[61087555], TRXBEAR[151985750], USD[0.11], USDT[0] | | |
| 05305574 | | USD[0.00] | | |
| 05305578 | Contingent | LUNA2[1.22005401], LUNA2_LOCKED[2.84679269], LUNC[.33], USD[5.68], XRP-PERP[0] | | |
| 05305581 | | BAO[1], GBP[8.26], KIN[1], USD[0.00] | | |
| 05305598 | | USD[0.00], USDT[.0020738] | | |
| 05306610 | | BAO[1], DOGE[1147.75598824], USD[0.00] | | |
| 05306611 | Contingent | BTC[.00000005], LUNA2[0.12199480], LUNA2_LOCKED[0.28463382], LUNC[12491.88588591], USTC[9.4008617] | Yes | |
| 05305613 | Contingent | BTC[.00742286], ETH[.15338345], ETHW[.15267005], KNC[14.51418778], LUNA2_LOCKED[0.00000001], LUNC[.00105973], MANA[109.72219045], MATIC[91.25968729], SHIB[6521421.80178482], USD[2.75] | Yes | |
| 05305615 | Contingent | LUNA2[3.15336079], LUNA2_LOCKED[7.35784185], USD[0.00] | | |
| 05306618 | Contingent | LUNA2[5.49852118], LUNA2_LOCKED[12.82988276], LUNC[1197314.564108], RSR[9348.13], USD[1.66] | | |
| 05305621 | Contingent | LUNA2[0], LUNA2_LOCKED[16.85562129], TRX[.000777], USDT[0.05507346] | | |
| 05305624 | | USD[0.00], XRP[0.00000001] | | |
| 05305646 | Contingent | ETH[.006], ETHW[.006], LUNA2[0.75603590], LUNA2_LOCKED[1.76408377], LUNC[164628.41], USD[1.11] | | |
| 05305660 | | AKRO[1], SHIB[.8923154], USD[0.00], USDT[86.62352771] | Yes | |
| 05305673 | Contingent | DOGE[54.43123794], ETH[0], LUNA2[0.08858242], LUNA2_LOCKED[0.20669232], SOL[.19388141], USD[0.00], USDT[0.00004618] | | |
| 05305677 | | ETH[.00000001] | | |
| 05305679 | Contingent | LUNA2[0.31222393], LUNA2_LOCKED[0.72852252], LUNC[67987.42], USD[0.00] | | |
| 05305687 | | AKRO[1], USD[0.00], USDT[49.90730772] | | |
| 05305714 | | 0 | | |
| 05305732 | | TRX[.00162], USD[0.24], USDT[0.07315421] | | |
| 05305736 | | ETHBULL[662.94895859], USDT[1220.15810114] | | |
| 05305739 | Contingent | BEAR[.92366412], BTC[.00082089], DOGE[921.13143262], LUNA2[2.28407769], LUNA2_LOCKED[5.32951460], LUNC[21000.725762], SHIB[5000425.52876029], USD[22.24], USDT[0.00232271] | | |
| 05305741 | | GST[2029.54746123], SOL[.00604611], USDT[0.00481260] | | |
| 05305742 | | USDT[1] | | |
| 05305745 | | BTC-PERP[0], GMT-PERP[0], TRX[4.38485346], USD[0.52] | | |
| 05305753 | | ANC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 05305768 | | NFT (348744910084203495/FTX Crypto Cup 2022 Key #9048)[1], NFT (575295723864132919/The Hill by FTX #27438)[1] | | |
| 05305781 | Contingent | ANC-PERP[0], LUNA2_LOCKED[20.37467042], SHIB-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 05305782 | | EUR[0.01], USDT[0] | | |
| 05305784 | Contingent | LUNA2[0.96011663], LUNA2_LOCKED[2.24027214], LUNC[209067.418152], USD[0.03] | | |
| 05305786 | | USD[0.10] | | |
| 05305789 | | BAO[1], GMT[.44], GST[15.45316525], USD[0.00] | Yes | |
| 05305793 | Contingent | LUNA2[14.98917062], LUNA2_LOCKED[34.97473144], LUNC[3263923.46], USD[0.00] | | |
| 05305799 | | APT[0], APT-PERP[0], BTC[0.00115320], BTC-PERP[0], FTT[0.00894503], FTT-PERP[0], SOL[0], SOL-PERP[0], TRX[4682], USD[0.92] | | |
| 05305800 | Contingent | AAPL[.00062801], AMC[1.6], AMD[.00527942], AMZN[.00085081], ARKK[.00567228], ARKK-1230[0], BABA-1230[0], BAO[4], BILI-1230[0], CGC[.00048718], EUR[0.00], FB[.00235801], FTT[13.42549686], GOOGL[.00017883], HOOD[.00658437], KIN[4], NFLX[.00567166], NIO-1230[0], PENN[.00374963], PYPL[.00365902], RAY[199.51271304], SOL[2.24330474], SPY[.00667286], SRM[72.03887637], SRM_LOCKED[0.03824094], TRX[964.11446277], TSLA[.00865217], TSM[.00348312], UBER[.35], URX[1], USD[0.03], USDT[729.51673105], ZM-1230[0] | Yes | |
| 05305806 | | TRX[.000065], USD[0.12] | | |
| 05305809 | | AUD[9948.32], BAO[6], SXP[1], TRX[1], UBXT[1] | | |
| 05305823 | | BTC-PERP[0], LUNC-PERP[8000], USD[6.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05305836 | | ANC[0], BAO[1], BNB[.0411004], RSR[1978.79486514], TRX[1], UBXT[1], USD[0.00] | | |
| 05305860 | | LINK-PERP[0], USD[4.98], USDT[0] | | |
| 05305870 | Contingent | LUNA2[0.01699574], LUNA2_LOCKED[0.03965674], LUNC[3700.85968], USD[0.00] | | |
| 05305872 | Contingent | AUD[0.00], BAO[3], BTC[0.00004253], KIN[1], TRX[1], USD[0.00] | Yes | |
| 05305873 | Contingent | LUNA2[8.65652827], LUNA2_LOCKED[20.19856597], LUNC[1880000], LUNC-PERP[10024000], USD[670.33] | | |
| 05305876 | Contingent | BTC[0.00001137], FTT[.0003592], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039805], USD[0.00] | | BTC[.000011] |
| 05305880 | Contingent | ETH[.145], ETHW[.145], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002648], USD[0.81] | | |
| 05305881 | Contingent | ETH[.06875171], ETHW[.06789795], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0093014], USD[0.00] | Yes | |
| 05305885 | | ETH[.0004686], ETHW[.0004686] | Yes | |
| 05305887 | Contingent | GALA[60], LUNA2[0.11760621], LUNA2_LOCKED[0.27441449], LUNC[25609], SLP[550], USD[0.00], USDT[0.05308385], WRX[53] | | |
| 05305889 | | TRX[.000783], USDT[100] | | |
| 05305891 | | USD[0.05], USDT-PERP[0] | | |
| 05305900 | Contingent | GBP[0.69], LUNA2[0.67072438], LUNA2_LOCKED[1.56369537], LUNC[146123.73075843], USD[0.00] | | |
| 05305909 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IMX[0], IMX-PERP[0], JPY[0.00], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT [3345639286910000420/The Hill by FTX #2560?][1], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[3.37741638], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | Yes | |
| 05305916 | | JST[2.1912], USD[13262.10] | Yes | |
| 05305921 | | TRX[.000777] | | |
| 05305929 | Contingent | LUNA2[0.07649881], LUNA2_LOCKED[0.17849723], LUNC[16657.777778], USD[0.00] | | |
| 05305932 | | USDT[0] | | |
| 05305935 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT [501603501980670331/The Hill by FTX #9717][1], USD[100007.19], XRP[33] | Yes | |
| 05305954 | | AKRO[1], DENT[1], FTT[.00987202], HXRO[1], KIN[2], NFT [373460853384169218/The Hill by FTX #9692][1], RSR[2], SOL[.00003792], TRU[1], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 05305955 | Contingent | LTC[.00579564], LUNA2[0], LUNA2_LOCKED[2.13477769], USD[0.01] | | |
| 05305959 | Contingent | LUNA2[0.08501361], LUNA2_LOCKED[0.19836511], LUNC[18511.8944718], USDT[0.00000094] | | |
| 05305962 | | BTC-PERP[-0.0098], ETH-PERP[0], FTT[512.5878055], FTT-PERP[0], LUNA2-PERP[0], SOL[.007485], USD[286.41], XRP[.413793], XRP-PERP[0] | | |
| 05305965 | | BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], SOL-PERP[0], USD[0.02], USDT[.01169769], USTC-PERP[0], XRP-PERP[0] | | |
| 05305995 | Contingent | LUNA2[1.46801820], LUNA2_LOCKED[3.34449762], LUNC[319664.06177246], USD[0.07] | Yes | |
| 05306005 | | ATOM-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.40834891] | | |
| 05306010 | Contingent | LUNA2[2.08369787], LUNA2_LOCKED[4.86196171], LUNC[453729.6], USD[3.14] | | |
| 05306011 | Contingent | FTT[0.00000305], LUNA2[5.51523791], LUNA2_LOCKED[12.86888846], LUNC[1200954.667014], TRX[.000777], USDT[0] | | |
| 05306020 | Contingent | LUNA2[0.71148962], LUNA2_LOCKED[1.66014245], LUNC[154928.363766], USD[0.03] | | |
| 05306029 | | CTX[0], XPLA[13429.66115707] | | |
| 05306032 | | AVAX[-51.20779488], BTC[0.77804412], ETH[-7.78413888], ETHW[0.00425395], HT[.00174245], SOL[0.00001541], TRX[.00332], USD[0.27], USDT[104.24776305] | | |
| 05306037 | | AUDIO[1], ETH[0], TRX[1], USD[100.01] | | |
| 05306060 | Contingent | LUNA2[2.01515416], LUNA2_LOCKED[4.70202638], LUNC[438804.061642], USD[80.87] | | |
| 05306065 | | BTC-MOVE-0826[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], USD[0.00], USDT[9574.84426527] | | |
| 05306082 | | KIN[1], USD[0.00], USDT[0] | | |
| 05306095 | Contingent | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[51], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[1.16758274], LUNA2[22.72439374], LUNC[1389.64475816], LUNC-PERP[0], MANA-PERP[0], TONCOIN-PERP[0], USD[51.32], USDT-PERP[0], XRP[-0.36916687] | | |
| 05306100 | | APT[300], BTC[.01], ETH[.09], FTT[.80096778], SOL[.968], USD[209.33] | | |
| 05306104 | Contingent | LUNA2[13.78945533], LUNA2_LOCKED[32.17539577], LUNC[3002682.93], USD[0.00] | | |
| 05306106 | | TRX[.001558], USDT[0.14843260] | | |
| 05306112 | | BAO[1], KIN[1], NFT [293456258954076882/The Hill by FTX #17345][1], TRX[.001554], USDT[0.00000470] | | |
| 05306148 | Contingent | LUNA2[2.50492061], LUNA2_LOCKED[5.84481475], LUNC[545451.736648] | | |
| 05306149 | | TRX[.000777], USDT[10] | | |
| 05306151 | | BTC[.00836198], USD[0.00] | | |
| 05306153 | | GMT[0], NFT [294726771069501860/The Hill by FTX #3953][1], NFT [359101480184306937/Monza Ticket Stub #192][1], NFT [396627245446034593/Netherlands Ticket Stub #554][1], NFT [474222827762570828/Belgium Ticket Stub #1259][1], SOL[0], USD[0.00], USDT[0.00000036] | | |
| 05306156 | Contingent | LUNA2_LOCKED[204.6407592] | | |
| 05306158 | | USD[0.00], USDT[0.00000657] | Yes | |
| 05306165 | | TRX[.065684], USD[9.95] | | |
| 05306175 | | USDT[0] | | |
| 05306183 | | AKRO[1], BAO[2], CRO[292.31523582], DOGE[480.65057952], KIN[2], USD[0.00] | Yes | |
| 05306187 | Contingent | BTC[0.00010390], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JST[20], KLAY-PERP[0], LUNA2_LOCKED[7.63734377], LUNC-PERP[0], SOS[3861340], SOS-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05306206 | Contingent | AKRO[.0498], ALCX[1.0004], AMPL[0.07711327], ANC[.969], BIT[112.8658], CEL[25.37184], DYDX[11.09602], FTM[60.8798], GALA[569.784], GMT[.9958], GST[.00816], IMX[32.0898], LDO[13.9668], LINA[7.308], LINK[.0994], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008696], PERP[.09978], RNDR[27.04838], RSR[34.55], SHIB[97980], STEP[403.02154], SWEAT[.854], SXP[.09188], TRX[357.6228], USD[0.19], USDT[0.00762[9] | | |
| 05306214 | Contingent | LUNA2[4.36275919], LUNA2_LOCKED[10.17977146], LUNC[948000] | | |
| 05306219 | | TRX[0.47985830], USD[0.00] | Yes | |
| 05306223 | Contingent | APE[2.44711743], DOGE[50.72889955], LUNA2[0.19542901], LUNA2_LOCKED[0.45600104], LUNC[20000.08], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05306227 | | KIN[1], UBXT[2], USD[0.00] | | |
| 05306242 | Contingent | BNB[.2405], LUNA2[1.26835595], LUNA2_LOCKED[2.95949723], USD[2.68], USDT[0.07041132] | | |
| 05306244 | | BAO[2], STEP[0], TRX[.000777], USDT[0.07048110] | | |
| 05306259 | | USD[0.01] | | |
| 05306265 | | BAO[3], BTC[.00423911], DOGE[3006.54299038], ETH[.1230458], ETHW[.12187512], KIN[1], LINK[.00547878], TRX[2], UBXT[1], USD[0.36] | Yes | |
| 05306269 | | BTC[.0985224], DOGE[11232.79373164], USDT[21.9836654] | | |
| 05306271 | Contingent | LUNA2[0.49884985], LUNA2_LOCKED[1.16398300], LUNC[6072125], TRX[.46651268], USD[0.01], USDT[0.01164066] | | |
| 05306273 | Contingent | DOGE[1177.08981714], LUNA2[1.64853654], LUNA2_LOCKED[3.71026708], LUNC[359149.39471213], TRX[1], USD[0.00] | Yes | |
| 05306285 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLR-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.06], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05306289 | | USD[0.00] | | |
| 05306294 | | BAO[1], ETHW[.20454234], TRX[74.67808461], USD[543.47], XRP[.00023584] | Yes | |
| 05306295 | Contingent, Disputed | BRZ[.00915722], SOL[0], USD[0.04], USDT[0.00009908] | | |
| 05306299 | | SOL[0] | | |
| 05306305 | Contingent | LUNA2[3.11921322], LUNA2_LOCKED[7.27816419], USD[0.07] | | |
| 05306308 | | CHZ[1], ETHW[.00050326], RSR[1], USD[0.00] | Yes | |
| 05306315 | | TRX[.000777], USDT[739] | | |
| 05306317 | | BNB[.00000001] | | |
| 05306324 | | NFT (328556594323846707/The Hill by FTX #27506)[1] | | |
| 05306334 | Contingent | LUNA2[6.49309557], LUNA2_LOCKED[15.15055633], USD[232.98] | | |
| 05306335 | | BTC[.000078], BTC-0624[0], ETH[.00066395], ETH-0624[0], ETHW[.00066395], FTT[25.00645263], FTT-PERP[0], TRX[.000777], USD[2538.55] | | |
| 05306336 | | BTC-PERP[0], FTT-PERP[0], KSM-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[959.47], XRP-PERP[0] | | |
| 05306338 | | TRX[.000777], USDT[0.00178568] | | |
| 05306339 | Contingent | EGLD-PERP[0], LUNA2[0.00561547], LUNA2_LOCKED[0.01310278], MATIC[69.13784933], TRX[.000777], USD[0.00], USDT[0.00000339], USTC[.794898], USTC-PERP[0] | | |
| 05306344 | | USD[0.00], USDT[.00000737] | | |
| 05306357 | | ETHW[4.26250384], USD[9439.21] | | |
| 05306359 | Contingent | LUNA2[32.57833189], LUNA2_LOCKED[76.01610775], LUNC[7094000.36], USD[768.65] | | |
| 05306360 | Contingent | ETH[.0016], ETHW[.0016], LUNA2[0.38826324], LUNA2_LOCKED[0.90594758], LUNC[84545.14], USDT[1.29607418] | | |
| 05306366 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[6.32243791], FTT-PERP[0], LUNA2[15.67589707], LUNA2_LOCKED[36.57709316], LUNC-PERP[0], TRX[.896089], USD[10.57], USDT[0.00000001], XRP[5687.52881982] | | |
| 05306370 | | USD[0.00] | | |
| 05306371 | | BAO[4], BTC[0.01419482], ETH[0.00033669], ETHW[0.10197977], KIN[1], LINK[.87961005], MATIC[16.24728685], RSR[1], UBXT[3], USD[0.00], XRP[30.35047767] | Yes | |
| 05306375 | | BNB[0.00422967], USD[0.00], USDT[0] | | Yes |
| 05306378 | Contingent | LUNA2[1.40886413], LUNA2_LOCKED[3.28734964], USD[77.44], USDT[0.00000696] | | |
| 05306379 | | USDT[0] | | |
| 05306382 | Contingent, Disputed | LUNC[.00040692], USD[0.00], USDT[0.00000001] | | |
| 05306384 | Contingent | LUNA2[1.92209484], LUNA2_LOCKED[4.48488798], LUNC[418540.2], SOS[45500000], USD[3.99] | | |
| 05306388 | Contingent | LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], USD[28.69] | | |
| 05306395 | Contingent | LUNA2[9.74915918], LUNA2_LOCKED[22.74803809], LUNC[2122899.937864], USD[0.19] | | |
| 05306414 | Contingent | BTC-PERP[0], LUNA2[2.92769196], LUNA2_LOCKED[6.83128125], LUNC[637511.09], TRX[.000777], USD[0.54], USDT[0] | | |
| 05306424 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05306458 | | ETH[.12217705], ETHW[.12203644], KIN[1], TRX[1], USD[0.00] | | |
| 05306461 | | AAVE[.00252754], AKRO[1], APE[.05465188], APE-PERP[0], BAO[1], BTC[.00001351], BTC-PERP[0], BULL[0], DOGE[.81439708], ETH[.00019685], ETH-PERP[0], ETHW[.01212205], GMT-PERP[0], KIN[2], LINK[.02696429], MEDIA-PERP[0], RAMP-PERP[0], RAY[10.95216785], RNDR-PERP[0], SHIB[28637.93361902], SHIB-PERP[0], SOL[.00730284], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[3.42821694], TRX-PERP[0], USD[0.80], USDT[0.07519704], YFII-PERP[0] | Yes | |
| 05306468 | Contingent | LUNA2[0.91603765], LUNA2_LOCKED[2.13742119], LUNC[199469.128194], USD[0.03] | | |
| 05306501 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003326], SOL[.000684], TRX[.90846], USD[0.23], USDT[0.54778431] | | |
| 05306531 | Contingent | DOGE[132.44292361], LUNA2[0.57465781], LUNA2_LOCKED[1.34086824], LUNC[20132.95], SHIB[1669409.89489450], USD[0.00], USDT[0] | | |
| 05306542 | | USD[6.18] | | |
| 05306543 | Contingent | LUNA2[4.51963189], LUNA2_LOCKED[10.54580775], USD[0.00] | | |
| 05306562 | | ETH[.41237218], ETHW[.41237218], USD[0.45] | | |
| 05306564 | Contingent | AVAX[0], AXS[25.59547973], BNB[0], DOT[0], LUNA2[0], LUNA2_LOCKED[5.70396483], MATIC[0], SOL[0], UNI[0, 0.00000002], USTC[346.03876790], XRP[0] | | |
| 05306570 | Contingent | BTC[.00639872], LUNA2[14.74405083], LUNA2_LOCKED[34.40278527], LUNC[3210548.11038], USD[1.33] | | |
| 05306573 | | BTC[0], ETH[.00099867], ETH-PERP[0], ETHW[.00099867], TRX[.001759], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05306582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-RAY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05306611 | Contingent | LUNA2[0.03421450], LUNA2_LOCKED[0.07983383], LUNC[7450.28], USD[0.00] | | |
| 05306615 | | AKRO[1], ANC[52.23666433], AUD[0.00], BAO[12], DENT[1], HGET[0], KIN[8], LOOKS[1.17870968], RSR[1], SNY[343.08160531], SPELL[36.89030252], TRU[1], TRX[1000.47072896], UBXT[4], USD[0.00], XRP[1095.01705286] | Yes | |
| 05306617 | | BTC[.06981121], MATH[1], USD[0.00] | Yes | |
| 05306625 | | DENT-PERP[0], KNC-PERP[0], KSOS-PERP[0], MANA-PERP[0], USD[47.05] | | |
| 05306643 | | USD[274.46] | | |
| 05306652 | | AUD[1463.12], USD[1.43], USDT[-0.95189826] | Yes | |
| 05306674 | | USDT[0.00403939] | | |
| 05306686 | Contingent | BAO[1], KIN[1], LUNA2[0.28864165], LUNA2_LOCKED[0.67349718], LUNC[62852.32702], TRX[119.36894888], USD[0.00], XRP[108.94875946] | | |
| 05306690 | Contingent, Disputed | TRX[.000778], USD[0.00], USDT[.001347] | | |
| 05306703 | | AKRO[3], AVAX[0], BAO[6], BTC[0], DENT[1], ETH[0], GRT[2], KIN[5], RSR[1], SOL[0], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 05306707 | | BTC-PERP[0], CRO[450.53637827], DODO-PERP[0], ETH[.0003004], ETH-PERP[0], ETHW[.0003004], FTT[10.02029451], GMT-PERP[0], KSHIB[1.43305027], KSHIB-PERP[0], PEOPLE-PERP[0], RAY[311.20962605], SHIB-PERP[0], USD[901.67], USDT[0], WAVES-PERP[0] | Yes | |
| 05306710 | | BAO[2], CTX[0] | | |
| 05306711 | | AKRO[1], BTC[0], FTT[0], KIN[1], SOL[0], TRX[1], UBXT[2], USD[0.00] | | |
| 05306723 | Contingent | BAO[1], LUNA2[1.34204413], LUNA2_LOCKED[3.02046206], USDT[137.30817854] | Yes | |
| 05306761 | Contingent | LUNA2[0.07516104], LUNA2_LOCKED[0.17537577], LUNC[5598.46], USD[0.00], USTC[7] | | |
| 05306766 | Contingent | BTC[0.00049977], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023423], USD[1.76] | | |
| 05306783 | | TRX[.75781], USDT[0.39177477] | | |
| 05306785 | | TRX[.000844] | | |
| 05306793 | | BAO[1], BTC[.00070416], USD[0.01] | Yes | |
| 05306798 | | ETH-PERP[0], SHIB-PERP[0], USD[58.16] | | |
| 05306799 | Contingent | LUNA2[1.85991313], LUNA2_LOCKED[4.33979730], LUNC[405000] | | |
| 05306805 | | APT-PERP[0], BNB[0.00274200], ETH[0], FTM-PERP[0], FTT[0.04375465], GMT[.67792856], NFT [402197157081590700/Austin Ticket Stub #847][1], SOL[0.02], USDT[0.00765377] | Yes | |
| 05306814 | | LUNC-PERP[0], USD[36070.86], USDT[0.01371456], USDT-PERP[0] | | |
| 05306825 | | USDT[0.00000001] | | |
| 05306829 | Contingent | BTC[.0026], ETH[.00095322], ETHW[.00095322], GST[1.9996], LUNA2[0.59737575], LUNA2_LOCKED[1.39387677], LUNC[130079.829318], USD[6.00] | | |
| 05306836 | | USDT[0.00216954] | | |
| 05306845 | | ETH-PERP[0], HT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05306854 | | XRP[.00000001] | | |
| 05306890 | | USD[0.00] | | |
| 05306913 | | BAO[1], BNB[.06761792], USD[0.00] | | |
| 05306931 | | ETH-PERP[0], OP-PERP[0], SUSHI[0], TRX[.002904], USD[0.00], USDT[0] | | |
| 05306937 | | ETH[.60167492], ETHW[.60142238], USDT[837.51695242] | Yes | |
| 05306938 | | BNB[0], DAI[0], HT[0] | | |
| 05306942 | | ETH[0], ETHW[1.08154186], GMT[150.06495646], SOL[3.53833283] | | |
| 05306943 | | ETH[.32113836], ETH-PERP[-0.786], STETH[0.80399502], USD[17415.44] | Yes | |
| 05306949 | Contingent | LUNA2[0.4539492], LUNA2_LOCKED[0.10592148], LUNC[9884.84], USD[0.00], USDT[0.00000131] | | |
| 05306959 | Contingent | DOGE[.3312], GBP[0.00], GMT[.03054739], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005096], USD[1.23] | Yes | |
| 05306977 | Contingent | APE-PERP[0], LUNA2[1.69471765], LUNA2_LOCKED[3.95434119], LUNC[369028.3378], USD[-0.85], USTC-PERP[0], YFI-PERP[0] | | |
| 05306999 | Contingent | LUNA2[0.76898780], LUNA2_LOCKED[1.79430487], LUNC[167448.713558], USD[0.03] | | |
| 05307012 | Contingent | LUNA2[0.44852379], LUNA2_LOCKED[1.03887092], LUNC[97723.20724683], TRX[.000777], USDT[.02098667] | Yes | |
| 05307046 | | USDT[0.00338125] | | |
| 05307050 | | AXS[1.19399545], KIN[1], USD[0.00] | Yes | |
| 05307057 | | NFT [400057316253308942/Monza Ticket Stub #275][1] | Yes | |
| 05307075 | | AGLD-PERP[0], USD[0.07] | | |
| 05307077 | | TRX[.000777], USDT[199] | | |
| 05307109 | | USD[5.93] | | |
| 05307125 | Contingent | AAVE[.219954], ETH[.054989], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005398], UNI[3.89922], USD[0.82], USDT[0] | | |
| 05307163 | Contingent | LUNA2[1.15679377], LUNA2_LOCKED[2.69918547], LUNC[251894.28], USD[0.00] | | |
| 05307172 | | TRX[.000777], USD[0.00], USDT[0.00000052] | | |
| 05307182 | | NFT [349163323022895693/FTX Crypto Cup 2022 Key #1542][1], NFT [495954844751787429/Monaco Ticket Stub #348][1] | Yes | |
| 05307184 | | BTC[.00000514], BTC-PERP[0], KIN[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05307210 | | SOL[.00623073], TRX[.000777], USD[0.07], USDT[0.13866208] | | |
| 05307213 | | GMT-PERP[0], GST[.04352006], GST-PERP[0], SOL[48.3767586], USD[0.00], USDT[0.89077327], USTC-PERP[0] | | |
| 05307228 | | CEL-PERP[0], TRX[.064621], USD[0.13], USDT[0.00341934], USTC-PERP[0], YFII-PERP[0] | | |
| 05307230 | | BTC[0.00002043], KIN[1], MATIC[0], USD[1448.19] | Yes | |
| 05307243 | | BTC[.0048], USD[0.56] | | |
| 05307283 | Contingent | LUNA2[9.93984462], LUNA2_LOCKED[22.37103937], LUNC[2165489.72547786], USD[1040.23] | Yes | |
| 05307304 | | USD[0.00], USDT[0] | | |
| 05307319 | | BTC[.0012], ETH[.0339964], TONCOIN[.12646], TRX[.423002], USD[0.37], USDT[2.17801100] | | |
| 05307373 | Contingent | LUNA2[0.92490509], LUNA2_LOCKED[2.15811189], LUNC[191400.031936], USD[2.38] | | |
| 05307380 | | USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 05307416 | Contingent | ETH[.11207138], ETHW[.10883167], LUNA2[2.88618903], LUNA2_LOCKED[6.73444107], LUNC[628473.738006], USD[0.69] | | |
| 05307417 | Contingent | BTC[0], FTT[0], LUNA2[0.00432906], LUNA2_LOCKED[0.01010115], MATIC[0], NFT (450299307609977565/FTX Crypto Cup 2022 Key #7753)[1], NFT (576451039809017099/The Hill by FTX #16411)[1], SHIB[0], SRM[1.83110282], SRM_LOCKED[70.34016945], USD[0.00], USTC[.6128], XRP-PERP[0] | Yes | |
| 05307425 | | BAO[7], ETH[0], KIN[5], MATIC[0], TRX[1.000168], UBXT[2], USDT[0.31086025] | Yes | |
| 05307426 | | TRX[.001621], USDT[0.00000040] | | |
| 05307448 | | TRX[.001855], USDT[420] | | |
| 05307480 | | USDT[0.40245082] | | |
| 05307482 | | DENT[1], GBP[104.01], SOL[5.7936893] | Yes | |
| 05307486 | | BTC[0], KIN[1], SOL[0.00132664] | Yes | |
| 05307497 | Contingent | FTT[.00000078], FTT-PERP[0], GST[.01223754], GST-PERP[0], MATIC[0], NFT (289777510284326714/Hungary Ticket Stub #287)[1], NFT (302726329833410302/Belgium Ticket Stub #529)[1], NFT (305864768089275584/The Hill by FTX #2820)[1], NFT (324444075404007906/Monza Ticket Stub #670)[1], NFT (334898582532834272/France Ticket Stub #616)[1], NFT (345625416987662738/Singapore Ticket Stub #1236)[1], NFT (384880634886712988/Japan Ticket Stub #1629)[1], NFT (442348983161787417/Mexico Ticket Stub #1321)[1], NFT (519272606080417460/Montreal Ticket Stub #961)[1], NFT (559169560610451099/Austria Ticket Stub #467)[1], NFT (570159280665295976/Netherlands Ticket Stub #415)[1], NFT (571686072590246850/FTX Crypto Cup 2022 Key #1411)[1], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05307510 | | DOGE[2.09215084], SOL[2.83], USD[0.00] | | |
| 05307519 | Contingent | LUNA2[0.52237031], LUNA2_LOCKED[1.21886407], LUNC[113747.236002], LUNC-PERP[0], USD[1.57] | | |
| 05307521 | | USD[0.00], USDT[0] | | |
| 05307526 | | USD[10.00] | | |
| 05307531 | | ETH[.00550977], ETHW[.00550977], RSR[1], TRX[1], USD[0.00] | | |
| 05307544 | Contingent | LUNA2[7.20133487], LUNA2_LOCKED[16.80311471], LUNC[1568105.83049], USD[869.12], USDT[.28294233] | | |
| 05307572 | | SOL[14.033792], TRX[.000843], USDT[109.211808] | | |
| 05307583 | | 0 | | |
| 05307606 | | AAPL[.00406406], AKRO[1], APE[.00763229], AVAX[8.0198052], BAO[4], ETC-PERP[0], ETH[.33190776], ETH-PERP[0], ETHW[.33168625], FTT[.00022384], HT[.3], KIN[3], LINK[7.6018742], MATIC-PERP[0], NFT (311143268787588640/Road to Abu Dhabi #345)[1], NFT (554701944203154448/Road to Abu Dhabi #346)[1], SOL[132.60702109], SOL-PERP[0], STG[.00265962], TRX[1147.00249318], USD[5922.65], USDT[0.00185311], XRP[316.78230199] | Yes | |
| 05307621 | | AMC[.0815], AMD[5.184588], AMZN[.0003722], BABA[.004556], CGC[.07176], COIN[.009992], NIO[.00479], NVDA[.0021915], SLV[.087], SOL[14.64801], SPY[8.114368], TLRY[.07976], UBER[.04709], USD[0.16], USDC[.00356709] | | |
| 05307635 | Contingent | DOGE[22.41731103], LUNA2[0.00003462], LUNA2_LOCKED[0.00008079], LUNC[7.54], USD[0.00], USDT[0.00000001] | | |
| 05307640 | | USD[100.00] | | |
| 05307646 | | XRP[15.06123] | | |
| 05307649 | Contingent | LUNA2[0.10616044], LUNA2_LOCKED[0.24770770], LUNC[23966.64262086], USD[0.00] | Yes | |
| 05307699 | | 0 | | |
| 05307715 | | BAO[3], BNB[.0000928], ETHW[0.00095737], FTT[.0130306], GMX[.0000548], TRX[.000022], USD[0.01], USDT[494.72232881] | Yes | |
| 05307720 | Contingent | LUNA2[0.01850800], LUNA2_LOCKED[0.04318535], LUNC[4030.15762951] | | |
| 05307722 | | ADA-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], NFT (367311512936962966/The Hill by FTX #46039)[1], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05307782 | | SOL-PERP[0], TRX[1.745893], TRX-PERP[0], USD[-128.62], USDT[144.18586490] | | |
| 05307811 | Contingent | LUNA2[0.14839233], LUNA2_LOCKED[0.34613821], LUNC[33505.76298383], USD[0.00] | Yes | |
| 05307812 | | ATOM[0], AVAX[0], FTM[0], USD[0.00], USDT[0] | | |
| 05307829 | | ADABULL[.9722], DOGEBULL[.1386], LTCBULL[.982], MATICBULL[.93.4], REEF[2.34], TRX[.000045], TRXBULL[9.984], USD[0.01], USDT[0.40345137], XLMBULL[49.36], XRPBULL[541.8] | | |
| 05307844 | | GMT-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.38], USDT[1.73646797] | | |
| 05307845 | | BAO[2], BTC[.01088791], EUR[0.00], USD[10.44] | Yes | |
| 05307846 | | BAO[1], GODS[283.43450858], USD[0.00] | | |
| 05307852 | Contingent | LUNA2[0.00000150], LUNA2_LOCKED[0.00000350], LUNC[.326668], USD[2.17] | | |
| 05307854 | | CHZ[0], DOGE[.00102406], GBP[0.00], KIN[645314.43893202], USD[0.00] | Yes | |
| 05307864 | | USDT[3] | | |
| 05307878 | | AKRO[1], BAO[5], DENT[1], ETH[.06939534], KIN[1], MXN[0.00], TOMO[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 05307909 | Contingent | LUNA2[4.56206211], LUNA2_LOCKED[10.6448116], LUNC[993398.63053], USD[250.18] | | |
| 05307937 | | USD[0.00] | | |
| 05307963 | | 0 | | |
| 05307972 | Contingent | BAO[8], BCH[.14943953], BNB[.06517948], BTC[.00234334], DENT[1], ETH[.04859329], ETHW[.02965777], KIN[9], LUNA2[0.00118826], LUNA2_LOCKED[0.00277262], MANA[7.48621307], RSR[1], SOL[5.07208762], TRX[537.29517217], UBXT[2], USD[0.00], USTC[.16820508], WAVES[0.00001827] | Yes | |
| 05307974 | | BNB[.00075272] | | |
| 05307988 | | SHIB[80906.14886731], USD[99.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05307992 | | BAO[1], BTC[.001], DENT[1], KIN[7], TRX[1], USD[0.00], USDT[464.56007267] | Yes | |
| 05308010 | | CEL-PERP[0], USD[0.47], USDT[.0078409] | | |
| 05308026 | | AKRO[1], GBP[0.00], KIN[1], SOL[.00002541], USD[0.00] | Yes | |
| 05308027 | | GST[14.56811819], USD[24.23] | Yes | |
| 05308028 | | ETH-PERP[0], FTT[0.04457450], GMT[0], GST-PERP[0], SRN-PERP[0], USD[0.01], USDT[0] | | |
| 05308047 | Contingent | BTC[.00004313], LUNA2[0], LUNA2_LOCKED[11.3535208], TRX[.001554], USD[0.00], USDT[0] | | |
| 05308066 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05308077 | Contingent | LUNA2[0.91846643], LUNA2_LOCKED[2.14308834], LUNC[199998] | | |
| 05308087 | Contingent | LUNA2[3.81435921], LUNA2_LOCKED[8.90017150], LUNC[830584.74982], TRX[.000778], USD[0.13], USDT[0] | | |
| 05308160 | | APT[0.01000000], BNB[0], TRX[0.00001800], USD[0.00], USDT[0.00000001] | | |
| 05308264 | | BTC[0], TRYB[.00000001], USD[0.00] | | |
| 05308286 | | USD[100.00] | | |
| 05308289 | | TRX[.000777], USDT[1.223359] | | |
| 05308299 | | TRX[.000001], USDT[338.77232081] | Yes | |
| 05308301 | | BTC[0.00094060], GMT[.00000062], GST[9.92], NFT (290567694392001111/Mystery Box)[1], SOL[0.57910954], USD[67.55], USDT[0.16627244] | | |
| 05308329 | | ATOM-PERP[0], AVAX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[1607.66], USDT[0] | | |
| 05308333 | | APT-PERP[0], BEAR[167.0702], BTC-PERP[0], ETH-PERP[0], FTT[25.09525], USD[0.05], USDT[0] | | |
| 05308350 | Contingent | LUNA2[0.03627872], LUNA2_LOCKED[0.08465036], LUNC[7899.76973], USDT[0.00175115] | | |
| 05308396 | | USD[0.00], USDT[.00911223] | | |
| 05308406 | | BAO[2], KIN[1], RSR[2664.28302145], SAND[14.40142282], USD[0], XRP[49.08689663] | | |
| 05308443 | Contingent | LUNA2[5.84522689], LUNA2_LOCKED[13.63886277], LUNC[1272810.463815] | | |
| 05308461 | | AAPL[0], ABNB[0], AMD[0], AMZN[.00000001], AMZNPRE[0], ATLAS[0], AVAX[0.00000077], BABA[0], BILI[0], BNB[0.00383132], BNTX[0], BTC[0.00004724], BYND[0], DOGE[0], DYDX[0], ETH[0.00080037], ETHW[0.00078718], FB[0], FTM[0], FTT[0.04281792], GDX[0], GLD[0], GLXY[0], GME[.00000003], GMEPRE[0], GOOGL[.00000007], GOOGLPRE[0], LINK[0.00000182], MSTR[0], NFLX[0], NOK[0], SLV[0], SOL[0.00000065], SOS-PERP[1000000.000], TRX[18.58646337], TRY[0.00], TSM[0], TWTR[0], UBER[0], USD[7.23], USDT[0], USO[0], XRP[0.00003693], ZM[0] | Yes | |
| 05308484 | Contingent | LUNA2[0.76470796], LUNA2_LOCKED[1.78431859], LUNC[166516.769984], USDT[.034976] | | |
| 05308487 | Contingent | BTC-PERP[0], GST-PERP[-2707.2], LUNA2[1.22079269], LUNA2_LOCKED[2.84851629], LUNC[265830.18], TRX[.000777], USD[123.60], USDT[56.85198250] | | |
| 05308492 | | TRX[.000783], USD[0.01], USTC-PERP[0] | | |
| 05308497 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], KSHIB-PERP[0], LUNC-PERP[0], USD[20272.30], USDT-PERP[0] | | |
| 05308509 | Contingent | LUNA2[0.13020034], LUNA2_LOCKED[0.30380081], LUNC[49350.550012], USD[0.00] | | |
| 05308534 | | 0 | | |
| 05308543 | | GBP[0.00], USD[0.00] | Yes | |
| 05308561 | Contingent | LUNA2[2.21242797], LUNA2_LOCKED[5.16233194], LUNC[481760.85], USD[3.19] | | |
| 05308583 | | AKRO[1], TRX[.00638943], USD[0.01], USDT[0.00018804] | | |
| 05308584 | Contingent | LUNA2[0.67035714], LUNA2_LOCKED[1.56416667], LUNC[145971.679824], USD[0.47] | | |
| 05308600 | | GMT[.98967969], SOL[10.57280836], TRX[.000843], USD[0.33] | Yes | |
| 05308630 | | BTC[.00003753], DOGE[3.31268928], ETH[.00370399], ETHW[.00326792], GMT[3.15675074], GST[1.09881692], MANA[1.03093669], NFT (543068097605724514/The Hill by FTX #31281)[1], NFT (545104371661788466/FTX Crypto Cup 2022 Key #12083)[1], SAND[.06103808], TRX[3.8894126], UBXT[1], USD[0.01], USDT[95.57448261] | Yes | |
| 05308639 | | AKRO[1], BAO[3], DENT[1], ETH[0], KIN[6], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05308681 | | BNB[.00000001] | | |
| 05308695 | Contingent, Disputed | BAO[.00000001], CTX[0], USD[0.00] | | |
| 05308705 | | GMT[.36841244], USD[0.01] | | |
| 05308714 | | BNB[0], MATIC[0], USDT[0] | | |
| 05308742 | | FTT[67.8], USDT[3.198253] | | |
| 05308750 | Contingent | LUNA2[3.31143216], LUNA2_LOCKED[5.39334171], LUNC[503319.22], USD[0.00] | | |
| 05308762 | | AR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 05308765 | Contingent | LUNA2[0.58969882], LUNA2_LOCKED[1.37596391], LUNC[128408.16], USD[5.73] | | |
| 05308778 | | BNB[.49], BTC[.0143], ETH[.112], ETHW[.112], SOL[1.94], USD[55.01] | | |
| 05308805 | | BAO[1], BTC[.02753161], ETH[.40248697], ETHW[.40231795], KIN[2], RSR[1], SOL[7.51806163], TRX[2], USD[0.00] | Yes | |
| 05308819 | Contingent | AAVE[.007], APE[.02852], ATOM[.09218], AVAX[0.09991864], BTC[.00009154], DOGE[0.55276148], DOT[.08412], FTT[.09696], LINK[.3], LOOKS[.8324], LUNA2[0.00339660], LUNA2_LOCKED[0.00792541], LUNC[.009412], MATIC[9.99386957], RAY[0.99625665], SOL[13.00451565], USD[7.34], USTC[.4808], XRP[0.69515957] | | |
| 05308833 | | USDT[0.00400567] | | |
| 05308836 | | TRX[2], USD[9679.25] | | |
| 05308844 | | AUD[74.54], BAO[2], FTT[.00186234], KIN[2], SRM[.00000325], USD[9.70] | | |
| 05308858 | | BTC[.00003284], ETH[.00103802], ETHW[.00102433], KIN[1], MATIC[1.71791078], SHIB[79180.92963666], SOL[.01805773], USD[0.00], XRP[102.1165827] | Yes | |
| 05308862 | | BTC[0.00224761], COMP[0], DOGE-PERP[0], PEOPLE-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 05308882 | | TRY[0.00] | | |
| 05308884 | | GBP[0.00], KIN[2] | | |
| 05308917 | Contingent, Disputed | TRX[.000001] | | |
| 05308927 | | BTC[0.00029685], USD[0.00], USDT[13.69955814] | | |
| 05308935 | | HMT[545], TRX[.000777], USD[0.23], USDT[.00874] | | |
| 05308938 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05308939 | Contingent | LUNA2[0.70064613], LUNA2_LOCKED[1.63484097], LUNC[152567.17] | | |
| 05308941 | | BTC-PERP[0], TRX[.001554], USD[0.06], USDT[0] | | |
| 05308943 | Contingent | LUNA2[0.33969248], LUNA2_LOCKED[0.79261579], USD[0.00], USDT[0.00429242] | | |
| 05308956 | Contingent | CEL[-0.12925934], LUNA2[0.66456533], LUNA2_LOCKED[1.55065243], LUNC[144710.5], USD[-8.56] | | |
| 05308973 | | TRX[.000777] | | |
| 05308975 | | ETH[.00095517], FTT[25], TRX[.000029], USD[0.00], USDT[0] | | |
| 05308987 | Contingent | LUNA2[58.48653962], LUNA2_LOCKED[136.4685925], LUNC[12735567.14], USD[0.00] | | |
| 05308997 | Contingent | LUNA2[1.95038995], LUNA2_LOCKED[4.55090990], LUNC[424701.52], USD[0.00] | | |
| 05309006 | Contingent | LUNA2[1.38136353], LUNA2_LOCKED[3.22318159], USD[0.00] | | |
| 05309012 | | BTC[0], ETHW[20.11356973] | | |
| 05309022 | | BTC[0.00000161] | | |
| 05309054 | | USD[10.00] | | |
| 05309056 | Contingent | LUNA2[0.15595248], LUNA2_LOCKED[0.36365056], LUNC[34092.65672705] | | |
| 05309057 | Contingent | ALGO[.32251262], CEL[.0140005], CRO[.28753156], DOGE[1.18374181], LUA[1.04582702], LUNA2[0.08886522], LUNA2_LOCKED[0.20735219], LUNC[19350.59], MATIC[.27379562], SHIB[1469.99427559], STEP[.28032605], TRX[1.588051], UBXT[.81205027], USD[9.28], XRP[.71416626] | | |
| 05309102 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.09181771], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000025], USD[597.89], USDT[0] | | |
| 05309123 | | BRZ[50] | | |
| 05309126 | | AKRO[1], BAO[4], BNB[.10908092], BTC[.00928617], DOGE[160.41002036], ETH[.18892647], ETHW[.18870093], GBP[0.00], KIN[3], SOL[1.00586486], TRX[1] | Yes | |
| 05309127 | | ETH[.00168428], ETHW[.0016569], USDT[0.00001442] | Yes | |
| 05309137 | | ETH[0], TRX[.000066] | | |
| 05309183 | | USD[0.90] | | |
| 05309221 | | BTC[0], GST[0], KBTT[0], SOL[0], TRX[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 05309250 | | TRX[.000778], USDT[1.40453831] | | |
| 05309299 | Contingent | LUNA2, LUNA2_LOCKED[11.20548801] | | |
| 05309312 | Contingent | LUNA2[0.95744959], LUNA2_LOCKED[2.17464649], LUNC[208486.68416021], NFT (4407155295804629956/Singapore Ticket Stub #969)[1], TRX[.000777], USD[3952.12], USDT[0.00000155] | Yes | |
| 05309319 | Contingent | CAKE-PERP[0], FTT-PERP[0], GST[.08], GST-PERP[0], NFT (303355990721405939/Belgium Ticket Stub #424)[1], NFT (322918643322028913/Singapore Ticket Stub #1284)[1], NFT (346922638972972506/Baku Ticket Stub #2019)[1], NFT (377990017026160586/Monza Ticket Stub #462)[1], NFT (378704503135903845/France Ticket Stub #1174)[1], NFT (418498721359123686/Japan Ticket Stub #414)[1], NFT (459610668642532765/Montreal Ticket Stub #1043)[1], NFT (506010400155344445/Mexico Ticket Stub #470)[1], NFT (512927478757037553/Hungary Ticket Stub #280)[1], NFT (514434221247698174/Netherlands Ticket Stub #397)[1], NFT (516135547979449891/The Hill City FTX #1954)[1], NFT (530291085527569740/Austin Ticket Stub #664)[1], NFT (567555234047834030/Austria Ticket Stub #459)[1], NFT (572893650045326784/FTX Crypto Cup 2022 Key #538)[1], SOL-PERP[0], SRM_LOCKED[5.61297649], USD[0.67] | Yes | |
| 05309328 | | TRX[.000062] | | |
| 05309336 | | USDT[3244.72109303] | Yes | |
| 05309370 | Contingent | LUNA2[0.06779441], LUNA2_LOCKED[0.15818697], USD[3.58], USDT[0] | | |
| 05309371 | | XPLA[2.739713] | | |
| 05309419 | | BTC[0.00002672], FTT[26.095041] | | |
| 05309433 | | AUD[0.00], KIN[1], RSR[1], USD[0.00], USDT[0], XRP[.00064096] | Yes | |
| 05309456 | | ETH-PERP[0], TRX[.000007], USD[-0.03], USDT[20] | | |
| 05309463 | | ETH[.0019996], ETHW[.6079378], USDT[87.11202171] | | |
| 05309465 | | TONCOIN[.8], TRX[.001554], USD[0.01] | | |
| 05309479 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BSV-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FIDA-PERP[0], GLMR-PERP[0], GST[99.4], GST-PERP[0], KSOS-PERP[0], MATH[13.202], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SWEAT[.9624], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], USD[9.13], USDT[14984898], USTC-PERP[0], YFII-PERP[0] | | |
| 05309495 | | BAO[2], KIN[1], USD[0.00] | | |
| 05309498 | | USD[15.00] | | |
| 05309503 | | BAO[1], KIN[1], USD[1.68], XRP[84.5] | | |
| 05309509 | | GMT-PERP[0], GST-PERP[0], HT-PERP[0], SOL-PERP[0], USD[3.55], USDT[0] | | |
| 05309513 | | GAL[31.07537748], KIN[2], MATIC[291.2442842], RSR[1], SHIB[8571694.45481154], USD[0.01] | Yes | |
| 05309538 | Contingent, Disputed | USD[0.26] | | |
| 05309549 | | TRX[.000006], USD[0.41], USDT[0.02285008], USTC-PERP[0] | | |
| 05309562 | | USD[0.81], XPLA[20165.12890834] | Yes | |
| 05309570 | | 0 | | |
| 05309575 | | BTC[.00025895], ZAR[0.00] | | |
| 05309584 | | 0 | | |
| 05309589 | | ADABULL[.096076], ALGO[.75304], ATOM[.09928], BTC[0.00002578], ETH[0], ETHBULL[.0098362], ETHW[.00079508], MATIC[9.9856], MATICBULL[999.46], OMG[.49433], SOL[.0065584], TRX[.85268], UNI[.04829], USD[0.12.55459305], WRX[.66036] | | |
| 05309615 | | USD[150.00] | | |
| 05309619 | | KAVA-PERP[0], USD[-0.57], USDT[6.49362857] | | |
| 05309632 | | TRX[0], USD[0.00] | | |
| 05309634 | | UBXT[1], USD[0.00] | Yes | |
| 05309644 | | USDT[20.17918951] | Yes | |
| 05309665 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05309677 | | BAO[1], DENT[1], ETH[.0000006], FTM[456.63669675], GBP[0.00], SHIB[6.92664212], SOS[111945528.21728364], USD[0.00], USDT[0.00000001] | | |
| 05309692 | | USD[71.28] | | |
| 05309708 | | BTC[.01032471], ETH[0.89865262], ETHW[0.89827518], TRX[.001554], USDT[155.42603476] | Yes | |
| 05309712 | | BAO[2], CHZ[1], DENT[1], DODO-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN[4], LTC-PERP[0], RSR[1], TRX[1], UBXT[11], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | Yes | |
| 05309723 | | SOL[0.00295239] | | |
| 05309740 | | AAPL[0.75550594], AMD[.34993], BTC[0.00000935], BYND[0], USD[0.00] | | |
| 05309753 | | NFT (500260266266859031/FTX Crypto Cup 2022 Key #21986)[1] | | |
| 05309785 | Contingent | AKRO[1], BAO[2], BTC[.04086664], DENT[2], ETH[.0000036], KIN[1], LUNA2[2.84553069], LUNA2_LOCKED[6.40427306], LUNC[619925.93548959], RSR[1], TRX[.000001], USD[0.00], USDT[0.34692971], XRP[1660.80056540] | Yes | |
| 05309819 | Contingent, Disputed | AUD[0.00], RSR[1], USD[0.00] | | |
| 05309830 | | BAO[3], DENT[1], GMT[0], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 05309838 | | NFT (566654560007484326/FTX Crypto Cup 2022 Key #19184)[1], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 05309845 | | BTC[.00033719], KIN[1], USD[0.00] | | |
| 05309856 | | AUD[0.00], FRONT[1], USD[2.16], XRP[0.05760088] | Yes | |
| 05309859 | | TRX[32.000067] | | |
| 05309886 | | BTC[.00206649], GST[1163.06398962], TRX[.002363], USDT[0.00000001], XRP[.00000001] | | |
| 05309896 | | 0 | | |
| 05309918 | | USD[0.15] | | |
| 05309923 | | BEAR[13069.95060802], GBP[0.00], USD[0.00] | Yes | |
| 05309925 | Contingent | ETH[2.58478363], ETHW[1.00095176], FTT[1.03997625], LUNA2[0], LUNA2_LOCKED[8.24956127], TRX[.000844], USD[28.86], USDT[1.52662071], USTC[519.11449759] | Yes | |
| 05309962 | Contingent | LUNA2[2.33327100], LUNA2_LOCKED[5.44429902], LUNA2-PERP[0], LUNC[508074.674738], USD[151.23] | | |
| 05309967 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[350.73], XRP-PERP[0] | | |
| 05310008 | | AKRO[1], APE-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], ETH[.00097549], ETH-PERP[0], ETHW[.00097549], FTM-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00793339], SOL-PERP[0], UBXT[1], USD[-12.10], USDT[11.92485586], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 05310020 | | BTC[.864939], BTC-PERP[0], ETH[3.04092539], ETHW[.00054466], HKD[7.79], USD[0.00] | Yes | |
| 05310031 | | USDT[1.51801939], XRP[.219739] | | |
| 05310089 | | NFT (464495418516751499/FTX Crypto Cup 2022 Key #15479)[1], TRX[.000777], USDT[0.00000058] | | |
| 05310115 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL[0], USD[59.40] | | |
| 05310127 | | AKRO[4], AUDIO[1], AVAX[5.34734874], BAO[32], BAT[2], DENT[7], FRONT[1], GBP[0.00], HXRO[2], KIN[40], RSR[1], SECO[1], TRX[4], UBXT[7], USD[0.01] | | |
| 05310135 | | USD[1592.76], USDT[.44825663] | Yes | |
| 05310185 | | AXS[.07715], USD[0.00] | | |
| 05310186 | Contingent | LUNA2[0], LUNA2_LOCKED[0.07942147], USD[0.00], USDT[0] | | |
| 05310193 | | GME[20.3873232], TRX[.001555], USD[0.00], USDT[0.00000001] | | |
| 05310207 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[15.23], USTC-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05310213 | | USD[0.01], XLM[0] | Yes | |
| 05310247 | | USD[5179.49] | Yes | |
| 05310255 | | APE[12.59854148], BAO[1], KSHIB-PERP[0], SHIB[16326529.01614486], USD[0.00], USDT[0] | Yes | |
| 05310259 | | TRX[.000778], USDT[.852125] | | |
| 05310260 | | DOGE[0], GBP[0.00], GMT[0], KIN[1], MATIC[0], SOL[0.12404696], TSLA[.00000002], TSLAPRE[0], USD[0.00] | Yes | |
| 05310266 | | USD[181.22] | | |
| 05310274 | | USD[100.00] | | |
| 05310277 | | CEL[0], GBP[3.59], REEF[0], USD[0.00] | | |
| 05310310 | | TRX[.001555], USD[0.00], USDT[0.00000033] | | |
| 05310330 | | TRX[.000777] | | |
| 05310332 | | APT[51], DOGE[.57949182], FTT[25.00667902], USD[0.03], USDT[1.90421400] | | |
| 05310334 | Contingent | LUNA2[0.40905148], LUNA2_LOCKED[0.95445346], LUNC[89071.822072], TRX[.000067], USD[0.01] | | |
| 05310335 | | CEL[0], CEL-PERP[0], ETH-PERP[0], GMT[.4636129], GST-PERP[0], TRX[1.92127158], USD[6.84], XRP[0.92647185] | | |
| 05310342 | | SOL[52.1504491], USD[546.49] | | |
| 05310373 | | 0 | | |
| 05310408 | | BNB[0], FTT[25.99506], GST-PERP[0], SOL[0], TRX[.000781], USD[66.05] | | |
| 05310427 | | FTM[96.65768262], KIN[1], UBXT[1], USD[0.01], USDT[0] | | |
| 05310431 | Contingent, Disputed | GBP[0.00], GST[0], SOL[0], USD[0.00] | | |
| 05310443 | | TRX[.010009], USD[0.40], USDT[0] | | |
| 05310448 | | ALGO[163.989], ATOM[1.19976], AVAX[4.69996], COIN[2.505], FTT[1.69976], IMX[20.098], LINK[3.2], NEAR[19.8], TRX[.000777], USD[0.27], USDT[.17738663] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05310451 | | DOGE[.6524173], ETH[.00040216], ETHW[.00040216], GRT[3.675103], USD[0.00], USDT[0] | | |
| 05310463 | | SOL-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 05310477 | | USD[20.80] | Yes | |
| 05310491 | | AUDIO[1], BAO[4], BTC[.0006447], DENT[1], DOT[45], ETHW[.06293783], KIN[2], TRX[3], USD[3026.35] | | |
| 05310519 | | BNB[50.9506406], MATIC-PERP[0], TRX[.000029], TRX-PERP[0], USD[1.92], XRP-PERP[0] | | |
| 05310525 | Contingent | LUNA2[0.27008581], LUNA2_LOCKED[0.63020023], LUNC[58811.755296], USDT[0.53930915] | | |
| 05310621 | | USD[0.01] | Yes | |
| 05310624 | | SOL[.18451054], USD[0.00], USDT[0.00000038] | | |
| 05310628 | Contingent | LUNA2[0.65851218], LUNA2_LOCKED[1.49218022], LUNC[143395.06240911] | Yes | |
| 05310637 | | COIN[.9998], USD[48.81], USDT[.0029927] | Yes | |
| 05310647 | | BAO[1], BTC[.03774088], ETH[.02779056], ETHW[.02744831], GBP[0.01], KIN[2], USD[0.00] | Yes | |
| 05310649 | | ETH[.51207862], ETHW[.51186345], TRX[.000009], USDT[653.40928395] | | |
| 05310656 | | USD[10388.50] | Yes | |
| 05310686 | | BTC-PERP[0], ETH-PERP[0], USD[78.83] | | |
| 05310691 | | AKRO[0], CHR[0], DMG[0], ETH[.04963001], HMT[0], OP-PERP[0], ROOK[0], STARS[18.24829506], USD[110.42], WAVES[0] | | |
| 05310700 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], GRT[1], KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 05310733 | | TRX[.000777] | | |
| 05310739 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00683], TRX[.001654], USD[49.21], USDT[0.16731250], XPLA[1] | | |
| 05310746 | | TRX[.00078], USDT[.2808637] | | |
| 05310759 | Contingent | LUNA2[22.30269514], LUNA2_LOCKED[5.37295534], LUNC[501416.716596], USD[0.00] | | |
| 05310760 | | AGLD-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 05310798 | | SOL[0], USDT[0.58335654] | | |
| 05310800 | Contingent | BTC[0], LUNA2[0.00188158], LUNA2_LOCKED[0.00439037], LUNC[409.72], USD[0.00], USDT[0] | | |
| 05310814 | Contingent | AKRO[1], AUD[0.00], KIN[1], LUNA2[0.36994923], LUNA2_LOCKED[0.86321489], LUNC[80557.225818], USD[7.74] | | |
| 05310833 | | USD[200.01] | | |
| 05310834 | | USDT[0.21421309] | | |
| 05310838 | | USDT[761.91004572] | Yes | |
| 05310880 | Contingent | BTC[.00659868], DOGE[257.9562], LUNA2[0.83001601], LUNA2_LOCKED[1.93670402], LUNC[180737.73392], SHIB[99980], SOL[.54], USD[0.00] | | |
| 05310893 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[.464], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], MANA-PERP[0], PAXG-PERP[0], USD[2.52], USDT[0.00137413] | | |
| 05310906 | | SOL[0] | | |
| 05310933 | | BAO[2], TRY[0.00], USD[0.00] | | |
| 05311006 | Contingent | BTC[.00004207], ETH[.00049735], ETHW[.00049735], LUNA2[0.70519667], LUNA2_LOCKED[1.64545890], LUNC[148314.060078], SHIB[165629.39856723], USD[0.00] | | |
| 05311012 | | AMZN[.1832884], BAO[1], KIN[1], USD[0.00], WNDR[48.38736393] | | |
| 05311019 | | ATLAS[0], GALA[0], KIN[0], POLIS[0.06773791], USD[0.00], USDT[0] | Yes | |
| 05311023 | | ATOM[1.358001] | | |
| 05311026 | | USD[0.00] | | |
| 05311027 | | TRX[.000777] | | |
| 05311044 | Contingent | KIN[1], LUNA2[0], LUNA2_LOCKED[7.66668664], USD[0.01] | | |
| 05311055 | | BAO[1], ETH[.03007947], ETHW[.02970984], GBP[0.00], UBXT[1], USD[0.01] | Yes | |
| 05311084 | | 0 | | |
| 05311088 | | SOL[4.00088098] | | |
| 05311092 | | BNB[.00000001], USD[0.00] | Yes | |
| 05311119 | | BNB[.00000001] | Yes | |
| 05311127 | Contingent | LUNA2[0], LUNA2_LOCKED[6.05191105], USDT[0.03219786] | | |
| 05311143 | | APE[.01737202], BAO[1], BTC[.00685029], ETH[0.01937946], GBP[2649.87], KIN[2], MATIC[10], TRX[1], USD[0.00], USDT[22.64988501], XRP[60.17668834] | | |
| 05311177 | | TRX[.000778] | | |
| 05311181 | Contingent, Disputed | BTC[.00097108], USD[0.00] | | |
| 05311244 | | EUR[10.00] | | |
| 05311255 | | BAO[1], MANA[185.9628], TRX[.000066], USD[1.25] | | |
| 05311259 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-0930[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26588633], LUNA2_LOCKED[0.62040144], LUNA2-PERP[0], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MSTR-0624[0], NEO-PERP[0], NVDA-0624[0], OKB-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0624[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.03], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 05311261 | | TRX[.000777], USDT[0.09679809] | | |
| 05311275 | Contingent, Disputed | TRX[.303056], USD[0.00], USDT[0] | | |
| 05311294 | | LUNA2[0.30640403], LUNA2_LOCKED[0.71494274], LUNC[66720.123306], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05311316 | | TRX[.000778] | | |
| 05311317 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], PROM-PERP[0], SRN-PERP[0], TRX[.547937], USD[0.38], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05311344 | | TRX[.001554] | | |
| 05311368 | Contingent | BAO[1], LUNA2[6.21109203], LUNA2_LOCKED[13.97894926], LUNC[1353145.48807323], SKL[784.66658503], USD[0.00] | Yes | |
| 05311400 | | USD[1000.00] | | |
| 05311415 | Contingent | LUNA2[3.88483440], LUNA2_LOCKED[9.06461360], LUNC[845930.87], TRX[.000777], USD[0.00], USD[0.00000110] | | |
| 05311448 | Contingent | AKRO[5], ALGO[0], AUDIO[1], BAO[0], BTC[0.00000035], DENT[5], FTT[165.19253971], INTER[0], KIN[11], MATIC[0], RSR[1], STG[0], TOMO[1], TRU[1], TRX[.001194], UBXT[1], USDT[0.00000017], XAUT[.00001547] | Yes | |
| 05311452 | | NFT (356400245726115522/The Hill by FTX #4396)[1] | | |
| 05311468 | | TRX[.009832], USD[5.49], USDT[0.05502360] | | |
| 05311474 | Contingent | BNB[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00703614], LUNA2_LOCKED[0.01641766], MATIC-PERP[0], MCB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.02], USDT[0], USTC[.996] | | |
| 05311476 | | USD[100.00] | | |
| 05311482 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05311518 | | USD[20.51] | | |
| 05311525 | | TRX[.000778], USDT[1.070763] | | |
| 05311531 | Contingent | FTT[.00123089], LUNA2[0.42436629], LUNA2_LOCKED[0.99018803], USD[0.00], USDT[0] | | |
| 05311534 | | ANC-PERP[0], PEOPLE-PERP[0], USD[26.96], XRP[.975045] | | |
| 05311545 | | GMT[200.2308965], SOL[14.70744344], USD[0.00], USDT[0.33563280] | Yes | |
| 05311549 | | USDT[.62459403] | | |
| 05311570 | | TRX[.000777], USDT[0.00000037] | | |
| 05311586 | | AKRO[2], BAO[3], CHZ[1], KIN[4], RSR[1], UBXT[4], USD[0.00] | | |
| 05311618 | | BTC[.00025977], TRX[.001309], USD[0.00], USDT[0] | | |
| 05311623 | | APE[0], BTC[0], ETH[0], LINK[.18192768], LTC[0], SOL[0], USD[0.00], USDT[0.00297038] | | |
| 05311624 | | USD[4013.41], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 05311628 | | NFT (301362850498978338/The Hill by FTX #29355)[1], NFT (406300003581262286/Hungary Ticket Stub #1560)[1], NFT (473650131174225009/FTX Crypto Cup 2022 Key #4398)[1], NFT (515831605209540647/France Ticket Stub #873)[1], NFT (547440744523992664/Belgium Ticket Stub #1722)[1], USD[5913.25] | Yes | |
| 05311663 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00292962], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[73.26663811], TRX-PERP[0], UNI-PERP[0], USDt-9.00], USDT[0], WAVES-PERP[0], XRP[.4971018], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05311668 | Contingent | LUNA2[15.40360895], LUNA2_LOCKED[35.94175422], LUNC[33354168.28], USD[0.00], USDT[0.00152650] | | |
| 05311706 | | BAO[1], USD[0.00] | | |
| 05311712 | Contingent | LUNA2[0.20201929], LUNA2_LOCKED[0.47137836], LUNC[43990.127294], USD[0.00] | | |
| 05311718 | Contingent | ETH[.00052237], ETHW[.00052237], LUNA2[0.02093247], LUNA2_LOCKED[0.04884243], LUNC[4558.09], USD[0.11] | | |
| 05311727 | | BIL1-1230[0], FTT[0.00007172], FTXDXY-PERP[0], SPY-0930[0], TRX[.00017], USD[6.54], USDT[.190418] | | |
| 05311728 | | TRX[.000777], USDT[0.29166435] | | |
| 05311757 | | USD[0.00] | | |
| 05311763 | | BTC[.00002372], DENT[1], FTT[52.41453027], LTC[.0001], USD[0.10], USDT[0] | Yes | |
| 05311766 | Contingent | LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], USD[0.53] | | |
| 05311771 | | 0 | | |
| 05311776 | Contingent | BNB[.00144731], BTC[.00009968], ETHW[.0003286], FTT[0.05214668], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002244], SOL[.00932601], USD[0.79], USDT[0.45848325] | | |
| 05311789 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], LDO-PERP[0], LUNA2-PERP[0], OP-PERP[0], USD[166.93], XMR-PERP[0] | | |
| 05311805 | | TRX[.000799], USDT[20.7041639] | Yes | |
| 05311807 | | TRX[.000778] | | |
| 05311826 | | ATOM[.11213], TRX[.04], USDT[0.45136143] | | |
| 05311833 | | BTC[.05752479], ETH[.9702972], SOL[7.85870264], USDT[0] | Yes | |
| 05311836 | | MATIC[4.1468], TRX[.027886], USD[0.09], USDT[1.05104066] | | |
| 05311838 | | ANC-PERP[0], BTC-PERP[0], ETHW[.0009515], PAXG[0.00009428], PEOPLE-PERP[0], USD[0.00], USDT[0.00723175], USTC-PERP[0] | | |
| 05311843 | | AUD[0.00], DOGE[27.42853468], TRX[.000777] | Yes | |
| 05311846 | Contingent, Disputed | TRX[.000843], USDT[0.00000004] | | |
| 05311853 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003922], USD[0.00] | | |
| 05311856 | Contingent | GBP[0.00], LUNA2[3.51547472], LUNA2_LOCKED[7.91207787], LUNC[765879.62896884], UBXT[1], USD[0.02], XRPBULL[2551800.96572861] | Yes | |
| 05311863 | Contingent | BTC[.00434006], KIN[1], LUNA2[1.26864272], LUNA2_LOCKED[2.96016636], UBXT[1], USD[0.00] | | |
| 05311864 | | BTC[0], USD[0.00] | | |
| 05311941 | | TRX[.000778], USDT[0] | | |
| 05311945 | | GST[.071], GST-PERP[0], USD[0.71], USDT[0] | | |
| 05311957 | | 0 | | |
| 05311960 | Contingent | ANC[.64071], APE[.096124], AUDIO[.91754], BTC[.00003436], FTT[.099753], GMT[10.99088], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086325], USD[0.05] | | |
| 05311966 | | APT[12], AVAX[0], ETH[0.22823801], MATIC[0], SOL[0.00000001], TRX[.000007], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05311969 | | GST[440.5], SOL[.9], USDT[447.90542369] | | |
| 05311973 | | ANC[0], BTC[0.01457410], ETH[0], GBP[0.00], TRX[1], USD[0.00] | Yes | |
| 05311983 | | TRX[.000777], USDT[25] | | |
| 05311986 | | BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SKL-PERP[0], USD[0.00] | | |
| 05312004 | | DOGE[2.18906955], USD[-0.05], USDT[0.00000001] | | |
| 05312034 | | BTC[.00054296], KIN[1], USD[3.67] | | |
| 05312035 | | GST[1] | | |
| 05312045 | Contingent | LUNA2[3.95830381], LUNA2_LOCKED[9.23604224], LUNC[96898.49909962], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-11.31] | | |
| 05312053 | Contingent | BAO[1], BRZ[96.76359637], LUNA2[0.31969867], LUNA2_LOCKED[0.74596357], LUNC[69615.06], USD[0.00] | | |
| 05312065 | | USD[35372.17], USDT-PERP[0] | | |
| 05312074 | | ATLAS[.58042683], BTC[0], USD[104.48] | Yes | |
| 05312084 | | GODS[.0493], USD[0.37] | | |
| 05312087 | | TRX[.000777], USDT[0.00001766] | | |
| 05312107 | Contingent | ETH[.0000032], LUNA2[4.06370927], LUNA2_LOCKED[9.48198830], LUNC[.250118], LUNC-PERP[0], MANA[.9964], MANA-PERP[0], USD[0.00] | | |
| 05312116 | | AKRO[1], BAO[4], DENT[1], GMT[0], GST[0], KIN[5], RSR[1], SOL[0], TRX[.000192], UBXT[2], USD[0.02] | | |
| 05312123 | | 0 | | |
| 05312129 | Contingent, Disputed | ANC-PERP[0], BTT-PERP[0], ETH-PERP[0], FTT[.01177707], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], MTL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 05312135 | Contingent | LUNA2[1.41942451], LUNA2_LOCKED[3.31199052], USD[0.00], USTC[200.9264] | | |
| 05312181 | | AKRO[2], BAO[2], GBP[0.00], SOL[3.21954591], UBXT[1], USD[0.48] | Yes | |
| 05312191 | | BTC[.00017575] | | |
| 05312211 | Contingent | APT-PERP[-3573], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[.0135847], BTT-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], FTT[0.20219235], HT[0], HT-PERP[0], LUNA2[0.00681177], LUNA2_LOCKED[0.01589415], LUNC-PERP[0], MOB[-0.04526283], MOB-PERP[0], RAMP-PERP[0], SRM[.44378546], SRM_LOCKED[16.7191493], SRM-PERP[0], USD[31762.46], USDT[1106.26235129], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 05312236 | | BAO[1], CTX[0], GBP[0.00], KIN[1], TRX[1] | | |
| 05312246 | | LUNC[.00000001], USD[0.00] | | |
| 05312247 | | RUNE-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05312278 | | TRX[.016317], USD[0.00], USDT[0] | | |
| 05312279 | Contingent | ALGO[25], INDI[25], LUNA2[0.67467612], LUNA2_LOCKED[1.57424428], LUNC[50000], TRX[40], USD[0.23], USDT[2.85357667], USTC[63] | | |
| 05312298 | | USD[10.00] | | |
| 05312306 | | AKRO[1], BAO[6], KIN[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05312322 | | BAO[1], ETH[.0002036], ETHW[.0002036], GST[.00560691], KIN[1], TONCOIN[.04278], TRX[.879378], USD[0.00], USDT[0] | | |
| 05312354 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05312397 | Contingent, Disputed | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00653354], TRX[.00166], USD[0.00], USDT[0] | | |
| 05312412 | | AUD[0.00], DENT[1], KIN[1], SOL[.00001827] | Yes | |
| 05312422 | Contingent | LTC[.87], LUNA2[3.12533521], LUNA2_LOCKED[7.29244883], LUNC[680548.322684], USD[0.00] | | |
| 05312426 | Contingent | BTC[.01099083], LUNA2[4.66141761], LUNA2_LOCKED[10.8766411], USD[0.01] | | |
| 05312430 | | USDT[100] | | |
| 05312441 | | BAO[1], GST-PERP[0], NFT [360052531362373139/The Hill by FTX #4262][1], NFT [483812345676313547/FTX Crypto Cup 2022 Key #13428][1], USD[0.41], USDT[27.60230695] | | |
| 05312465 | Contingent | BTC-PERP[.0006], LUNA2[0.79764386], LUNA2_LOCKED[1.86116902], LUNC[173688.631604], SHIB-PERP[2400000], USD[15.95] | | |
| 05312466 | | TRX[.000777], USD[0.08], USDT[0.00000001] | | |
| 05312471 | | USD[35.01] | | |
| 05312478 | | GBP[0.00], USD[0.00] | | |
| 05312511 | | TRX[.000778] | | |
| 05312528 | Contingent | LUNA2[0.15982277], LUNA2_LOCKED[0.37291981], LUNC[14000], TRX[.000777], USD[0.00] | | |
| 05312551 | Contingent | APE-PERP[0], DOGE[0], HT[0], LUNA2[16.67349518], SHIB[4201688.00264446], TRX[737.82531482], USD[5.50], XRP[857.81512746], XRP-PERP[0] | | TRX[683.491403], XRP[143.647677] |
| 05312567 | | GST[57.42001146], TSLA[.4499145], USD[225.88] | | |
| 05312579 | Contingent | LUNA2[16.22498111], LUNA2_LOCKED[37.85828926], LUNC[3533023.797302], USD[0.15] | | |
| 05312596 | | USD[100.00] | | |
| 05312597 | | USD[0.00] | | |
| 05312602 | | GST[.04000343], TRX[.001558], USDT[0] | | |
| 05312603 | | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.18254714], SUSHI[.4749], TRX[3904], USD[0.08], USDT[0] | | |
| 05312610 | Contingent | LUNA2[4.89248092], LUNA2_LOCKED[11.01122678], LUNC[1065873.51885976], USD[0.01], USDT[0.06456121] | Yes | |
| 05312626 | | USD[0.00], USDT[0.06634408] | | |
| 05312633 | | USD[0.00] | | |
| 05312639 | | ADA-PERP[0], ALPHA[1], BAO[5], BAT[1], BTC[0.00003550], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN[3], TRX[.000006], TRX-PERP[0], UBXT[1], USD[9.83], USDT[0.00000001] | | |
| 05312657 | | APT[.16747948], ETH[.0160008], ETHW[.0781], TRX[.00311], USD[0.01], USDT[0.80414306] | | |
| 05312669 | | USD[135.00], USDT[2.1637016] | | |
| 05312673 | Contingent | BTC[0.00209960], LUNA2[0.85877946], LUNA2_LOCKED[2.00381875], LUNC[187001.0365564], TRX[.000777], USDT[0.00208008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05312689 | Contingent | LUNA2[0.88850171], LUNA2_LOCKED[2.07317067], LUNC[193473.12], USD[2.84] | | |
| 05312691 | | BNB[.00925907], SOL[.000795], TRX[11.9976], USDT[0.01437910] | | |
| 05312692 | | BAO[1], BTC[0], DENT[1], GBP[0.00], GMT-PERP[0], USD[2.37] | | |
| 05312719 | | ETH[.00038019], ETHW[.00066718], TRX[34575.56112912], USD[0.04], XRP[.037675] | Yes | |
| 05312733 | | AKRO[1], KIN[1], TRX[2], USD[746.05] | | |
| 05312735 | Contingent | LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USD[0.06], USTC[8], XRP[5] | | |
| 05312745 | | USD[0.00], USDT[0] | | |
| 05312759 | | BTC[0], KIN[1], TRX[.000001], USD[5.05] | Yes | |
| 05312764 | | ETH[.0005106], ETHW[.0005106], USD[29525.00] | | |
| 05312768 | | BTC[0], ETH[0], TRX[.000006] | | |
| 05312775 | Contingent | LUNA2[0.52439474], LUNA2_LOCKED[1.22358774], USD[0.01] | | |
| 05312780 | | TRX[.000777], USDT[0.00000001] | | |
| 05312794 | | ETH[0], TRX[.000198], USDT[0] | | |
| 05312798 | | TRX[.000777], TRYB[.000001], USD[0.00] | | |
| 05312802 | Contingent | LUNA2[2.53559073], LUNA2_LOCKED[5.91637837], LUNC[552130.22], USD[0.00] | | |
| 05312808 | | AKRO[2], BAO[3], DENT[2], KIN[4], SOL[0], TRX[0], UBXT[2], USD[0.00] | | |
| 05312811 | | BAO[2], DENT[2], GST[.00826292], KIN[3], SOL[0], TOMO[1], TRX[0], UBXT[2], USD[0.00] | Yes | |
| 05312818 | | TRYB[.00000001] | | |
| 05312839 | | TRX[.110716], USDT[44.55932782] | | |
| 05312843 | Contingent | LUNA2[5.15773630], LUNA2_LOCKED[12.03471805], LUNC[1123107.94], USD[1.80] | | |
| 05312851 | | BAO[1], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05312860 | | USD[100.00] | | |
| 05312889 | | USD[25.00] | | |
| 05312895 | | MATIC[.98316887], SOL[.00544885], USD[0.49], USDT[0.22740755], XRP[319.329294] | | |
| 05312898 | | USD[0.30] | | |
| 05312914 | Contingent | LUNA2[0.00000044], LUNA2_LOCKED[0.00000102], LUNC[.095878], USD[0.00], USDT[0.00901060] | | |
| 05312920 | | TRX[.814731], USDT[1.20019923] | | |
| 05312921 | | AKRO[5], BAO[2], DENT[1], ETH[0], ETHW[0.88634236], FRONT[2], HOLY[1], HXRO[1], KIN[3], MATIC[.07714526], RAY[.83747089], RSR[3], SECO[1], SOL[0], SRM[.13612116], SXP[3314.16257388], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 05312960 | | ADA-PERP[0], BTC-PERP[-0.0004], COMP-PERP[0], ETH-PERP[0], USD[14.66] | | |
| 05312963 | | THETA-PERP[4085.4], USD[-3648.38], USDT[406.39121] | | |
| 05312978 | | APT[.2], SOL[0], SOL-PERP[0], TRX[.004768], USD[0.00], USDT[179.85122853] | | |
| 05313000 | | BNB-PERP[0], CEL-0624[0], DOGE[117.11339553], ETH-PERP[0], FTT[0.04915195], TSLA-0624[0], TSLAPRE-0930[0], USD[0.00] | Yes | |
| 05313011 | | ANC-PERP[0], ATOM-PERP[0], CEL-PERP[0], GMT-PERP[0], GST-PERP[0], TRX[.000777], TRX-PERP[0], USD[7.66], USDT[1.26122448], USTC-PERP[0], YFII-PERP[0] | | |
| 05313016 | | GST-PERP[-200], USD[18.04], USDT[90.48776042] | | |
| 05313027 | | ALPHA[1], BAT[1], DENT[3], DOGE[1], GRT[1], KIN[2], MATIC[2.0379258], RSR[1], SECO[1.03352677], TOMO[1], UBXT[3], USD[1337.42], XRP[2103.54397513] | Yes | |
| 05313032 | | ETH[0], GMT[0], NFT [450619773160950064/FTX Crypto Cup 2022 Key #10994][1], SOL[0], TRX[.001564], USD[0.00], USDT[0.00000189] | | |
| 05313038 | | DOGE[88.94199264], USD[0.00] | | |
| 05313052 | | BAO[1], DENT[1], ETH[0], KIN[1], USD[0.00] | | |
| 05313059 | | BAO[1], DENT[1], GBP[0.00], KIN[1], TRX[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05313060 | | KIN[1], TRX[.000777], USDT[0.00000047] | Yes | |
| 05313072 | | 1INCH-PERP[0], APE[.499905], CLV-PERP[0], JASMY-PERP[0], RSR-PERP[0], USD[0.27], USDT[0.00000001] | | |
| 05313076 | | BTC[0.26039818], COMP[11.84654952], CRO[10568.30176488], DOGE[.02738663], MANA[3154.41057560], USD[0.00], WRX[11335.12524667] | Yes | |
| 05313096 | | AUD[0.00], ETHW[.00006099], USD[0.00] | Yes | |
| 05313099 | Contingent | LUNA2[4.99034238], LUNA2_LOCKED[11.64413222], LUNC[543328.56], USD[0.00] | | |
| 05313112 | | USD[0.00] | | |
| 05313120 | | BAO[1], GMT[554.18909885], SOL[5.71497452], USD[0.01], USDT[0.01542031] | Yes | |
| 05313130 | | BTC[.00041776], UNI[2.1017821] | | |
| 05313147 | | BTC[.00002196], MATIC[131.54215946], TRX[12.6734763], USD[1.79] | Yes | |
| 05313152 | Contingent | LUNA2[0.73013300], LUNA2_LOCKED[1.70364368], USDT[0.00000665] | | |
| 05313169 | | NFT [337085476718384244/FTX Crypto Cup 2022 Key #15224][1], NFT [428742268641230449/The Hill by FTX #13773][1] | | |
| 05313170 | | ETH-PERP[0], USD[7051.97] | | |
| 05313188 | Contingent | LUNA2[0.84548018], LUNA2_LOCKED[1.93885151], LUNC[184105.08974143], TRX[.001554], USDT[0.24597614] | Yes | |
| 05313208 | | TONCOIN[.07], USD[0.00] | | |
| 05313225 | | AXS[2.3], DOGE[845], FTT[3.1995], GENE[3.3], GODS[0], LUNC[.00085], SHIB[400000], SOL[.94], USD[0.08] | | |
| 05313230 | | BTC[0], NFT [349332535211008250/FTX Crypto Cup 2022 Key #23061][1], NFT [507020795041044816/The Hill by FTX #45721][1], USDT[.126] | | |
| 05313235 | | AUD[0.00], AVAX-PERP[952.7], BTC[1.1425713], DOT-PERP[1037.8], FTT[0.05645151], LINK-PERP[0], SOL-PERP[0], USD[99470.08], USDT[0] | | |
| 05313243 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.00], USDT[637.10108514], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05313250 | | BTC[.00342149], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05313251 | | BNB[0], BTC-0331[0], BTC-PERP[0], CRO[0], FTT[0.00000214], USD[0.00], USDT[0.00000001] | | |
| 05313252 | | TRX[.000777] | | |
| 05313261 | | XRP[.00000001] | | |
| 05313277 | Contingent, Disputed | GBP[0.00] | | |
| 05313285 | | USDT[9.71] | | |
| 05313294 | | BTC[.0000001], USD[1.96], XRP[.01] | | |
| 05313295 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05313303 | | GBP[0.00], USD[0.00] | Yes | |
| 05313306 | | ETH[.00153682], ETHW[1.08967901], USD[0.00] | Yes | |
| 05313319 | | BNB[0] | | |
| 05313335 | | BTC[.09684462], USD[0.00] | | |
| 05313336 | | USD[9.50] | | |
| 05313345 | | TRX[.000001], USD[0.00], USDT[.00868175] | | |
| 05313350 | | ETH[.59642223], ETHW[.86164948], NFT (574302507724895742/The Hill by FTX #4946)[1] | | |
| 05313371 | | BAO[1], GBP[0.00] | Yes | |
| 05313382 | | BTC-PERP[0], USD[-1.84], USDT[26.89738602] | | |
| 05313391 | Contingent | BTC[0.00008711], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079078], USD[0.05] | | |
| 05313413 | | SOL[0], USD[0.00], XRP[.00000001] | | |
| 05313428 | | USDT[0] | | |
| 05313430 | Contingent | KIN[1], LUNA2[23.30889399], LUNA2_LOCKED[54.38741932], LUNC[1999600], SAND[10.65510849], USD[36.01], USTC[1999.6] | | |
| 05313436 | | SOL-PERP[0], USD[0.01], USDT[0.01993663] | | |
| 05313446 | | ADA-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.03231068], BTC-PERP[0], CRO[1002.67976522], CRO-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[1.38852924], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPY[0], SPY-1230[0], USD[387.60], USDT[0.00004269] | Yes | |
| 05313453 | | GST[.04], USD[0.08], USDT[.0111715] | | |
| 05313460 | | BICO[991.8546], BNB[.00841132], UBXT[1], USD[1.01] | | |
| 05313461 | | USD[5557.37], USDT[0.00380065] | Yes | |
| 05313462 | | BAO[1], GBP[12.94], SOL[.00001172], USD[0.03] | Yes | |
| 05313476 | | AKRO[7.20840452], ALGO[36.51178603], ASD[.3076423], ATOM[1.01159804], BAO[69], BNB[.54935422], BTC[.03088821], DENT[6], ETH[.07107335], ETHW[2.84280575], FIDA[1], GBP[0.71], GRT[1], HXRO[1], INDI[.03995521], KIN[63], LINK[.00041978], MATIC[1.00042927], ORBS[.07554465], RSR[2.25772586], SLRS[.00386826], SNY[.3048823], SOL[.27080609], SOS[2470594.48923962], SRM[12.39913254], SUSHI[9.16909175], TRX[2], UBXT[6], UNI[3.34001985], USD[0.01], XPLA[.24152361] | Yes | |
| 05313479 | | TRX[.00103215], USDT[0] | | |
| 05313484 | Contingent | ETHW[.20396124], LUNA2[7.30907447], LUNA2_LOCKED[17.05450711], LUNC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 05313485 | | BAO[1], FTM[32.61989477], GBP[0.00], KIN[2], USD[0.00] | | |
| 05313508 | | ETH[0.20828086], ETHW[0.20779045], USD[25.24] | Yes | |
| 05313511 | Contingent | LUNA2[2.65705958], LUNA2_LOCKED[6.19980569], LUNC-PERP[1023000], USD[46.52] | | |
| 05313515 | | APT[0], SOL[0] | | |
| 05313516 | | USD[0.00] | | |
| 05313520 | Contingent | LUNA2[7.20079352], LUNA2_LOCKED[16.80185155], LUNC[1567987.95], USD[348.48] | | |
| 05313522 | | USD[0.00], USDT[0] | Yes | |
| 05313526 | Contingent | LUNA2[3.13119863], LUNA2_LOCKED[0.30613015], LUNC[.78], USDT[0.03516640] | | |
| 05313539 | Contingent | LUNA2[6.09938182], LUNA2_LOCKED[14.23189092], LUNC[1770870.378157], USD[0.00], USTC[0] | | |
| 05313554 | | TRX[.000008], USD[0.20], USDT[.8019] | | |
| 05313559 | Contingent | 1INCH[4.999], ATLAS[100], AVAX[.09998], CRO[279.944], ETH[.1029996], ETHW[.1029996], FTT[.59988], KNC[8.8], LTC[.14], LUNA2[0.76523358], LUNA2_LOCKED[1.78554504], LUNC[62048.5598], MATIC[9.998], USD[1.14], USTC[67.9864] | | |
| 05313589 | | BTC[.0001001], SOL[.0401], USD[9.46], XRP[.01] | | |
| 05313593 | | USD[0.08] | Yes | |
| 05313609 | | ADA-PERP[0], AMPL-PERP[0], BAO[1], BTC[0.00000054], BTC-PERP[0], CRV-PERP[0], DOGE[.50949203], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.99], USDT[0.01746266], XRP[.05347151] | | |
| 05313610 | | SOL-PERP[0], USD[-0.86], USDT[4.07990441] | | |
| 05313611 | | USDT[.03051733] | | |
| 05313614 | | BTC-PERP[3.28], FTT[0], TRX[.000777], USD[-38464.67], USDT[0.00000001] | | |
| 05313620 | | BNB[0.00068062], TRX[.0077701] | | |
| 05313624 | | LUNA2-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05313628 | | BTC[0], LTC[.00000001], MATIC[0], SHIB[0], TRX[0] | | |
| 05313632 | | BAO[1], DENT[1], ETH[.00000048], ETHW[.00000048], GBP[0.30], KIN[1], UBXT[1], USDT[0.49998275] | | |
| 05313665 | | NFT (435983794392667881/FTX Crypto Cup 2022 Key #14305)[1] | | |
| 05313676 | | BNB[.00000001], USD[0.00] | | |
| 05313692 | | TRX[.000795] | Yes | |
| 05313702 | | BAO[1], ENJ[146.17838683], USD[1.42] | Yes | |
| 05313704 | | BTC[0.06978673], USD[1.72] | | |
| 05313717 | Contingent, Disputed | NFT (388896962178852525/FTX Crypto Cup 2022 Key #10200)[1], NFT (509788659551817615/The Hill by FTX #19784)[1] | | |
| 05313718 | Contingent | LUNA2[3.27300986], LUNA2_LOCKED[7.63702300], LUNC-PERP[0], USD[557.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05313719 | Contingent, Disputed | GBP[0.00] | | |
| 05313735 | | BAO[1], TRX[1], USD[0.00] | | |
| 05313737 | | GBP[25.00] | | |
| 05313739 | Contingent | LUNA2[0.05952626], LUNA2_LOCKED[0.13889462], LUNC[12961.969988], SHIB-PERP[0], USD[-0.75], USDT[0.00000244] | | |
| 05313740 | | BNB-PERP[0], BTC-PERP[0], USD[10.75] | | |
| 05313753 | | USDT[0.00000029] | | |
| 05313758 | | USD[0.00], USDT[76.36522110] | | |
| 05313759 | Contingent | FTT[.07342042], LUNA2[4.59647253], LUNA2_LOCKED[10.72510259], LUNC[1000872.246806], USD[0.01], USDT[.012563] | | |
| 05313762 | | APE[.092514], APE-PERP[0], BNB-PERP[0], BTC[0.00008587], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.0008803], ETH-PERP[0], ETHW[.0009753], LUNA2-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL[.0068726], SOL-PERP[0], USD[0.19], XMR-PERP[0] | | |
| 05313782 | | BTC[.00016] | Yes | |
| 05313784 | | AKRO[2], BTC[.06182685], DENT[1], KIN[1], USD[8.08] | Yes | |
| 05313788 | | BTC[.00000001], GBP[67.94], USD[0.00] | Yes | |
| 05313791 | | BOLSONARO2022[0], BTC[.00006333], CEL-PERP[0], ETH[.00383274], ETHW[.00083274], USD[-0.83], USDT[0.00000546] | | |
| 05313794 | | BTC[.00000321], BTC-PERP[0], CEL-PERP[0], FTT[0.00000196], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0] | | |
| 05313796 | | ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], GAL-PERP[0], KNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 05313797 | | TRYB[.00000001], USD[0.00] | | |
| 05313802 | Contingent | LUNA2_LOCKED[25.81089786], USD[0.00] | | |
| 05313805 | | SOL[41.35538878], USD[0.00] | | |
| 05313809 | Contingent, Disputed | BTC[.00070254], ETHW[.1], USD[0.00] | | |
| 05313820 | Contingent | ETH-PERP[.326], JPY[0.00], LUNA2[19.16353558], LUNA2_LOCKED[44.71491636], LUNC[4172900.22], USD[-442.68] | | |
| 05313821 | Contingent | APT[.0769], APT-PERP[0], BNB[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0769980], FTT-PERP[0], GST-PERP[0], LUNA2[0.00550740], LUNA2_LOCKED[0.01285061], MASK-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.28588], TRX-PERP[0], USD[0.54], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05313830 | | NFT [406614371430093041/FTX Crypto Cup 2022 Key #18177][1], NFT [518766517538530843/The Hill by FTX #11574][1] | | |
| 05313834 | Contingent | ADA-PERP[162], LUNA2[6.37477866], LUNA2_LOCKED[14.87448354], LUNC[1388121.4750382], USD[3.40], XRP[237] | | |
| 05313840 | | BAO[1], KIN[2], TRX[1], USD[639.40] | Yes | |
| 05313847 | | USD[0.10], USDT[0.03897232] | | |
| 05313853 | | EUR[0.78], USD[0.07], USDT[82.313534] | | |
| 05313859 | Contingent | LUNA2[0.30204217], LUNA2_LOCKED[0.70476508], LUNC[65770.32], USD[0.00], USDT[0] | | |
| 05313860 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 05313862 | | USD[1.00], USDT[0], XRP[.1531] | | |
| 05313865 | Contingent | LUNA2[0.03934584], LUNA2_LOCKED[0.09180696], LUNC[8567.64], USDT[0.00000064] | | |
| 05313874 | | ALPHA[1], BAO[1], KIN[1], USDT[0.00000061] | | |
| 05313876 | | ADA-PERP[0], AVAX-PERP[0], BTC-0624[0], DOT-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05313883 | Contingent | LUNA2[0.20720871], LUNA2_LOCKED[0.48348700], LUNC[45120.134168], USD[0.01] | | |
| 05313890 | Contingent | LUNA2[0.50429698], LUNA2_LOCKED[1.17669296], LUNC[109811.730096], USD[0.09] | | |
| 05313896 | | BAO[1], DOGE[110.21248747], SHIB[394321.76656151], SOL[.09149676], TRX[1], USD[0.00] | | |
| 05313904 | | BAO[1], TRX[.000066], USD[0.00], USDT[0.09130804], XPLA[.310552] | | |
| 05313909 | | ALGO[330.32781803], BNB[1.01132483], BTC[0.05416775], ETHW[.00000816], GBP[0.00], SHIB[20541051.13731065], USD[0.00] | Yes | |
| 05313912 | Contingent | LUNA2[24.25076623], LUNA2_LOCKED[56.58512121], LUNC[5280655.4048052], USDT[0.52582835], XRP[.152075] | | |
| 05313935 | Contingent | ETH[.00347582], ETHW[.00347582], LUNA2[5.25565781], LUNA2_LOCKED[12.26320156], LUNC[1144430.553548], USD[0.27] | | |
| 05313936 | | BAO[4], BTC[0], GBP[22.10], KIN[2], USD[0.00] | Yes | |
| 05313937 | Contingent | LUNA2[0], LUNA2_LOCKED[14.10938955], USD[0.00] | | |
| 05313943 | | BAO[1], DENT[1], EUR[17.39], KIN[1], TRX[1036.22211678], USD[0.00], USDT[0.49815491] | Yes | |
| 05313960 | | SOL[.00429573], TRX[.000777], USDT[0] | | |
| 05313961 | | BRZ[57.16814305], TRX[0], USD[0.00], USDT[0] | | |
| 05313962 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00372], USDT[0] | | |
| 05313964 | Contingent | LUNA2[1.91344419], LUNA2_LOCKED[4.46470312], LUNC[416656.50203], USD[0.07] | | |
| 05313969 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026776], USD[96.18] | | |
| 05313970 | | GST-PERP[0], TRX[.08360348], USD[0.00], WAVES-PERP[0] | | |
| 05313993 | | ETH[0], MATIC[0], TRX[.000006], USDT[0.00000148] | | |
| 05313994 | Contingent | BTC[0], LUNA2[1.11424449], LUNA2_LOCKED[4.93323715], LUNC[460381.19], USD[-0.04] | | |
| 05314024 | | CEL[.09338], USD[433.45], USDT[.00161789] | Yes | |
| 05314028 | Contingent | DOT[24.3357453], FTM[146.75673372], LUNA2[0.39851586], LUNA2_LOCKED[0.92987035], LUNC[86777.669205], SOL[7.18142614] | | |
| 05314029 | | SOL-0624[0], USD[0.99], USDT[0] | | |
| 05314035 | | BTC[.0004795], ETH[0.01475004], ETHW[0.01475004] | | |
| 05314038 | | AUD[84.61], BAO[1], USD[0.01] | | |
| 05314043 | | BTC[.00030253], TRX[.00005], USDT[.1545738] | | |
| 05314052 | | AKRO[2], BAO[11], BTC[.00133444], CRO[5.80081722], DENT[3], DOGE[.0017041], KIN[9], RSR[1], SHIB[6.58006216], TRX[39.91711643], USD[0.00], USDT[0] | Yes | |
| 05314058 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05314072 | | RSR[1], USD[0.00] | | |
| 05314073 | | AXS-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 05314085 | | 0 | | |
| 05314086 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05314088 | | TRX[.000777], USDT[.957775] | | |
| 05314098 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 05314108 | | SOL[.00608148], USD[5.01] | | |
| 05314111 | | BAO[1], USD[0.00] | | |
| 05314117 | | BTC-PERP[0], DOGE-PERP[0], USD[0.03] | | |
| 05314120 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000015], ETH-PERP[0], ETHW[0.00000015], KLAY-PERP[0], LINK-PERP[0], LUNA2[0.12617921], LUNA2_LOCKED[0.29441817], LUNA2-PERP[0], LUNC[.79], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[29.17], XRP-PERP[0] | | |
| 05314122 | | ETH[.04876253], ETHW[.0481594], USD[0.00] | Yes | |
| 05314123 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000136], TRX-PERP[0], USD[-458.81], USDT[503.10527832], XLM-PERP[0], XRP-PERP[0] | | |
| 05314126 | | 0 | | |
| 05314136 | Contingent, Disputed | USDT[0] | | |
| 05314142 | | BAO[1], USD[0.00] | | |
| 05314144 | | CHR-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.002691], USD[0.04], USDT[0.00000001], USTC-PERP[0] | | |
| 05314145 | | USD[1200.00] | | |
| 05314150 | | SOL[0] | | |
| 05314160 | | FTT[0], USD[0.00] | | |
| 05314188 | Contingent | LUNA2[0.07012508], LUNA2_LOCKED[0.16362520], LUNC[15269.885412], USDT[0.00203290] | | |
| 05314191 | | BTC[4.3599791], CEL-PERP[0], USD[1.30], USDT[4.26558048] | | |
| 05314193 | | TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05314196 | | TRX[.000777], USDT[0.29486270] | | |
| 05314225 | | KIN[1], SOL[.00001727], USD[0.00] | Yes | |
| 05314228 | | USD[1.00] | | |
| 05314229 | | GMT[.00000001] | | |
| 05314242 | | USD[3723.33] | Yes | |
| 05314249 | | TRX[.000777], USDT[0.44177423] | | |
| 05314253 | | BNB[.00000001], SOL[0.00000040], USD[0.00] | Yes | |
| 05314256 | | APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.0000766], FTM-PERP[0], FTT[.299943], FTT-PERP[0], KIN[1], LTC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[1.95] | | |
| 05314268 | | GST[15.07602062], USD[23.56] | Yes | |
| 05314281 | Contingent | LUNA2[0.13799241], LUNA2_LOCKED[0.32198230], LUNC[30048.13917], USD[0.00] | | |
| 05314282 | | USD[0.00] | | |
| 05314285 | Contingent | LUNA2[2.27051888], LUNA2_LOCKED[5.29787739], LUNC[494410.266892], USD[0.04] | | |
| 05314286 | Contingent | LUNA2[0.30593830], LUNA2_LOCKED[0.71385604], LUNC[66618.71], USDT[0.00000180] | | |
| 05314290 | | SOL[.00220474], SOL-PERP[0], TRX[.000784], USD[0.01], USDT[0.80297556] | | |
| 05314294 | | USD[-0.06], USDT[0.15571394], XRP[0] | | |
| 05314296 | | USD[0.00] | | |
| 05314303 | | TRX[.164637], USD[0.01], USDT[9.88742844] | | |
| 05314311 | | ETH[0] | | |
| 05314314 | | 0 | | |
| 05314315 | | DOGE[11957.78065], SOL[.99] | | |
| 05314317 | | BNB[0], BTC[0.00000076], NFT (295043967036547299/Netherlands Ticket Stub #456)[1], NFT (329898768764532777/Montreal Ticket Stub #1053)[1], NFT (330729010972644062/Belgium Ticket Stub #440)[1], NFT (333784798089346558/FTX Crypto Cup 2022 Key #691)[1], NFT (340441271908117856/The Hill by FTX #2543)[1], NFT (352083568557834103/Monza Ticket Stub #444)[1], NFT (378590540009826131/Hungary Ticket Stub #306)[1], NFT (388601544221981386/Austria Ticket Stub #494)[1], NFT (445138449654124688/Singapore Ticket Stub #1303)[1], NFT (451148633238787527/France Ticket Stub #1387)[1], NFT (468552652781462938/Mexico Ticket Stub #612)[1], NFT (484891371545370405/Japan Ticket Stub #967)[1], NFT (541083112167279388/Baku Ticket Stub #1848)[1], NFT (562989528989341474/Austin Ticket Stub #112)[1], USD[0.00], USDT[0] | Yes | |
| 05314322 | | BAO[1], KIN[1], USD[0] | | |
| 05314326 | Contingent | LUNA2[1.81492692], LUNA2_LOCKED[4.23482950], LUNC[395204.16], TRX[.000777], USDT[0.00000031] | | |
| 05314334 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], KIN2[2], USD[0.00] | | |
| 05314342 | | FTT[25.10914974], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 05314353 | | DENT[1], UBXT[1], USDT[0] | | |
| 05314356 | | USD[0.50] | | |
| 05314360 | Contingent | LUNA2[5.97952804], LUNA2_LOCKED[13.95223209], LUNC[1302054.82], USD[0.00] | | |
| 05314367 | | BOBA[.07], USD[0.33] | | |
| 05314371 | | ATOM[.00538641], BAO[2], BNB[0], DENT[1], ETH[0.00000001], ETHW[0], MANA[0], MATIC[0], NFT (292467099859970818/The Hill by FTX #23943)[1], SOL[0], TRX[.011825], USD[0.00], USDT[0] | | |
| 05314372 | Contingent | 1INCH-PERP[497], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[7.68], DOT[.1], ETH-PERP[0], FTT-PERP[0], GODS[33.69739], GRT-PERP[0], HT[.094406], KNC[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000173], LUNA2_LOCKED[0.00000405], MATIC[214.964], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0.00983980], SOL-PERP[0], SRM-PERP[0], SUN[.00093726], TONCOIN-PERP[0], TRX[.97552], TRX-PERP[0], UNI-PERP[0], USD[770.62], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05314376 | | AKRO[1], ATOM[10.65837481], BAO[1], CHF[0.00], KIN[1], MATIC[109.13216843], USD[554.42], USDT[0.00000001] | | |
| 05314385 | Contingent, Disputed | 1INCH[129], ALGO[50], APT-PERP[0], AXS-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX[50], ETHW[13.085], FTT-PERP[0], GALA-PERP[0], GENE[202.94123042], LINK-PERP[0], NEAR[4.4], NEAR-PERP[0], NFT (416004890117672587/The Hill by FTX #14703)[1], NFT (538584953183401049/FTX Crypto Cup 2022 Key #12816)[1], SOL-PERP[0], TRX[.000016], USD[12.95], USDT[0], XRP-PERP[0] | | |
| 05314386 | | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05314400 | | SOL[.09] | | |
| 05314404 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[10.4], GMT-PERP[0], LUNA2_LOCKED[152.5186325], LUNC[1309000.566], PEOPLE-PERP[0], TONCOIN[70.9858], TRX[.000777], USD[0.46], USDT[0], USTC-PERP[0] | | |
| 05314404 | | NFT (550487630134263349/The Hill by FTX #27067)[1] | | |
| 05314417 | | GST[.08650062], USD[46.11] | Yes | |
| 05314423 | Contingent, Disputed | USDT[0.01641830] | | |
| 05314427 | | SPELL[7540.94647555], USD[0.00] | Yes | |
| 05314434 | Contingent | LUNA2[1.46094666], LUNA2_LOCKED[3.40887555], LUNC[318124.21243], USD[0.00] | | |
| 05314437 | | BAO[2], DENT[1], GHS[0.01], KIN[8], RSR[2] | Yes | |
| 05314448 | | MNGO[1.66476415], TRX[0], USD[0.02], USDT[0.00864736] | | |
| 05314454 | | USDT[0.00018743] | | |
| 05314461 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], MANA-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 05314467 | Contingent | CEL[.062264], ETH[.00098176], ETHW[.00098176], LUNA2[2.97740671], LUNA2_LOCKED[6.94728234], LUNC[648336.5812039], USD[0.01] | | |
| 05314471 | | USDT[0.00000004] | Yes | |
| 05314474 | | TRX[.000001] | | |
| 05314479 | | DENT[1], ETH[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.53258233], XRP-PERP[0] | | |
| 05314483 | Contingent | LUNA2[1.26459691], LUNA2_LOCKED[2.95072613], LUNC[275368.64051], USD[106.76] | | |
| 05314493 | Contingent | LUNA2[0.27554268], LUNA2_LOCKED[0.64293293], LUNC[10000] | | |
| 05314518 | | SHIB[831443.58118296], USD[0.00], XRP[24.12704191] | Yes | |
| 05314527 | | LTC[.01557309] | | |
| 05314532 | | ETH[0], TRX[.000029] | | |
| 05314535 | | USD[0.01], USDT[0] | | |
| 05314551 | | USD[0.00] | | |
| 05314555 | | LINK[.097], USDT[375.75468660] | | |
| 05314557 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.01742944], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.53], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05314559 | | BAO[2], KIN[1], UBXT[1], USD[0.00], USDT[0.00000065] | Yes | |
| 05314578 | | SOL[0] | | |
| 05314585 | | BALBULL[321.4], HUM[7.532], PORT[.0013], TRX[.000777], USD[0.00], USDT[0] | | |
| 05314588 | | SOL[0.00000094], TRX[.001625], USDT[0] | | |
| 05314590 | | BNB[0.00000001], BRZ[0], CTX[0], USDT[0] | | |
| 05314595 | | USD[25.00] | | |
| 05314599 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], GALA-PERP[0], GMT-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05314602 | | USD[0.00], USDT[0.02503466] | Yes | |
| 05314607 | Contingent | LUNA2[5.90909194], LUNA2_LOCKED[13.78788121], LUNC[1286717.212194], USD[0.06] | | |
| 05314610 | Contingent | LUNA2_LOCKED[74.43758684] | Yes | |
| 05314611 | | ETH[0.00100000], ETHW[0.00100000], XRP[1] | | |
| 05314616 | | TRX[.22184368], USDT[0] | | |
| 05314617 | | USDT[0] | | |
| 05314623 | | TRX[.009789], USDT[0.00000012] | | |
| 05314626 | Contingent | LUNA2[0], LUNA2_LOCKED[1.53942129], XRP[61.45748] | | |
| 05314628 | Contingent | BTC[0], FTM[0], LUNA2[0], LUNA2_LOCKED[7.33482148], USD[0.00], USDT[0.00036520] | | |
| 05314640 | Contingent, Disputed | LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05314645 | | BTC[.20665441], ETH[2.7962618], ETHW[2.79614751], OMG[104.57629909] | Yes | |
| 05314647 | | BTC-PERP[0], DOGE[438.71426617], GBTC[.00002447], KIN[397.86394409], SAND[0], SOL[.00014584], USD[0.03] | Yes | |
| 05314657 | | TRX[.525151], USDT[0] | | |
| 05314666 | Contingent | BTC[.00003898], LUNA2[0.66347459], LUNA2_LOCKED[1.54810739], LUNC[144472.990848], USD[0.00] | | |
| 05314702 | Contingent | LUNA2[4.32794790], LUNA2_LOCKED[10.09854511], LUNC[942419.768342], USDT[0.00008913] | | |
| 05314709 | | USD[632.57] | | |
| 05314714 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.28], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05314717 | | BNB[.01752314], TRX[.004691], USD[149.53], USDT[0.85343079] | Yes | |
| 05314718 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05314725 | Contingent | BTC[.00032232], LUNA2[28.89912292], LUNA2_LOCKED[67.43128681], LUNC[6292844.859264], USD[0.00] | | |
| 05314734 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008404], TRX[.000778], USDT[0] | | |
| 05314735 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 05314737 | | BTC[0.00130545], BTC-PERP[0], USD[0.01], USDT[0.00411726] | | |
| 05314750 | | AXS[.0936], USD[0.13] | | |
| 05314751 | Contingent | BAO[1], LUNA2[2.11470490], LUNA2_LOCKED[4.75944535], LUNC[460708.58973352], USD[0.09] | Yes | |
| 05314754 | | BTC[.05276134] | | |
| 05314767 | | ETC-PERP[0], ETH[.006], ETH-0930[0], ETH-PERP[0], USD[-0.98] | | |
| 05314771 | | USD[0.00] | Yes | |
| 05314774 | | BAO[1], GBP[0.01], KIN[1], USD[0.00], USDT[0] | | |
| 05314777 | | BAO[7651.6948504], BTT[869565.2173913], DENT[1024.33827747], KIN[57339.44954128], KSOS[3505.32809871], PRISM[118.72818369], REEF[217.64396059], SLP[184.68823702], SPELL[769.68073643], UBXT[114.363416], USD[0.00] | | |
| 05314778 | | SOL[.54582077], SOL-PERP[0], TRX[.00157], USD[0.00], USDT[0.93941364] | | |
| 05314779 | | BTC-PERP[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00291762] | | |
| 05314785 | | USD[0.00] | | |
| 05314790 | | BTC[.0000898], BTC-PERP[0], ETH[.00042236], ETH-PERP[0], ETHW[.00042236], FTT[25], NVDA-0930[0], USD[1272.80], USDT[.007134], XRP[1.947444] | | USD[1.00] |
| 05314793 | Contingent | LUNA2[4.74933193], LUNA2_LOCKED[11.08177453], LUNC[1034177.028976], USD[0.00] | | |
| 05314803 | | BAO[2], DFL[354.65906043], KIN[1], TRX[.000777], USDT[0] | Yes | |
| 05314806 | Contingent | CRO[5], LUNA2[0.46361465], LUNA2_LOCKED[1.08034624], LUNC[100953.10238274], SHIB[500697.96373925], SPA[1], TRX[1], USD[0.01] | | |
| 05314814 | | NFT [410663629286749797/FTX Crypto Cup 2022 Key #7196][1] | | |
| 05314815 | | BAO[1], ETH[.04807241], ETHW[.04807241], UBXT[1], USD[0.00], XRP[93.77925465] | | |
| 05314825 | | ADA-0624[0], ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00000083], BNB-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.32], USDT[3.01170867], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 05314827 | | CEL-PERP[0], UBXT[1], USD[0.10] | | |
| 05314833 | | ALGO-PERP[1000], BTC[0.00208466], BTC-PERP[.0853], DOGE-PERP[0], ETH-PERP[.896], ETHW[.685], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[335], USD[-2233.29] | | |
| 05314835 | | BNB[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[0], USD[0.00], USDT[0.00001123], XRP-PERP[0] | | |
| 05314837 | Contingent | ATLAS-PERP[0], DOGE[56], ETH[.01], ETHW[.01], GRT[100], GRT-PERP[0], KSOS-PERP[0], LUNA2[0.48219510], LUNA2_LOCKED[1.12512191], LUNC[104999], RUNE[10], USD[0.03] | | |
| 05314844 | | USD[0.00] | | |
| 05314848 | | 1INCH[1], AKRO[7], BAO[22], DENT[6], GALA[8442.73241411], KIN[15], MATH[1], SHIB[223613605.43748811], TRX[12], UBXT[6], USD[0.00], USDT[1688.82763885] | | |
| 05314855 | Contingent | ADABULL[5391.8], ALGO[46], ALTBEAR[1134000], ASDBEAR[160000], ASDBULL[700], ATOMBULL[2683000], BALBEAR[1200000], BALBULL[393000], BCHBULL[1220000], BEAR[351000], BEARSHIT[360000], BNBBULL[.003], BSVBULL[78900000], BULLSHIT[100], COMPBULL[1173500], DEFIBULL[.250.99031], DOGEBULL[37210], DRGNBEAR[400000], DRGNBULL[320], EOSBULL[111600000], ETCBULL[30036], ETHBEAR[38000000], ETHBULL[.576.466], GRTBEAR[131000], GRTBULL[4138000], HTBEAR[2800], HTBULL[100], KNCBEAR[64600000], KNCBULL[74260], LEOBEAR[52], LINKBULL[249700], LTCBEAR[1800], LTCBULL[98600], LUNA2[1.01818900], LUNA2_LOCKED[2.37577435], MANA[10], MATICBULL[150000], MIDBULL[5], MKRBULL[100], OKBBEAR[8998290], OKBBULL[10.1], PEOPLE[30], PRIVBULL[241.2], SHIB[2600000], SOS[300000], SPELL[21600], SUSHI[10], SXPBULL[166500000], THETABULL[336927.492], TOMOBULL[.65400000], TRX[.590251], TRXBULL[.3775], UNISWAPBULL[.600], USD[1.61], USDT[1.00000001], VETBEAR[3400000], VETBULL[188400], XLMBULL[3720], XRPBEAR[6000000], XRPBULL[12413000], XTZBULL[147000], ZECBEAR[11140], ZECBULL[57520] | | |
| 05314856 | | BNB[.00000307], BTC[.00405149], ETH[.16992992], ETHW[.16964007], GMT[0], NFT [344346766413757820/Baku Ticket Stub #1340][1], NFT [392226158887120622/Silverstone Ticket Stub #455][1], NFT [394082711433615707/The Hill by FTX #4672][1], NFT [449190380534496232/Austria Ticket Stub #815][1], NFT [473847993021068836/Monaco Ticket Stub #895][1], NFT [479161578470863957/Belgium Ticket Stub #582][1], NFT [494237863464812389/Hungary Ticket Stub #1658][1], SOL[7.89663424], TRX[.000781], USD[884.30], USDT[320.63687971] | Yes | |
| 05314875 | | TRX[.000777], USDT[1] | | |
| 05314875 | Contingent | LUNA2[0.71634104], LUNA2_LOCKED[25.00479575], USD[0.00] | | |
| 05314881 | Contingent | LUNA2[3.58601056], LUNA2_LOCKED[8.36735798], LUNC[780861.35], USD[0.90] | | |
| 05314884 | Contingent | LUNA2[0.35912341], LUNA2_LOCKED[0.83795463], LUNC[78199.88], USD[0.19] | | |
| 05314891 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.42], USDT[0], WAVES-PERP[0] | | |
| 05314894 | Contingent | LUNA2[0.77230509], LUNA2_LOCKED[1.80204521], LUNC[168171.06], USD[0.00] | | |
| 05314901 | | TRX[.000777], USDT[0] | | |
| 05314908 | | TRX[.000777], USDT[.31096134] | | |
| 05314915 | | TRYB[0], USD[0.00] | | |
| 05314917 | | BNB[0], LTC[.00000001], TRX[.000024], USD[0.00], USDT[0] | | |
| 05314918 | | HKD[0.01], TRX[.001723], USDT[0] | | |
| 05314919 | | SOL[0], TRX[.000777] | | |
| 05314935 | Contingent | ETH[.00070599], ETHW[.00070599], LUNA2[20.21105353], LUNA2_LOCKED[47.15912491], TRX[.000003], USDT[0.00002036] | | |
| 05314950 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC[0.00009351], BTC-PERP[0], ETH-PERP[0], FTT[1381.6069935], FTT-PERP[0], LUNA2_LOCKED[247.1493011], RAY[.082942], SOL[.25], TRX[195933.95250456], USD[0.07], USD10[0.08233878], USTC[.0462], XRP-PERP[0] | | |
| 05314952 | | SOL[1.1], GMT[69.10685073], SOL[3.47432193], USD[225.71] | Yes | |
| 05314959 | | NFT [575208714349289185/FTX Crypto Cup 2022 Key #8800][1] | Yes | |
| 05314964 | | BNB[.00062243], SOL[.04535293], TRX[.001606], USD[5743.78], USDT[1202.11049318] | Yes | |
| 05314965 | | TRYB[0], USD[5.00] | | |
| 05314966 | Contingent | LUNA2[0.66033419], LUNA2_LOCKED[1.54077979], LUNC[143789.16163335], USD[0.01] | | USD[0.01] |
| 05314968 | Contingent | LUNA2[0.94273086], LUNA2_LOCKED[2.19970534], LUNC[205281.63], USD[0.00] | | |
| 05314971 | | GST[123.52], NFT [367934698869411134/Monaco Ticket Stub #715][1], NFT [537004937804447318/Baku Ticket Stub #1700][1], TRX[.000001], USDT[31.25484101] | | |
| 05314989 | | SOL[0], TRX[.000858], USD[1.60], USDT[0.87050471] | | |
| 05314991 | | USD[320.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05314993 | | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], STORJ-PERP[0], USD[32.63], XTZ-PERP[0] | | |
| 05314998 | | TRX[.000784], USDT[0.00008866] | | |
| 05315004 | | TONCOIN[10.09924], USD[0.11] | | |
| 05315010 | Contingent | APE[.09606], ETH[.01], ETHW[.01], GMT[.988], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008556], USD[0.78] | | |
| 05315016 | Contingent | AAVE-PERP[0], APT[-0.02183453], BNB-PERP[0], BOBA[.094857], BTC[0], ETHW[.00043099], ETHW-PERP[0], FTT-PERP[0], JASMY-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.22403745] | | |
| 05315028 | | USD[0.00] | | |
| 05315038 | | ETH[.0004825], ETHW[.0004825], USD[0.00] | | |
| 05315056 | | LTC[.00790945] | Yes | |
| 05315058 | | BAO[1], DENT[1], GBP[0.05], USD[0.00] | | |
| 05315059 | | AAPL[.07097888], AMZN[.1360248], BAO[3], BTC[.00362217], DENT[1], ETH[.02369284], ETHW[.02339852], KIN[3], SOL[.19647866], TRX[1], TSLA[.04106745], UBXT[2], USD[30.47], XRP[6.4285986] | Yes | |
| 05315070 | | FTT[0.0519997], USD[0.00], USDT[0.00000007] | | |
| 05315079 | | SOL[.00255455], USDT[0] | | |
| 05315088 | | ETH[.03000783], ETH-PERP[-0.03], NFT (361137865892298465/France Ticket Stub #1977)[1], NFT (480530796824981235/The Hill by FTX #2681)[1], SOL-PERP[0], USD[80.95] | Yes | |
| 05315094 | Contingent | LUNA2_LOCKED[57.04160066], USD[0.01] | | |
| 05315100 | Contingent | AAVE[0.00054974], AKRO[1], BTC[0.00000071], DOGE[0.37979869], ETH[0], KIN[1], LUNA2[0.00387693], LUNA2_LOCKED[0.00904618], LUNC[.830028], USD[0.00], USTC[0.54825978] | | |
| 05315107 | | ETH[.00000004], USDT[0] | | |
| 05315114 | | TRX[.002852], USD[4.98], USDT[0.00732401] | | |
| 05315124 | Contingent | LUNA2[1.23393102], LUNA2_LOCKED[2.87917238], LUNC[48715.89], SHIB[700000], USD[12.15], USTC[143] | | |
| 05315130 | | 0 | | |
| 05315132 | | KIN[2], RSR[1], UBXT[1], USD[0.00], XRP[3777.27954919] | | |
| 05315140 | | KIN[1], RSR[1], TRX[.000777], USDT[0.00001334] | | |
| 05315143 | Contingent | AVAX[4.09918], AXS[3.19936], BEAR[961.4], BNB[.44991], BTC[.0358943], BULL[8.659], DOT[10.09496], ETH[.5728916], ETHBEAR[343970000], ETHBULL[10.717856], ETHW[.5728916], FTT[1.79964], LUNA2[0.82328392], LUNA2_LOCKED[1.92099581], LUNC[179271.80744], SOL[2.649072], TRX[.001679], USD[255.93], USDT[0] | | |
| 05315148 | Contingent | ANC[142], ANC-PERP[0], AVAX-PERP[0], DODO-PERP[0], DOGE[.63387], DOGE-PERP[0], FIL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[7.06939006], LUNA2_LOCKED[16.49524348], LUNC[100000], SOS[200000000], TRX[.001554], USD[54.04], USDT[1], USTC[935.699], USTC-PERP[0] | | |
| 05315151 | | TRX[.400006] | | |
| 05315157 | | ADA-PERP[0], ANC-PERP[0], CEL-PERP[0], CRO-PERP[0], FLM-PERP[0], NEAR[.091918], TRX-PERP[0], USD[7.86] | | |
| 05315170 | Contingent | ETH[.0009686], ETHW[.0009686], LUNA2_LOCKED[0.00000001], LUNC[.001536], USD[117.70] | | |
| 05315171 | Contingent | LUNA2[0], LUNA2_LOCKED[0.54311815], LUNC[.82852768] | Yes | |
| 05315190 | | UBXT[1], USD[0.00] | | |
| 05315192 | | USD[224.00] | | |
| 05315197 | | USD[2.78] | | |
| 05315201 | | BAO[1.00000001], GBP[33.34], USD[0.00] | Yes | |
| 05315208 | | SOL-PERP[0], TRX[.000777], USD[0.00], USDT[4.21487255] | Yes | |
| 05315213 | | USD[0.51] | | |
| 05315214 | Contingent | LUNA2[10.47699923], LUNA2_LOCKED[24.44633154], LUNC[2281388.64099], LUNC-PERP[100000], SHIB-PERP[0], USD[-35.02], USDT[60.029284] | | |
| 05315219 | Contingent | GBP[0.01], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009472], USD[0.00] | | |
| 05315229 | Contingent | LUNA2[1.54227101], LUNA2_LOCKED[3.59863236], LUNC[335832.76], USDT[116.30744069] | | |
| 05315247 | Contingent | ENS[10], ETHW[.05], GALA[1100], LUNA2[7.20394715], LUNA2_LOCKED[16.80921003], LUNC[1568674.66], SHIB[8100000], USD[0.00] | | |
| 05315250 | | BTC[0], PERP[0], USDT[7.44644907] | | |
| 05315254 | Contingent | LTC[4.14], LUNA2[1.97570307], LUNA2_LOCKED[4.60997385], LUNC[430213.505144], USD[0.01], USDT[0.00891589] | | |
| 05315262 | | BAO[2], BIT[0.00077842], BTC[0.00000002], ETH[0.05470847], ETHW[0.05402755], KIN[2], USD[0.00] | Yes | |
| 05315267 | | CHF[1000.00], ETH[4.90470853], ETHW[.00609167] | | |
| 05315270 | | AVAX[.0894], BNB[.00237568], BRZ[4.34892713], BTC[.00006142], DOGE[.896], DOT[.07842], ETH[.00012195], ETHW[.00012195], GMT[2.637], SOL[.00961], TRX[.831002], USD[0.31] | | |
| 05315272 | Contingent, Disputed | MATIC[.0004963], SOL[0], SWEAT[.0050035], TRX[.00162516], USD[0.00], USDT[0.00006000] | | |
| 05315279 | | USD[0.00] | | |
| 05315289 | | TRX[.002018] | Yes | |
| 05315297 | | BTC[0], USD[4.88] | | |
| 05315304 | | USDT[452.22303659] | | |
| 05315309 | Contingent | ANC-PERP[0], BTT-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], KIN-PERP[0], LUNA2[0.13847048], LUNA2_LOCKED[0.32309780], LUNC[30152.24], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[36.68] | | |
| 05315312 | | USDT[8.34897754] | | |
| 05315318 | | BNB[.00000001], SOL[0] | | |
| 05315326 | | BTC[0], TRX[.25506041], USD[0.15], USDT[1.65151172] | Yes | |
| 05315330 | Contingent | LUNA2[0.04591459], LUNA2_LOCKED[0.10713405] | | |
| 05315333 | | FTT[0.03290440], LDO-PERP[0], USD[0.06] | | |
| 05315338 | Contingent | LUNA2[5.79462130], LUNA2_LOCKED[13.52078305], LUNC[1261690.99], USD[0.06] | | |
| 05315340 | | NFT (295651364949888474/The Hill by FTX #22997)[1], NFT (309695749277681440/The Hill by FTX #25516)[1], NFT (342334251008212108/The Hill by FTX #23813)[1], NFT (348439749322997911/The Hill by FTX #24098)[1], NFT (503766372737465195/The Hill by FTX #24287)[1], TRX[.000106], USD[0.00], USDT[0] | | |
| 05315343 | Contingent | LUNA2[1.91355881], LUNA2_LOCKED[4.46497056], LUNC[416681.46], SOL[3.0362292], USD[607.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05315349 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FB[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.34773314], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OP-093Q[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.99], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05315355 | | SHIB[1099780], SHIB-PERP[0], USD[0.15] | | |
| 05315360 | Contingent | LUNA2[0.50325980], LUNA2_LOCKED[1.17427287], LUNC[109585.881872], USD[0.20] | | |
| 05315381 | | BNB[.00000001], BTC-PERP[0], DAI[.10806602], USD[2813.93], USDT[0.00000002] | | |
| 05315384 | | SOL[0] | | |
| 05315387 | | TRX[.001555], USDT[283.12427872] | | |
| 05315394 | | USD[0.01] | | |
| 05315395 | | ETHW[.0499924], USDT[62.33421180] | | |
| 05315399 | Contingent | LUNA2[.91847562], LUNA_LOCKED[2.14310978], USD[22.35] | | |
| 05315401 | | USD[0.00] | | |
| 05315408 | | USD[0.00] | | |
| 05315423 | | ATLAS[5646], MATIC[320], SOL[3.71] | | |
| 05315454 | Contingent | LUNA2_LOCKED[7.48730390], LUNC[698732.652318], USD[-10.05] | | |
| 05315461 | | BAO[4], KIN[2], USD[0.00] | Yes | |
| 05315462 | | BTC[0.00563145], FTT[.05057814], FTT-PERP[0], GMT[2.58427704], GST-PERP[0], MATIC[10.00100462], NFT (291046185234401918/Austria Ticket Stub #511)[1], NFT (543211788346856513/Hungary Ticket Stub #593)[1], NFT (544111215584042832/The Hill by FTX #6132)[1], SOL[.30641433], SOL-PERP[0], USD[7.00], USDT[5760.12] | Yes | |
| 05315465 | | EUR[0.98], TRX[.000003], USD[7.00] | | |
| 05315466 | | BAO[2], BTC[.00209086], ETH[.03273712], ETHW[.03273712], USD[0.00] | | |
| 05315469 | | USDT[0.30979260] | | |
| 05315495 | | BAO[2], BTC[0], CAD[0.00], ETH[0.00000005], ETHW[0.00000005], KIN[1] | Yes | |
| 05315504 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009424], USD[0.00] | | |
| 05315508 | | BAO[1], TRX[0], TRYB-PERP[0], UBXT[1], USD[0.00], USDT[0] | | |
| 05315511 | | TRX[.062014], USD[1.41], USDT[0] | | |
| 05315515 | | RSR[1], SOL[.09816634], TRX[.000777], USDT[70.00000003] | | |
| 05315520 | Contingent | LUNA2[0.00916638], LUNA2_LOCKED[0.02138823], LUNC[1996] | | |
| 05315539 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], USD[0.00], USDT[0] | | |
| 05315546 | | SOL[.104], TRX[.001562], USDT[2.37916202] | | |
| 05315554 | | DOGE[7.33393059], FTT[3.2], GENE[7.2], LINK[1.3], TONCOIN[64.4], USD[0.00], USDT[10.39766869] | | |
| 05315561 | | ATOM[1.00030131], BAO[21], CHZ[31.33458693], DENT[2], DOT[1.00030131], FTT[18.94951778], KIN[15], NEAR[2.0006029], TONCOIN[8.01849503], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 05315564 | | USD[0.00], USDT[.0094] | | |
| 05315568 | Contingent | LUNA2[0], LUNA2_LOCKED[3.93569513], USD[0.23] | | |
| 05315576 | | ETH-PERP[0], USD[9.22] | | |
| 05315578 | Contingent | LUNA2[.91847562], LUNA2_LOCKED[2.14310978], USD[0.53] | | |
| 05315603 | | USD[1356.51] | Yes | |
| 05315611 | | BTC[0.05821706], USD[0.00] | | |
| 05315619 | | BAO[1], GBP[0.01], KIN[1], SOL[.27037493], USD[0.00] | | |
| 05315634 | Contingent | LUNA2[2.34302395], LUNA2_LOCKED[5.46705590], LUNC[510198.4], USD[0.00] | | |
| 05315639 | Contingent | GMT-PERP[0], LUNA2[0.60526669], LUNA2_LOCKED[1.41228894], LUNC[131798.096592], USD[0.78], USDT[0] | | |
| 05315646 | | SOL[0], XRP[0.00030001] | | |
| 05315656 | | 0 | | |
| 05315657 | | CHZ[1], KIN[2], USD[0.00], USDT[0] | | |
| 05315661 | | BTC[0], SOL[0], USD[0.00] | | |
| 05315671 | | USDT[1.87546105] | | |
| 05315674 | | FTT[25], USD[0.00], USDT[.36] | | |
| 05315680 | | BTC[0.01003904], USD[1.05] | | BTC[.009998] |
| 05315684 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00001924], BTC-MOVE-0516[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.63549195], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.01], USTC-PERP[0], WAVES-PERP[0], XRP[.99], XRP-PERP[0] | | |
| 05315700 | | 0 | | |
| 05315701 | Contingent | BTC[0.00009845], FTT[1.299766], LUNA2[0.01486872], LUNA2_LOCKED[0.03469370], LUNC[3237.6971096], USD[138.73] | | |
| 05315704 | | ETH[.03962731], ETHW[.03962731], USD[0.00] | | |
| 05315717 | Contingent | APE[0], AVAX[0.00000001], BNB[0], BTC[0], COIN[0], CONV[0], DKNG[0], DOGE[0], DOT[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], KLUNC[30], LINK[0], LTC[0], LUNA2[0.18378252], LUNA2_LOCKED[0.42862205], LUNC[41268.65543481], LUNC-PERP[0], MATIC[0], NEAR[0], PERP[0], PFE[0.00000001], RAY[30.00001597], SLRS[0.00000001], SOL[3.03315463], SPY[0], SRM[30.00396388], SRM_LOCKED[17997147], SUSHI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05315722 | | BTC[0], SOL[.00422847], TRX[.76533167], USD[1.08], USDT[0.00813979], XRP[.386448] | Yes | |
| 05315723 | Contingent | ANC-PERP[0], DEFI-PERP[0], LUNA2[8.07242764], LUNA2_LOCKED[18.8356645], LUNC[40679.46334071], MANA-PERP[0], USD[-4.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05315733 | | BNB[0], BRZ[0], USD[0.01], USDT[3.35697896], XPLA[.00001607] | Yes | |
| 05315735 | | RAY[16.11395106] | | RAY[15.586165] |
| 05315752 | | SOL[49.630072], USD[1899.95] | | |
| 05315764 | | 0 | | |
| 05315774 | | GBP[15.00] | | |
| 05315782 | | BAO[1], SOL[0], TRX[1], UBXT[2], USD[0.00] | | |
| 05315784 | | USD[0.58] | | |
| 05315786 | | BTC[0], LTC[0], USD[0.00] | | |
| 05315802 | | ETH[.005], USD[2.54] | | |
| 05315803 | Contingent, Disputed | TRX[.001567], USDT[0] | | |
| 05315823 | | USDT[0.05328517] | | |
| 05315830 | | TRY[0.00], USDT[0] | | |
| 05315834 | | BTC[0.00742819], USD[0.00], USDT[0] | | |
| 05315841 | Contingent | ANC-PERP[0], BTC[0.00487925], LUNA2[1.44719500], LUNA2_LOCKED[3.37678835], LUNC[315129.76], USD[-72.47] | | BTC[.004836] |
| 05315845 | | BNB[0], BTC[0], ETH[0], MATIC[0.00006508], SOL[0], TRX[0], USDT[0.00000211] | | |
| 05315852 | | ALICE-PERP[0], BNB[0], BTC-PERP[0], DOGE[5.9988], ETH[0.00005785], ETH-0930[0], ETH-PERP[0], EUR[0.71], FTT[0.00996719], JPY[20.89], OP-PERP[0], SPY[11.7251336], SQ[7.073585], USD[34728.15] | | |
| 05315854 | | BAO[6], BTC[.0011445], EURT[1.8881916], GBP[0.00], KIN[9], SAND[23.92213799], TRX[1], UBXT[1], USD[0.00] | | |
| 05315858 | Contingent, Disputed | ALGO[.61365], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03663677], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[0.25], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 05315859 | | CEL-PERP[0], ETH-PERP[0], USD[0.07], USDT[0] | | |
| 05315863 | | DOGE[.00000001], SHIB[348705.8733325], USD[27.81] | | |
| 05315873 | | USD[10.00] | | |
| 05315877 | | SOL[0], TRX[.001554], USDT[0.00000001] | | |
| 05315879 | | 0 | | |
| 05315882 | | BTC[0] | Yes | |
| 05315883 | | 0 | | |
| 05315884 | | 0 | | |
| 05315894 | Contingent | BAO[1], LUNA2[0.90505058], LUNA2_LOCKED[2.11178469], LUNC[197076.67], USD[0.01], USDT[0.00000052] | | |
| 05315897 | | XRP[88.241093] | | |
| 05315905 | | USDT[1.26847612] | | |
| 05315906 | | ETH[0] | | |
| 05315907 | Contingent | ALGO[453.69924156], LUNA2[8.51465506], LUNA2_LOCKED[19.16712241], LUNC[1854084.06441635], USD[0.54], XRP[361.87874296] | Yes | |
| 05315920 | Contingent | BAO[1], DENT[1], KIN[1], LUNA2[2.77783307], LUNA2_LOCKED[8.48161050], LUNC[604879], USD[0.00] | | |
| 05315921 | | AKRO[10], BAO[14], BNB[.36810488], CHZ[2], CRV[.00660577], DENT[10], DOGE[2], DOT[.0004878], ETH[.00000596], ETHW[.00000596], FRONT[1], GALA[.08815703], GBP[497.25], GRT[1], HOLY[1.00235888], HXRO[11], KIN[9], RSR[5], SAND[.00319754], SPELL[4.40821861], SRM[1], TRX[11], UBXT[10], USD[0.00], USDT[5016.37299324] | Yes | |
| 05315923 | | BTT[0], DOGE[0], ETH[0], ETHW[0], SAND[0], SHIB[0], TRX[0], USD[0.00], XRP[0.18131069] | Yes | |
| 05315946 | | AKRO[1], BEAR[304.2], BTC[.00009797], BULL[4.9909838], DENT[2], ETHBULL[59.508096], SXP[1], TRU[1], USD[2972.14] | Yes | |
| 05315956 | | BNB[.00951219], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[.00785944], TRX[.001558], USD[0.00] | Yes | |
| 05315957 | Contingent | LUNA2_LOCKED[64.32859937], USD[0.00] | | |
| 05315963 | | BAO[1], BTC[.00034488], ETH[.00763365], ETHW[.00753782], KIN[1], USD[0.00] | Yes | |
| 05315969 | | BAO[7], DENT[1], GBP[540.25], KIN[3], NEAR[.00026033], SOL[.00033341], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 05315988 | | APE[15.08721952], ATOM[65.24575552], AVAX[54.4170233], BTC[.11412309], DOT[159.44485081], ETH[1.91377893], ETHW[.713], SOL[94.64359344], USD[0.87] | | |
| 05316019 | | ETH[.88908613], USD[0.32], XRP[0] | | |
| 05316037 | | BAO[2], BTC[.0036429], DOGE[11.41452351], ETH[.10336555], ETHW[.60827659], KIN[2], SHIB[261812.35903025], TRX[1], UBXT[1], USD[429.77] | Yes | |
| 05316039 | | APT[0], BNB[0.00000362], LTC[0], MATIC[0], MATIC-PERP[0], NEAR[0], NFT (50606397283204397/FTX Crypto Cup 2022 Key #15461)[1], TRX[.000014], USD[0.00], USDT[0.00000173] | | |
| 05316067 | | USD[0.01] | | |
| 05316084 | | USD[1.52] | | |
| 05316097 | | ETH[0] | | |
| 05316105 | Contingent | LUNA2[4.66265810], LUNA2_LOCKED[10.87953559], LUNC[1015303.62], USD[0.00] | | |
| 05316119 | | BAO[1], DENT[1], DOGE[402.26940828], ETHW[.00559421], GBP[0.00], KIN[3], TRX[1], USD[0.00] | | |
| 05316129 | | GMT[.0755856], GST[.69000402], SOL[0] | | |
| 05316149 | | BTC[0.05018098], BTC-PERP[0], USD[40.44], WAVES-PERP[0] | | |
| 05316163 | | ETHW[.00000095], USD[0.00], USDT[0.06767339] | | |
| 05316181 | | FTT[0.08395527], TRX[.000777], USD[0.00], USDT[0] | | |
| 05316189 | Contingent | ETH[.00250992], ETHW[.00250992], LUNA2[7.95238552], LUNA2_LOCKED[18.55556622], LUNC[1731648.69], USD[0.00] | | |
| 05316203 | Contingent | LUNA2[0.66466021], LUNA2_LOCKED[1.55087384], LUNC[144731.162069] | | |
| 05316233 | | GST[.04], USD[0.04], USDT[0.02086054] | | |
| 05316263 | | BRZ[1.9976], SOL[.00606644], USD[0.04] | | |
| 05316285 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05316286 | | BNB[0], TRX[.00586], USDT[0.00019768] | | |
| 05316296 | | GBP[100.00] | | |
| 05316306 | | AKRO[1], BAO[7], BCH[1.33501933], BTC[.0579324], ETH[1.87495958], ETHW[1.69268245], KIN[16], LTC[2.18093331], PAXG[.00000137], RSR[1], SHIB[1821955.74808576], TRX[1], USD[0.00] | Yes | |
| 05316313 | Contingent | LUNA2[0.19572259], LUNA2_LOCKED[0.45668605], USD[0.00] | | |
| 05316314 | | CEL[2.56592436], USD[0.00] | Yes | |
| 05316316 | | AAVE[0], BAO[2], BTC[0], ETH[0.00000049], GBP[0.00], LINK[0], USD[0.00] | Yes | |
| 05316329 | | EUR[0.00], USD[0.00] | | |
| 05316335 | | BCH[.00988], BTC[.00503034], ETH[.049425], ETHW[.049425], USD[124.89] | | |
| 05316344 | | 0 | | |
| 05316381 | | GST[68.89], SOL[3.77082049], USD[1019.06], USDT[.9898119] | | |
| 05316383 | | BTC[0.00086064] | | |
| 05316421 | | BTC[0.13675565], TRX[.001554], USD[0.00], USDT[0.00006600] | | |
| 05316424 | | BAO[1], GBP[0.00], SOL[4.74388426] | Yes | |
| 05316435 | | TRYB[.00000001] | | |
| 05316438 | | AKRO[1], BNB[0], KIN[1], NFT [2939641751968498 34/FTX Crypto Cup 2022 Key #6361][1], TRY[0.00], USD[0.00] | Yes | |
| 05316440 | | USD[0.06], USDT[0.00887269] | | |
| 05316441 | | GST[111.13], SOL[.00790359], USD[0.00], USDT[0.00723064] | | |
| 05316450 | | FTT[0], USD[50093.43], USDT[77344.01639460] | Yes | |
| 05316462 | | 0 | | |
| 05316473 | | USD[20.48] | | |
| 05316476 | | BAO[1], KIN[2], TRX[.000778], TRY[0.00], USD[0.00], USDT[0] | | |
| 05316477 | | BRZ[.00360371], USD[0.00], USDT[0] | | |
| 05316478 | | 0 | | |
| 05316485 | | BAO[2], KIN[1], USD[0.00] | | |
| 05316487 | | ALICE-PERP[1204.4], BTC-PERP[.0285], DOT-PERP[596.1], ICP-PERP[455.42], MATIC-PERP[20], TRX[.000881], USD[-9586.84], USDT[9999.8164], XRP-PERP[4625] | | |
| 05316489 | Contingent | LUNA2[0.00467302], LUNA2_LOCKED[0.01090372], USD[0.00], USTC[.661489] | | |
| 05316506 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[174.83], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 05316524 | | TSLA[1.57396222], TSLAPRE[0] | | |
| 05316527 | | USD[0.00] | | |
| 05316532 | | 0 | | |
| 05316545 | | UBXT[1], USD[30.00], XRP[90.10890742] | | |
| 05316553 | | TRX[.000777], USDT[21.333449] | | |
| 05316556 | Contingent | ETH[.03745448], ETHW[.03698902], LUNA2[0.37001253], LUNA2_LOCKED[0.85846447], LUNC[83098.32945189], USD[23.63] | Yes | |
| 05316558 | | ALICE-PERP[0], CEL-PERP[0], FLM-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.91], WAVES-PERP[0] | | |
| 05316569 | | BAO[1], USD[0.15] | Yes | |
| 05316577 | | 0 | | |
| 05316580 | | DENT[1], KIN[1], MANA[44.36597642], SOL[.99906405], USD[0.00] | | |
| 05316588 | | CAD[0.04], RSR[1], TRX[2], USD[0.72] | | |
| 05316599 | | AKRO[1], BAO[2], CHZ[2], DENT[3], FIDA[1], HXRO[1], KIN[2], RSR[2], SECO[1], TRX[7], UBXT[8], USD[0.00] | | |
| 05316636 | | BAO[2], BAT[0], BTT[0], DENT[0], GBP[0.00], KIN[0.00000001], KSOS[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05316647 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023367], MANA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 05316660 | | NFT [353184523688166132/The Hill by FTX #5851][1], NFT [490710813458354161/FTX Crypto Cup 2022 Key #2501][1] | Yes | |
| 05316694 | | DOGE[58.94318271], STMX[524.81308017], USD[0.00] | Yes | |
| 05316699 | | BNB[0.00202689], MATIC[0], TRX[0] | | |
| 05316708 | | RAY[5.58720075], USD[0.00] | Yes | |
| 05316730 | | BNB[0], SOL[.00000001] | | |
| 05316738 | | BAO[2], DENT[1], FTT[.0861652], GBP[0.00], KIN[2], MANA[2.88815428], MATIC[21.90474676], SHIB[3495671.00463264] | | |
| 05316744 | | GST[.01], TRX[.000781], USD[0.00] | | |
| 05316767 | Contingent | ANC-PERP[0], LUNA2[0.73710889], LUNA2_LOCKED[1.71729969], LUNC[160262.41], USD[-8.45] | | |
| 05316768 | | BAO[1], SOL[.28966899], USD[4.00] | | |
| 05316782 | | 0 | | |
| 05316791 | Contingent | ATOM[450.51966115], AXS[273.40077552], CRO[4159.78321], DOT[1127.56159796], FTT[769.6949441], GALA[10000], LINK[0.72244050], LUNA2[9.50145737], LUNA2_LOCKED[22.17006721], LUNC[530674.32], MANA[2750], MATIC[1701.90687554], RUNE[0], SC-PERP[0], SOL[307.41715124], TRX[17617.38847592], UNI[50.89653867], USD[7085.77], USDT[5102.10889152], USTC[1000], XLM-PERP[21000], YFI[0.80395933] | | ATOM[450.392366], AXS[271.242964], DOT[1126.867087], LINK[.722432], MATIC[1401.682003], SOL[306.79069], TRX[17535.03972], USDT[1800] |
| 05316793 | | TRX[.439753], TRX-PERP[0], USD[0.08] | | |
| 05316794 | | BAO[2], DENT[1], DOGE[55.11027069], ETH[.01743462], ETHW[.01743462], USD[6.67] | | |
| 05316796 | Contingent, Disputed | USD[0.00] | | |
| 05316811 | | TRX[.000778] | | |
| 05316815 | | TRX[.009294] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05316818 | Contingent | GST[.04331012], LUNA2[0.00711538], LUNA2_LOCKED[0.01660256], LUNC[1549.39], USDT[0] | | |
| 05316830 | | USD[50.01] | Yes | |
| 05316854 | | DENT[1], SOL[36.69177701], USD[0.00] | | |
| 05316856 | | GST[24.83] | | |
| 05316870 | | BRZ[848], BTC-PERP[0], USD[0.17] | | |
| 05316871 | Contingent | LUNA2[1.12677253], LUNA2_LOCKED[2.53596229], USD[0.00], USDT[0.00104009] | Yes | |
| 05316887 | | ETH[.02399544], ETHW[.02399544], USD[0.07] | | |
| 05316905 | | BAO[1], BTC[.00071628], DENT[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 05316959 | Contingent | GENE[.13873668], LUNA2[0], LUNA2_LOCKED[2.96590041], USD[0.00], USDT[0] | | |
| 05316962 | | TONCOIN[.09882], USD[19.21], USDT[0.00000001] | | |
| 05316965 | | TRY[24.20], USD[0.00] | Yes | |
| 05316979 | | BTC-PERP[0], USD[0.24] | | |
| 05316986 | | SOL[0], USD[0.00], USDT[161.45750533] | Yes | |
| 05317009 | | TRX[.000778], USDT[3.84094064] | | |
| 05317017 | | APT[.14], BNB[.00129382], ETH[.000748], ETHW[.00061582], USD[172.40], USDT[.00007264] | | |
| 05317021 | | USD[.08] | Yes | |
| 05317048 | | 0 | | |
| 05317049 | | 0 | | |
| 05317061 | Contingent | LUNA2[0.93721948], LUNA2_LOCKED[2.18684545], LUNC[204081.515532], USD[0.00] | | |
| 05317062 | | GBP[0.01], USD[0.00] | | |
| 05317070 | | BTC[.00003131] | | |
| 05317082 | | USD[0.00], XRP[.00000001] | | |
| 05317095 | | POLIS[12006.89336], USD[0.06] | | |
| 05317123 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000485], LUNA2_LOCKED[0.00001133], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUN[.00011308], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[5003.12573], TRX-PERP[0], USD[1492.67], USDT[1974.38460217], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05317125 | | ETH[.00000008], SOL[0], USD[156.67] | | |
| 05317128 | | TRX[.001554], USDT[.065] | | |
| 05317133 | | BTC[.00005307], BTC-PERP[0], CEL-PERP[0], DOGE[0.17234898], ETH[.00045862], ETHW[0.00080450], LTC[-0.00351902], ROSE-PERP[0], TRX[0.71617580], USD[0.30], USDT[0], XRP[.311802] | | |
| 05317194 | | GST[.01293397], USD[0.00] | Yes | |
| 05317219 | | AXS-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05317225 | | 0 | | |
| 05317235 | | ETH[.00000388], ETHW[.00000388], GALA[32.28089909], TRX[.000777], USDT[0] | | |
| 05317240 | | BAO[3], DENT[1], ETH[0], FTM[0], GBP[0.00], KIN[3], SOL[0], USD[0.00] | Yes | |
| 05317248 | | BTC[.000165], USD[215.01] | | |
| 05317253 | Contingent | BTC[.0002], LUNA2[0.00022324], LUNA2_LOCKED[0.00052090], LUNC[48.61247], SOL[.009946], USD[0.48] | | |
| 05317267 | | GARI[2500] | | |
| 05317277 | | USDT[0.06178342] | | |
| 05317278 | | AKRO[1], ALGO[154.84578539], BAO[2], DOGE[0], ETHW[0], FTT[0.00016356], KIN[5], SHIB[0], UBER[0], USD[0.00], XRP[0] | Yes | |
| 05317293 | | AKRO[5], DENT[2], GBP[0.00], KIN[3], TRX[2], UBXT[1], USD[0.00], USDT[0.00000136], XRP[6397.77809842] | | |
| 05317307 | Contingent | LUNA2[0.14905549], LUNA2_LOCKED[0.34779616], LUNC[8998], TRX[0.42584177], USDT[2.35880819], USTC[6.9998] | | |
| 05317313 | Contingent | LUNA2[3.99311943], LUNA2_LOCKED[9.31727867], TRX[.000779], USDT[.1455001] | | |
| 05317315 | | TRX[.000778], USDT[11] | | |
| 05317317 | Contingent | ATLAS[1000], DOGE[100], KIN[500000], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], MATIC[10], SHIB[800000], SPELL[6000], STEP[150], TRX[100], XRP[20] | | |
| 05317329 | | NFT (309386051315743360/The Hill by FTX #17448)[1] | | |
| 05317334 | | TRX[.000777], USDT[0] | | |
| 05317336 | | FTT[0.00897816], GBP[0.00], USD[0.00], USDT[0] | | |
| 05317358 | | ETH[0], KIN[1] | Yes | |
| 05317365 | | USD[0.00], USDT[0] | | |
| 05317380 | | USDT[9.4] | | |
| 05317392 | | 0 | | |
| 05317398 | Contingent | LUNA2[1.52008174], LUNA2_LOCKED[3.54685740], LUNC[331000.999996], USD[0.00], XRP[.5] | | |
| 05317402 | | TRX[.000777] | | |
| 05317412 | Contingent, Disputed | GALA[0], TRX[.000777], USDT[0.00000804] | | |
| 05317424 | | KIN[1], SOL[.89112054], USD[0.00] | | |
| 05317431 | | USD[15.60] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05317442 | | TRY[0.00] | | |
| 05317443 | | USD[123.01] | | |
| 05317445 | | 0 | | |
| 05317457 | Contingent | LUNA2[2.80313696], LUNA2_LOCKED[6.54065291], LUNC[610388.975] | | |
| 05317469 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[0.09476405], MATIC[0], USD[0.00], USDT[0.00000098] | | |
| 05317470 | Contingent | LUNA2_LOCKED[42.19307558], TRX[.491828], USD[0.13] | | |
| 05317475 | Contingent | APE[.09584381], KSOS-PERP[0], LUNA2[20.05686939], LUNA2_LOCKED[46.79936191], USD[0.49], USDT[0] | | |
| 05317505 | | BTC[.0025], ETH[.14698758], ETHW[.14698758], USD[0.64] | | |
| 05317530 | | ETH[.0003351], ETHW[.00016271], TRX[.000778], USD[0.14], USDT[.93981665] | | |
| 05317537 | | APE[.0976], BTC[0.00003221], FIDA[.5236], PERP[1782], USD[0.04] | | |
| 05317554 | | USD[0.00] | | |
| 05317555 | | LTC[.00412662], TRX[.001554], USD[0.05], USDT[.00224] | | |
| 05317560 | | TRX[.000778], USD[0.00], USDT[0.00017667] | | |
| 05317575 | | USDT[0] | | |
| 05317594 | Contingent | LUNA2[2.46148182], LUNA2_LOCKED[5.74345759], LUNC[535992.849986], USD[0.00], USDT[.06980108] | | |
| 05317612 | | BAO[1], GBP[0.00] | | |
| 05317629 | | USDT[0] | | |
| 05317633 | Contingent | LUNA2[0], LUNA2_LOCKED[6.88669240], USD[0.00] | | |
| 05317637 | | USD[0.08] | Yes | |
| 05317641 | | AXS-PERP[0], BTC[0.00042944], BTC-PERP[0], ETC-PERP[0], ETH-PERP[-0.033], SAND[30], THETA-PERP[0], USD[50.92], USDT[61.83752907] | | |
| 05317651 | | GST[34.24] | | |
| 05317665 | | AVAX[.9], BAO[1], BTC[.118], DOT[3.899779], ETH[.38586712], ETHW[.38586712], MATIC[40], NEAR[6.999643], SOL[.7899099], TRX[368], USD[4968.82], USDT[2397.63955481] | | |
| 05317667 | Contingent | ALGO[.17354215], ETH[.03824896], ETHW[.01825296], LUNA2[2.18465432], LUNA2_LOCKED[5.09752675], LUNC[475713.078352], USD[0.50] | | |
| 05317703 | | BTC[.00003724], TRX[.000778], USDT[0.00030034] | | |
| 05317711 | | GST[280.2], TRX[.000777], USD[0.12], USDT[.81979704] | | |
| 05317716 | | EUR[0.00], GALA[117.9238647], USD[0.00] | | |
| 05317718 | | TRX[.00078], USD[0.04], USDT[0] | | |
| 05317729 | | BNB[0], GMT[0.00036456], KIN[6], MATIC[0], SOL[0], TRX[1] | Yes | |
| 05317731 | | 0 | | |
| 05317756 | | BTC-PERP[0], TSLA-0624[0], USD[0.03] | | |
| 05317786 | | SHIB[3633360.85879438], SHIB-PERP[0], USD[0.01] | | |
| 05317788 | | BTC[0], DOGE[0], KIN[1], SHIB[0], TRX[.000777], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 05317797 | Contingent | LUNA2[0.04592798], LUNA2_LOCKED[0.10716529], LUNC[10000.915493] | | |
| 05317812 | | GBP[0.00], POLIS[1976.46046148] | | |
| 05317825 | | BTC[0.00009414], SOL[.007663], USD[0.01] | | |
| 05317843 | | 0 | | |
| 05317847 | | BAO[1], BNB[.00276599], BTC[0], ETH[.0012045], ETHW[.0092045], TRX[.000084], TRX-PERP[0], USD[0.00], USDT[24.00261242] | | |
| 05317856 | | USD[0.00] | | |
| 05317865 | | FTT[0.00021604], GBP[0.00], USD[0.00] | Yes | |
| 05317871 | | BTC-PERP[0], TRX[0.00084496], USD[0.00], USDT[0.00007059] | | TRX[.000777] |
| 05317873 | Contingent | ALT-PERP[0], AMD-0930[0], BNB-0624[0], BNBBULL[.007], ETH[.0001716], ETHBULL[.43], ETHW[.0001716], FB-0930[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USD[-0.02], USDT[3.25894646] | | |
| 05317875 | | EOSBULL[2499500], LINKBULL[7598.48], USDT[.02388], XRPBULL[71985.6] | | |
| 05317886 | | BTC[.00032953], USD[4.00] | | |
| 05317898 | | AKRO[1], BAO[2], BTC[0], GBP[0.00], KIN[5], RAY[40.20777029], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05317910 | | AKRO[1], BAO[1], DENT[1], KIN[4], SOL[.15552187], TRX[2.000779], UBXT[4], USD[0.08], USDT[49.42435560] | Yes | |
| 05317924 | | ALICE[10.33238806], BCH[.13453243], BTC[.00160417], ENS[2.76864214], ETH[.01769776], ETHW[.01747872], SOL[.36516669], USD[0.07], USDT[0] | Yes | |
| 05317940 | Contingent | LUNA2[1.30133731], LUNA2_LOCKED[3.03645373], TRX[.000004], USD[7.13] | | |
| 05317943 | | TRX[.000001], USD[0.00] | | |
| 05317951 | | GBP[37.83], KIN[1], USD[0.00] | | |
| 05317961 | Contingent | LUNA2[0.11726374], LUNA2_LOCKED[0.27361539], LUNC[.000003] | | |
| 05317970 | | BAO[1], DENT[1], KIN[2], TRX[1.000781], USDT[0] | | |
| 05317977 | | 0 | | |
| 05317991 | | CAD[823.55], USD[0.00] | | |
| 05318007 | | 0 | | |
| 05318009 | | TRX[.001554], USDT[0.37104790] | | |
| 05318011 | | USD[0.00] | | |
| 05318044 | | ETHBEAR[600000], ETHBULL[30.479], ETH-PERP[0], TRX[.000018], USD[0.01], USDT[1941.71093038] | | |
| 05318047 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05318067 | Contingent | BAO[2], BCH[.21263775], KIN[2], LUNA2[0.29040762], LUNA2_LOCKED[0.67557196], LUNC[65394.55474116], MTL[.00000473], TRX[1], USD[0.00] | Yes | |
| 05318085 | | BAO[2], CAD[0.00], KIN[5], UBXT[1], USD[0.00] | | |
| 05318088 | | KIN[1], USD[0.00] | | |
| 05318107 | | BAO[1], USD[0.00] | Yes | |
| 05318122 | | AKRO[1], BAO[1], DENT[1], TRX[1.001736], UBXT[2], USD[0.01], USDT[0.00000032] | | |
| 05318128 | | AAVE[.00079931], APE-PERP[0], APT[1.00434905], APT-PERP[0], ATOM[1.0575622], BNB[0.00083626], BTC[0.04597494], BTC-PERP[.0199], CAKE-PERP[0], CRO[.0906624], DOGE[.42515613], DOT[3.02353586], ETH[.00012718], ETH-0930[0], ETH-PERP[0], ETHW[1.10480909], FTT[3.018406], GMT-PERP[0], LINK[1.51162465], MATIC[20.17625906], NFT (492950205100809624/Japan Ticket Stub #387)[1], SC-PERP[0], SHIB[3771.74941[02], SOL[1.02044474], UNI[.04252077], USD[316.84], USD[0.0], XRP[10.04303214], XRP-PERP[0] | | SOL[1.020328], USD[592.46] |
| 05318136 | Contingent | BTC[.00669668], DOGE[116], ENJ[10], ETH[.048], FTT[1.5], LUNA2[4.55444365], LUNA2_LOCKED[10.6270352], LUNC[991739.694764], MANA[21], PEOPLE-PERP[0], SHIB[1200000], SOS[50500000], USD[0.07] | | |
| 05318141 | | AKRO[2], BAO[8], BTC[.01576058], DENT[4], DOT[35.13439028], ETH[.22118728], ETHW[.07345079], GALA[1159.5539984], GBP[77.99], KIN[9], MATIC[10118785], RSR[1], TRX[2], UBXT[1], XRP[1339.12398989] | Yes | |
| 05318151 | | FTT[.00032268], MATIC[.0001829], TRX[.000006], USD[0.00], USDT[0], XRP[49.417865] | Yes | |
| 05318170 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[174.34], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05318181 | | USD[0.00] | | |
| 05318183 | | TRX-PERP[0], USD[0.01], USDT[0.05085366], USDT-PERP[0] | | |
| 05318193 | | AKRO[1], USD[0.00] | | |
| 05318197 | | ETH[3.5693217], ETHW[3.5693217], USD[2.89] | | |
| 05318210 | | ETH-PERP[0], USD[0.93] | | |
| 05318226 | Contingent | LUNA2[2.94209465], LUNA2_LOCKED[6.62160394], LUNC[640963.3040016], TRX[.000777], USDT[8.64248959] | Yes | |
| 05318240 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], ASD[199.862019], ASD-PERP[-162.6], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], ETH-PERP[0], FTT[6.3981], FTT-PERP[-10.2], GALFAN[.070987], GMT[1.4886], GMT-PERP[0], GRT-PERP[-111], GST[.02401251], GST-0930[0], GST-PERP[0], MEDIA-PERP[0], MNGO[1.9329], NFT (433428721180303061/Singapore Ticket Stub #196)[1], PUNDIX-PERP[0], RNDR-PERP[-13.5], ROSE-PERP[-123], SHIT-1230[0], SHIT-PERP[0], SLP-PERP[0], SOS-PERP[0], TRU[493.90614], TRU-PERP[-289], TRX[.000784], USD[166.16], USDT[0.46421617] | | |
| 05318245 | | USD[0.00] | | |
| 05318249 | Contingent, Disputed | BTC[.02469763] | | |
| 05318256 | | ANC[107.36688774], USD[0.00] | | |
| 05318265 | Contingent | BTC[.00002449], LUNA2[1.02421704], LUNA2_LOCKED[2.38983976], LUNC[223025.417708], USD[0.00] | | |
| 05318266 | | AKRO[2], BAO[2], ETH[.01630179], ETHW[.01609644], GENE[21.43531916], KIN[6], KNC[14.87328732], MATIC[45.48725966], SAND[.00102188], SOL[2.84274048], TONCOIN[6.40833285], TRX[.000078], UBXT[1], USD[0.15], USDT[0.000000011] | Yes | |
| 05318278 | | USD[0.00] | | |
| 05318296 | | BTC[0], SOL[0] | | |
| 05318304 | | BRZ[-0.9806098], ETH[0.00020803], ETHW[0], FTT[2.33912015], LTC[0], USD[0.00] | | |
| 05318309 | Contingent | GBP[2.43], LUNA2[6.22332145], LUNA2_LOCKED[14.5210834], LUNC[1355141.35], USD[0.01] | | |
| 05318323 | | BTC[.00032908], USDT[0], ZAR[0.00] | | |
| 05318366 | | FTT-PERP[0], GMT-PERP[0], GST-PERP[0], USD[3.85] | | |
| 05318393 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], GMT-PERP[0], RAMP-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 05318420 | | GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05318429 | Contingent | LUNA2[0], LUNA2_LOCKED[10.71552747] | | |
| 05318432 | | 0 | | |
| 05318447 | | ETH[.1933528], ETHW[.1933528] | | |
| 05318449 | | BTC[0], GBP[0.00], KIN[4], SOL[0], SOL-PERP[0], TRX[1], TWTR[0], USD[0.00], XRP[0] | Yes | |
| 05318456 | Contingent | LUNA2[0], LUNA2_LOCKED[3.05152508], USD[0.00], USDT[0.00000060] | Yes | |
| 05318471 | | AKRO[1], BAO[1], GBP[0.01], KIN[1], TRX[1], USD[0.00] | Yes | |
| 05318486 | Contingent | DOT[.39992], LUNA2[0.07363510], LUNA2_LOCKED[0.17181525], LUNC[16034.2], SOL[.169966], USD[3.20], USDT[67.9864] | | |
| 05318510 | | BTC[0.00002360], ETH[.00204241], ETHW[.00202872], USD[88.75] | | |
| 05318523 | | BAO[3], KIN[3], TRX[.001554], USD[0.00], USDT[0] | | |
| 05318530 | | USD[0.03] | Yes | |
| 05318540 | | ETH[.00989474], ETHW[.00989474], KIN[1], SUSHI[18.38950705], TRU[45.41463421] | | |
| 05318565 | Contingent | BTC[0.00219958], LUNA2[0.18817642], LUNA2_LOCKED[0.43907832], LUNC[40975.813116], SOL[.399924], USDT[2.45700422] | | |
| 05318569 | | BAO[2], KIN[1], TRX[1], USD[13.33] | Yes | |
| 05318574 | Contingent | LUNA2[0.60295348], LUNA2_LOCKED[1.40689145], LUNC[131294.39], USD[0.00] | | |
| 05318580 | | ANC-PERP[0], AVAX[1.57671353], BAND-PERP[301.90000000], BTC[0.00231773], ETH[0.02731506], ETHW[0.02716676], GST[2993.812556], OP-PERP[0], SOL-PERP[-1.69999999], USD[354.33], WAVES[68.459915], XRP[3.80489226] | | AVAX[1.54230184], BTC[.002308], ETH[.02707533], XRP[3.785549] |
| 05318583 | | BAND[0], BAO[2], ETH[0.00007143], FTT[0], MSOL[0], NEAR[0], SOL[0], USD[0.00], WAVES[0] | | |
| 05318602 | Contingent, Disputed | LUNA2[0.04132221], LUNA2_LOCKED[0.09641850], LUNC[8998] | | |
| 05318607 | | GBP[16.19], RSR[1], USD[0.00] | | |
| 05318612 | | BNB[0], ETH[0.00004754], ETHW[0.00004754], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05318636 | | DENT[1], SHIB[10384148.79970009], USD[0.02], XRP[681.52895577] | Yes | |
| 05318641 | | TRX[.001554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05318648 | | FTT[0.01194383], GMT[.61448291], GST[.09000224], TRX[.001648], USD[0.00], USDT[0] | | |
| 05318673 | | BTC[.0000246], BTC-PERP[0], DOGE[38], DOGE-PERP[0], USD[-0.10] | | |
| 05318675 | | 0 | | |
| 05318692 | | USD[0.00] | | |
| 05318714 | | AMPL-PERP[0], AR-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], RAY-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 05318730 | Contingent | LUNA2[0.36646063], LUNA2_LOCKED[0.85507482], LUNC[79797.5755794], USD[0.01] | | |
| 05318762 | | GBP[2.82], USD[0.00] | Yes | |
| 05318801 | Contingent | LUNA2[6.73447763], LUNA2_LOCKED[15.16119502], LUNC[1466446.68194103], USD[207.30] | Yes | |
| 05318812 | | SOL[.003], USD[-2.40], USDT[2.55830465] | | |
| 05318865 | Contingent | LUNA2[0], LUNA2_LOCKED[5.04458949], LUNC[.85], USD[0.00] | | |
| 05318879 | | SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 05318903 | | AKRO[1], BAO[4], ETH[0.12584551], ETHW[0.12472083], KIN[2], UBXT[1], USD[3.16], USDT[5.64767864] | Yes | |
| 05318907 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004144], USD[0.00] | | |
| 05318912 | | 0 | | |
| 05318934 | | BTC[.00067728], XRP[1] | | |
| 05318941 | | BAO[1], BTC[.00015576], DOT[.4490803], GBP[2.33], KIN[1], PROM[.0000036], STEP[30.93079538], USD[0.00], XRP[2.40735535] | Yes | |
| 05318958 | | BRZ[0.25137185], USD[0.37] | Yes | |
| 05318974 | Contingent | APT-PERP[0], BTC[.00337746], CVX-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[1.10851201], ETHW[18.37894097], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[331.80129405], LUNA2_LOCKED[71.71009278], LUNC[6928214.51681737], MEDIA-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], STOR-PERP[0], TRX[23.94173802], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05318975 | Contingent | LUNA2[0.05909178], LUNA2_LOCKED[0.13788082], LUNC[12867.36], USD[0.49] | | |
| 05319004 | | BTC[.0049987], ETH[.00049815], ETHW[.00049815], UBXT[1], USD[0.05] | | |
| 05319020 | Contingent | LUNA2[0.57291842], LUNA2_LOCKED[1.30068213], USD[0.00] | Yes | |
| 05319061 | | BAO[2], USD[0.00], USDT[0] | Yes | |
| 05319092 | | AVAX[.76409083], BAO[1], LEO[0.00000581], MXN[0.00], TRX[1] | | |
| 05319093 | | AKRO[1], BAO[2], KIN[1], MXN[0.00] | Yes | |
| 05319107 | | BTC[.00002263], CEL-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], SOL-PERP[0], USD[21.89] | | |
| 05319112 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 05319113 | Contingent | ALPHA[.278475], AVAX-PERP[0], AXS[0], BNB-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC[0.24088854], LUNA2[0.11734220], LUNA2_LOCKED[0.27379847], NEAR-PERP[0], RSR[1.39313470], USD[-0.03], USDT[0] | | |
| 05319118 | Contingent | CAD[149.43], LUNA2[2.23692892], LUNA2_LOCKED[5.21950083], USD[0.00] | | |
| 05319124 | | BAO[1], GOG[125.10827336], USDT[0.00004222] | | |
| 05319129 | | CHZ[0], DOGE[58.59641615], KNC[2.43318605] | | |
| 05319141 | Contingent | LUNA2[0.00109938], LUNA2_LOCKED[0.00256522], USTC[.155623] | | |
| 05319151 | | BNB[.00881584], BTC[.00000418] | Yes | |
| 05319164 | | SOL[0], USDT[0.00000033] | | |
| 05319167 | | BAO[1], USD[0.00] | | |
| 05319185 | Contingent | GST[.077642], LUNA2[0], LUNA2_LOCKED[4.65517716], USD[0.00], USDT[.00623844] | | |
| 05319186 | | DOGE[16.92159325], FTM[19.75303013], SHIB[123697.87583277], SOS[1568485.86142857], USD[0.00] | | |
| 05319201 | Contingent | LUNA2[0.00149375], LUNA2_LOCKED[0.00348542], USDT[0.60970532], USTC[.211448] | | |
| 05319212 | Contingent | AKRO[1], BAO[9.00475642], DENT[1], FTM[.0004595], KIN[7], LOOKS[180.47586572], LUNA2[6.01922415], LUNA2_LOCKED[13.54712339], LUNC[1311345.26236457], PUNDIX[.00107525], RAY[.00019663], SHIB[11.16640212], USD[0.00] | Yes | |
| 05319301 | | LUNC-PERP[25000], USD[1.52] | | |
| 05319309 | | CAD[0.00], CEL[23.07246460], SHIB[0], STG[31.44293201], USD[0.00] | Yes | |
| 05319406 | Contingent | CLV[23128.87452985], LUNA2_LOCKED[49.3584291], LUNC-PERP[0], USD[0.00], XRP[0] | Yes | |
| 05319422 | | BAO[1], DOGE[0.00232729], SWEAT[0.00304294], UBXT[1], USD[0.00] | Yes | |
| 05319431 | Contingent | LUNA2[0.41241102], LUNA2_LOCKED[0.96229239], LUNC[89803.369392], USD[0.00] | | |
| 05319474 | | BNB[0], BRZ[0.00443634], ETHW[.0335531] | | |
| 05319479 | | BAO[6], DENT[1], FTT[16.54832854], KIN[2], TRX[.00079496], USD[0.01], USDT[0] | | |
| 05319495 | | USDT[0] | | |
| 05319501 | | AVAX-PERP[0], BOLSONARO2022[0], BRZ[0.00400026], BRZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 05319520 | Contingent | BAO[1], LUNA2[6.46428290], LUNA2_LOCKED[1.06915348], MANA[41.93820299], USD[0.00] | Yes | |
| 05319526 | | 0 | | |
| 05319579 | | ANC-PERP[0], BNB-PERP[0], ETH-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], USD[126.11] | | |
| 05319582 | | BTC-PERP[0], USD[1.11] | | |
| 05319585 | | TRX[.000795], USDT[0.20026450] | | |
| 05319611 | | GBP[0.00], TONCOIN[.00186674], USD[0.07] | Yes | |
| 05319627 | | USDT[0.00015819] | | |
| 05319660 | | USDT[8.87566119] | | |
| 05319674 | | 0 | | |
| 05319693 | | GST[0.00953699], SOL[.08785491], SOL-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05319698 | Contingent | FTT[.00904479], LUNA2[0], LUNA2_LOCKED[22.15760887], SOS-PERP[300000], USD[0.30] | | |
| 05319700 | | AUD[0.00], USD[0.54] | | |
| 05319716 | | BAO[1], KIN[2], USDT[0.00000767] | | |
| 05319748 | | TRX[.000001] | | |
| 05319766 | | LTC[0.00000001] | | |
| 05319768 | | BAO[1], GBP[0.00], KIN[2], USD[0.00] | | |
| 05319777 | | AKRO[1], BAO[1], BTC-PERP[0], DENT[1], HXRO[1], USD[0.00] | | |
| 05319828 | Contingent | LUNA2[0.35006394], LUNA2_LOCKED[0.81324318], LUNC[78720.96307904], USD[0.00] | Yes | |
| 05319842 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008542], USD[3.24] | | |
| 05319848 | | BAO[1], DENT[1], GBP[0.00], USD[0.00], XRP[128.35686098] | | |
| 05319868 | | ATLAS[4299.14], USD[0.06] | | |
| 05319880 | | KIN[1], SOL[.00008848], UBXT[1], USD[0.00] | Yes | |
| 05319919 | | USD[1.17] | | |
| 05319922 | | EUR[0.00], USD[0.06] | | |
| 05319924 | | 0 | | |
| 05319925 | | APT[0], TRX[.000006] | | |
| 05319944 | | BTC[.01015901], ETH[.1478509], ETHW[.1478509], KIN[2], USD[0.00] | | |
| 05319951 | | AKRO[1], BAO[4], CHZ[1], DENT[1], DOGE[.00303203], ETH[0], USD[0.07] | Yes | |
| 05319988 | | MATICBULL[22000], USD[0.02], USDT[4.68930808], VETBULL[9200] | | |
| 05319991 | | USD[0.00], USDT[0] | | |
| 05319994 | | AVAX-PERP[0], BTC[.00049998], BTC-PERP[0], SOL[.49], USD[14.35] | | |
| 05319998 | | BTC-PERP[0], DYDX-PERP[0], TRX[.000001], USD[0.06] | | |
| 05320003 | Contingent | LUNA2_LOCKED[34.17691763], LUNC[3189469.61586], USD[0.04] | | |
| 05320012 | | BAO[4], BTC[0], ETH[0], KIN[3], SOL[0.54954374], USD[0.00], USDT[0.00001286] | | |
| 05320018 | | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RSR[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI[0], USD[2.61], USDT[0], WAVES-PERP[0] | | |
| 05320024 | | TRX[.000004], USDT[0.00000163] | | |
| 05320028 | | ETH-PERP[0], FTT[3.29934], USD[0.37], USDT[0.63473413] | Yes | |
| 05320029 | | BAT[1], KIN[1], TRX[.000778], UBXT[1], USD[0.00] | Yes | |
| 05320032 | | TONCOIN[1] | | |
| 05320036 | | BTC[.00069566], TRX[2548.21356522], USD[0.00] | | |
| 05320041 | | BAO[1], SOL[1.1569971], USD[0.00] | | |
| 05320042 | | 0 | | |
| 05320048 | Contingent | LUNA2_LOCKED[0.57680835], USD[0.00], USDT[0.00000001] | | |
| 05320051 | | TRX[.82119], USDT[0.02042585] | | |
| 05320057 | | USDT[9.71] | | |
| 05320065 | | TONCOIN[7] | | |
| 05320073 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], JASMY-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[43.93], WAVES-PERP[0], XRP-PERP[0] | | |
| 05320076 | | CTX[0], USD[5.92], XRP[.084261] | | |
| 05320119 | | ETH[.86795601], ETHW[.86795601], LRC[430.147866], RUNE[93.94543582], USD[437.01] | | |
| 05320131 | | DENT[1], SOL[0] | | |
| 05320136 | | USD[0.15] | | |
| 05320137 | | EUR[0.44], USD[0.00], USDT[0] | | |
| 05320168 | | USD[0.01] | | |
| 05320169 | Contingent | DOGE[.10157246], ETH[.00175087], ETHBULL[89.267134], ETHW[.00036527], LUNA2[16.35178293], LUNA2_LOCKED[38.15416017], LUNC[3560635.16], SOL[.00510817], TRX[.2736], USD[0.16] | | |
| 05320173 | | BAO[1], MATIC[0] | | |
| 05320183 | | AKRO[1], ATOM[.00119091], AVAX[5.37676762], BAO[13], BNB[.00000338], BTC[.00010088], CRO[1853.92960113], DENT[6], DOGE[.97938579], DOT[7.27986951], ETH2[4.71661473], ETH[0.79692481], ETHW[0.79681561], GBP[0.00], HNT[8.6953997], KIN[13], LINK[22.60307453], MANA[.00121465], RSR[2], SAND[.00340061], SKL[.08838027], TRX[4], UBXT[3], USD[1.30], USDT[0], WAVES[10.00148027] | Yes | |
| 05320188 | | BTC[.0103], USD[0.21] | | |
| 05320189 | | AGLD-PERP[0], ANC-PERP[0], BAT-PERP[0], CEL-PERP[0], DOGE-0624[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[0.46], XTZ-0624[0] | | |
| 05320194 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], SOL-PERP[0], USD[0.07], USDT[337.86132647] | | |
| 05320199 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.09], ETH-PERP[0], ETHW[.09], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], TRX[.000805], USD[36990.14], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05320201 | | 0 | | |
| 05320206 | | SOL[0.36341664] | | |
| 05320208 | | TRX[0.00000001], USDT[0.00000001] | | |
| 05320214 | Contingent | LUNA2[6], LUNA2_LOCKED[15.3331804], USD[0.00], USDT[0] | | |
| 05320229 | Contingent | ANC[999.81], ANC-PERP[0], BTC-PERP[.2534], ETH[.075], ETHW[.075], LOOKS[85], LUNA2[5.16988840], LUNA2_LOCKED[12.06307294], LUNC[1125754.0844792], MATIC[140], SAND[77], SUSHI[43.99164], TONCOIN[65.487555], USD[-4141.86], USDT[0.00524705] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05320257 | | 0 | | |
| 05320277 | | ETH-PERP[0], USD[2554.44] | | |
| 05320328 | | BTC[0.00041197], GBP[0.00], UBXT[1910.89943102], USD[0.00] | Yes | |
| 05320354 | | BAO[1], GBP[0.00], USD[0.00], XRP[365.34078155] | | |
| 05320365 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 05320385 | | USD[0.00], USDT[0] | | |
| 05320388 | | TONCOIN[.08438527], USD[0.01], USDT[0.04213182] | | |
| 05320391 | | BTC[0], BTC-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 05320398 | | GST-PERP[0], USD[-10.75], USDT[553.36312967] | | |
| 05320410 | | APT-PERP[0], MPLX[.172612], SAND[.4], TRX[.000004], USD[5.16], USDT[1.71311463] | | |
| 05320413 | | ETH[6], ETHW[6] | | |
| 05320415 | | BOBA[0], FTT[26.06278040], SWEAT[15603.51680757], TONCOIN[0], USD[0.57], USDT[0] | | |
| 05320416 | | 0 | | |
| 05320418 | | BRZ[0], ETH[.08668095], ETH[1.23410678], ETHW[0.00023109], GALA[40218.4178], MATIC[2081.27836825], SHIB[20098326], USD[0.40], USDT[0.00615082] | | BTC[.086679], ETH[1.233909], ETHW[.000231], MATIC[2081.24923], USD[0.40], USDT[.006132] |
| 05320420 | | USDT[.35527796] | | |
| 05320433 | | APE-PERP[0], BAO[3], BTC-PERP[0], CVX[.00004052], DENT[2], ETH[.00000007], KIN[4], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05320437 | | USD[15.00] | | |
| 05320452 | | ALGO[.01306869], BAO[1], GBP[3.60], USD[5.18] | Yes | |
| 05320469 | Contingent | LUNA2[1.05643488], LUNA2_LOCKED[2.46501472], LUNC[230040.92], USD[0.00] | | |
| 05320480 | | BTC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[.16076886] | | |
| 05320486 | | USD[0.00] | | |
| 05320491 | Contingent | LUNA2_LOCKED[32.1466467], LUNC[.00000001] | | |
| 05320513 | | ALGO[0], ATOM[0], BTC[0], CEL[0], DOGE[0], ETH[0], LEO[0], LINK[0], MATIC[0], NEXO[0], SOL[0], USD[0.00], XTZ-PERP[0] | | |
| 05320515 | | BAO[1], FTT[.42462692], GENE[1.02995359], TRX[.000777], USDT[0.00000010] | | |
| 05320525 | | USD[49.99] | | |
| 05320526 | | BTC[0], TRX[.000018], USD[0.00] | | |
| 05320541 | | USD[0.05], XRP[.772941], XRP-PERP[0] | | |
| 05320557 | | BTC[0.00000215], CEL[.08430351], FTT[.00531843], USD[0.10], USDT[122.41302841] | Yes | |
| 05320560 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], KIN[1], OP-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05320570 | | AMZN[.0009102], CRO[1095.75233564], FTT[12.69746], USD[54.42] | | |
| 05320585 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05320588 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], RON-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[75.73], USDT-PERP[0], XAUT-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05320590 | | AVAX[0.10087834], BRZ[0.87711406], BTC[0.01231166], BTC-PERP[0], CTX[0], ETH[0.04114534], ETHW[.0409862], MATIC[0.12996729], USD[7.55], USDT[.01927482], XPLA[37.69376] | | AVAX[.0999], BTC[.010094], ETH[.040986], MATIC[.129175] |
| 05320591 | | ETH[.00002748], ETHW[0.00002747], USD[0.00], USTC-PERP[0] | | |
| 05320594 | | NEAR[66.9679472], SOL[8.48] | | |
| 05320596 | | AUD[0.00], KIN[2], SOL[.0000023], UBXT[1], USD[0.00], XRP[40.60686306] | Yes | |
| 05320617 | Contingent | LUNA2[0.27240702], LUNA2_LOCKED[0.63561640], LUNC[.204186], USD[0.00], USDT[0.00707898] | | |
| 05320629 | | 0 | | |
| 05320636 | | USD[0.00] | | |
| 05320654 | | USD[0.00] | | |
| 05320660 | Contingent, Disputed | USD[0.00] | Yes | |
| 05320662 | | BTC-PERP[0], MTL-PERP[0], RUNE[.2], RUNE-PERP[0], SOL[.00130611], TRX[.001555], USD[-0.01], USDT[0.22753692], XTZ-PERP[0] | | |
| 05320677 | | SPY[.00076402], TOMO[1], TRX[.001555], USD[1110.43], USDT[0.00000224] | Yes | |
| 05320693 | | BTC[.00009196], GBTC[.00027018], TRX[2137.5724], USD[1.77] | | USD[1.07] |
| 05320696 | Contingent | LUNA2[0.01953055], LUNA2_LOCKED[0.04557130], LUNC[4252.82], USD[0.35], XRP[146.47291794] | | |
| 05320710 | | USD[0.00] | | |
| 05320713 | | ETH[0.08408741], ETHW[0.08408741], LTC[1.38821638], USD[0.00] | | |
| 05320717 | Contingent | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[3] | | |
| 05320719 | | USDT[0.00000012] | | |
| 05320723 | Contingent | ETH[.15090576], LUNA2[2.76023641], LUNA2_LOCKED[6.44055162], USD[0.00] | | |
| 05320739 | | AUD[0.00], USD[3311.72], USDT[-0.15698677], USDT-PERP[0] | Yes | |
| 05320761 | | AUD[0.00], BAO[1], DENT[1], FIDA[1], KIN[2], RSR[2], SOL[0], SXP[1], TRX[1], UBXT[1] | | |
| 05320765 | | 0 | | |
| 05320767 | | USD[2207.32], XRP[16439.44] | | |
| 05320774 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LDO-PERP[0], USD[0.77], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05320776 | | USDT[0] | | |
| 05320778 | | GST[.02882096], GST-PERP[0], RSR[1], SOL[.00382054], USD[0.01], USDT[0] | | |
| 05320780 | Contingent | LUNA2[2.14862997], LUNA2_LOCKED[5.01346993], LUNC[467868.7], TRX[.598175], USDT[0.00000033] | | |
| 05320788 | | BNB[.00030043], SOL[0], USD[0.16], USDT[0.26695599] | | |
| 05320799 | | BNB[.36476111], ETH[.41980166], ETHW[.41962548], TRX[1.001554], USDT[0] | Yes | |
| 05320803 | Contingent | LUNA2[0], LUNA2_LOCKED[3.67400574], USD[0.00] | | |
| 05320809 | | BAO[1], BTC[.00002979], USD[800.16] | | |
| 05320834 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CRV-PERP[0], FTT[.00000006], GMT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.000954], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.0638], USD[0.83], XRP[.9948], YGG[.935] | | |
| 05320836 | | GST[0], TRX[0], XRP[0.00000001] | | |
| 05320842 | | ANC-PERP[0], BTC-MOVE-0607[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SKL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.15], USDT[0] | | |
| 05320850 | | LTC[.00705722], TRX[0], USDT[0] | | |
| 05320869 | | CTX[0], XRP[.00008] | | |
| 05320871 | | BRZ[2.96101886], BTC[0.09300000], GST[.09], SOL[5.18870572], USD[1.06] | | |
| 05320884 | | AUD[0.00], BAO[14], BTC[0.00175359], KIN[3], USD[0.00] | Yes | |
| 05320893 | | BAO[2], DAI[0], DENT[2], GBP[178.34], KIN[1], TRX[2] | Yes | |
| 05320902 | | BAO[1], BNB-0624[0], CAKE-PERP[0], DEFI-0624[0], FRONT[1], GRT[1], MATIC[1.00001826], SUSHI[1.00127423], USD[26211.41], USDT[0] | Yes | |
| 05320915 | Contingent, Disputed | AUD[12.59], USD[0.00] | | |
| 05320917 | | BNB[0], SOL[0], USD[0.00] | | |
| 05320934 | | DOGE[598.77500762], KIN[1], USD[0.00] | | |
| 05320947 | Contingent | LUNA2[0], LUNA2_LOCKED[3.95407708], LUNC[.68999999] | | |
| 05320952 | | KIN[1], SHIB[8223684.21052631], USD[0.00] | | |
| 05320970 | | BNB[0], BTC[0], DOT[0], FTT[0.10000000], USD[0.00], USDT[0.04503605] | | |
| 05320978 | | TRX[.001555], USD[0.00] | | |
| 05321008 | | BNB[.001], BTC[.00004161], ETH[.00049937], ETH-PERP[0], ETHW[.06768805], GMT-PERP[0], NFT (342462817782813727/Montreal Ticket Stub #1431)[1], NFT (506806356912496461/Baku Ticket Stub #2277)[1], SHIB[3314.92921197], SOL[.00690349], SOL-PERP[0], TRX[.001789], TRX-PERP[0], USD[0.01], USDT[706.46947486] | Yes | |
| 05321015 | | UBXT[1], USD[0.00] | Yes | |
| 05321030 | Contingent | LUNA2_LOCKED[33.26730187], USD[0.00], USDT[0.02408309] | | |
| 05321044 | | USD[0.01] | | |
| 05321051 | | BAO[1], ETH[.05794892], ETHW[.05722834], USD[0.00] | Yes | |
| 05321059 | | ETH[0], SOL[0], USDT[0.00000005] | | |
| 05321062 | | XRP[.00000001] | | |
| 05321065 | Contingent | BTC[0], LUNA2[0.00013933], LUNA2_LOCKED[0.00032510], USD[0.01], USDT[0] | | |
| 05321081 | | AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOLSONARO2022[0], BRZ[.00026646], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SPY-0930[0], SPY-1230[0], SUSHI-PERP[0], USD[0.00], USO-0930[0], XLM-PERP[0], XRP-PERP[0] | | |
| 05321092 | | ADA-PERP[0], SHIB-PERP[0], TRX[141.59306581], USD[0.00], USDT[0.00622616] | | |
| 05321095 | Contingent | ETH[0.13207758], ETHW[0.13207758], LUA[.0927802], LUNA2[2.66783624], LUNA2_LOCKED[6.22495124], LUNC[580926.959584], SUSHI[0.50686009], USD[0.04] | | |
| 05321117 | | FTT[0.02112440], USD[5.07], USDT[0.40583617] | | |
| 05321143 | | TRX[.001554], USDT[0] | Yes | |
| 05321150 | | EUR[0.00], FTT[0.00766560], TRX[.000007], USD[0.00], USDT[0] | | |
| 05321177 | | BTC[0.00159969], PAXG[.00099981], USD[0.21] | | |
| 05321178 | | TRX[.000777], USDT[0.00000013] | | |
| 05321185 | | TRX[.000022] | | |
| 05321191 | | TRX[.000781], USDT[.30386329] | | |
| 05321193 | | BTC[.00189015], USD[2.07] | | |
| 05321198 | Contingent | LUNA2[1.33178964], LUNA2_LOCKED[3.10750918], LUNC[290000], USDT[0.96604686] | | |
| 05321212 | | AKRO[2], BAO[4], BTC[.00000005], BTC-PERP[0], KIN[10.75814627], RSR[1], USD[0.00], USDT[0] | Yes | |
| 05321215 | | ETH[.00024027], ETHW[.00024027], MASK-PERP[0], PEOPLE-PERP[0], TONCOIN[.0784131], TRX[.000791], USD[0.04], USDT[.00469858] | Yes | |
| 05321253 | | USD[100.00] | | |
| 05321271 | | BAO[1], USD[2.72], XRP[.4508] | | |
| 05321329 | Contingent | LUNA2[16.41508629], LUNA2_LOCKED[38.30186801], USD[0.00] | | |
| 05321359 | | BNB[0], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], SOL[0.00011748], SOL-PERP[0], USD[0.00] | | |
| 05321376 | | USD[0.00] | | |
| 05321377 | | GBP[30.00] | | |
| 05321379 | | BTC[.04401783] | | |
| 05321430 | | GST[40.58], NFT (307855914313033997/Austin Ticket Stub #387)[1], NFT (346550165684236724/Singapore Ticket Stub #1524)[1], NFT (397897595633920203/Montreal Ticket Stub #916)[1], NFT (414472752011255005/Japan Ticket Stub #1012)[1], NFT (424527499628348461/Monaco Ticket Stub #1123)[1], NFT (455070290391036584/Belgium Ticket Stub #144)[1], NFT (525407953904847257/Baku Ticket Stub #1099)[1] | | |
| 05321459 | | TRX[.000777] | | |
| 05321479 | Contingent | AUD[120.00], LUNA2[4.82258873], LUNA2_LOCKED[11.25270704], LUNA2-PERP[46], LUNC[1050128.85], USD[-116.28] | | |
| 05321506 | | SOL[0], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05321510 | | TRX[.000003], USDT[0] | | |
| 05321527 | | AAVE[.229974], ETH[.0009996], ETH-PERP[0], ETHW[.0009996], USD[0.58], USDT[.0091038] | | |
| 05321533 | | NFT (418921713289400475/The Hill by FTX #3328)[1] | | |
| 05321537 | Contingent | FTT[0.00000179], LUNA2[2.19575746], LUNA2_LOCKED[2.82836741] | | |
| 05321556 | Contingent | LUNA2[2.77839435], LUNA2_LOCKED[6.48292015], LUNC[605001.22], USD[0.05] | | |
| 05321559 | | BTC[.08067448], ETH[.077], USD[1010.36] | | |
| 05321566 | | SOL[0] | | |
| 05321568 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GST-PERP[0], KAVA-PERP[0], MINA-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.67], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05321570 | Contingent | ETH[.28894509], ETHW[.28894509], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MANA[1.99962], SHIB[199962], USD[0.75] | | |
| 05321594 | | USD[0.01], USDT-PERP[0] | Yes | |
| 05321602 | | AXS-PERP[0], BNB-PERP[0], ETH[0], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], TRX[.00159], USD[0.00], USDT[0] | | |
| 05321610 | | USDT[0] | Yes | |
| 05321611 | | ETH[.12], ETHW[.12] | | |
| 05321617 | | USD[4.97] | | |
| 05321619 | | AKRO[1], KIN[2], TONCOIN[302.34141277], USD[0.00], USDT[0.00000001] | | |
| 05321622 | | AKRO[1], DENT[2], KIN[2], TONCOIN[1839.65453905], USD[0.00], XRP[.01587516] | Yes | |
| 05321626 | Contingent | LUNA2[0.88279197], LUNA2_LOCKED[2.05984794], LUNC[192229.81153], LUNC-PERP[240000], USD[-0.60] | | |
| 05321632 | | GBP[0.00], RSR[1], TRX[1] | | |
| 05321645 | | BNB[0], BTC[0], CRO[1.65679193], ETH-PERP[0], FTT[0.04907452], FTT-PERP[0], MATIC[.05542867], SGD[0.00], TRX[.07387279], USD[1282.94], USDT[0] | Yes | |
| 05321647 | | TRX[.000786], USD[0.01], USDT[.41694085] | | |
| 05321656 | | USDT[1.90708335] | | |
| 05321666 | | BNB[0], ETHW[.00008235], FTM[0], FTT[0], MATIC[0], SLP[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05321675 | Contingent | LUNA2[2.18352667], LUNA2_LOCKED[5.09489556], LUNC[475467.53], USD[0.08] | | |
| 05321695 | | ALGO[0], USDT[.01021324] | | |
| 05321700 | Contingent | AAVE-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00116413], BNB-1230[0], BNB-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE-1230[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[1000.0595459], FTT-PERP[0], FTXDXY-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], JPY[0.00], JPY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (571845682669138927/FTX Crypto Cup 2022 Key #1186)[1], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[163764.45], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFI-0930[0], YFI-1230[0], ZEC-PERP[0] | Yes | |
| 05321712 | | USD[0.00], USDT[0.00038366] | Yes | |
| 05321724 | | AKRO[1], AUD[0.00], BAO[4], BTC[.00000005], DENT[1], DOGE[.00101157], ETH[.00000058], ETHW[.00000058], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 05321727 | Contingent | ANC[.3808], ANC-PERP[0], LUNA2[5.61670507], LUNA2_LOCKED[13.10564517], LUNC[1222426.040916], USD[2.43], USTC[.4052], WAVES[35] | | |
| 05321744 | | AVAX[0], BTC[.0014], CEL[0], DAI[730], ETH[0], FTT[33.21482911], SOL[0.46000000], USD[0.65], USDT[0.00000001] | | |
| 05321759 | | ATOM[0], DOT[0], USD[0.00] | | |
| 05321769 | | AKRO[4], AUD[0.38], AVAX[56.0977836], BAO[18], CRO[1189.55522159], CRV[.64052534], DENT[5], ETH[.00044013], IMX[9.26066434], KIN[9], MANA[.00021084], MATIC[.00009213], NEAR[.00214993], RSR[4], SECO[1.01008265], TRX[2], UBXT[3], YGG[35.21920467] | Yes | |
| 05321784 | | USD[0.01], USDT[0] | | |
| 05321845 | Contingent | AVAX[1.07466735], LUNA2[0.23854581], LUNA2_LOCKED[0.55509394], LUNC[53732.42687532] | Yes | |
| 05321881 | | TRX[.000001] | | |
| 05321896 | | ETH-1230[0], ETH-PERP[0], USD[0.12], USDT[0] | Yes | |
| 05321902 | | GST-PERP[0], SOL[.00432216], SOL-PERP[0], TRX[.00156], USD[16.23], USDT[0.00736900] | | |
| 05321917 | Contingent | LUNA2[0.58126446], LUNA2_LOCKED[1.35628375], LUNC[126571.561072] | | |
| 05321929 | | TRX[.000778], USD[16.73] | | |
| 05321958 | | ETHW[.89173864] | | |
| 05321961 | | BAO[1], USD[0.00] | | |
| 05321965 | Contingent | ETH[1.03290377], FTT[1049.99], SOL[491.9239386], SRM[10751865], SRM_LOCKED[62.10994683], USD[4.80], USDT[0] | | SOL[40] |
| 05321969 | Contingent | BTC[0], DOGE[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067691], SHIB[0], SOL[0.00000001], TRX[1.76990200], USD[0.00], USDT[0.00000001] | | |
| 05321976 | Contingent | BTC[.00402524], ETH[.04], ETHW[.04], LUNA2[2.35345133], LUNA2_LOCKED[5.49138645], LUNC[512468.983792], LUNC-PERP[0], USD[12.67], VET-PERP[0], XRP-PERP[0] | | |
| 05321989 | | FTT[0.04082046], USD[0.00] | | |
| 05321992 | | BTC[.00492023], KIN[1], USD[0.00] | | |
| 05322006 | | AKRO[2], AUD[76.32], BAO[3], KIN[6], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05322029 | | USD[0.00] | Yes | |
| 05322032 | | AUD[0.00], BAO[2], DENT[3], ETH[.18366544], ETHW[.15497182], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 05322044 | Contingent | LUNA2[0], LUNA2_LOCKED[0.10762480] | | |
| 05322052 | Contingent | ADA-PERP[0], BTT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.94252528], LUNC[.00000001], MATIC-PERP[0], NEAR-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.11], WAVES-PERP[0] | | |
| 05322055 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[1], USD[100.06] | Yes | |
| 05322056 | | DENT[1], ETH[4.58230751], ETHW[.58206279], USD[30.07] | Yes | |
| 05322072 | Contingent | ATLAS[.01521218], LUNA2[0.51144520], LUNA2_LOCKED[1.19337214], LUNC[111368.27], USD[0.00] | | |
| 05322075 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05322082 | | APE-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (41575039316626069S/The Hill by FTX #8216)[1], NFT (49582291733834626S/FTX Crypto Cup 2022 Key #8176)[1], TRX[0], USD[0.17] | | |
| 05322105 | Contingent | LUNA2[19.10181166], LUNA2_LOCKED[44.57089386], USD[257.69] | | |
| 05322143 | | ETH[0], GST[23.89], SOL[0.00825855], SOL-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 05322155 | | TRX[.000777], USD[499.11], USDT[13.24764356] | | |
| 05322166 | | BTC[.00000761], LTC[.00007716] | Yes | |
| 05322175 | | MATIC[-1.07324142], MATIC-PERP[0], TRX[.392209], USD[3.44] | | |
| 05322178 | | AXS[0.03535083], BTC[.00007134], TSLA[130.00497894], USD[-10959.21] | | |
| 05322184 | | GST-PERP[0], USD[0.01] | | |
| 05322187 | | USD[0.00], XRP[.989683] | | |
| 05322188 | | SOL[.001017], USDT[356.76] | | |
| 05322195 | | ATOM[.31335001], CTX[0], USD[0.05], USTC-PERP[0] | | |
| 05322197 | | AVAX[.6], ETH[.0007315], ETHW[.0007315], USD[2.59] | | |
| 05322199 | | USD[5.00] | | |
| 05322203 | | BTC-PERP[0], ETH-PERP[0], USD[0.19] | | |
| 05322204 | | TRX[10] | Yes | |
| 05322229 | | AKRO[2], AUD[0.15], AUDIO[1], BAO[2], DENT[2], DOGE[.42380018], ETH[.00005921], GRT[1], HXRO[1], RSR[1], UBXT[2], USDT[0] | Yes | |
| 05322232 | | BTC[.00088356] | | |
| 05322233 | Contingent | FTT[.00552455], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | Yes | |
| 05322235 | | BAO[2], EUR[0.00], TRX[.000777], USDT[0.60964848] | | |
| 05322244 | | AUD[0.00], KIN[8.30006653], USD[0.00], USDT[0.00064229] | Yes | |
| 05322254 | | 0 | | |
| 05322255 | | BNB[0], BRZ[0], BTC[0], ETH[0], LINK[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 05322256 | | ETH[.004], FTT[0.06615936], USD[-1.33], WAVES[17.65535485], WAVES-PERP[0] | | |
| 05322259 | | USD[3.11], USDT[0.00000001], XPLA[33817.8666] | | |
| 05322261 | | ETH[0], TRX[.000777], USDT[0.0000227] | | |
| 05322263 | Contingent | LUNA2[0], LUNA2_LOCKED[6.64674836], LUNC[620290.05], USD[0.00], USDT[0.00000090] | | |
| 05322265 | | ATOM[.0565859], CVC[.09479395], DFL[60.18698088], DOGE[44.0051204], KSHIB[71.11263582], LUA[10.26375805], SHIB[475625.59600278], SLP[166.62989197], SUSHI[.38595433], TRU[8.5970389], USD[3.06] | Yes | |
| 05322267 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05322268 | | AUD[7.66], RSR[1], SHIB[7851934.94111048], TRX[1], UBXT[1], USDT[0.00633042] | | |
| 05322271 | Contingent | LUNA2[0.41704339], LUNA2_LOCKED[0.95877556], LUNC[92808.32215902], USD[0.00] | Yes | |
| 05322283 | Contingent | 1INCH-PERP[0], ADA-PERP[429], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00006831], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETHBULL[281.66766], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-10], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.93377930], LUNA2_LOCKED[4.51215171], LUNC[765.4541991], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-78.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05322292 | | ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[0.54314443], FTT-PERP[142], TRX[.000017], USD[-375.48], USDT[273.87090000] | | |
| 05322315 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05322322 | | BTC-0930[0], BTC-PERP[0], USD[3922.98] | | |
| 05322323 | | BNB[0], ETH[0], GMT-PERP[0], USD[0.00] | | |
| 05322324 | | TRX[.000778], USDT[12.939015] | | |
| 05322338 | | ETH[.023594], ETHW[.023594] | | |
| 05322344 | | ALPHA-PERP[0], ANC-PERP[0], ETH[.0007284], ETH-PERP[0], FTT[.09762], PROM-PERP[0], USD[911.76], USDT[0.00000001], YFII-PERP[0] | | |
| 05322347 | | USD[0.00] | Yes | |
| 05322351 | | BNB[.04490684], SOL[0.34187439], USD[23.92], USDT[5.60655289] | | |
| 05322355 | | BTC[0.03072304], ETH[.00033199], FTT[0], USD[0.00] | Yes | |
| 05322359 | Contingent | LUNA2_LOCKED[239.6598599], LUNC[.0015371], USD[0.28], USDT[0] | | |
| 05322364 | | SOL-PERP[0], TRX[.001554], USD[0.18], USDT[13.76351397] | | |
| 05322366 | | USD[0.03] | Yes | |
| 05322367 | | CAKE-PERP[0], FTT[.00000095], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[245.21] | Yes | |
| 05322368 | Contingent | LUNA2[18.43991558], LUNA2_LOCKED[43.02646968], LUNC[2215330.44], USD[0.12] | | |
| 05322372 | | ADA-PERP[12647], AVAX[369.4], AXS[173.5], BTC[.0679864], GALA[44370], KSHIB[296940], MATIC[13288.87], SAND[2352], USD[154.91], USDT[5000] | | |
| 05322375 | | ATOM[.00004494], BAO[1], DENT[1], ETH[.00233911], FTT[.0000151], KIN[1], MXN[0.00], WAXL[0.00073060] | | |
| 05322378 | | USD[0.08] | | |
| 05322385 | | BNB[.00001192], BNB-0624[0], BNB-PERP[-2], DOGE[.62809], ETH-0930[0], ETH-PERP[0], FTT[25.0956325], FTT-PERP[0], GRT[.40595303], HT[6.59792215], TRX[.320657], TRX-0624[0], TRX-PERP[0], USD[4924.32], USDT[149664.59409692], USDT-0930[0], USDT-1230[0] | Yes | |
| 05322403 | | BRZ[.00214583], CEL-0930[0], USD[0.00] | | |
| 05322405 | Contingent | LUNA2[0], LUNA2_LOCKED[4.40411824], USD[0.00], USDT[0] | | |
| 05322418 | | ETHW[.000856], NEAR[99.982], TONCOIN[226.359248], USD[1.57], USDT[0] | | |
| 05322419 | | BTC[0], USDT[0.00011077] | | |
| 05322436 | Contingent | BTC[.15636872], LUNA2[0.00421233], LUNA2_LOCKED[0.00982877], USD[5.12], USTC[.596276] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05322458 | | 0 | | |
| 05322459 | | DENT[1], FTT[25.44895866], TRX[1.00065771], USD[0.01], USDT[.00854728] | Yes | |
| 05322471 | | BTC[.00033911], USD[0.00] | | |
| 05322475 | | AKRO[1], BAO[1], RSR[1], UBXT[1], USDT[0.00000612] | | |
| 05322476 | | BTC[.0000752], ETH[0.00006216], ETHW[.17238994], PYPL[4.634073], TRX[.00184], USD[0.39], USDT[0.99669327] | Yes | |
| 05322478 | | USD[11.00] | | |
| 05322508 | | BTC[.0000499], DOGE[.35585], ETH[.00024989], ETHW[.00024989], LTC[.0033511], TRX[.000782], USD[0.00], USDT[200.56406579] | | |
| 05322509 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1] | | |
| 05322516 | Contingent | LUNA2[9.48677052], LUNA2_LOCKED[22.13579789], LUNC[.2548793], USD[213.25] | | |
| 05322534 | Contingent | LUNA2[4.88857597], LUNA2_LOCKED[11.40667727], LUNC[1064497.71], USD[6.94] | | |
| 05322552 | | BNB[.0071746], BTC[0.00004793], DOGE[28.9844249], ETH[.00022282], ETHW[.00022282], GMT-PERP[0], GST[.09646841], GST-PERP[0], LTC[.04239311], MATIC[5.85599182], SOL[.00336324], USD[-0.37] | | |
| 05322557 | | ETH[0.00000001] | | |
| 05322558 | | USD[0.00], XRP[7714.09965046] | | |
| 05322564 | | KIN[1], TRX[.000031], UBXT[1], USD[0.03], USDT[0.01988615] | Yes | |
| 05322567 | Contingent | BNB[.00382632], ETH-PERP[0], ETHW[369.815], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], USD[0.00] | | |
| 05322573 | | BNB[.01109], BTC-PERP[0], USD[255.43], XRP[.62] | | |
| 05322579 | | SOL[0], TRX-PERP[0], USD[0.95] | | |
| 05322580 | | BTC[.08637562], ETH[.27430889], ETHW[.27430889], USD[2.08] | | |
| 05322583 | Contingent, Disputed | AUD[3.81] | | |
| 05322587 | | USDT[0.11401779] | | |
| 05322591 | | ADA-PERP[0], APT[.04894803], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[.2], RSR-PERP[0], SOL[0], USD[0.00], USDT[.00746627], XRP-PERP[0] | | |
| 05322592 | | AVAX-PERP[0], BTC[0.00008007], BTC-PERP[0], ETH[-0.00096097], ETH-PERP[0], ETHW[0.03583036], GMT-PERP[0], SOL[.00716461], SOL-PERP[0], USD[1.02] | | |
| 05322601 | | AUD[0.12] | | |
| 05322606 | Contingent | LUNA2[14.46711679], LUNA2_LOCKED[33.75660585], LUNC[3150245.14082], USD[0.28] | | |
| 05322624 | | NFT (330704837418255312/FTX Crypto Cup 2022 Key #22941)[1] | Yes | |
| 05322633 | | BTC[0], ETH[0], ETHW[.00019497], TRX[.691718], USD[1.94], USDT[41.21733080], XRP[.98043], XRP-PERP[0] | | |
| 05322647 | Contingent | ANC[16.02720104], BAO[8000], BRZ[1.2546488], CRO[10.01773257], DMG[52.6], DOGE[.62653909], ETH[.00002949], ETHW[.00002949], FTM[.12368458], KIN[30000], KNC[.4], KSHIB[120], KSOS[200], LINK[.20739143], LUNA2[0.16797682], LUNA2_LOCKED[0.39171745], LUNC[36604.42514944], RAMP[17], REEF[420.70269123], SHIB[100177.32517622], SLP[30], SOS[6110816.83575193], SPELL[2252.30522728], STEP[197.05950231], SUSHI[1.03232519], USD[0.00] | Yes | |
| 05322665 | Contingent, Disputed | AUD[0.00] | | |
| 05322673 | | FTT[0.00000069], MATIC[0.86377919], USD[0.00] | Yes | |
| 05322701 | | ETH[.00689654], ETHW[.00689654], USD[224.87] | | |
| 05322704 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34.98], XEM-PERP[0], XRP[.29], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 05322707 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BNB-0624[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.39176314], LUNA2_LOCKED[3.24744734], LUNC[.00877064], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000787], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05322709 | | AKRO[2], BAO[4], KIN[1], USD[0.00] | Yes | |
| 05322723 | Contingent | DOGE[1344], LUNA2[4.19324963], LUNA2_LOCKED[9.78424914], LUNC[913088.935682], SHIB[6699120], USD[0.08] | | |
| 05322736 | | BAO[2], DENT[1], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05322743 | | GMT[0.99533759], GST[0] | | |
| 05322751 | | RSR[1], USDT[0.00000045] | | |
| 05322759 | Contingent | LUNA2[31.22258183], LUNA2_LOCKED[72.85269093], LUNC[6798782.928], USD[14.62] | | |
| 05322761 | | BTC[.06564185], KIN[1], USD[0.01] | | |
| 05322772 | | USDT[7103.72227770] | | |
| 05322775 | | BAO[0.00], EUR[0.00], GBP[215.58], RSR[1], SXP[1.67860657], USD[0.00], XRP[0] | Yes | |
| 05322799 | Contingent | LUNA2[29.4766653], LUNA2_LOCKED[68.7788857], LUNC[1310270.590444], USD[-95.20], USTC[3320.79249449] | | |
| 05322817 | | USD[0.00] | | |
| 05322819 | | TRX[.000034] | Yes | |
| 05322833 | | USDT[0.00001758] | | |
| 05322855 | | TRX[.000952], USDT[3060.90409459] | Yes | |
| 05322858 | Contingent | LUNA2[2.80313696], LUNA2_LOCKED[6.54065291], LUNC[610388.975] | | |
| 05322864 | | ANC-PERP[0], AVAX-PERP[0], DOGE-PERP[0], GMT-PERP[0], TRX-PERP[0], USD[0.06], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05322869 | | BAO[.00000001], CTX[0], USD[0.00] | | |
| 05322875 | | BAO[1], SOL[.37024069], USD[0.00] | Yes | |
| 05322881 | | BTC[0.00008762], ETH[.00016107], ETHW[.00016107], TRX[32] | | |
| 05322907 | | BOBA[1961] | | |
| 05322915 | | USD[2140.80] | Yes | |
| 05322919 | | BNB[.004], GST[.08000031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05322925 | | BTC-PERP[0], ETC-PERP[0], ETH[.00060628], ETH-PERP[0], ETHW[.00060621], USD[0.23] | Yes | |
| 05322926 | | AKRO[2], BTC[.21690793], CHZ[1], FIDA[1], KIN[3], TRX[2.000074], USDT[0.00004207] | Yes | |
| 05322935 | | ETH[0], ETH-PERP[0], FTT[0.01953635], NFT (393107490211291212/The Hill by FTX #43516)[1], USD[0.00] | Yes | |
| 05322951 | | 0 | | |
| 05322952 | Contingent | LUNA2[0.47443299], LUNA2_LOCKED[1.10701033], LUNC[103308.784534], USD[0.00] | | |
| 05322961 | | SOL[.0072], TRX[.000777], USDT[0] | | |
| 05322972 | | USDT[.10260413] | | |
| 05322979 | | TRX[0] | | |
| 05322987 | | ALGO-PERP[0], ATOM[0], ATOM-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHW-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[1500], HT-PERP[0], KBTT[17000], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[2000], MNGO-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUN[1425.677], USD[68.24], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05323003 | Contingent | LUNA2[0.25046008], LUNA2_LOCKED[0.58274445], LUNC[56408.96310952], USD[0.00] | Yes | |
| 05323013 | Contingent | LUNA2_LOCKED[19.06802959], USD[0.00], USDT[0.00289708], USTC[100] | | |
| 05323020 | Contingent | CRO[1450], DOGE[2943], LUNA2[1.93065775], LUNA2_LOCKED[4.50486808], LUNC[420404.79], USD[0.97] | | |
| 05323038 | Contingent | AUD[0.00], KIN[2], LUNA2[2.02745245], LUNA2_LOCKED[4.73072238], LUNC[441482.04], USD[0.00], USDT[0.10275885] | | |
| 05323053 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05323059 | Contingent | GAL[0], GST[16.18478], JASMY-PERP[0], LUNA2[0.00440703], LUNA2_LOCKED[0.01028308], SUSHI[.4981], USD[0.00] | | |
| 05323073 | | BNB[.00016] | | |
| 05323074 | | SOL[0], TRX[0], USD[0.00] | | |
| 05323095 | | XRP[1] | Yes | |
| 05323099 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[.5], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.26], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 05323121 | | ETH[.08197083], ETHW[.08096067], KIN[1], USD[41.61] | Yes | |
| 05323125 | Contingent, Disputed | AUD[0.83], USD[0.00] | | |
| 05323147 | | BTC[0], USD[0.68] | | |
| 05323150 | Contingent | FTT[0.00215069], LUNA2[2.81068286], LUNA2_LOCKED[6.55826002], USD[0.00], USDT[0.07219967] | | |
| 05323155 | | FTT[.00021267], USD[0.00], USDT[0] | | |
| 05323160 | Contingent | LUNA2[2.49567040], LUNA2_LOCKED[5.82323094], LUNC[543437.485004], USD[0.06], USDT[0.02131583] | | |
| 05323188 | | USDT[0.09379200] | | |
| 05323206 | | TRX[.000777] | | |
| 05323222 | Contingent | LUNA2[0.39445528], LUNA2_LOCKED[0.92039565], LUNC[893.46787], USD[0.00], USDT[.83885189] | | |
| 05323232 | | AVAX[0.03565997], BNB[0.00446801], ETH[-0.00060852], ETHW[-0.00036061], MATIC[0.34086889], SOL[0.00831259], USD[1527.20] | Yes | |
| 05323250 | | USD[88.21] | | |
| 05323253 | | ETH[.00523217], ETHW[.00523217] | | |
| 05323290 | | TRX[5.000001] | | |
| 05323292 | | USD[29.87], USDT[49.71000000] | | |
| 05323323 | Contingent, Disputed | USDT[0] | | |
| 05323324 | Contingent | ETH[.002], ETHW[.002], LUNA2[0.24962642], LUNA2_LOCKED[0.58246166], LUNC[54356.68], USD[1.03] | | |
| 05323342 | | USD[0.00], USDT[0] | | |
| 05323355 | Contingent | LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000] | | |
| 05323356 | | USD[3014.09], USDT-PERP[0] | | |
| 05323369 | | AVAX[6.11325996], ETH[.93180889], ETHW[.72782702], NEAR[20.82934555], USD[827.95] | Yes | |
| 05323373 | | USD[3496.30], XPLA[8.72672509] | | |
| 05323378 | | TRX[.001554] | | |
| 05323393 | | AKRO[2], BTC[.00000004], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05323398 | | DENT[1], GST[0], KIN[1], USD[0.00], USDT[146.03097642] | Yes | |
| 05323411 | | BNB[0], SOL[0], XRP[0.00000001] | | |
| 05323414 | Contingent | LUNA2[0.63748232], LUNA2_LOCKED[1.48745874], LUNC[138813.117378], USDT[0.04807068] | | |
| 05323420 | | USD[0.00], USDT[0] | Yes | |
| 05323425 | | TRX[.000016], USDT[808.10509208], XRP[.658731] | | |
| 05323445 | Contingent | LUNA2[7.80432899], LUNA2_LOCKED[18.21010099], LUNC[1699409.070208], USD[0.02] | | |
| 05323448 | | TRX[.018664], USDT[0] | | |
| 05323454 | | KIN[1], TRX[.000778], USD[116.96], USDT[0.00000015] | Yes | |
| 05323456 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USDt-1.45], USDT[5.12087134], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05323457 | Contingent | LUNA2[13937141], LUNA2_LOCKED[4.99186663], LUNC[465852.63], USD[0.00] | | |
| 05323468 | | ETH[.00000002], USD[0.00], USDT[0] | | |
| 05323469 | Contingent | LUNA2[3.64426578], LUNA2_LOCKED[8.50328683] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05323479 | | USDT[1] | | |
| 05323481 | | BAO[7628.18328121], KSHIB[82.59268344], SHIB[1644590.6505194], USD[0.00] | | |
| 05323486 | Contingent | LUNA2[0.20186528], LUNA2_LOCKED[0.47101898], LUNC[43956.59], USD[0.03] | | |
| 05323497 | | BTC[.00003293], ICP-PERP[0], KSHIB-PERP[0], SOL-PERP[0], USD[-0.50], YFII-PERP[0] | | |
| 05323518 | | CHF[0.00] | | |
| 05323523 | | 0 | | |
| 05323534 | | BAO[2], DOGE[.00260427], USD[23.85] | Yes | |
| 05323554 | | BTC[.0048], BTC-PERP[0], SRN-PERP[0], USD[24.49] | | |
| 05323560 | | AUD[0.46], BTC[.00000033], USDT[0.31146701] | | |
| 05323568 | Contingent | BAO[1], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00445257], TRX[.000006], USD[0.00], USDT[0.00000001] | Yes | |
| 05323585 | | USDT[0.00000047] | | |
| 05323617 | | SOL[0], TRX[1] | | |
| 05323620 | Contingent | APE[.04208], ETH[.00040829], ETHW[.00040829], LUNA2_LOCKED[2491.533462], USD[0.00], USDT[4996.00491], USTC[.2588] | | |
| 05323662 | | ETH[.00000005], MATIC[5] | | |
| 05323663 | | BAO[1], TRX[.000778], USD[1.00], USDT[0] | | |
| 05323665 | | ADA-PERP[207], ETH[.1709658], ETHW[.1709658], SOL[4.64907], USD[4.90] | | |
| 05323679 | | TRX[.000778] | | |
| 05323693 | | TRX[.000001] | | |
| 05323694 | Contingent | LUNA2[1.14022585], LUNA2_LOCKED[2.66052698], LUNC[.00352769], USD[68.69] | | |
| 05323701 | Contingent | LUNA2[0.48373402], LUNA2_LOCKED[1.10519099], LUNC[106866.91311625], USD[0.01] | Yes | |
| 05323712 | | USD[133.39], USDT[.005782] | | |
| 05323713 | Contingent | LUNA2[2.00500419], LUNA2_LOCKED[4.67834311], LUNC[436593.883756], USD[42.07] | | |
| 05323721 | | KIN[1], USD[0.00], USDT[0], XRP[26.46371401] | | |
| 05323737 | Contingent | BNB[.00910965], LUNA2[0.99545151], LUNA2_LOCKED[2.32272020], SOL[.0099506], USD[0.57] | | |
| 05323742 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL[.00001842], SOL-PERP[0], USD[0.00] | Yes | |
| 05323787 | | BTC[0.03445163], ETH[0.24021189], ETHW[.20651939], GMT[65.38182020], USD[4.35], XRP[248.88607489] | Yes | |
| 05323821 | | FTT[0], USD[0.00], USDT[0] | | |
| 05323823 | | 0 | | |
| 05323830 | | TRX[.112446], USDT[.74] | | |
| 05323834 | | BTC[.07210225], ETH[.38481269], ETHW[.38481269], TRX[1], USD[0.00] | | |
| 05323845 | | DOGE[.00003835], KIN[4], MANA[.82451578], SAND[.0000052], SHIB[.00574444], TRX[.91084731], UBXT[1], USD[0.00], USDT[0] | | |
| 05323848 | | XRP[1] | | |
| 05323853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[27.9], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-5.18], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[246.96], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05323859 | | 0 | | |
| 05323869 | | 0 | | |
| 05323877 | | CRV[1.62827014], KIN[1], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 05323888 | | CONV[9.2997], DMG[.037918], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], ONT-PERP[0], PORT[.04606], SUN[1191.535], TRX[.001559], USD[0.00], USDT[0.07135783], WAVES-PERP[0] | | |
| 05323893 | | CHF[500.00] | | |
| 05323902 | Contingent | KIN[1], LUNA2[13.83458692], LUNA2_LOCKED[31.13671312], LUNC[3013996.40885989], SAND[202.78263758], USD[25.94], USDT[9.6197976] | Yes | |
| 05323904 | | TRX[.001625], USDT[0.00000035] | | |
| 05323915 | | USD[0.00] | | |
| 05323924 | Contingent, Disputed | AUD[0.00] | | |
| 05323926 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[.001], USD[-1.64], USDT[4.03315893] | | |
| 05323928 | Contingent | LUNA2[0.70218016], LUNA2_LOCKED[1.63842039], LUNC[152901.21], USD[0.01] | | |
| 05323950 | | GRTBULL[623], USD[0.00], XRPBULL[631.2] | | |
| 05323953 | Contingent | LUNA2[0.05314770], LUNA2_LOCKED[0.12401131], USD[0.00] | | |
| 05323955 | | 0 | | |
| 05323975 | | ETH[.0012249], ETHW[.0012249], KIN[1], TRX[6.000001] | | |
| 05323990 | Contingent | LUNA2[0.82708339], LUNA2_LOCKED[1.92986124], LUNC[180099.15], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05323995 | | AUD[0.00], TRX[1] | Yes | |
| 05324008 | | TRX[.000579], USD[0.00], USDT[0] | Yes | |
| 05324012 | | TRX[.00000101] | | |
| 05324014 | | BAO[2], BTC[.003205597], ETH[.01522422], ETHW[.01503256], UBXT[1], USD[42.31] | Yes | |
| 05324015 | | BTC[0], BTC-PERP[0], TRX[.000034], USD[0.00], USDT[0.00000029] | | |
| 05324026 | | BAO[8], DENT[1], KIN[17], TRX[1.007137], USD[-0.04], USDT[0.00000001] | Yes | |
| 05324039 | | APT-PERP[0], CEL-PERP[0], CLV-PERP[0], ICX-PERP[0], LUNC-PERP[0], MEDIA[.0094], MEDIA-PERP[0], MTL-PERP[0], SOS-PERP[0], USD[0.08], USDT[0], USTC-PERP[0] | | |
| 05324040 | | BAO[1], KIN[1], RSR[1], SOL[.59582853], TRX[.000783], UBXT[1], USDT[0.00000007] | | |
| 05324076 | | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0.99999999], CEL[0], CEL-PERP[0], CLV-PERP[0], GMT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], PROM-PERP[0], RUNE-PERP[0], SRN-PERP[0], USDL-9.94], USDT[0], WAVES-PERP[0] | | |
| 05324091 | | BAO[1], SOL[.38263533], USD[0.00] | Yes | |
| 05324093 | Contingent | BAO[1], GBP[0.00], KIN[1], LUNA2[3.29853204], LUNA2_LOCKED[7.42381725], LUNC[718616.58781329], USD[0.06], XRP[74.61856692] | Yes | |
| 05324108 | | ASD-PERP[0], BIT-PERP[0], BTC[0.00368573], ETC-PERP[0], GST[.04107468], GST-PERP[0], LUNC[1997.90240636], MNGO-PERP[0], NFT (356427493887125217/FTX Crypto Cup 2022 Key #650)[1], NFT (361373882416103273/Monaco Ticket Stub #74)[1], NFT (555022030517469129/Baku Ticket Stub #679)[1], RSR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.31], USDT[0.56263946] | Yes | |
| 05324110 | | AKRO[2], ALPHA[1], AUD[0.00], BAO[8], DENT[2], ETH[.00328443], KIN[13], RSR[1], SOL[21.37298402], UBXT[2] | Yes | |
| 05324132 | | AKRO[1], AUD[0.00], BAO[10], DENT[2], ETH[.12836735], ETHW[.06011034], KIN[3], TRX[1], UBXT[2], USD[0.00] | | |
| 05324134 | | TSM[.25], USD[0.24], USDT[0] | Yes | |
| 05324153 | | ETH[.00336032], ETHW[.00331925], KIN[1], USD[0.00] | Yes | |
| 05324167 | | ADA-PERP[0], BTC[0], BTC-MOVE-0624[0], BTC-MOVE-0628[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 05324171 | | ETHW[2.6755595], USD[0.00] | | |
| 05324183 | | TONCOIN[.03], USD[0.11] | | |
| 05324191 | | BAO[2], GBP[11.94], KIN[4], MATIC[64.42788689], USD[0.01] | | |
| 05324192 | | BTC-PERP[0], ETH-PERP[0], TRX[.001593], USD[0.00] | | |
| 05324195 | | USDT[0.56550271] | | |
| 05324212 | | USD[288.78] | | |
| 05324217 | | USD[0.11] | | |
| 05324247 | | LTC[.006], USD[0.08] | | |
| 05324253 | | BTC[.00159534], USD[4.71521999] | Yes | |
| 05324284 | | BTC[0], FTT[.00000053], USD[0.87], WBTC[0.00009425] | | |
| 05324288 | Contingent | ETH[97.448], FTT[1479.86], GBP[0.00], SRM[7.05679151], SRM_LOCKED[136.94320849], USD[0.48] | | |
| 05324293 | | TRX[.000777], USDT[8] | | |
| 05324300 | | GMT[.00000001] | | |
| 05324303 | | USD[10.00] | | |
| 05324304 | | AUD[0.00] | | |
| 05324314 | | USD[1.44] | | |
| 05324322 | Contingent | LUNA2[0.27674355], LUNA2_LOCKED[0.64385099], LUNC[1.12188206], SHIB[0] | Yes | |
| 05324330 | | 0 | | |
| 05324354 | | BTC[49.94702748], BTC-0930[0], ETH[1016.3119678], ETHW[1273.54209157], FRONT[1], FTT[5000.10516851], NVDA-0930[0], USD[65.90] | Yes | |
| 05324368 | | CAD[0.00], DOGE[2], FTT[0.00963226], SHIB[42480.88360237], USD[0.00] | Yes | |
| 05324370 | Contingent | LUNA2[16.29339533], LUNA2_LOCKED[38.01792244], LUNC[3547921.1368797], OP-PERP[252], SAND[283.37028557], SRM[307.78677645], USD[-177.63], XRP[2682.43846285], XRP-PERP[0] | | |
| 05324371 | Contingent | LUNA2[0.76139236], LUNA2_LOCKED[1.77658218], USD[0.00] | | |
| 05324389 | | TRX[.000002], USDT[.78160764] | | |
| 05324406 | Contingent | LUNA2[43.88041118], LUNA2_LOCKED[102.3876261], LUNC[9555051.919638], USD[0.00] | | |
| 05324406 | Contingent | ETH[0], LUNA2[110.20364477], LUNA2_LOCKED[248.0519082], LUNC[27402599.07225697], NFT (505663750238427838/Montreal Ticket Stub #1275)[1], TRX[134.61529782], TSLA[0], TSLAPRE[0], USD[17356.40], USDT[0.00000103] | Yes | |
| 05324439 | | TRX[.140607] | | |
| 05324441 | | AUD[0.00] | | |
| 05324442 | Contingent | BTC[.0011998], DOGE[57.9884], LUNA2[0.03552387], LUNA2_LOCKED[0.08288904], LUNC[7735.39928], USD[0.05], USDT[.004708], XRP[3.9992] | | |
| 05324459 | | AKRO[1], BAO[2], FTM[336.05962386], USD[0.79] | | |
| 05324461 | Contingent | LUNA2[0], LUNA2_LOCKED[18.45134379], USD[0.00] | | |
| 05324469 | | USDT[0] | | |
| 05324479 | | USD[30.00] | | |
| 05324510 | | BTC[0], USDT[0] | | |
| 05324553 | | USD[1000.00] | | |
| 05324564 | | GBP[4.07], USD[0.00] | | |
| 05324571 | Contingent | LUNA2[0.15251549], LUNA2_LOCKED[0.35586948], LUNC[33210.57], USD[7.46] | | |
| 05324572 | | BTC[.09047097] | Yes | |
| 05324603 | | APT[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 05324607 | | USDT[15.13277077] | | |
| 05324610 | | LUNC[.00000001], XPLA[1.607438] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05324621 | | AUD[0], DOGE[766.17206064], USD[0.01] | | |
| 05324630 | | 0 | | |
| 05324640 | | SOL[.0297771], TRX[.001554], USDT[0.26334513] | | |
| 05324647 | | AUD[0.00] | | |
| 05324679 | | DOT[3.21163123], KIN[2], SHIB[3711947.97191001], USD[0.00] | | |
| 05324696 | Contingent | LUNA2[0.17772797], LUNA2_LOCKED[0.41469860], LUNC[38700.64], TRX[.000777], USDT[1.85957553] | | |
| 05324711 | Contingent | LUNA2[0.11082185], LUNA2_LOCKED[0.25858433], LUNC[24131.692696], USD[0.00] | | |
| 05324732 | | TRX[.000779], USD[0.27], USDT[0.00000001] | | |
| 05324733 | | USD[0.00] | | |
| 05324735 | | MKR-PERP[0], TRX[.000777], USD[0.02], USDT[-0.00782282] | | |
| 05324772 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[23.3583111], TRX-PERP[0], USD[-1.25], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[.129172], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05324780 | Contingent | ETH-PERP[0], LUNA2[0.00643913], LUNA2_LOCKED[0.01502463], TRX[.000777], USD[0.03], USDT[28.59429451], USTC[.91149], USTC-PERP[0] | | |
| 05324787 | Contingent | LUNA2[4.24272481], LUNA2_LOCKED[9.89969122], SHIB-PERP[100000], USD[0.66] | | |
| 05324803 | | AKRO[3], BAO[2], DENT[1], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05324806 | Contingent | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[3.53790774], USD[0.04], USDT[0.00999991] | Yes | |
| 05324820 | | TRX[.000777], USDT[0.36423372] | | |
| 05324845 | | AUD[0.00] | | |
| 05324851 | | TRX[.000001], USD[0.00] | Yes | |
| 05324854 | | LUNC[.00000001] | | |
| 05324868 | | BAO[1], GBP[0.00], LTC[0.48499334], SOL[3.11884639], USD[0.08] | Yes | |
| 05324877 | | FTT[2.93607264], USD[1.21] | Yes | |
| 05324887 | | AKRO[2], BAO[2], BTC[.0162929], ETH[.07452201], ETHW[.07452201], KIN[5], LINK[24.99866752], SOL[6.54584963], UBXT[3], USD[0.00], XRP[562.80395] | | |
| 05324909 | | BAL-0624[0], BAL-PERP[0], CAKE-PERP[0], USD[1.71], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 05324938 | | LUNC[.00000001] | | |
| 05324942 | | GMT[.01002984], USD[0.00] | Yes | |
| 05324952 | Contingent | LUNA2[3.21681853], LUNA2_LOCKED[7.24288530], LUNC[700469.00816455], USD[21.28] | Yes | |
| 05324954 | Contingent | BTC-PERP[.0043], ETH[0.53748998], ETHW[0.53748998], LUNA2[6.47488573], LUNA2_LOCKED[15.10806671], LUNC[1409920], USD[-101.21] | | |
| 05324957 | | BTC[0], GMT[0], GST[0], SOL[0], USDT[.00068417] | | |
| 05324998 | | XRP[.00000001] | | |
| 05325002 | | ETH[.07422792], ETHW[.07422792], USD[0.00] | | |
| 05325004 | | SOL[0] | | |
| 05325009 | | CEL-0624[0], DOT-0624[0], LTC-0624[0], TRX-0624[0], USD[0.01], USDT[0] | | |
| 05325010 | | NFT (522856296881975308/FTX Crypto Cup 2022 Key #14083)[1] | | |
| 05325013 | | USD[0.00], USDT[0] | | |
| 05325035 | | USD[0.00], USDT[.00884997] | | |
| 05325047 | | ETH[.14636411], ETHW[.14548097], TRX[.001554], USDT[416.13952794] | Yes | |
| 05325055 | Contingent, Disputed | FTT[0.00000774] | | |
| 05325056 | | GALA[9.646], GMT[.995], NFT (301417444918622169/The Hill by FTX #43999)[1], SOL[.0101], SOS[499460], SPELL[96.2], STEP[.09488], STORJ[.09822], TRX[.9242], USD[0.83], USDT[4.78063672] | | |
| 05325062 | | ETH[.00006113], ETH-PERP[0], ETHW[.00048352], FTT[.09264785], USD[0.00], USDT[199.84293222] | Yes | |
| 05325082 | | GALA[1232.41104282], XRP[.5445304] | Yes | |
| 05325105 | | USD[0.00] | | |
| 05325124 | Contingent | BTC[.00003538], LUNA2[0.05609872], LUNA2_LOCKED[0.13089703], LUNC[12215.616388], USDT[0.00208330] | | |
| 05325131 | | BTC[.0133479], ETH[.09844974], ETHW[.09844974], USD[0.00] | | |
| 05325140 | | USD[100.00] | | |
| 05325142 | | USDT[0.00000011] | | |
| 05325143 | | ANC-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 05325144 | | AUD[1.57] | | |
| 05325150 | | TRX[.000012] | Yes | |
| 05325156 | Contingent | BTC[.00008367], LUNA2[4.62429954], LUNA2_LOCKED[10.79003227], SOL[12.066844], USD[0.27], USDT[0] | | |
| 05325167 | | CAD[0.00], FTM[0], GLD[0], SHIB[15795.56715595], USD[0.00], XRP[0.00000001] | Yes | |
| 05325180 | | SOL[.029994], USD[0.33] | | |
| 05325181 | | BNB[9.23121856], FTT[25.3694753], HNT[121.6], SRM[231], USD[0.00], USDT[31.43525704] | | |
| 05325194 | Contingent | FTT[0.00357613], LUNA2[1.77741915], LUNA2_LOCKED[4.14731136], USD[0.00], USDT[0] | | |
| 05325201 | | USD[0.01], USDT[0.08342870] | | |
| 05325210 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 05325215 | Contingent | LUNA2[0.54302772], LUNA2_LOCKED[1.26706468], LUNC[118245.43], USD[0.32], USDT[0.00000081], XRP[1403] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05325217 | | ETH[0], TRX[-0.00004659], USDT[0.00000360] | | |
| 05325231 | Contingent | LUNA2[0], LUNA2_LOCKED[1.34453242], USD[0.05] | | |
| 05325250 | | ETH[.00079707], ETHW[.00079707], FTT[.08206], USD[0.05] | | |
| 05325254 | | BTC[.00001889], DOT[0], FTT[25.09478], FTT-PERP[0], GLMR-PERP[0], LDO[.38244564], TRX[.000244], USD[2671.38], USDT[0.00708882] | | |
| 05325263 | | FTT[0.00979017], USD[0.02] | | |
| 05325270 | | 0 | | |
| 05325274 | | USD[0.31] | | |
| 05325309 | | BTC[0], SOL[34.78297800], USD[0.53], USDT[0] | | |
| 05325333 | Contingent | LUNA2[1.14938245], LUNA2_LOCKED[2.68189240], LUNC[250280.45], USD[0.05] | | |
| 05325337 | | USD[0.01], USDT[51.35691239] | Yes | |
| 05325369 | Contingent | LUNA2[5.36117153], LUNA2_LOCKED[12.50940026], LUNC[1167406.39], USD[0.03] | | |
| 05325373 | | USD[0.00] | | |
| 05325389 | Contingent | AVAX[.00042626], BAO[2], BNB[.00000082], BTC[0], DOT[.00003468], ETH[.00000013], ETHW[.00000013], GBP[0.48], KIN[1], LUNA2[3.02215435], LUNA2_LOCKED[6.80178977], SOL[.000175], USD[.000917], USD[0.01], USDT[0.00251262], XRP[.00029364] | Yes | |
| 05325391 | | BAO[1], KIN[1], SOL[0], TRX[1], UBXT[1] | | |
| 05325406 | | USDT[0.00000039] | | |
| 05325446 | | ETH[0], SOL[2.10892200], USD[0.00], USDT[466.07266848] | | |
| 05325452 | | USD[0.00], USDT[0] | | |
| 05325469 | Contingent | LUNA2[52.15730774], LUNA2_LOCKED[121.70038474], USD[0.00] | | |
| 05325488 | | BTC[.003], USD[100.00] | | |
| 05325506 | | DENT[1], DOGE[1], TRX[.000001], USDT[0.00000032] | | |
| 05325519 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.16], USDT[0.00000001], XRP-PERP[0] | | |
| 05325532 | | BTC[.00014], USD[0.97], USDT[0], ZRX-PERP[0] | | |
| 05325545 | | BNB[0], BTC[0], TRX[.001366], USD[0.10], USDT[0.00011560] | | |
| 05325553 | | TONCOIN[1] | | |
| 05325556 | | AKRO[1], BAO[1], DENT[2], GBP[0.00], USD[0.07] | Yes | |
| 05325570 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.03182442], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[.767033], TRX[.000044], TRX-PERP[0], USD[-641.25], USDT[1070.30795742], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05325587 | Contingent | LUNA2[0.14508245], LUNA2_LOCKED[0.33852572], LUNC[31592.00995] | | |
| 05325589 | | GMT-PERP[0], GST-PERP[0], USD[2884.41], USDT[-2236.60751782] | | |
| 05325616 | | AKRO[1], KIN[1], TRX[.000777], USD[0.01], USDT[0] | Yes | |
| 05325653 | | USD[0.00] | | |
| 05325669 | | AKRO[4], AUD[0.39], BAO[18], DENT[3], GRT[1], KIN[12], RSR[2], TRX[7], UBXT[4], USD[0.00] | | |
| 05325673 | | BOLSONARO2022[0], GST[.01], USD[0.00], USDT[0.00000016], XLM-PERP[0] | | |
| 05325674 | | AKRO[1], AVAX[0], BTC[0.0000001], MXN[0.00] | Yes | |
| 05325677 | | MATIC[26.49994596], USD[19.75] | | |
| 05325701 | | UBXT[1], USD[1.15], USDT[0.00710380] | | |
| 05325704 | | NFT (455530495627100228/The Hill by FTX #4306)[1] | | |
| 05325752 | | AKRO[1], BAO[5], KIN[4], TRX[1], USD[187.63] | Yes | |
| 05325757 | | ANC[100.09011048], BAO[1], BTC[.00036958], DOGE[141.84373679], ETH[.00665944], ETHW[.0065773], KIN[4], SHIB[951654.17780917], USD[0.01] | Yes | |
| 05325768 | | FTT[25.09525], USD[0.11] | | |
| 05325781 | | BTC[0.00004985], ETH[.00043], ETHW[.00043], FTT[.0731765], USD[3.89], USDT[.35291374], USDT-PERP[0] | | |
| 05325783 | | USD[0.03] | | |
| 05325792 | | BTC[.0477], USDT[0.51386519] | | |
| 05325804 | Contingent | LUNA2[22.68348892], LUNA2_LOCKED[52.92814082], LUNC[4939377.47], USD[6.43] | | |
| 05325810 | | TRX[.001565], USDT[30.20380629] | | |
| 05325812 | | TRX[0], USD[0.00] | | |
| 05325815 | | TONCOIN[.006], USD[37.29] | | |
| 05325840 | Contingent | LUNA2[9.2327511], LUNA2_LOCKED[68.20975258], LUNC[8365493.09922], USD[50.03] | | |
| 05325865 | | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[1.19075606], SOL-PERP[0], TRX[.000001], USD[-0.17], USDT[1172.371897], USTC-PERP[0], WAVES-PERP[0] | | |
| 05325883 | | TRX[.001737] | | |
| 05325884 | | TLM[.1116], USD[0.17] | | |
| 05325892 | | USD[0.00], XPLA[2.322774] | | |
| 05325903 | | AKRO[2], BAO[3], DOGE[1], KIN[1], SOL[.00003375], UBXT[1], USDT[0.00000028] | | |
| 05325922 | | TRX[.001555], USD[0.77], USDT[.543164] | | |
| 05325955 | | ADABULL[.96002351], AUDIO-PERP[0], BTC-PERP[0], BULL[.000729], CHZ-PERP[0], DOGEBULL[3.134], ETHBULL[.073454], FTT-PERP[0], KNCBULL[900], LINKBULL[529.92], USD[423.62], USDT[0.00891110], XRPBULL[1789.98390342] | | |
| 05325969 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05325984 | | DENT[1], FTT[4.30146078], NFT (474206395559528752/FTX Crypto Cup 2022 Key #3371)[1], TRX[.001558], USD[0.02], USDT[0.01316841] | Yes | |
| 05325986 | | AVAX[0], CEL[0], MATIC[0], SOL[0], TRX[0], USD[2587.59] | | |
| 05325993 | | AKRO[1], DOGE[114.33393053], DOT[.93940738], USD[0.00], WRX[19.24662342] | | |
| 05326005 | | AUD[3.12] | | |
| 05326008 | Contingent | LUNA2[11.68440798], LUNA2_LOCKED[21.29086397], USD[0.00], USDT[0.00026658] | | |
| 05326012 | | GMT[49.99738981] | | |
| 05326015 | | ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LTC-PERP[0], OP-PERP[0], SRN-PERP[0], TRX[.000028], USDI-7.95], USDT[12.43965987], USTC-PERP[0], YFII-PERP[0] | | |
| 05326037 | | ADABULL[346.9306], BCHBULL[199960], BNBBULL[1.9996], BULL[2], DOGEBULL[4959.008], ETHBULL[11.9976], HTBULL[608.8782], LINKBULL[999.8], LTCBULL[3000.16921226], THETABULL[286100], TRX[.000034], UNISWAPBULL[1789.642], USD[0.10], USDT[531] | | |
| 05326039 | | BAO[2], DOT[14.17848545], DYDX[55.6470008], ENJ[165.09476117], KIN[1], LINK[15.48672401], MATIC[169.01946079], MKR[.06784702], NiO[5.12213301], TRX[1], UBXT[1], UNI[19.85452197], USD[187.28], USDT[0.48383685], XRP[241.69599451] | Yes | |
| 05326068 | | XRP[.00000001] | | |
| 05326081 | | DOGE[35.917347], RNDR[1.74528878], TRX[78.59844773], USD[0.00] | | |
| 05326098 | Contingent | LUNA2[0.00458824], LUNA2_LOCKED[0.01070590], LUNC[999.10014] | | |
| 05326107 | | AUD[0.91] | | |
| 05326127 | | ALGO[1508.50970243], ALGO-PERP[0], FTM[0], GODS[751.36098732], MBS[0], USD[0.00], USDT[0] | Yes | |
| 05326140 | Contingent | LUNA2[0.81701201], LUNA2_LOCKED[1.90636137], USTC[115.652] | | |
| 05326141 | | USD[0.00] | | |
| 05326166 | | GBP[0.00], HNT[.10729318], USD[0.00] | | |
| 05326171 | | ALGO[808.25391424], KIN[5], USD[0.02] | | |
| 05326180 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT[0.85970369], APT-PERP[0], BAND[0.04777430], BAND-PERP[0], BNT-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], GLMR-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[0.05135904], RNDR-PERP[0], RSR[9.29175357], SPELL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.0022411], USD[-4.70], USDT[4.87528925], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05326204 | | USDT[1.98042342] | | |
| 05326224 | | 0 | | |
| 05326233 | Contingent | LUNA2[0.18367440], LUNA2_LOCKED[0.42857361], USD[8.03], USDT[0.00003649] | | |
| 05326256 | | APT-PERP[0], BOBA-PERP[0], ETH-PERP[0], NFT (426852068228314863/FTX Crypto Cup 2022 Key #2986)[1], NFT (449242418879554834/The Hill by FTX #32962)[1], PROM-PERP[0], PUNDIX-PERP[0], USD[0.00.24], USDT[0] | | |
| 05326263 | | NFT (380002088190473574/FTX Crypto Cup 2022 Key #5943)[1], USDT[0] | | |
| 05326344 | Contingent, Disputed | AUD[0.00] | | |
| 05326348 | | USD[0.00] | | |
| 05326369 | | USD[0.01], USDT[0] | | |
| 05326382 | | USDT[0] | | |
| 05326391 | | DOGE[14.69475539], KSHIB[911.07095051], USD[0.07] | | |
| 05326409 | | AKRO[1], BAO[1], GBP[0.00], USD[0.00] | | |
| 05326410 | | BNB[0], BTC[0], LTC[0], USD[0.00] | | |
| 05326414 | | AUD[1.00] | | |
| 05326417 | | ETH[.0008], ETHW[.0008], MATIC[1], TRX[.00009], USDT[0] | | |
| 05326423 | | KIN[1], RSR[1], TRX[2], USDT[0] | | |
| 05326428 | | USDT[90] | | |
| 05326432 | | BAO[1], USD[0.00] | | |
| 05326437 | | AUD[0.00], TRX[6.7581551] | Yes | |
| 05326451 | | MATIC[0] | | |
| 05326461 | | ETH[.00017297], ETH-PERP[0], ETHW[.00017297], FTT[.0015725], FTT-PERP[0], GST-PERP[0], MATH[1], TRX[.000112], USD[0.01], USDT[0] | Yes | |
| 05326471 | Contingent | LUNA2[6.91171052], LUNA2_LOCKED[16.12732455], LUNC[1505039.5181493], USD[0.20] | | |
| 05326479 | Contingent | LUNA2[0], LUNA2_LOCKED[6.88479417], USD[0.00] | | |
| 05326487 | | USDT[0.16296524] | | |
| 05326488 | | NFT (320726991500083618/The Hill by FTX #32284)[1] | | |
| 05326507 | | ETHW[1028.083491], TRX[.12608606], USD[0.68] | Yes | |
| 05326510 | | BTC[0.00000153], CHZ-PERP[0], USD[0.00], USDT[0.00000012], USTC-PERP[0] | | |
| 05326520 | Contingent | LUNA2[4.91264747], LUNA2_LOCKED[11.4628441], USD[0.00] | | |
| 05326522 | | ETH-PERP[0], USD[0.10], USDT[0.87059773], XRP-PERP[0] | | |
| 05326527 | Contingent, Disputed | BCH[0], CEL[0], FTT[0.00511856], RSR[0], TRX[0.00052900], USD[0.01], USDT[1019.19263620], XAUT[0] | | |
| 05326539 | | TRX[.000778], USD[-0.12], USDT[.15], USTC-PERP[0] | | |
| 05326543 | | TRX[.000777] | Yes | |
| 05326583 | | TRX[.000778], USDT[0.00000020] | | |
| 05326600 | | AVAX[0], BNB[0], CEL[0.00000001], DOT[0], ETH[0], FTM[0], MATIC[0], SHIB[2729268.55594182], SOL[2.08650218], USD[117.37] | | |
| 05326606 | | 0 | | |
| 05326610 | | BNB[.00073265], USD[-0.01], USDT[9.26000915] | | |
| 05326620 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], C98-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USDT[-2.96], USDT[3.36331654], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05326636 | | NFT (420617580480173182/FTX Crypto Cup 2022 Key #2939)[1] | | |
| 05326643 | | BAO[2], DENT[1], FTM[.00150593], GBP[46.07], RSR[.07744258], TRX[1], USD[0.00] | Yes | |
| 05326645 | | AAVE[0], AVAX[0], DOGE[0], ETH[0], ETHW[0], FTM[0], GBP[0.06], KNC[0], MER[0], SOL[0], USD[0.00] | Yes | |
| 05326669 | | ETH-PERP[0], USD[0.05], USDT[0] | | |
| 05326671 | Contingent | BNB[0], LUNA2[0], LUNA2_LOCKED[17.67953443], LUNC[149.66465832], USD[0.00], USDT[-0.00279159], XRP[0] | | |
| 05326702 | Contingent | BAO[3], DENT[1], KIN[4], LUNA2[0.00008225], LUNA2_LOCKED[0.00019192], LUNC[17.911], USD[0.00], USDT[0] | | |
| 05326724 | | USDT[51.90999719] | Yes | |
| 05326750 | | AVAX[.27549762], MATIC[11.8049682], SOL[.18838121], TRX[.000777], USDT[30.489914] | | |
| 05326756 | | ANC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05326772 | | GST[.04], USDT[0] | | |
| 05326804 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[116.44], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[34.36], USTC-PERP[0], WAVES-0930[0], XEM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05326805 | | USD[123.81] | Yes | |
| 05326814 | | AUD[0.98] | | |
| 05326824 | | TRY[0.00] | | |
| 05326852 | | MATIC[0] | | |
| 05326865 | Contingent, Disputed | AUD[0.00] | | |
| 05326877 | | TRX[.000779] | | |
| 05326886 | | ETH[0], STETH[0], USD[0.00], USDT[0.00001116] | | |
| 05326891 | | PERP[.0952], USD[29.38] | | |
| 05326895 | | RSR[1], TRX[1], USDT[0.00001837] | | |
| 05326949 | Contingent | LUNA2[5.68533621], LUNA2_LOCKED[13.26578449], LUNC[600993.93], SHIB[10200000], USD[0.00] | | |
| 05326953 | Contingent, Disputed | APE[0], ETH[.00000001], KIN[1] | | |
| 05326955 | | BTC[0], TRX[.001555], USD[0.00] | | |
| 05326985 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], IOST-PERP[0], KBTT-PERP[0], MAPS-PERP[0], MINA-PERP[0], PROM-PERP[0], RON-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-44.85], USDT[76.03669543], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 05326987 | | KIN[1], SOL[0] | | |
| 05327021 | Contingent | LUNA2[31.62633306], LUNA2_LOCKED[73.79477715], USD[0.09] | | |
| 05327058 | | 0 | | |
| 05327061 | | AKRO[1], APE[0], AUD[0.00], BAO[4], CEL[.00036453], DENT[1], DOGE[317.27618097], GMT[0], KIN[10], MNGO[0], RAY[0], RSR[1], SOL[0.00001201], USD[0.00], XRP[.00076473] | Yes | |
| 05327067 | | USDT[2000] | | |
| 05327076 | | ETH[.00000002], ETH-PERP[0], GMT-PERP[0], USD[0.12], USDT[.00368713] | | |
| 05327077 | | TRX[.000778], USDT[2.04018653] | | |
| 05327097 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], MINA-PERP[0], OP-PERP[0], RAMP-PERP[0], SUSHI-PERP[0], TRX[.0015558], USD[-2.34], USDT[2.86006809] | | |
| 05327116 | | BAO[1], BTC[.00401753], MANA[63.17439866], RSR[1], UBXT[1], USD[0.27] | | |
| 05327117 | | BAO[1], DOGE[56.45949719], TSLA[.00385923], USD[24.00] | | |
| 05327138 | | TRX[.000777], TRY[0.00], USDT[0] | | |
| 05327146 | | GBP[500.00] | | |
| 05327150 | | TRX[.000777] | | |
| 05327169 | | BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0] | | |
| 05327201 | | LUNC[.00000001] | | |
| 05327208 | | USD[0.00], USDT[0.00000027] | | |
| 05327224 | Contingent | LUNA2[0], LUNA2_LOCKED[5.40562373], USD[17.84] | | |
| 05327236 | | NFT (464566351892533981/The Hill by FTX #25228)[1], USD[0.08] | Yes | |
| 05327238 | | AKRO[1], SOL[0], UBXT[1], USD[0.00] | | |
| 05327269 | Contingent | LUNA2[2.69896929], LUNC[6.29759501], LUNC[587706.245238], USD[0.07] | | |
| 05327280 | | BTC-PERP[0], USD[0.00], USDT[.00068315] | | |
| 05327317 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00009394], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0009824], GALA-PERP[0], HOT-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SWEAT[.94961], THETA-PERP[0], USD[934.39], XRP-PERP[0] | | |
| 05327324 | | BTC[.00008854], ETH[.00046567], ETHW[.00046567], GBP[0.00], SOL[.00578147], USD[0.00] | Yes | |
| 05327365 | | BTC-PERP[0], DOGE-PERP[0], JASMY-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.002335], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 05327373 | Contingent | LUNA2[0.00037193], LUNA2_LOCKED[0.00086785], LUNC[80.99] | Yes | |
| 05327398 | | CEL-PERP[0], FTT[0], TRX[.00000001], USD[0.00] | | |
| 05327400 | | USD[880.39] | | |
| 05327402 | | CEL-PERP[0], CONV-PERP[0], ETHW[.0003878], GST-PERP[0], HT-PERP[0], MER-PERP[0], SRN-PERP[0], TRX[.001143], USD[0.00], USDT[0] | | |
| 05327408 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05327420 | | USD[0.50] | | |
| 05327448 | | GST[.01], USD[18.38] | | |
| 05327472 | | GST[.0900001], USDT[0] | | |
| 05327504 | | BNB[.00000069], GST[.00235601], GST-PERP[0], SOL[.00000093], USD[0.00], USDT[0] | Yes | |
| 05327527 | Contingent | LUNA2[2.75533501], LUNA2_LOCKED[6.42911502], LUNC[599980], USD[5111.27] | | |
| 05327530 | | APE[.01299654], BTC[.00003866], ETHW[.26344557], MANA[.46736329], USD[0.00], USDT[0] | Yes | |
| 05327542 | | ALPHA-PERP[0], ANC-PERP[0], BTC-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.02], USTC-PERP[0] | | |
| 05327555 | | USD[454964.85] | Yes | |
| 05327557 | Contingent | ETH[.00094], ETHW[.00094], LUNA2[0.00277065], LUNA2_LOCKED[0.06646486], TRX[.000777], USTC[.3922] | | |
| 05327560 | | USD[0.00] | | |
| 05327611 | Contingent | LUNA2[1.30648072], LUNA2_LOCKED[2.94165675], LUNC[284488.9132442], USD[0.03] | Yes | |
| 05327618 | | ETH-PERP[0], USD[0.91] | | |
| 05327662 | | APT[0], FTT[0], SOL[0], USD[0.05], USDT[0] | | |
| 05327664 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CEL-PERP[0], COMP-0930[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-0930[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.11], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-0624[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05327702 | Contingent | FTT[0.00000407], LUNA2[0.93485061], LUNA2_LOCKED[2.18131810], USDT[0] | | |
| 05327721 | | TRX[.840337], USD[6.87], USTC-PERP[0] | | |
| 05327741 | | BEAR[586.52], BULL[.00282296], TRX-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 05327743 | Contingent, Disputed | AKRO[1], ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05327745 | | TRX[.000778], USDT[.7140925] | | |
| 05327755 | | NFT (357324717309968209/FTX Crypto Cup 2022 Key #18383)[1] | | |
| 05327792 | | USD[0.06], USDT[.00211734] | | |
| 05327804 | | AKRO[1], BAO[2], DENT[2], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05327820 | | AMZN[.211], TRX[.001554], USD[0.06], USDT[0] | Yes | |
| 05327827 | | BAO[1], ETH[.02187993], ETHW[.02187993], TRX[.001557], USDT[1.00000139] | | |
| 05327840 | | GMT[10.30592829], GST[566.52520915], SOL[3.52318902] | Yes | |
| 05327841 | | ETH[0], TRX[.000777], USDT[0.00000016] | | |
| 05327850 | Contingent | LUNA2[0.00458070], LUNA2_LOCKED[0.01068831], LUNC[.00000001] | | |
| 05327855 | | BTC[.00003099], BTC-PERP[0], ETH-PERP[0], TRX[.001554], USD[37588.92], USDT[.04178598] | Yes | |
| 05327860 | | TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05327863 | | TRX[.000868] | | |
| 05327869 | Contingent | LUNA2[0], LUNA2_LOCKED[0.25318343], LUNC[23627.66808], TRX[.001554], USD[0.00], USDT[0.00000049] | | |
| 05327881 | | TRX[.002008], USDT[.2] | | |
| 05327888 | | GMT[0], TRX[.000001] | | |
| 05327891 | | FTT[0.00017544], GST-PERP[0], SOL[.00355433], USD[0.00], USDT[0] | | |
| 05327897 | | ATOM[0], BTC[0.00008820], GMT[15.66645358], GST[972.27001783], GST-PERP[0], MATIC[0], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 05327917 | | BTC[0], BTC-PERP[0], ETH[.0019996], ETHW[.0009998], USD[0.60] | | |
| 05327919 | | 1INCH-PERP[0], ADA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[1367.89], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00098181], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[2493310], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-13632.13], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05327921 | | BAO[1], NFT (335398622180509683/FTX Crypto Cup 2022 Key #4900)[1], SOL[7.16756015], TRX[1], USD[0.00] | Yes | |
| 05327937 | | CAD[0.01] | | |
| 05327941 | | TRX[.000777] | | |
| 05327945 | | AKRO[1], BAO[2], BTC[.00430382], CRO[50.60544608], DENT[1], ETH[.06521826], ETHW[.06521826], FTM[14.21964777], GALA[172.88039131], GBP[0.65], GMT[64.36310763], KIN[1], MATIC[14.10400732], SAND[7.4899925], SHIB[307102.50201775], SOL[1.69544468], SPELL[7005.05765162], TRX[142.0554019], UBXT[1], USD[0.00], USDT[9.98107617], XRP[23.31321379] | | |
| 05327975 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 05327977 | | USDT[9.4] | | |
| 05327979 | | KIN[1], SHIB[10.00183571], USD[0.00] | Yes | |
| 05327980 | | AUD[0.14], BTC[.0035], USD[0.35] | | |
| 05327987 | | TRX[.000777], USDT[.869578] | | |
| 05328012 | | GMT[2.93384025], GMT-PERP[0], USD[0.09], USDT[1.18398251] | | |
| 05328027 | | NFT (333023498186364883/Baku Ticket Stub #1319)[1] | | |
| 05328052 | Contingent | ETH[.579], FTT[.01037691], FTT-PERP[0], IP3[1500], SRM[3.669531], SRM_LOCKED[71.210469], SUN[.00034105], TRX[.22904], USD[383084.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05328063 | | 1INCH[4.28366028], AAVE[.00899128], AGLD[2.47070424], AKRO[426.96637595], ALICE[.0897345], ALPHA[15.68208808], APE[.13903181], ATLAS[780.44451146], ATOM[.16678672], AUDIO[1.29142112], AVAX[.06746714], BAO[4], BCH[.01380474], BNT[4.08001501], BRZ[10.32538788], BTC[.00213534], BTT[2180216.71174274], CLV[20.4219277], CONV[1644.70120281], COPE[2.7325891], CQT[17.7669102], CRO[13.3554113], CUSDT[137.67518824], CVC[7.06251969], DAWN[1.99922111], DENT[942.68547307], DFL[174.10471005], DMG[83.95190378], EDEN[2.26634544], EMB[69.29654546], ENS[2.29252832], ETH[.01140218], ETHW[.01126528], FRONT[3.96284495], FTM[5.02017002], FTT[1.15432539], GALA[15.41773444], GODS[5.08903738], GOG[6.14575678], GT[.40525006], HGET[1.39300698], HUM[10.6606961], HXRO[11.09173607], IND[13.60750111], INTER[1.12151864], JET[8.457985], JOE[4.11281972], JST[6.35714571], KBTT[110.22927689], KIN[84284.28953298], KSOS[6422.60591165], LINA[239.03451523], LINK[.10806391], MAPS[13.47912284], MATH[2.20342905], MATIC[2.13172738], MER[8.93266689], MNGO[39.85955645], MOB[1.87264962], MSOL[.02224421], MTA[1.91311437], NEAR[.34092017], NFT [469918348214445237/The Hill by FTX #28705][1], ORBS[42.60288376], ORCA[2.41711367], OXY[1.87935163], PORT[1.7460848], PRISM[30.43181219], PSY[4.50693764], PUNDIX[1.88387209], QI[146.40512946], RAY[3.61223047], REEF[43.40777042], SKL[18.23499522], SLRS[31.04389], SNY[1.18749792], SOS[555555.55555555], SPELL[1316.95809816], STARS[13.61124275], STEP[52.44128692], STMX[238.83381238], SUSHI[2.54361603], TLM[30.48792231], TOMO[1.89812399], TRU[31.32448417], TRX[76.48060524], UBXT[141.31428609], UME[110.29004031], UNI[2187032], USD[0.04], XRP[7.88835825] | Yes | |
| 05328072 | | AVAX-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], MVDA10-PERP[0], SOL[.00025522], SOL-PERP[0], TRX[.00016], USD[9.49], USDT[0.00000001] | | |
| 05328102 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00084143], LUNA2_LOCKED[0.00196334], LUNC[183.224372], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.04], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05328116 | | TRX[.000777], USDT[0.00000017] | | |
| 05328121 | | GBP[0.01], USD[0.00] | | |
| 05328125 | | ETH[.00472036], ETHW[.00472035], MATIC[0.28687826] | | |
| 05328150 | Contingent | ETH[.339], LUNA2[6.28446217], LUNA2_LOCKED[14.66374508], LUNC[68454.87], USD[0.43] | | |
| 05328151 | Contingent | LUNA2[.55967421], LUNA2_LOCKED[1.30590651], LUNC[121870.2396] | | |
| 05328172 | Contingent | ALICE[1.79964], ALPHA[37.9924], BADGER[1.479704], GALA[24.50183181], HNT[3.12159165], IMX[4.39912], LUNA2[0.39689014], LUNA2_LOCKED[0.92607699], LUNC[23366.46879], PERP[6.39872], USD[-0.02], USTC[40.9018] | | |
| 05328179 | | USD[0.00], USDT[0] | | |
| 05328189 | | DOGE[0], FTT[0], SHIB[0], USD[0.00] | Yes | |
| 05328196 | | TRX[66.34940639], USDT[0] | | |
| 05328204 | | BNB[0.34000000], ETH[.54232892], ETHW[.54232891], SOL[0.46940005], USD[0.19], USDT[.0036214] | | |
| 05328229 | | BTC[0.01371147], USD[3.08] | | |
| 05328240 | | GST[227.49000013], SOL[.17329692] | | |
| 05328256 | | LUA[656.2], USD[0.00] | | |
| 05328279 | | TRX[.001566], USD[0.00], USDT[75.29] | | |
| 05328281 | | DOT[.00004063], GBP[0.91], KIN[2], USD[0.01] | Yes | |
| 05328287 | | ALPHA[1], BAO[1], DENT[1], DOGE[1], ETH[0.01703430], UBXT[1], USD[12062.43] | | |
| 05328331 | | BAO[1], BAT[1], KIN[1], TRX[.000777], USDT[0.00000028] | | |
| 05328334 | | PEOPLE-PERP[0], TRX[.000777], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 05328342 | | APT[0.00136991], BNB[0], ETH[.02499452], ETHW[.03029602], KIN[1], NFT [322199460927416920/The Hill by FTX #3528][1], USD[0.00], USDT[0] | Yes | |
| 05328379 | Contingent, Disputed | TRX[.028221] | | |
| 05328409 | | GST[.02141307], USD[0.04], USDT[72.34369052] | Yes | |
| 05328418 | Contingent | BTC[.00128595], LUNA2[23.1889086], LUNA2_LOCKED[54.1074534], LUNC[.00000001], SHIB[48457281.51841085], USD[0.00] | | |
| 05328438 | | ETH[0], USD[0.00] | Yes | |
| 05328469 | | ETH[.01132022], ETHW[.01132022], TRX[1], USD[0.00] | | |
| 05328514 | | ETH[.00017246], ETHW[.00017246], TRX[.678052], USD[122.11] | | |
| 05328529 | | BTC[.00392266] | | |
| 05328530 | | ETHBULL[.0093226], FTT[0], USD[3.24], USDT[0.00000002] | | |
| 05328572 | Contingent | LUNA2[1.26539267], LUNA2_LOCKED[2.95258291], LUNC[275541.92], USD[0.01] | | |
| 05328599 | Contingent | DOGE[350423.11534961], ETH[271.45167512], ETHW[1.09278724], FTT[27.19011552], HT[135], LTC[29.91000000], LUNA2_LOCKED[52.4221619], TRX[105088.86121157], USD[2503.05], USDT[0.00656250], USTC[0], XRP[10181.00461426] | | ETH[240] |
| 05328601 | | BNB[0], BTC[0], BTT[0], ETH[0], KSHIB[.00000485], MATIC[0], SHIB[0], SOL[0], TRX[0.00927051], USD[0.00], USDT[0.00009133] | Yes | |
| 05328650 | | 0 | | |
| 05328662 | | TRX[.000777] | | |
| 05328686 | | USD[0.42] | | |
| 05328718 | Contingent | LUNA2[0.00000222], LUNA2_LOCKED[0.00000518], LUNC[.48384281] | Yes | |
| 05328732 | | USD[228.38], USDT[10.38095655] | Yes | |
| 05328766 | | 1INCH-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00322587], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05328784 | Contingent, Disputed | USD[0.07] | | |
| 05328799 | | AKRO[1], AUD[0.00], DOT[7.52946759] | Yes | |
| 05328804 | Contingent | LUNA2_LOCKED[29.30189381], USD[0.00] | | |
| 05328810 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05328811 | | SOL[202.46875233], USDT[2.59213607] | Yes | |
| 05328842 | | BRZ[.00004147], SNX[22.695687], USD[0.05] | | |
| 05328855 | | TRX[.000005], USDT[0] | | |
| 05328859 | | AUD[0.00], USD[0.00] | | |
| 05328875 | | USD[40.01] | | |
| 05328879 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DOGE[3.96628296], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000154], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05328880 | | USD[10.90], USDT[11.46945268], USTC-PERP[0], XPLA[189.896] | | |
| 05328896 | | BAO[1], USD[0.00], XRP[274.72658283] | | |
| 05328902 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[301.83138824], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.24809194], SRM_LOCKED[73.15295147], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2.35], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 05328906 | Contingent | LUNA2[2.96680993], LUNA2_LOCKED[6.92255650], LUNC[846029.1088296], LUNC-PERP[0], TRX[.000777], USD[0.24], USDT[0.15917296] | | |
| 05328912 | Contingent | LUNA2[8.37742216], LUNA2_LOCKED[19.54731839], LUNC[1804201.31419], TRX[.000777], USD[1.98962375] | | |
| 05328916 | | AUD[5.52], BAO[1], KIN[1] | | |
| 05328950 | | USD[0.24], USDT[0.00935410], USDT-PERP[0] | | |
| 05328998 | | AKRO[2], BAO[13], BNB[.00000124], BTC[.00474295], DOGE[804.14973876], ETH[.07309769], GBP[0.00], KIN[16], UBXT[1], USD[0.00], WAVES[.00004217] | Yes | |
| 05329036 | Contingent | BNB[.00003228], FTT[.13507053], LUNA2[0.00024780], LUNA2_LOCKED[0.00057820], LUNC[53.959206], USD[0.00] | | |
| 05329040 | | USD[0.00] | | |
| 05329043 | | TRX[9], USDT[0.00000030] | | |
| 05329048 | | ADA-PERP[0], APE[1.3], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BRZ[.616], BTC[.5777278], BTC-PERP[0], CEL[.09862], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH[.0006054], ETH-PERP[0], ETHW[.0006054], ETHW-PERP[0], FTT[87.12801480], GLMR-PERP[0], GOG[1951], GRT[.204], KLUNC-PERP[0], LUNC-PERP[0], MKR-PERP[0], REEF-PERP[0], SOL[1.52174342], SUSHI-PERP[0], SWEAT[4599.9], TRX-PERP[0], USD[0.17], USDT[.0072] | | |
| 05329051 | | BTC[.00002694], ETH[0], USD[0.03] | | |
| 05329053 | | USD[3.91] | | |
| 05329062 | | SOL[.00396], USD[0.00] | | |
| 05329086 | | ETHW[.07306496], GST-PERP[0], KIN[1], USD[-0.24], USDT[389.41765592] | | |
| 05329099 | | USD[35.58] | | |
| 05329107 | | TRX[.80937], TSLA[.04049548], USD[56416.44], USDT[-0.06061566] | Yes | |
| 05329124 | Contingent | ETH[.019998], ETHW[.019998], LUNA2[0.71691371], LUNA2_LOCKED[1.67279867], LUNC[156109.47186], USD[0.52] | | |
| 05329127 | | USDT[998.4] | | |
| 05329179 | | TRX[261.000002] | | |
| 05329185 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], HT-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNA2_LOCKED[25.93564549], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000014], USDT-301.69], USDT[333.91293626], USTC-PERP[0] | | |
| 05329187 | | FTT[1.99971294], USD[9876.86] | Yes | |
| 05329215 | | ETH[.00000001], LTC[.00996228], USD[40949.00] | | |
| 05329221 | | ETH[.04978124], ETHW[.04916519], UBXT[1], USD[0.03], USDT[.99810707] | Yes | |
| 05329243 | | GBP[0.00], USD[0.00], USDT-PERP[0] | | |
| 05329247 | | AKRO[3], BAO[1], DOGE[1], DOT[2.92038177], ETH[1.41008710], ETHW[.53090509], FTT[25.07141749], KIN[4], TRX[1], UBXT[2], USD[2.18] | | |
| 05329253 | | USDT[1.5543296] | | |
| 05329255 | | TRX[.01578412], USD[0.00], USDT[0.03261227] | | |
| 05329275 | | USD[0.00] | | |
| 05329304 | | BAO[3], BNB[.69071414], BTC[.05576972], DENT[1], DOGE[2459.41872922], ETH[.15942386], ETHW[.15887797], FIDA[1], KIN[1], MATIC[1.00042927], SHIB[89250240.19818345], SOL[5.21512099], SPELL[218936.99675516], USD[206.41] | Yes | |
| 05329319 | | ETH-PERP[0], FTT[155], SOL-PERP[0], USD[2207.21], USDT[0.00003140] | | |
| 05329329 | | KIN[1], USDT[.96979361] | Yes | |
| 05329336 | Contingent | DOGE[323.9352], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009362], USD[3.35] | | |
| 05329370 | | USD[0.00] | | |
| 05329376 | | XRP[2676.09646171] | Yes | |
| 05329378 | | ALGO[0], BTC[.00024882], ETH[0], NEAR[0], USD[0.00], USDT[0] | | |
| 05329388 | | AKRO[2], BAO[4], KIN[7], RSR[1], SOL[4.31055753], TRX[3], USD[0.00], USDT[0.00000041] | | |
| 05329391 | | BAO[1], BTC[.00338527], ETH[.05056106], ETHW[.05056106], USD[0.01], USDT[0.00001883] | Yes | |
| 05329398 | | USD[0.00], USDT[0.00000025] | | |
| 05329408 | | FTT[0.02112345], GST[215.41000004], SOL[.05617956], USDT[0] | | |
| 05329436 | | 0 | | |
| 05329438 | | SOL[14.59050468], USD[0.90], USDT[3.87492254] | | |
| 05329458 | | ETH[.00097] | | |
| 05329471 | | USDT[0] | | |
| 05329476 | | BTC[.23735252], ETH[1.60445143], ETHW[1.60445143], TRX[.000003], USDT[0.00000584] | | |
| 05329481 | | BAT[1], USDT[2.00000039] | | |
| 05329482 | | DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.47], USDT[0.02997800] | | |
| 05329531 | Contingent | LUNA2[2.43217481], LUNA2_LOCKED[5.67507456], LUNC[529611.186574], USD[30.01], USDT[27.48106248] | | |
| 05329537 | | USD[1.46] | | |
| 05329543 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.002082], TONCOIN[.08868], USD[100.59] | | |
| 05329564 | | BTC[.00033621], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05329599 | Contingent | LUNA2[4.80208211], LUNA2_LOCKED[10.80796877], LUNC[1046179.2796086] | Yes | |
| 05329603 | | BNB[0], SOL[0], TRX[0.00079001] | | |
| 05329608 | | BTC-PERP[0], TRX[.022111], TRX-PERP[0], USD[-0.72], USDT[573.5360924] | | |
| 05329613 | Contingent | ANC-PERP[0], LUNA2[0.22531937], LUNA2_LOCKED[0.52574519], LUNC[49063.7674787], RUNE-PERP[0], TRX-PERP[0], USD[-2.41], USDT[0.00831886], USTC-PERP[0], XRP[.73093] | | |
| 05329615 | | 0 | | |
| 05329652 | | USD[13070.81], USDT[0] | Yes | |
| 05329657 | | NFT (314888581970242193/FTX Crypto Cup 2022 Key #23281)[1] | | |
| 05329658 | | AKRO[1], AUD[0.02] | Yes | |
| 05329668 | | USD[0.01] | | |
| 05329670 | | DOGE[.9666], SOL[.4], USDT[0.22241501] | | |
| 05329684 | | USD[1.08], USDT[0] | | |
| 05329687 | | BCH[.00100101], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[2.25407363], DOGE-PERP[0], LTC[.00491077], LTC-PERP[0], TRX[.000056], USD[0.00], USDT[507.33303502] | | |
| 05329701 | | BTC[.000066], SOL[.2701], USD[0.89], XRP[7.653] | | |
| 05329709 | | ANC[103.9792], USD[0.06], USDT[0] | | |
| 05329726 | | ETH[.00002122], ETHW[.01802122], NFT (519420682830015499/The Hill by FTX #13985)[1], SOL[.00081], SOL-PERP[0], TRX[.000075], USD[25.20], USDT[439.27609691] | | |
| 05329762 | | USD[0.08] | | |
| 05329765 | Contingent | LUNA2[7.75330014], LUNA2_LOCKED[18.09103367], LUNC[1688297.43], USD[0.01] | | |
| 05329770 | | ADA-PERP[14], BNB-PERP[.1], BTC[.0104], DOGE-PERP[148], ETH[.175], ETHW[.175], USD[283.97], XEM-PERP[86] | | |
| 05329782 | | USDT[0.00000034] | | |
| 05329788 | | USD[1.00] | | |
| 05329803 | | AAPL-0624[0], AMD-0624[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TSLA-0624[0], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 05329845 | | USD[1.66] | | |
| 05329856 | | TRX[.000777], USDT[.000082] | | |
| 05329860 | | BTC[0.00009273], BTC-PERP[0], USD[0.41] | | |
| 05329884 | | BTC[0], BTC-PERP[0.04520000], BULL[0], ETH[0], SOL[0.00128713], USD[-659.68], XRP[0.00000002] | | |
| 05329890 | Contingent | BTC[.00006195], DOGE[.9884], LUNA2[3.70466967], LUNA2_LOCKED[8.64422923], LUNC[.000368], SHIB[99920], USD[4.68] | | |
| 05329899 | | BAO[1], BNB[.00000012], DOGE[.00081747], GALA[211.08603141], GODS[40.65910795], IMX[13.09944257], KIN[3.59857684], SWEAT[81.73460707], USD[0.03] | Yes | |
| 05329916 | | GST[.13], NEAR[9.9], USD[0.00], USDT[0] | | |
| 05329925 | | AKRO[2], BAO[6], DOGE[.05240543], GBP[0.00], TRX[14.98634659], USD[1.07] | Yes | |
| 05329930 | | BRZ[3434.239], USD[96298.82] | | |
| 05329944 | Contingent | DOGE[977], LUNA2[3.49812101], LUNA2_LOCKED[8.16228237], USD[0.02] | | |
| 05329952 | Contingent | LUNA2[174.0409639], LUNA2_LOCKED[406.0955824], LUNC[37897786.308112], USD[0.87] | | |
| 05329964 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078762], USD[9.88] | | |
| 05329980 | | APT[.09] | | |
| 05329994 | | CAKE-PERP[0], HT[.00978], MATIC[3], MER-PERP[0], TRX[.000853], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05329995 | | AKRO[1], DENT[3], GST[0.12555274], KIN[3], TRX[1], UBXT[1], USDT[0.00000039] | Yes | |
| 05329999 | | BTC[0], CHZ[3.02794970], DOGE[0], LTC[0], SHIB[0], TRX[0], USD[0.00] | | |
| 05330003 | | TRX[.000777], USD[0.00] | | |
| 05330013 | | BNB[.00000905], KIN[1], TRX[.002834], USD[601.98], USDT[9394.96148329] | Yes | |
| 05330021 | | FTT[101.73635515], USD[5763.55] | Yes | |
| 05330029 | | BULL[.0006], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 05330047 | | BTC[0.08997387], DOT[79.91740509], ETH[0.59293751], ETHW[0.59268865], FTT[0.05162805], LINK[82.62561673], SOL[11.45748372], TRX[0], USDT[1.37842833] | Yes | |
| 05330049 | Contingent | LTC[.00377], LUNA2[0.32379172], LUNA2_LOCKED[0.75551402], LUNC[70506.33], USD[58.34] | | |
| 05330053 | | GBP[100.00] | | |
| 05330062 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ETH[0.00156869], ETH-PERP[0], ETHW[0.00056868], FTT[0.00351550], HT-PERP[0], JASMY-PERP[0], LDO[25.99506], LDO-PERP[0], TRX[.00002], USD[0.98], USDT[0.00564933], XRP-PERP[0] | | |
| 05330064 | | USD[4499.89] | | |
| 05330082 | | USD[0.00] | | |
| 05330092 | | USDT[0] | | |
| 05330099 | Contingent | DENT[1], LUNA2[2.61046562], LUNA2_LOCKED[5.87522550], LUNC[568714.76812515], TSLA[.12936681], USD[0.17] | Yes | |
| 05330102 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00009293], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GMT-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRY[0.00], USD[0.00] | | |
| 05330105 | | ATOM[0], TRX[.000779], USD[0.00] | | |
| 05330107 | | ETHW[.40703917] | | |
| 05330130 | | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.10], USDT[4.11532046], XRP-PERP[0], YFI-PERP[0] | | |
| 05330132 | | FTM[28.68250136], SHIB[849621.29260537], USD[0.00] | Yes | |
| 05330135 | | GST[.00656074], SOL[0], TRX[0], TRY[0.00], USD[0.00] | | |
| 05330139 | Contingent | LUNA2[.15251691], LUNA2_LOCKED[0.35587280], LUNC[33210.88], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05330142 | Contingent | LUNA2[2.53405328], LUNA2_LOCKED[5.91279100], LUNC[551785.4388], USD[0.56] | | |
| 05330144 | Contingent | LUNA2[9.97160884], LUNA2_LOCKED[23.2670873], LUNC[1000000.82], USD[0.00], USDT[5.10000374] | | |
| 05330198 | | USD[0.00], USDT[0] | Yes | |
| 05330236 | | USD[0.00], USDT[0] | Yes | |
| 05330238 | | ETH[.00000001] | | |
| 05330242 | | USD[0.00] | | |
| 05330243 | | TRX[.000777], USDT[0.00000008] | | |
| 05330246 | | BTC[1.08761516], TRX[8208.33773471], XRP[1136.59552714] | Yes | |
| 05330247 | | USD[25.00] | | |
| 05330253 | | KSHIB-PERP[0], USD[0.37], USDT[.009999] | | |
| 05330256 | Contingent | LUNA2[6.21461536], LUNA2_LOCKED[14.50076919], LUNC[1353245.58], USD[0.08] | | |
| 05330268 | | FTT-PERP[0], TRX[.000016], USD[0.00], USDT[0.00016903] | Yes | |
| 05330281 | | BTC[.35732713], CRO[6.15375659], ETH-PERP[0], USD[0.43], USDT[6.63852676], WBTC[.49754928] | Yes | |
| 05330287 | | EUR[0.00], USD[0.00], USDT[.00445884] | | |
| 05330289 | | BTC[0], USDT[0] | | |
| 05330300 | | NFT (319056446591193744/The Hill by FTX #3443)[1] | | |
| 05330332 | | USD[5.64] | | |
| 05330341 | | KIN[1], USD[3.94], XRP[38.71164558] | | |
| 05330355 | | APE[.096903], BTC[0.00329927], ETH[.09797226], ETHW[.09797226], SOL[.9598176], USD[0.93] | | |
| 05330373 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002604], USD[0.01] | | |
| 05330375 | | AAVE-PERP[0], BTC-PERP[0], ETH[.00004111], ETH-PERP[0], ETHW[0.00004111], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[1074.61] | | |
| 05330385 | | BTC-PERP[0], FTT[.09928], USD[0.02], USDT[1.21532168] | | |
| 05330388 | | GMT-PERP[0], MATIC[1.44128836], USD[0.02], USDT[0.92000000], USTC-PERP[0] | | |
| 05330397 | | BTC-PERP[0], GMT-PERP[0], TRX[.043687], TRX-PERP[0], USD[1.89] | | |
| 05330401 | | BRZ[.97523044], USD[0.00] | | |
| 05330433 | | BTC[.5000025], ETH[3.000015], ETHW[3.000015], FTT[154.093521], USD[17113.81] | | |
| 05330435 | | BAO[1], ETH[0], PEOPLE[0], SOL[0], USD[0.01], USDT[0] | | |
| 05330445 | | EUR[0.00], KIN[2], USD[0.00], USDT[0.19458248] | Yes | |
| 05330448 | | 0 | | |
| 05330449 | | APE[7.69846], DOGE[802.8394], USD[100.18] | | |
| 05330453 | | RSR[1], SOL[0], USD[348.90] | Yes | |
| 05330477 | | BTC[0], DOGE-PERP[0], ETH[0], TRX[.001555], USD[148.94], USDT[0.00000016] | | |
| 05330496 | Contingent | LUNA2[2.29826774], LUNA2_LOCKED[5.36262473], USD[0.06] | | |
| 05330498 | | ETHW[.0002964], USD[-0.36], USDT[0.40000000], USTC-PERP[0] | | |
| 05330528 | | APE-PERP[0], BNB-PERP[0], ETH[.00805047], ETH-PERP[0], ETHW[.00023934], USD[-7.76] | | |
| 05330529 | | SOL[1.35], TRX[.001621], USDT[0.07304319] | | |
| 05330532 | | MATIC[.7782], USD[0.14] | | |
| 05330543 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[281.29320139], GMT-PERP[0], JST[1.5016], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[1.00456056], SOL-PERP[0], STETH[0], USD[0.26], USDT[0] | | |
| 05330555 | | 0 | | |
| 05330557 | Contingent | LUNA2[0.02523971], LUNA2_LOCKED[0.05889265], LUNC[5496] | | |
| 05330565 | | ARS[0.30], USD[0.00], USDT[0] | | |
| 05330568 | | XRP[24517.60376752] | Yes | |
| 05330574 | | USDT[0.06734195] | | |
| 05330587 | | BTC[.0000001], SOL[.14221703], USD[2.85], XRP[.01] | | |
| 05330602 | Contingent | LUNA2[1.61576410], LUNA2_LOCKED[3.75897750], USD[0.03] | Yes | |
| 05330610 | | ETH[.00000074], ETHW[.00000074], USDT[0] | | |
| 05330612 | | BAO[2], BTC[0.03826728], TRX[1], USD[0.00] | Yes | |
| 05330613 | Contingent | DOGE[173.9652], GAL[5.1], LUNA2[4.47500849], LUNA2_LOCKED[10.44168649], LUNC[679150.29], USD[0.25], USTC[191.9616] | | |
| 05330614 | | ETH[0], USD[1.00] | | |
| 05330616 | | APE[.0633147], ETH[.00001181], ETHW[.00001181], SOL[.00000508], USD[0.00] | Yes | |
| 05330626 | | USDT[.9103926] | | |
| 05330630 | Contingent | LUNA2[0], LUNA2_LOCKED[3.36720340], USD[0.00] | | |
| 05330635 | | USD[150.70] | | |
| 05330644 | | AKRO[1], BAO[4], DENT[1], DOGE[340.847981], GBP[0.00], KIN[4], LTC[.00000459], UBXT[2], USD[0.00] | Yes | |
| 05330659 | | TRX[.000777] | | |
| 05330664 | | USD[10.00] | | |
| 05330678 | | BTC[0], SOL[0], USD[61.21] | | |
| 05330683 | | USDT[20.73310216] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05330692 | | TRX[.75498], USD[-0.04], USTC-PERP[0] | | |
| 05330704 | | FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 05330713 | Contingent | LUNA2[6.46204470], LUNA2_LOCKED[15.07810432], SOL[17.6866389], USD[0.54], USDT[0.00000122] | | |
| 05330718 | | ETH-PERP[0], USD[0.04], USTC-PERP[0] | | |
| 05330737 | | USDT[20] | | |
| 05330740 | | USD[0.00], USDT[0.00000001] | | |
| 05330746 | | BNB[.00274027], GST[.06122477], SOL[.00576158], SOL-PERP[0], USD[885.24], USDT[0.00758130] | Yes | |
| 05330749 | | 0 | | |
| 05330769 | | AUD[21.88], BAO[5], C98[9.02098621], KIN[3], NEAR[2.42889379], SUSHI[7.77929732], UBXT[1], UNI[2.47273442], USD[0.00] | | |
| 05330772 | | 0 | | |
| 05330773 | | BTC[0], FTT[0], USD[0.00] | | |
| 05330781 | | BAO[1], GBP[0.00], KIN[3], SHIB[4167766.69993226], USD[0.00] | Yes | |
| 05330785 | | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000172], USTC-PERP[0] | | |
| 05330792 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.89888764], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[30.81], USDT[0.00000001], XRP-PERP[0] | | |
| 05330804 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00110161], USD[0.00] | Yes | |
| 05330825 | | CEL-PERP[0], FXS-PERP[0], USD[0.61], USDT[0] | | |
| 05330829 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.62], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05330831 | | USDT[0.00992094] | Yes | |
| 05330837 | | BRZ[.00055005], BTC[0], USD[0.00] | | |
| 05330842 | | CAKE-PERP[0], ETHW[.0002352], IP3[6.962], TRX[.000197], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05330854 | | SOL[0] | | |
| 05330859 | | BAT[1], USD[63.92] | | |
| 05330860 | Contingent | LUNA2[8.20332440], LUNA2_LOCKED[19.14109028], LUNC-PERP[0], USD[224.01] | | |
| 05330865 | | AKRO[1], DOGE[1318.27423175], SHIB[9215356.36094369], SOL[2.67851246], UBXT[2], USD[5.57] | Yes | |
| 05330872 | | SOL[0] | | |
| 05330880 | | USD[9.19], XRP[25] | | |
| 05330886 | | BRZ[4600], BTC-PERP[.0133], USD[-484.47] | | |
| 05330888 | | TRX[.001556], USD[237.33], USDT[0.00146119] | Yes | |
| 05330891 | | BTC[0.00119752] | | |
| 05330892 | | BTC[0] | | |
| 05330893 | | TRX[.258672], USD[0.29], USTC-PERP[0] | | |
| 05330900 | | APT-PERP[0], CAKE-PERP[0], FTT[25.03883772], SOL-PERP[0], TRX[.000042], USD[0.00], USDT[0.00000004], XRP-PERP[0] | | |
| 05330911 | | BTC[0], USD[0.00] | | |
| 05330912 | Contingent | LUNA2[0.00543958], LUNA2_LOCKED[0.01269237], USTC[.77] | | |
| 05330914 | | FTM-PERP[0], TRX[.00078], USD[1.35], USDT[1.95828], USTC-PERP[0] | | |
| 05330932 | | 0 | | |
| 05330933 | | ANC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], TRX[.000001], USD[0.45], USTC-PERP[0], ZRX-PERP[0] | | |
| 05330942 | Contingent | LUNA2[1.19641229], LUNA2_LOCKED[2.79162867], USD[0.00] | | |
| 05330944 | | NFT (464852266559428371/FTX Crypto Cup 2022 Key #18065)[1], NFT (480226064314366520/The Hill by FTX #14930)[1] | | |
| 05330946 | | TRX[.478649], USDT[0] | | |
| 05330948 | | BAO[9], BTC[0], DENT[1], FIDA[1], GAL[.00001516], KIN[9], RSR[1], TRX[4], USD[0.00] | Yes | |
| 05330955 | | 0 | | |
| 05330964 | Contingent | APE[-0.51929193], LUNA2[0], LUNA2_LOCKED[1.92727269], LUNC[30715.07409902], USD[0.35] | | |
| 05330968 | | USD[0.00] | | |
| 05330971 | | BRZ[.0019754], TRX[.000777], USDT[0] | | |
| 05330973 | | TRX[.000778], USDT[.63560168] | | |
| 05330980 | | BTC[.00000599], DOGE[0], USD[0.15] | | |
| 05330982 | | FTT[.30000602], KIN[1], USD[0.15], USDT[1.55047567] | Yes | |
| 05330984 | | FTT[99.7642427] | | |
| 05330985 | | TRX[.000777], USDT[9.004962] | | |
| 05330989 | Contingent | LUNA2[0.08610961], LUNA2_LOCKED[0.20092242], USD[0.00], USDT[0.00000129] | | |
| 05330992 | | USDT[0.00000012] | | |
| 05330997 | | LOOKS-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 05331004 | | MAGIC[.00201421], USDT[306.18973245] | | |
| 05331006 | Contingent, Disputed | TRX[.000777], USDT[0.00017374] | | |
| 05331007 | | BTC[.0025], SHIB[500000], USD[154.69], USDT[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05331009 | Contingent | LUNA2[2.82370153], LUNA2_LOCKED[6.58863690], LUNC[614866.953078], USD[0.07] | | |
| 05331021 | | BTC[0.02189740], DOGE[431.92224], ETH[.19297372], ETHW[.19297372], FTT[1.99964], SHIB[1099802], SPELL[7099.946], USD[28.05], USDT[83.03959234] | | |
| 05331022 | | USD[0.01] | | |
| 05331024 | | TRX[.000777] | | |
| 05331030 | | ANC-PERP[0], FTT-PERP[0], USD[0.88], USTC-PERP[0], XRP[.501] | Yes | |
| 05331032 | Contingent | LUNA2[0.69757067], LUNA2_LOCKED[1.56998192], LUNC[151972.36389155], USD[0.00], XRP[137.42426625] | Yes | |
| 05331038 | | BRZ[0.00199587], USD[0.00] | | |
| 05331041 | | BADGER[2.55081548], KIN[1], USD[0.00] | | |
| 05331043 | Contingent | LUNA2[0.97908908], LUNA2_LOCKED[2.28454120], LUNC[213198.71], USD[0.00] | | |
| 05331045 | | LTC[.25250956], USD[0.00], USDT[0.00000053] | | |
| 05331052 | | 0 | | |
| 05331059 | Contingent | LUNA2[1.37049364], LUNA2_LOCKED[3.19781851], TRX[.000012], USDT[0], USTC[194] | | |
| 05331068 | | BTC[.0006], USD[1.08], USDT[5.17955701] | | |
| 05331080 | | APT[.016], USD[0.16] | | |
| 05331081 | Contingent | DOGE[294.30298869], DOGE-PERP[2], LUNA2[2.00800667], LUNA2_LOCKED[4.68534889], LUNC[437247.68], SHIB[2020202.02020202], USD[0.31] | | |
| 05331085 | Contingent | BTC[0.00009841], BTC-PERP[0], ETH-PERP[0], FTT[0.00581500], LUNA2[3.24454474], LUNC[27.57060440], USD[-1.27], USDT[0], XRP[0] | | |
| 05331098 | | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], OP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDL-34.00], USDT[101.9279], XMR-PERP[0], XTZ-PERP[0] | | |
| 05331125 | | ETH[0.00055040], ETHW[0.00055040] | | |
| 05331157 | | 0 | | |
| 05331165 | | ANC-PERP[0], FTT[0.00887455], FTT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.743516], TRX-0624[0], USD[0.24], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.064748] | | |
| 05331166 | | AAVE-PERP[0], BTC[0.00009618], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], TRX[.221725], USD[0.82], WAVES-PERP[0] | | |
| 05331188 | | 0 | | |
| 05331192 | | ANC-PERP[0], TRX[.000777], USD[1.12] | | |
| 05331199 | | BNB[0], FTM[0], MATIC[0], USDT[0.01190040] | | |
| 05331205 | | APE[.088315], BAO[1], CEL-PERP[0], ETHW[.00074267], SOL[24.87381363], TRX[.000645], UBXT[1], USD[2.80], USDT[0.00997370], YFII-PERP[0] | Yes | |
| 05331223 | | NFT (453627028023912258/The Hill by FTX #14730)[1], NFT (469081882877409899/FTX Crypto Cup 2022 Key #17874)[1] | | |
| 05331233 | Contingent | BTC[0.00004778], LUNA2[0], LUNA2_LOCKED[6.26043426], TRX[.000777], USD[0.09], USDT[0] | | |
| 05331253 | Contingent | BTC[.00003267], LUNA2[0.60399021], LUNA2_LOCKED[1.36228704], LUNC[131867.74858792], USD[0.01] | Yes | |
| 05331264 | | AVAX[19.19142], DOT[.09398], TRX[.000778], USD[1.34], USDT[0.14160716] | | |
| 05331284 | | USD[0.01] | | |
| 05331292 | | MATIC[0738753], USD[0.10], USDT[0] | | |
| 05331294 | | DENT[1], TRX[.000011], USDT[0.00001199] | Yes | |
| 05331312 | | SOL[0] | | |
| 05331313 | | 0 | | |
| 05331321 | | SOL[.00999], USD[1.18] | | |
| 05331325 | | USDT[3.6] | | |
| 05331336 | | USD[0.00], USDT[0.01987654] | | |
| 05331366 | | GALA-PERP[0], TRX[.800791], USD[0.02], USDT[0.00764198] | | |
| 05331385 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH[.00000001], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], INJ-PERP[0], JASMY-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], USD[0.01], USDT[.00000003], USTC-PERP[0] | | |
| 05331401 | | BAO[1], DENT[2], KIN[2], USD[0.00], USDT-0624[0] | | |
| 05331405 | | BTC[.00009819], USDT[.03661078] | | |
| 05331423 | Contingent | LUNA2[2.40534079], LUNA2_LOCKED[5.41356303], LUNC[524026.39565575], USD[0.05], XRP[37.55960413] | Yes | |
| 05331429 | | 0 | | |
| 05331447 | | USD[0.00], USDT[0] | | |
| 05331475 | | AKRO[1], BAO[1], KIN[2], TRX[1], USD[0.07], USDT[0] | Yes | |
| 05331487 | | BTC[.0034167], KIN[1], USD[10.00] | | |
| 05331491 | | TRX[.013902], USDT[2000.66] | Yes | |
| 05331504 | | BRZ[.53492306], BTC[0] | | |
| 05331509 | | TRX[.000129] | | |
| 05331535 | | GMT[.37], GST[.0777377], SOL[.00221754], USD[415.98] | Yes | |
| 05331536 | | 0 | | |
| 05331546 | | CAD[12.72], USD[10.00] | | |
| 05331551 | | SOL[0] | | |
| 05331553 | | FIDA[1], HOLY[1.00341215], KIN[1], USD[0.00] | Yes | |
| 05331554 | | NFT (294164860475986609/FTX Crypto Cup 2022 Key #17155)[1] | | |
| 05331570 | | AKRO[1], BTC[.01001575], KIN[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05331579 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SRL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00156], USDI-15.11], USDTI17.38114868], USTC-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05331582 | | BRZ[608], USDT[6184.33064236] | | |
| 05331585 | | TRX[.352565], USD[1.19], USDT[0.05629185] | | |
| 05331592 | Contingent | LUNA2[0.32626773], LUNA2_LOCKED[0.75870255], LUNC[73441.49595464], USD[0.01] | Yes | |
| 05331602 | Contingent | BNB[.00000001], LUNA2[8.72516156], LUNA2_LOCKED[20.35871031], LUNC[1899922.3], USDT[1.13784315] | | |
| 05331604 | Contingent | BTC-PERP[0], LUNA2[10.17010921], LUNA2_LOCKED[23.73025481], LUNC[3214561.691508], USD[3.41] | | |
| 05331613 | | USD[0.00], USDT[0.00830908] | | |
| 05331622 | | AVAX[.00266021], BLT[.8], ETH[0], ETHW[.000711], FTT[116.59830000], GST[.00000022], MATH[.04], MOB[1], OP-PERP[0], TRX[.205943], USD[0.15], USDT[0.00698548] | | |
| 05331625 | | NFT (494961776628465233/The Hill by FTX #18393)[1] | | |
| 05331657 | | ETH[0], SOL[0] | | |
| 05331669 | | BTC[0], TRX[.000021], USD[0.00] | | |
| 05331686 | | USDT[0.00000018] | | |
| 05331708 | | USD[150.36] | Yes | |
| 05331719 | | BTC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 05331739 | | BNB[0.06931867], MATIC[0], SOL[0], USD[0.00] | | |
| 05331749 | | USD[0.00] | | |
| 05331788 | | ANC-PERP[0], RUNE-PERP[0], USD[0.30], USDT[.00279485] | | |
| 05331790 | | BEAR[8854.814327], BTC-PERP[0], ETHBULL[27.07], FTT-PERP[0], USD[0.01], USDT[0.00000001], XRP[469.15441134], XRPBEAR[102993600], XRPBULL[3740000] | | |
| 05331839 | | SOL-PERP[0], USD[0.10], XRP[.413422] | | |
| 05331840 | Contingent | LUNA2[1.51833723], LUNA2_LOCKED[3.54278688], LUNC[330621.13], LUNC-PERP[295000], USD[-29.04] | | |
| 05331842 | | DAI[.00000001], USD[0.00], USDT[0] | | |
| 05331844 | | FTT[25], USD[1012.37] | | USD[1000.00] |
| 05331873 | | BTC[.0549], BTC-PERP[.0135], ETH[2.2595644], ETH-PERP[0], ETHW[.9925644], FTT[25], TRX[.001556], USD[1211.70], USDT[0.93660600] | | |
| 05331875 | | ETH[.00006674], ETHW[.00006674] | Yes | |
| 05331882 | | LTC[.3106249] | | |
| 05331893 | | USDT[130] | | |
| 05331914 | | 0 | | |
| 05331923 | Contingent, Disputed | GBP[0.00] | | |
| 05331941 | | GST-PERP[0], USD[0.00] | | |
| 05331956 | | SOL[0] | | |
| 05331965 | | BAO[1], FIDA[1.02265434], GBP[0.00], KIN[1], MATIC[0.21205478], NEAR[.00033947], RAY[.00098429], RSR[2], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05331966 | Contingent | AMPL[0], BTC[0.00797701], KIN[1], LOOKS[0], LUNA2[0], LUNA2_LOCKED[0.97205000], TRX[.10256538], USD[0.00], USDT[37.97673289], YGG[0] | Yes | |
| 05331968 | Contingent | BNB[-0.00000517], LTC[.00000025], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005572], TRX[.00860523], USD[0.00], USDT[0.00237635] | | |
| 05331969 | Contingent | ATOM[.060078], LUNA2[1.06393772], LUNA2_LOCKED[2.48252136], LUNC[231674.68], USD[0.01], USDT[0.06723384] | | |
| 05331977 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], SOL-PERP[0], TRX[.000807], TRX-PERP[0], USDI-0.12], USDT[0.12900803] | | |
| 05331984 | | USD[100.00] | | |
| 05331989 | | AKRO[1], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000044], UNISWAP-0930[0], USD[0.04], USDT[0] | Yes | |
| 05331991 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], GMT-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[-0.01], USDT[0.00851797], USTC-PERP[0] | | |
| 05332053 | | ATOM-0930[0], CEL-0930[0], CEL-PERP[0], ETH-0930[0], ETH-1230[0], RSR-PERP[0], TRX[2091.164699], USD[14385.06], USDT[15993.74116], YFII-PERP[-8.573] | | |
| 05332064 | | TRX[.488414], USD[2.67] | | |
| 05332077 | | ETH-PERP[0], GAL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 05332079 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], FLM-PERP[0], MCB[.005774], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], TRX[.000779], USD[0.66], USDT[0] | | |
| 05332088 | | USD[52.00] | Yes | |
| 05332094 | | USD[100.00] | | |
| 05332095 | | ADA-0624[0], ANC-PERP[0], GAL-PERP[0], MINA-PERP[0], PROM-PERP[0], RAMP-PERP[0], UNI-0624[0], USD[0.00], USTC-PERP[0], YFII-PERP[0] | | |
| 05332119 | | BTC[.0001201 7], ETH[.001], USD[1.57] | | |
| 05332145 | | USD[0.19] | | |
| 05332150 | | TRX[.001557] | | |
| 05332156 | | NFT (315514184359326847/FTX Crypto Cup 2022 Key #3620)[1], NFT (450100694900820105/The Hill by FTX #10984)[1], TRX[4.637002] | | |
| 05332165 | | DOGE[.00000001], GBP[0.00], SHIB[543091.06237218] | | |
| 05332172 | | ANC-PERP[0], BNB-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 05332177 | | AMZN[.07692647], BEAR[672.06], BNBBULL[.009905], BTC[0.00009418], BULL[0.00009994], GOOGL[.008], SPY[.00097606], USD[295.71], USO[.009886] | | |
| 05332188 | | SOL[.00352514], USD[0.00], USDT[0] | | |
| 05332190 | Contingent | ALGO[178], BTC[.00004764], LUNA2[2.27334192], LUNA2_LOCKED[5.30446448], LUNC[494024.99], SOL[1.57], USDT[0.12074376] | | |
| 05332196 | | ETH[32.76870951], ETHW[32.7590392] | Yes | |
| 05332201 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05332208 | | BRZ[65.82824529], HOLY[1], USD[0.00], USDT[0] | | |
| 05332216 | | TRX[.000777], USDT[98.593419] | | |
| 05332221 | | NFT (545622857667641259/FTX Crypto Cup 2022 Key #7057)[1] | | |
| 05332230 | | NFT (358368036158680680/The Hill by FTX #10313)[1], NFT (388808870478640271/FTX Crypto Cup 2022 Key #19291)[1] | | |
| 05332232 | Contingent | ANC-PERP[0], LUNA2[23.82849843], LUNA2_LOCKED[55.59982967], LUNC[4775407.29350589], TRX[.003319], USD[-56.59], USDT[0.00010725] | | |
| 05332251 | | BAO[1], KIN[1], USDT[0] | | |
| 05332253 | | ETH[.000228], ETHW[.000228], TRX[.000001], USDT[.81946001] | | |
| 05332260 | | BRZ[0], ETHW[14.95128648], LTC[0], USD[0.00], USDT[.0016237] | | |
| 05332262 | | AKRO[1], BAO[1], USDT[0.00000026] | | |
| 05332282 | | USD[0.00] | | |
| 05332300 | | BTC[.0893], EUR[0.73], FTT[325.095231], USD[1.73] | | |
| 05332315 | | AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], EUR[0.02], FLM-PERP[0], FXS-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | Yes | |
| 05332336 | | ADA-PERP[0], ANC-PERP[0], MTA-PERP[0], USD[16.60], USTC-PERP[0], XRP-PERP[0] | | |
| 05332337 | | SOL[0] | | |
| 05332354 | Contingent | BTC[.00002637], BTC-PERP[0], EUR[1.48], LUNA2[0.00000826], LUNA2_LOCKED[0.00001928], LUNC[1.7998594], USD[0.00] | | |
| 05332358 | | ETH[.029], ETHW[.029], EUR[300000.86], SOL[1.34488508], USD[0.26], XRP[9610.635678] | | |
| 05332365 | | BTC[.6386787], CHF[0.00], TOMO[1] | | |
| 05332378 | | 0 | | |
| 05332379 | | RSR[1], USDT[0.00000008] | | |
| 05332381 | | USD[0.00] | | |
| 05332383 | | BAO[1], ETH[3.15256681], ETHW[3.15124271], FTM[32.52525310], KIN[1], MANA[7.03003833], SAND[21.30967702] | Yes | |
| 05332390 | | BTC[.00163482], DENT[1], GBP[0.00], KIN[1], USD[0.01] | | |
| 05332405 | | TRX[.000779], USDT[0.00001355] | | |
| 05332414 | | KNC-PERP[0], USD[0.25], USDT[0], YFII-PERP[0] | | |
| 05332443 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-0930[0], TRX[.000777], USD[0.00], YFII-PERP[0] | | |
| 05332446 | | TRX[.001554], USDT[0] | | |
| 05332473 | | BNB-PERP[0], BTC[0.0000001], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.10017375], USD[151.05], USDT[0] | Yes | |
| 05332474 | | BTC[.01069786], SOL[1.019985], TONCOIN[47.69046], TRX[.000777], USD[1.55], USDT[0.00534391] | | |
| 05332475 | | BTC[.000966], ETH[.0009382], ETHW[.5549382] | | |
| 05332476 | | ADA-PERP[0], ATOM-PERP[0], BRZ[51.38258196], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[887.22], USDT[13.66828624] | | |
| 05332487 | | TRX[0], USD[17.73], USDT[0] | | |
| 05332518 | | BNB[0.00000001] | | |
| 05332521 | | DENT[1], ETH[.00772057], ETHW[.00772057], USD[46.48] | | |
| 05332540 | | FTT[25], TRX[25448.988237], USD[7.83], USDT[3769.64857958] | | |
| 05332542 | | USD[0.00] | | |
| 05332588 | | USDT[0] | | |
| 05332590 | | 0 | | |
| 05332591 | | BTC[0], TRX[.000778], USDT[0] | | |
| 05332612 | | USD[0.01] | | |
| 05332613 | Contingent | LUNA2[.00009632], LUNA2_LOCKED[24.07622906], LUNC[20.91114256], USD[0.00] | Yes | |
| 05332651 | | ALGO[25.73816953], ATOM[1.05304779], BAO[5], CHZ[81.96838889], KIN[6], SHIB[1849449.64960837], SRM[20.77093182], USD[119.76], USDT[0.00001314] | | |
| 05332653 | | BAO[2], CAD[0.00], RSR[1], TRX[1], USD[0.04], XRP[805.2260424] | Yes | |
| 05332660 | | SOL[0] | | |
| 05332663 | Contingent | BTT[26580994.08888888], LUNA2[0.72560037], LUNA2_LOCKED[1.69306754], LUNC[158001.01], USD[0.00], USDT[0] | | |
| 05332680 | | TRX[.000777], USDT[.285] | | |
| 05332697 | Contingent | LUNA2[0.00704659], LUNA2_LOCKED[0.01644206], USD[0.00], USTC[.99748], XPLA[.16] | | |
| 05332700 | | NFT (319482689844567011/The Hill by FTX #17987)[1], NFT (322846288178667218/FTX Crypto Cup 2022 Key #9324)[1] | | |
| 05332713 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.00115433], FTT-PERP[0], GMT-PERP[0], JPY-PERP[0], LTC-PERP[0], SHIB[3402609.20650915], SOL-PERP[0], USD[0.02], USDT[1785.15359927] | Yes | |
| 05332721 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00492482], USD[0.01] | Yes | |
| 05332722 | | SOL[0], USD[314.94] | | |
| 05332766 | | BAO[1], BTC[.0005328], COPE[4.00626852], DOGE[33.41699543], GBP[0.01], INTER[.00003007], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05332774 | | BTC[0], BTC-PERP[0], ETH[0], TRX[.000777], USD[0.00], USDT[0.00903595] | | |
| 05332778 | | TRX[.869401], USDT[0] | | |
| 05332779 | Contingent | ALGO[.230962], LUNA2[40.40028777], LUNA2_LOCKED[94.26733812], TRX[551.8896], USD[0.22], USDT[.39483644] | | |
| 05332827 | Contingent | ETH[0.58917374], ETHW[.53608504], KIN[1], LUNA2[1.87351574], LUNA2_LOCKED[4.37153674], LUNC[407961.998336], USDT[0.00000040] | | ETH[.536085] |
| 05332844 | Contingent | DOGE[116], LUNA2[0.52343278], LUNA2_LOCKED[1.22134315], LUNC[113978.59], USD[0.34], XRP[47] | | |
| 05332852 | | 0 | | |
| 05332859 | | ETH[3.48744757], ETHW[3.48598282], GMT[253.36613453], NFT (439111045304884372/Mystery Box)[1], SOL[22.49444983], TRX[.000002], USDT[2619.00322691] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05332861 | Contingent | AKRO[.999], ANC[.1668], ANC-PERP[0], DODO-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[.9582], LUNA2[0.25335709], LUNA2_LOCKED[0.59116654], LUNC[6117.07206151], PEOPLE-PERP[0], SHIB[98000], TRX[.001554], USD[0.00], USDT[6.40337200], USTC[.298] | | |
| 05332893 | | NFT (353925552476321769/FTX Crypto Cup 2022 Key #8265)[1], NFT (556603624578856685/The Hill by FTX #13885)[1], TRX[.000002], USDT[.00001252] | Yes | |
| 05332930 | | USD[0.65], USDT[0] | | |
| 05332938 | | BTC[0], TRX[.002449], USD[0.00], USDT[0] | | |
| 05332967 | | EUR[0.00] | | |
| 05332968 | | ETH-PERP[0], LUNC[.00043893], USD[334.50] | Yes | |
| 05332984 | | 0 | | |
| 05332985 | | TRX[.000783], USDT[.08233674] | | |
| 05332996 | Contingent | KIN[1], LUNA2[0.51122815], LUNA2_LOCKED[1.16332339], RSR[1], TRX[1], USD[0.00] | Yes | |
| 05333010 | | TRX[.001557], USDT[0.00000018] | | |
| 05333013 | | ANC-PERP[0], AUD[7.74], GMT-PERP[0], RUNE-PERP[0], USD[-3.77] | | |
| 05333029 | | BTC[0.02009618], TRX[.001921], USD[0.00], USDT[283.84572366] | | |
| 05333033 | | APE-PERP[0], APT-PERP[0], BTC-MOVE-0829[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], THETA-PERP[0], TRX[.000013], USD[-27.49], USDT[30.784122] | | |
| 05333041 | | BTC-PERP[0], USD[2.11] | | |
| 05333052 | Contingent | FTM-PERP[0], GAL-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002048], TRX[.000777], USD[0.00], USDT[0] | | |
| 05333068 | Contingent | LUNA2[3.33024071], LUNA2_LOCKED[0.77056165], LUNC[71910.61], USD[0.00] | | |
| 05333073 | | BTC[.00329934], USD[0.71] | | |
| 05333116 | | ETH[1.01449171], ETHW[1.01449171] | | |
| 05333120 | | ALGO[5049.98], LINK[307.10359713], MATIC[5560.15760013], TRX[.000114], USDT[7275.64947392] | | |
| 05333149 | | USDT[0] | | |
| 05333167 | Contingent | LUNA2[7.16218536], LUNA2_LOCKED[16.71176584], LUNC[1559580.941568], USD[0.00] | | |
| 05333179 | | ANC[.9674], ASDBEAR[14437200], ASDBULL[.5626], ASD-PERP[0], AVAX-PERP[0], DOGEBULL[.909], MATICBEAR2021[9640.06], MATICBULL[93.86], TLM[.346], TRX[.000034], USD[0.00], USDT[0] | | |
| 05333193 | Contingent | BOLSONARO2022[0], BRZ[0.40339208], BTC-PERP[-0.0002], LUNA2[0.25174149], LUNA2_LOCKED[0.58739681], LUNC[54817.24], SOS-PERP[2700000], USD[11.85] | | USD[2.87] |
| 05333216 | | LUNC[.00000001] | | |
| 05333225 | Contingent | LUNA2[50.29170065], LUNA2_LOCKED[113.1886528], LUNC[10956525.55813493], USD[49.95] | Yes | |
| 05333242 | | USD[0.00], USDT[0] | | |
| 05333252 | | SOL[0], USD[0.00] | | |
| 05333261 | | BTC[0] | | |
| 05333268 | | AKRO[3], ETH[.00000915], ETHW[.00000915], GBP[922.38], KIN[1], USD[101.50] | Yes | |
| 05333350 | | GBP[5.32], USD[0.00] | | |
| 05333351 | Contingent | LUNA2[0.35702427], LUNA2_LOCKED[83305665], LUNC[77742.788332], USD[0.34] | | |
| 05333381 | | ANC-PERP[0], BNB-PERP[0], DOT-PERP[0], GMT-PERP[0], RAMP-PERP[0], USD[0.21], USDT[.46574402] | | |
| 05333388 | | BRZ[.00214849], USDT[0.00003618] | | |
| 05334422 | | BAO[1], FTT[.00003572], USD[0.00], USDT[0], XRP[.00010699] | Yes | |
| 05334454 | | BTC[0] | | |
| 05334476 | | BRZ[.00108626], USD[0.04], USDT[0] | | |
| 05334481 | | BAL[11.65954034], BCH[.0007754], NEAR[9.998], USDT[136.99540944] | | |
| 05334498 | | USD[0.00], USDT[101.5982412], YFII-PERP[0] | | |
| 05335509 | | ANC-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], USD[59.02] | | |
| 05333512 | Contingent | LUNA2[0.25347290], LUNA2_LOCKED[0.59143678], LUNC[55483.3326537], USDT[0.00000674] | Yes | |
| 05335518 | | ADA-PERP[0], APE-PERP[0], BTC[0.00000001], BTC-PERP[0], GMT[0], GMT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 05335525 | | BRZ[2000] | | |
| 05335532 | | TRX[.001557], USDT[0.00000038] | | |
| 05335536 | | BAO[4], DENT[1], DOGE[568.43419004], DOT[4.64953907], SOL[1.09761489], USD[0.00], USDT[29.93696741], XRP[117.21943954] | | |
| 05335543 | | USD[1.43], USD[0] | | |
| 05335550 | | BAO[1], CHZ[1], ETH[.00016157], ETHW[.00016157], EUR[14930.60], FRONT[2], GBP[1.03], GRT[1], HOLY[1.01280383], SRM[1.00532988], TOMO[1], TONCOIN[8021.58698597], TRX[.012063], UBXT[1], USD[63819.99], USDT[20073.73516406] | Yes | |
| 05333608 | | USDT[0.05536605] | | |
| 05335624 | | BTC-PERP[0], FTT[.299943], USD[1.28] | | |
| 05336327 | | AAVE[0], AVAX[0], AXS[0], BRZ[0], DOT[0], ETH[0], ETHW[0], FTT[38.0285559], MATIC[3796.43], USD[0.21249703] | | |
| 05335633 | | TRX[.001909], USDT[0.00000017] | | |
| 05333639 | | GST-PERP[0], SOL-PERP[0], TRX[.000001], USD[1043.45] | Yes | |
| 05333649 | | USD[0.01], USDT[2] | | |
| 05333668 | | TONCOIN[.05], USD[1.89] | | |
| 05333671 | | AKRO[1], BAO[1], TRX[.001554], USDT[0] | | |
| 05333673 | Contingent | APT-PERP[0], AUD[0.00], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-1111[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[-0.00000007], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBTC[.00000001], LUNC-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], SNX[0], SOL[-0.01016671], SOL-PERP[0], SRM[.03792642], SRM_LOCKED[21.90884504], UNI-PERP[0], USD[10.90], USDT[0.88707310], XRP[0], XRP-PERP[0], YFI-1230[0] | | |
| 05333702 | | USD[0.00], USDT[0.00016447] | Yes | |
| 05333705 | | TRX[.000778], USD[1.1684] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05333724 | Contingent | LUNA2[0.27554268], LUNA2_LOCKED[0.64293293], LUNC[60000], USDT[0.00423494] | | |
| 05333728 | | ALGO[3], TRX[.940524], USD[557.96], USDT[2.74891428] | | |
| 05333735 | Contingent | LUNA2[0.14513706], LUNA2_LOCKED[0.33865314], LUNC[2826.82854579], USD[-0.05] | | |
| 05333772 | | BAO[1], BNB[.00000621], DENT[1], USDT[0] | | |
| 05333785 | Contingent | LUNA2[84.26388758], LUNA2_LOCKED[196.6157377], LUNC[18348638.9286487], USD[900.51] | | |
| 05333787 | | USD[1.00] | | |
| 05333793 | Contingent | LUNA2.49239611], LUNA2_LOCKED[5.61154283], LUNC[542888.08853662], USD[103.87] | Yes | |
| 05333799 | | EUR[0.00], TRX[.000032] | | |
| 05333818 | Contingent | BCHBULL[294941], BTC-PERP[0], LUA[952.10954], LUNA2[3.58414781], LUNA2_LOCKED[8.36301155], LUNC[780455.731832], TRX-PERP[0], USD[-5.22], USDT[0.03990646], XRPBULL[398920.2] | | |
| 05333856 | | TRX[.000777], USDT[0] | | |
| 05333864 | | SOL[67.516494], USDT[.268179] | | |
| 05333879 | | BAO[2], RSR[1], TRX[.00078], USDT[0] | | |
| 05333905 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[18.24331357], LUNA2_LOCKED[42.56773167], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1279.85], WAVES-PERP[0], XRP-0930[0], YFII-PERP[0] | | |
| 05333915 | | 0 | | |
| 05333920 | | 0 | | |
| 05333922 | | ETH-PERP[0], ETHW[.00051411], LUNC-PERP[0], SOL[.00795], USD[0.00], USDT[0] | | |
| 05333935 | | BRZ[100], BTC-PERP[0], USD[-9.68] | | |
| 05333946 | | GBP[500.00] | | |
| 05333949 | | TRX[.003886] | | |
| 05333958 | Contingent | LUNA2[0.21979815], LUNA2_LOCKED[0.51286235], LUNC[47861.51], USD[0.00] | | |
| 05333976 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00706298], LUNA2_LOCKED[0.01648030], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (565173973254698986/The Hill by FTX #14728)[1], ONE-PERP[0], ONT-PERP[0], OP-0930[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000836], UNI-PERP[0], USDT[4.92125806], USTC[.9998], USTC-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 05333988 | Contingent, Disputed | BAO[1], BTC[.00026753], ETH[.0070012], ETHW[.00691906], GBP[0.00], USD[0.00] | Yes | |
| 05334017 | | SOL[.009975], USDT[0] | | |
| 05334019 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[327.91], USDT[0.00000001] | | |
| 05334020 | | USDT[0.00000030] | | |
| 05334026 | | USD[0.25] | | |
| 05334027 | | FTM[72], LOOKS[21] | | |
| 05334030 | | AUDIO[1], DENT[1], KIN[1], SXP[1], TRX[1.000016], UBXT[1], USD[1735.54], USDT[0.00767959] | Yes | |
| 05334053 | Contingent | BRZ[0], BTC[0], DOGE[0.67738733], ETH[0], ETH-PERP[0], ETHW[0.20888629], FTT[0.05204241], LUNA2[27.45257702], LUNA2_LOCKED[64.05601306], LUNC[.48601512], TOMO-PERP[0], USD[0.37], USDT[0.28303331], USTC[1681] | Yes | |
| 05334064 | Contingent | ANC[.00629926], CEL[37.09618931], CONV[6280.00000049], FTT[0.10457476], LUNA2[0.00641093], LUNA2_LOCKED[0.01495885], LUNC[1323.61], RAMP[.40492807], RSR[3859.43050939], USD[52.33], USTC[.04705567] | Yes | |
| 05334074 | | ETH[0] | | |
| 05334089 | | AKRO[1], CHF[218.59], DENT[1], ETHW[.08339759], KIN[2] | Yes | |
| 05334106 | | BNB[.00303007], BTC[0.00002589], SOL[.00755544], USDT[0.04674618] | | |
| 05334200 | | BRZ[59.9145], BTC[.0004], LTC[.001], USD[0.51] | | |
| 05334218 | Contingent | LUNA2[3.61252300], LUNA2_LOCKED[8.42922034], USD[0.00], USDT[0.00000142] | | |
| 05334227 | | USDT[35.35138227] | Yes | |
| 05334240 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.10], USDT[0] | | |
| 05334255 | | ETH[.01], ETHW[.01], SOL[0.02427708] | | |
| 05334270 | | BTC-PERP[0], TRX[.000777], USD[0.12], USDT[-0.10702276] | | |
| 05334282 | | TRX[.000777] | | |
| 05334292 | | BTC[0.00000352], GMT[.9988], REN[.999], USD[0.01], USDT[1.47] | | |
| 05334345 | Contingent | LUNA2[1.11728446], LUNA2_LOCKED[2.51460832], LUNC[243411.06408827], USD[0.00] | Yes | |
| 05334371 | | BTC[.00673262], BTC-PERP[0], USD[0.00] | | |
| 05334375 | Contingent | FTT[.00015001], SRM[.33370014], SRM_LOCKED[11.33927156], USD[0.00], USDT[0] | Yes | |
| 05334380 | | BNB[.00343447], USD[0.02] | | |
| 05334386 | | USDT[0] | | |
| 05334403 | | USDT[0.00000038] | | |
| 05334411 | | BNB[0], BTC[.00012837], ETH[0.00300011], ETHW[0.00300011] | | |
| 05334427 | Contingent | LUNA2[3.06776684], LUNA2_LOCKED[7.15812264], LUNC[668012.69], USD[99.12], USDT[0.00000001] | | |
| 05334434 | | LTC[0.00] | | |
| 05334444 | | USD[0.00] | | |
| 05334467 | | USD[0.00], USDT[0] | | |

Customer Names Redacted Schedule D-1-4 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05334469 | | ALPHA[1], BTC[.00458387], USD[0.19] | Yes | |
| 05334479 | | USD[1.00] | | |
| 05334492 | | SOL[1.00929381], TRX[.000785], USDT[8.00000116] | | |
| 05334579 | | ETH[.0009176], ETHW[.0009176] | | |
| 05334592 | Contingent | LUNA[9.27292986], LUNA2_LOCKED[21.63683634], LUNC[2019200], USD[0.02] | | |
| 05334596 | | KIN[1], TRX[.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05334627 | | NFT (423423131578324692/FTX Crypto Cup 2022 Key #7138)[1] | | |
| 05334631 | Contingent | LUNA2[0], LUNA2_LOCKED[0.32383104], USD[0.00], USDT[0.00000049] | | |
| 05334632 | | AKRO[8], BAO[57], DENT[5], ETH[0.81602674], ETHW[0.81568404], GBP[0.00], KIN[93411.08962852], RSR[1], SAND[90.69830858], TRX[930.20754197], UBXT[8], USD[0.00] | Yes | |
| 05334641 | Contingent | LUNA2[0.51833364], LUNA2_LOCKED[1.20944516], LUNC[112868.241836], USD[0.01] | | |
| 05334652 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00002238], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR[9.775247141], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[3.39], USDT[0.00000001], XRP-PERP[0] | | |
| 05334683 | | USD[0.00] | | |
| 05334706 | | TRX[.001557], USD[1.14] | | |
| 05334730 | | ETH[0], SNX[0], USD[0.01] | | |
| 05334737 | | BTC[2.09250224], BTC-0930[0], DOT[-0.06617092], SOL[.00428], STX-PERP[458], USD[-18555.47], USDT[0.00337904] | | |
| 05334777 | Contingent | AKRO[1], BAO[1], DOGE[113.66318972], FTM[67.72049549], LUNA2[0.04858473], LUNA2_LOCKED[0.11336439], LUNC[10893.55795081], SHIB[1451686.6420505], SOS[20227.5500677], USD[0.06], USDT[.00871065] | Yes | |
| 05334777 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 05334782 | | TRX[.000777] | Yes | |
| 05334792 | | 0 | | |
| 05334815 | Contingent | LUNA2[2.56521334], LUNA2_LOCKED[5.77337896], LUNC[558856.14452059], USD[0.80] | Yes | |
| 05334824 | | ETH[.00000001], SOL[0] | | |
| 05334830 | | 0 | | |
| 05334875 | | GBP[0.00] | | |
| 05334913 | | TRX[.001554], USDT[0.00022390] | | |
| 05334919 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.07940000], BTC-PERP[0], BULL[105.73095258], CRV-PERP[1663], ETH[0.02400872], ETHBULL[1978.5668494], ETH-PERP[0], ETHW[0.02400872], GAL[.3647618], GMT[12465.343068], GMT-PERP[0], MKR[10.984], MKR-PERP[3.53], NFT (501339123840553418/The Hill by FTX #20994)[1], NFT (511242443091706520/Austria Ticket Stub #1108)[1], OP-0930[0], SOL[2.8176272], SOL-PERP[0], UNI[311.555], UNI-PERP[1000], USDt-19105.13], ZEC-PERP[48.9] | | |
| 05334935 | | BAO[1], GBP[00.11], USD[0.00] | | |
| 05334952 | | BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[1.96], XAUT-PERP[0] | | |
| 05334971 | | BTC[.00103352], KIN[1], TSLA[.07609836], USD[0.00] | | |
| 05334974 | Contingent | LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], USD[0.43] | | |
| 05334984 | | APT[0] | | |
| 05334985 | Contingent, Disputed | TRX[.35067], USDT[0] | | |
| 05335028 | | USD[0.00], USDT[0] | | |
| 05335068 | | USD[0.26], XRP[73] | | |
| 05335075 | | APE[.00006982] | Yes | |
| 05335085 | | USDT[.64] | | |
| 05335101 | | BNB[0], BTC[0], TRX[.015026], USDT[0.00008120] | | |
| 05335122 | | AVAX[.00037647], BNB[.00003671], DOGE[.00001766], LINK[.0000541], TRX[.01871797], USDT[0.00411928] | Yes | |
| 05335137 | | 0 | | |
| 05335138 | Contingent | LUNA2[0.66763501], LUNA2_LOCKED[1.55781502], LUNC[10.55142], USD[0.02], USDT[0.55280044] | | |
| 05335141 | | AUD[0.00], BNB[0], BTC[0], ETH[0], LRC[0], LTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 05335161 | | BAO[1], GALA[255.70329353], USD[0.08] | Yes | |
| 05335174 | | TRX[.00079], USDT[5.66] | | |
| 05335189 | | USDT[.246625] | | |
| 05335230 | | JASMY-PERP[0], USD[0.04], USDT[0] | | |
| 05335236 | Contingent | BAO[2], ETH[.06079559], ETHW[.06007358], KIN[2], LUNA2[2.53951484], LUNA2_LOCKED[5.71554076], LUNC[4.9695675], UBXT[1], USD[0.00], XRP[.00125596] | Yes | |
| 05335258 | | BAO[4], ETH[0], FTM[0], GBP[0.00], SOL[0.00002343], TRX[2], USD[0.00] | Yes | |
| 05335309 | | AKRO[1], BAO[1], BTC[0], LTC[0], USD[0.00] | | |
| 05335328 | Contingent | BTC[.00155048], ETH[.0067924], LUNA2[0.61135404], LUNA2_LOCKED[1.42649276], LUNC[133123.63], USDT[0.00044521], XRP[92.48056646] | | |
| 05335374 | | GST[965.23000033], USDT[0.00244104] | | |
| 05335375 | | TRX[.000777] | | |
| 05335383 | | USD[122.94], USTC-PERP[0] | | |
| 05335401 | Contingent | BTC[0.00018883], LUNA2[4.72238055], LUNA2_LOCKED[11.01888796], LUNC[1028308.3082202], USD[45.07] | | |
| 05335410 | | USD[0.00] | | |
| 05335415 | | AKRO[2], KIN[1], USDT[0.00000034] | | |
| 05335425 | | SOL[0], USD[0.00], USDT[0] | | |
| 05335430 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00867], USD[0.00], XRP[.75] | | |
| 05335444 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05335448 | | USDT[.16292269] | | |
| 05335498 | Contingent | LUNA2[0.02389528], LUNA2_LOCKED[0.05575566], LUNC[5203.249038], USDT[0.00000096] | | |
| 05335499 | | TRX[.000003], USDT[0] | | |
| 05335513 | | BTC[0] | | |
| 05335534 | | BAO[1], USDT[0.00023691] | Yes | |
| 05335548 | | 0 | | |
| 05335560 | | USD[0.51] | | |
| 05335569 | | ANC-PERP[0], PERP[.0168428], TRX[.000785], USD[0.03], USDT[0.00324218], USTC-PERP[0] | | |
| 05335587 | | DOGE[1836.19115368], GBP[0.00], LDO[0], USD[0.00] | | |
| 05335599 | | USDT[0.44501578] | | |
| 05335601 | | TRX[.001558], USDT[.38245059] | | |
| 05335605 | | AKRO[5], ALGO[68.62455217], APE[4.75688285], AXS[3.26527276], BAO[8], BTC[.02153045], CRV[85.4482005], DENT[2], DOT[3.1243612], DYDX[50.38149369], ETH[.15281166], ETHW[.15204813], FIDA[1], KIN[8], NEAR[72.91439901], SAND[81.29692668], SOL[6.36490598], TRX[1], UBXT[2], UNI[9.92810005], USD[0.00], XRP[147.79722043] | Yes | |
| 05335622 | | GMT[.87758654], GST[.05000035], USD[132.51], USDT[0.26800249] | | |
| 05335643 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], FLM-PERP[0], GALA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.001582], TRX-PERP[0], USD[17.60], USDT[0.00000011] | | |
| 05335655 | Contingent | AKRO[3], BAO[18], BTC[0], DENT[3], ETHW[.0127916], FTT[0.00002257], GBP[0.01], KIN[11], LUNA2[0.00000553], LUNA2_LOCKED[1.41357989], LUNC[1.23223104], MATH[1], MATIC[0.00097886], SOL[0], TRX[2], UBXT[1], USD[0.00], XRP[.00050922] | Yes | |
| 05335688 | | BTC[.00591592] | Yes | |
| 05335691 | | ETH[0], TRX[.000002] | | |
| 05335710 | | TRX[.00078] | Yes | |
| 05335738 | | 0 | | |
| 05335791 | Contingent | LUNA2[0.25768664], LUNA2_LOCKED[0.60126884], USDT[0.00179060] | | |
| 05335816 | | SOL[0], USD[0.00], USDT[0.00000027] | | |
| 05335829 | Contingent, Disputed | HGET[.0034], USD[167.70], USDT[0] | | |
| 05335870 | | BAO[1], DOGE[.00000001], KIN[1], USD[0.00] | | |
| 05335905 | | USD[25.00] | | |
| 05335918 | | DENT[1], ETH[.00000001], GBP[0.00], KIN[2], SOL[1.49982818] | | |
| 05335921 | | 0 | | |
| 05335927 | | TRX[.000778] | | |
| 05335933 | | BTC[.00238738], TRX[1], USD[13.58] | Yes | |
| 05335951 | | TRX[.050042], USDT[0] | | |
| 05335999 | | BTC-PERP[0], ETH-PERP[0], USD[0.44] | | |
| 05336012 | Contingent | GBP[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048686], USD[0.00], USDT[0] | | |
| 05336025 | Contingent | BRZ[0], LUNA2[0.01082147], LUNA2_LOCKED[0.02525011], LUNC[2000], USD[0.00], USDT[0] | | |
| 05336027 | | USD[0.66] | | |
| 05336036 | | BAO[1], EUR[0.00] | | |
| 05336046 | | TRX[.000307], USDT[8729.966973] | | |
| 05336080 | Contingent | AXS[-0.00015241], LUNA2_LOCKED[65.18995642], USD[0.71], USTC[0], USTC-PERP[0] | | USD[0.70] |
| 05336084 | | GST[74], KIN[1], USDT[4.57417364] | | |
| 05336103 | | TRX[.001033], USD[0.00], USDT[0.00013399] | | |
| 05336142 | | USD[0.00], USDT[0] | | |
| 05336158 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05336190 | | USDT[0.00000195] | | |
| 05336214 | | SOL[0], USDT[0.00983426] | | |
| 05336219 | | 0 | | |
| 05336261 | | 0 | | |
| 05336263 | | ATOM[0], ATOMBULL[0], ATOM-PERP[0], BTC-PERP[0], FTT[0], OXY[39711.11221742], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05336298 | Contingent | LUNA2[0.51815212], LUNA2_LOCKED[1.20902161], LUNC[112828.715324], TRX[.000777], USD[0.00], USDT[0.00000154] | | |
| 05336312 | | GBP[15.00], TRX[54], USD[-1821.11], USDT-PERP[2052] | | |
| 05336316 | | USD[2.73] | | |
| 05336317 | | APT[29.28066272], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], LTCBULL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 05336321 | | USDT[10.2] | | |
| 05336327 | | BAO[1], GBP[0.00], KIN[3], USD[0.00] | | |
| 05336329 | | USD[1.00] | | |
| 05336337 | | FTT[12.33061115], SOL[84.14182251], USD[0.00], USDT[0.00000001] | | |
| 05336369 | | BNB[0], BTC[0], FTT[0.02934181], NFT [438263424740105546/The Hill by FTX #26468][1], NFT [491301483928838599/FTX Crypto Cup 2022 Key #11451][1], TRX[.000004], USD[0.00], USDT[14.47943400] | | |
| 05336400 | Contingent | LUNA2[5.50276233], LUNA2_LOCKED[12.38475244], LUNC[1198829.15150884], SHIB[10512130.56046093], USD[0.00] | Yes | |
| 05336422 | | SOL[1.34966062], UBXT[1], USD[12.73] | | |
| 05336423 | | ETH[.00091366], ETHW[.00091366], NFT [461587312011614207/The Hill by FTX #13791][1], TRX[.002254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05336433 | Contingent | BTC[.00004705], JASMY-PERP[0], LUNA2[0.11281647], LUNA2_LOCKED[0.26323845], LUNC[24566.025812], USD[-0.18], ZRX-PERP[2] | | |
| 05336447 | | EUR[10.00] | | |
| 05336450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05336500 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.75], USDT[3.42708658] | | |
| 05336538 | | EUR[0.34], USD[0.00], USDT[9155.10614986] | | |
| 05336559 | Contingent | AKRO[1], AVAX[0.00365473], CHF[0.00], DENT[1], EUR[0.00], KIN[1], LUNA2[0.65671006], LUNA2_LOCKED[1.53232349], LUNC[143000], MATIC[318.24192195], SOL-PERP[0], USD[-237.37] | | |
| 05336570 | | BTC[0], TRX[.000001] | | |
| 05336579 | | ETH[.00000001] | | |
| 05336621 | | BRZ[.54848586], BTC[0], FTT[0], GMT[0], SOL[0], USD[0.00] | | |
| 05336628 | Contingent | AAPL[0.00001981], BTC[0.00002197], DOT[0.00740136], ETH[0.00000991], ETHW[0.05035275], FTT[.16934424], LUNA2[2.78140516], LUNA2_LOCKED[6.48994537], LUNC[656.83], SOL[0.00130102], TSLA[0.02106276], TSLAPRE[0], USD[143.20], USDT[0.00485688], XRP[0.00042086] | | |
| 05336648 | | CEL-PERP[0], TRX[.000805], USD[0.22], USDT[0.01199737] | | |
| 05336656 | | AVAX[0], BTC[0], ETH[0], SOL[0], TRX[.00078], USDT[86.22888686] | | |
| 05336688 | | KIN[1], USD[0.00] | Yes | |
| 05336708 | | AKRO[1], BAO[3], DENT[1], KIN[2], TRX[.000384], USDT[0.00005337] | | |
| 05336720 | | GMT[0], GST[0], SOL[0], TRX[0.00077700] | | |
| 05336746 | | AKRO[1], BTC[.03090046], TRX[.000777], USDT[0.00007289] | | |
| 05336773 | | USDT[0.97798219] | | |
| 05336776 | | ALGO[0], ATOM[0], BAO[0], KIN[1], LINA[0] | Yes | |
| 05336783 | | SOL[.05580145] | | |
| 05336789 | | USD[0.00] | | |
| 05336796 | | ETH[0.02291483], ETHW[0.02291483], TRX[.001554], USD[11.39], USDT[0.00455200] | | |
| 05336798 | | USDT[0] | | |
| 05336814 | | BRZ[0.00367920], CTX[0] | | |
| 05336850 | | USD[0.00] | | |
| 05336869 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.08416765], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.98], USDT[1.00722691], VET-PERP[0] | | |
| 05336942 | | BRZ[880], BTC-PERP[0.00819999], USD[-225.51] | | |
| 05336943 | | BAO[3], KIN[1], RSR[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 05336948 | | PAXG[.00002], TRX[.000004], USD[0.01], USDT[156.27426589] | | |
| 05336990 | | TRX[.00005801], USDT[0.00000014] | | |
| 05337006 | | BNB-PERP[0], CEL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 05337033 | | GMT[0], GST[0.16766132], SOL[0], USD[0.00], USDT[0] | | |
| 05337093 | | BAO[1], NFT (505589753497373947/FTX Crypto Cup 2022 Key #3095)[1], UBXT[1], USD[0.00] | | |
| 05337122 | | ANC-PERP[0], DOT-0624[0], DOT-PERP[0], ETH[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000015] | | |
| 05337193 | | TRX[.001554], USDT[7.2] | | |
| 05337246 | | USDT[0.00000575] | | |
| 05337249 | | BTC[0], FTT[0], GBP[3057.58], USD[0.00], USDT[0] | | |
| 05337269 | | BAO[8], BTC[0], DENT[1], ETH[0], GBP[0.00], KIN[11], SOL[0.00000561], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05337286 | | USD[0.00], USDT[0.00003388] | | |
| 05337300 | | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], GST[.05], INTER[1], MATIC-PERP[0], TRU-PERP[0], TRX[0], USD[0.22] | | |
| 05337332 | | USD[0.07] | Yes | |
| 05337415 | Contingent | LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50] | | |
| 05337418 | | KIN[1], USD[0.00], XRP[.001422] | Yes | |
| 05337419 | | CEL[.60635463], CEL-0624[0], USD[0.00], USDT[0] | | |
| 05337485 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUA[0], LUNA2[29.93029032], LUNA2_LOCKED[23.17067743], LUNC[.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[-58.48000000], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1386.85], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05337487 | | ATOM[0.00054161], CRON[54.4], TOMO[1], USD[0.00] | | |
| 05337490 | | BNB[0], BRZ[0.00776622], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 05337493 | | USD[0.01] | | |
| 05337498 | | BTC[.00063582], USD[1.43] | | |
| 05337499 | | AXS[0], DOGE[0] | | |
| 05337524 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BRZ-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[-44], ETC-PERP[0], FIDA-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000777], USD[4.33], USDT[6.02492745], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05337530 | | FTT[1.7], USDT[0.94633929] | | |
| 05337540 | | ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05337546 | | BNB[3.13041647], BTC[0], ETH[0], TRX[.00326], USD[0.00], USDT[0.00000205] | | |
| 05337556 | | AUD[0.00], BAO[2], KIN[1], SOL[.52282824] | | |
| 05337565 | | BTC[.02296534], ETH[.160908], USD[0.00] | | |
| 05337574 | Contingent | LUNA2[5.05060558], LUNA2_LOCKED[11.78474637], LUNC[1099780], USD[82.50] | | |
| 05337580 | | ADA-0624[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0] | | |
| 05337591 | | USD[0.00] | | |
| 05337599 | | AKRO[1], BAO[1], BTC[.00066239], BTC-PERP[.0003], CAD[0.72], KIN[2], USD[-9.20] | Yes | |
| 05337606 | | USD[0.00] | | |
| 05337730 | | BTC[0.00005861], BTC-PERP[0], ETH[0.00099685], ETH-PERP[0], ETHW[0.00099685], USD[0.73] | | |
| 05337732 | | AKRO[1], BAO[1], TRU[1], USD[0.00] | | |
| 05337740 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], GST-PERP[0], PEOPLE-PERP[0], USD[0.20], USDT[0] | | |
| 05337742 | | ASD-PERP[0], SRM-PERP[0], TRX[.001432], USD[-0.35], USDT[.35] | | |
| 05337752 | Contingent | LUNA2[.03306778], LUNA2_LOCKED[0.07715816], LUNC[7200.58], USDT[0.09461176] | | |
| 05337763 | | BAO[1], BTC[.09282371], USD[100.00] | Yes | |
| 05337778 | | TRX[.000777] | | |
| 05337828 | | 0 | | |
| 05337839 | | BTC[.00027312], CAD[0.00], FTT[0], USD[0.00] | Yes | |
| 05337879 | | AKRO[2], BAO[4], BTC[0.00002104], BTC-PERP[0], DOGE[.80689942], ETH[0.00055489], ETHW[0.00055489], FTM[0], FTT-PERP[0], KIN[2], SOL[0.00660958], TRX[1], UBXT[11], USD[-0.72] | Yes | |
| 05337882 | | AKRO[1], BTC[0], CAD[0.00], DKNG[0], ETH[0.00000123], ETHW[0.00000123], KIN[5], NIO[0], SHIB[0], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 05337914 | | AUD[0.00], FTT[.93970219], KIN[1], UBXT[11], USD[0.00] | Yes | |
| 05337956 | | USD[0.00] | | |
| 05337973 | | AXS[0], USD[0.01], USDT[7.68530503] | | |
| 05338014 | | BNB[.0195] | | |
| 05338054 | | AKRO[1], BAO[7], BNB[0.00000063], DOGE[0.01512178], ETH[0], FTM[.03222257], KIN[6], TRX[1], USD[0.00] | Yes | |
| 05338079 | | FTT[39.7], GBTC[.008964], TRX[65762.649848], USD[0.12] | | |
| 05338090 | | USD[0.00] | | |
| 05338181 | | USDT[0.00002911] | | |
| 05338207 | | TRX[.900002], USDT[.45987024] | | |
| 05338260 | | USDT[0] | | |
| 05338264 | Contingent | LUNA2[3.61491324], LUNA2_LOCKED[8.43479757], LUNC[787154.97], USDT[0.81133845] | | |
| 05338282 | Contingent | DOGE[112.9774], LUNA2[0.23113311], LUNA2_LOCKED[0.53931059], LUNC[50329.722042], USD[30.03] | | |
| 05338299 | | 0 | | |
| 05338316 | Contingent | BNB[0.00780727], BNBBULL[.004315], BNB-PERP[0], BTC-PERP[0], GMT[1.02480048], GST[.04], LUNA2[0.36115546], LUNA2_LOCKED[0.84269608], SOL[.1229156], USD[-2.04] | | |
| 05338335 | | BTC[0.00231283], ETH[.01471583], ETHW[.01471583], USDT[0.00000513] | | |
| 05338351 | Contingent | ADA-PERP[144], ANC[637], DOGE[195.25832975], DOT[10.51915069], ENJ[50], LUNA2[10.85198701], LUNA2_LOCKED[25.32130303], LUNC[2303043.02], MANA[.9962], SAND[42], SECO[10], SOL[.00962], USD[-73.87] | | |
| 05338367 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0930[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05338387 | Contingent | ETH[.0189062], ETHW[.0189962], LUNA2[0.21873671], LUNA2_LOCKED[0.51038566], LUNC[47630.38], USD[1.30] | | |
| 05338410 | | FTM[0], SHIB[0], SLP[0], TRX[0] | Yes | |
| 05338426 | | BNB[.00974915], DOGE[.66178], ETHW[87.59866066], NEAR[.087472], SOL[.00417072], USD[0.38], USDT[0.00500137] | | |
| 05338443 | | GST[23.02097097], SRN-PERP[0], TRX[.001566], USD[-0.33], USDT[0.33108724] | | |
| 05338464 | Contingent | AAVE[.29764454], AVAX[2.67456941], BNB[1.19841994], BTC[.3585548], CRO[225.41384549], DOT[7.19097885], ETH[.25688964], FTM[109.87699091], FTT[12575.66250845], FTT-PERP[0], IP3[1526.66539747], LINK[3.33336962], MATIC[25.53185599], NFT (383031741731826971/The Hill by FTX #40113)[1], SOL[653.28275654], SOL-PERP[0], SRM[1.72408224], SRM_LOCKED[48.19591776], UNI[3.72299673], USD[6263.24] | Yes | SOL[650.584876], USD[3000.00] |
| 05338493 | | 0 | | |
| 05338507 | | TONCOIN[2.79974], USD[0.14] | | |
| 05338572 | Contingent | BTC[.0009], BTC-MOVE-2022Q4[0], LUNA2[0.27481075], LUNA2_LOCKED[0.64122508], LUNC[59840.62], RAMP-PERP[0], SOL[.069994], SOL-PERP[0], USD[0.45] | | |
| 05338583 | | CTX[0] | | |
| 05338585 | Contingent | FTT[25], LUNA2[1.19250164], LUNA2_LOCKED[2.68391950], LUNC[259797.80954784], TRX[.001558], USDT[0.00761666] | Yes | |
| 05338591 | | USD[0.00], USDT[0] | | |
| 05338616 | | AVAX[.0000319], DOGE[.00000001], TRX[0.00001800], USDT[5.02139058] | Yes | |
| 05338656 | | GMT[0], NFT (297134643681616738/Monza Ticket Stub #1750)[1], NFT (489228233293247396/Netherlands Ticket Stub #859)[1], NFT (548842798745306308/The Hill by FTX #22828)[1], SOL[8.02906288], TRX[.000807], USD[0.01], USDT[54.89423699] | | |
| 05338711 | | AUD[50.00] | | |
| 05338737 | | AKRO[1], ALGO[61.73270091], BAO[1], DENT[1], ETH[.01986518], ETHW[.01961876], FTM[32.77239995], GODS[.00091842], KIN[5], LINK[14.06710543], UBXT[1], USD[0.00] | Yes | |
| 05338743 | | USD[0.00] | Yes | |
| 05338758 | | 0 | | |
| 05338773 | | USDT[0.00000965] | | |

Consolidated Schedule 2.1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05338779 | | APE[59.2], BTC[.0335], SAND[378], USD[499.97] | | |
| 05338843 | | AKRO[3], APE[0], BAO[5], DENT[2], DOGE[0], GBP[0.00], KIN[10], USD[0.00] | Yes | |
| 05338876 | | USD[0.00], XRP[0.78021840] | | |
| 05338903 | | USD[0.00], USDT[0] | | |
| 05338935 | | USD[0.00] | | |
| 05338943 | | GMT[12.22886641], USDT[71.94299911] | Yes | |
| 05338956 | | ANC-PERP[0], APE-PERP[0], AUD[0.40], BIT-PERP[0], BTC[-0.00001404], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LTC[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.32], WAVES-PERP[0] | Yes | |
| 05338962 | | USD[1.00] | | |
| 05338967 | | FTT[2], USDT[.1353024] | | |
| 05338977 | Contingent, Disputed | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 05338984 | | AKRO[7], AUD[32.48], BAO[28], BTC[.27058517], DENT[5], FIDA[1], KIN[31], MATH[1], RSR[1], TRX[5], UBXT[5] | Yes | |
| 05338991 | | FTT[0.08717554], NFT (321781343769765218/FTX Crypto Cup 2022 Key #13121)[1], TRX[.010315], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 05339017 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00144], TRX[.000777], USD[0.01], USDT[0] | | |
| 05339025 | Contingent | BTC[0.00007873], ETH[.0002305], ETHW[.0002305], FTT[.082482], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084871], LUNC-PERP[7665000], TRU[.46049], USD[262.61] | | |
| 05339041 | | BAO[1], KIN[1], SOL[.09629521], TRX[.000777], USD[0.28], USDT[0.31246720] | | |
| 05339066 | | BTC-PERP[0], USD[0.00], USDT[0.74165196], USDT-PERP[0] | | |
| 05339072 | | AKRO[1], BAO[4], BTC[.01381063], CAD[0.00], CRO[884.70614845], DENT[1], DOGE[.0071325], ETH[.16793604], GALA[688.48375369], HXRO[1], KIN[1], MATIC[69.60742624], SKL[1722.75296245], TRX[1], USD[0.00], XRP[300.29525451] | Yes | |
| 05339129 | | BAO[1], USD[10.41], USDT[0.0009315] | Yes | |
| 05339134 | | DENT[2], USDT[0] | Yes | |
| 05339145 | | AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB[.00050592], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[10], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0.99999999], IOTA-PERP[0], KBTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.02], USD[10.00674387], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05339214 | | CUSDT[0], DOT[0], USD[0.00] | | |
| 05339346 | | BNB-1230[0], ETH[.0008932], ETH-PERP[0], ETHW[.0008932], MATIC[10.794], MATIC-PERP[0], RNDR[.0186748], RNDR-PERP[0], TRX[.001554], USD[222.56], USDT[.00178279] | | |
| 05339386 | Contingent | LUNA2[0.00000333], LUNA2_LOCKED[21.46324445], LUNC[1] | | |
| 05339421 | | USD[0.00] | | |
| 05339429 | | ETH[.00029], ETHW[.00029] | | |
| 05339432 | | TRX[.000778], USD[0.01], USDT-PERP[0], USTC-PERP[0] | | |
| 05339487 | | USD[0.00], USDT[0] | | |
| 05339496 | | ETH-PERP[0], STORJ-PERP[0], TRX[.56952], TRX-0930[0], TRX-PERP[0], USD[0.49], USDT-PERP[0], XRP[.723914] | | |
| 05339523 | | CEL-PERP[0], ETH[.02150654], ETH-PERP[0], ETHW[.01050654], GMT-PERP[0], USD[209.76], USDT[0.00000001], USDT-PERP[0], YFII[.0018642] | | |
| 05339526 | | MATIC[0.28537217], USDT[0.01000922] | | |
| 05339527 | | USD[0.09] | | |
| 05339540 | | ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[104.35], XRP-PERP[0] | | |
| 05339549 | | FTT[0], USD[0.00], USDT[0.00008191] | Yes | |
| 05339554 | | NFT (486823237707076400/FTX Crypto Cup 2022 Key #5680)[1], TRX[.000777], USDT[.125] | | |
| 05339570 | | USDT[20] | | |
| 05339573 | | BTC[.49994546], DOGE[60.09369774], WRX[11622.47543288], XRP[1207.61443791] | Yes | |
| 05339580 | | BAO[1], GALA[110.72882595], KIN[2], USD[0.00], USDT[0.23233786] | Yes | |
| 05339586 | | ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00314623] | | |
| 05339596 | | USD[0.00], USDT[0] | | |
| 05339601 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 05339613 | | ANC-PERP[0], AR-PERP[0], USD[0.00], USDT[0] | | |
| 05339627 | | ETH[.00000001], TRX[.001554], USD[0.20], USDT[0] | | |
| 05339632 | | UBXT[1], USD[31.46] | | |
| 05339641 | | USDT[.00000001] | | |
| 05339660 | Contingent | LUNA2[5.12252052], LUNA2_LOCKED[11.9525479], LUNC[1115439.63], USD[0.00] | | |
| 05339672 | | MATIC[0], USD[0.00] | | |
| 05339686 | | AKRO[1], BAO[2], ETHW[.00547762], KIN[2], NFT (396817264073772104/FTX Crypto Cup 2022 Key #16550)[1], NFT (492683587338700356/The Hill by FTX #12441)[1], RSR[2], SOL[.59635825], TRX[1.000001], UBXT[1], USDT[0.00041162] | Yes | |
| 05339696 | | ARS[0.00] | | |
| 05339699 | | SOL[0] | | |
| 05339718 | | BTC[0], TRX[.001556] | | |
| 05339730 | | BAO[3], GMT[121.57655086], GST[38.86677362], KIN[1], LUA[8038.70570473], SOL[3.07626064], USD[0.02] | Yes | |
| 05339744 | | BNB[.00000001], SOL[0] | | |
| 05339747 | | BRZ[.00137776], BTC[.00004] | Yes | |
| 05339754 | | PAXG[.08431712], USD[0.17] | Yes | |
| 05339762 | | BNB[0], GMT[.26000511], GST[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05339774 | | ETH[.00000004], ETHW[.00000004], USD[0.00] | Yes | |
| 05339789 | | CRO[31.94980836], FTT[.02666221], TRX[.001556], USDT[0] | | |
| 05339824 | Contingent, Disputed | AUD[0.00] | | |
| 05339848 | | USD[10.86] | | |
| 05339867 | | TRX[.000779], USDT[740.90076761] | Yes | |
| 05339868 | | 0 | | |
| 05339871 | | 1INCH[1], ALPHA[1], AUDIO[1], BAO[1], BAT[1], BTC[1.32841863], CHZ[1], DENT[2], DOGE[2], ETH[.00003197], ETHW[.00003197], FRONT[3], HXRO[1], KIN[1], RSR[2], SECO[1.01301271], SUSHI[1.01464293], SXP[1], TOMO[2.00329021], UBXT[4], USD[0.00] | Yes | |
| 05339880 | Contingent | BTC-PERP[0], LUNA2[0.14105369], LUNA2_LOCKED[0.32912529], USD[0.00] | | |
| 05339887 | | GST-PERP[0], USD[0.06], USDT[0.02756794] | | |
| 05339896 | | ETH[.00000001] | | |
| 05339926 | | TRX[27], USD[4461.86], USDT[0.00000001] | | |
| 05339944 | | 0 | | |
| 05339977 | | ETHW[.01] | | |
| 05339983 | | GST-PERP[0], TRX[.000777], USD[2.54], USDT[2.42] | | |
| 05339985 | | AUD[2.01], TRX[.000779], USDT[0] | | |
| 05339990 | | TRX[.000001] | Yes | |
| 05340006 | | SOL[.00488209], TRX[.003554] | | |
| 05340016 | | USDT[0.32285534] | | |
| 05340017 | Contingent | LUNA2[2.90642301], LUNA2_LOCKED[6.78165369], LUNC[632879.73], USD[0.22] | | |
| 05340045 | Contingent | LUNA2[9.17097906], LUNA2_LOCKED[21.39895115] | | |
| 05340137 | | ALGO-PERP[0], BTC-PERP[0], USD[2518.80] | | |
| 05340141 | | APE[5.66591644], BAO[1], FTT[.7834743], KIN[2], SOL[1.31663841], USD[.01] | | |
| 05340152 | | BTC[.00000373], USD[0.00], USDT[0.00020087] | | |
| 05340153 | | USD[0.00] | | |
| 05340191 | | AUD[0.00] | | |
| 05340214 | | AUD[1.08], USD[0.00], USDT[0.00000001] | Yes | |
| 05340217 | Contingent | LUNA2[7.70511360], LUNA2_LOCKED[17.97859841], LUNC[1677804.71], TRX[.000777], USDT[0.31748054] | | |
| 05340233 | Contingent | LUNA2[4.82249376], LUNA2_LOCKED[11.25248545], LUNC[1050108.17], TRX[.001821], USDT[0.00000039] | | |
| 05340237 | Contingent | BTC[0], LINK[2.02882046], LUNA2[0.11717563], LUNA2_LOCKED[0.27339982], LUNC[.24160356], USD[14.77], USDT[0.00000001] | Yes | |
| 05340261 | | USDT[.9609079] | | |
| 05340269 | Contingent | LUNA2[33.95310598], LUNA2_LOCKED[9.22391395], LUNC[860797.15025] | | |
| 05340279 | | AVAX[569.83502466], BAT[15514.91777448], LRC[11538.284175], TRX[.070033], USDT[4326.74898198] | Yes | |
| 05340316 | | USDT[0.80988863] | | |
| 05340341 | | BAO[1], TRX[.000791], USDT[0.83944021] | | |
| 05340352 | | GST-PERP[0], USD[2.25] | | |
| 05340447 | | BTC[0.00001992], TRX[.870232], USD[1.45] | | |
| 05340461 | | USD[0.00] | | |
| 05340498 | | ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-0930[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FXS-PERP[0], HOLY-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 05340517 | | BTC[.00205039] | | |
| 05340544 | | AKRO[4], AUD[0.00], BAO[28], DENT[6], ETHW[.00834728], HOLY[1], KIN[28], RSR[1], TRX[3], UBXT[1], USDT[62.47151182] | | |
| 05340559 | | GALA[1999.6], MANA[100], MATIC[2500], USD[5405.29] | | |
| 05340575 | | BTC[0], GST[0], KIN[1], SOL[0.17218094], USD[0.00] | | |
| 05340582 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[47.29924287], LUNA2_LOCKED[110.3649], LUNC[.717984], USD[0.04], USDT-PERP[0] | | |
| 05340590 | | USD[0.65] | | |
| 05340594 | Contingent | LUNA2[5.03969157], LUNA2_LOCKED[11.75928033], USD[195.15] | | |
| 05340634 | | TRX[.000777], USDT[0] | | |
| 05340673 | | 0 | | |
| 05340685 | | TOMO[1], USD[8849.11] | Yes | |
| 05340706 | | BAO[1], TRX[.001094], USD[0.00], USDT[0] | Yes | |
| 05340719 | | ETH[.0009932], ETHW[.0009932], USD[48.83] | | |
| 05340767 | | USD[0.03], USDT[30.983802] | | |
| 05340793 | | ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05340811 | | BTC[0] | | |
| 05340830 | | 0 | | |
| 05340837 | | SOL[0] | | |
| 05340844 | | BTC[0], USDT[0.00000178] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05340867 | | 0 | | |
| 05340870 | Contingent | DOGE[21], GST[.08776], LUNA2[0.12786564], LUNA2_LOCKED[0.29835317], TRX[.000203], USD[0.04], USDT[.00331424], USTC[18.1] | | |
| 05340912 | Contingent | FTT-PERP[0], SRM[1.01977216], SRM_LOCKED[16.98022784], USD[1727.13] | | USD[1707.66] |
| 05340941 | Contingent | ETH[.003], ETHW[.003], LUNA2[0.07455156], LUNA2_LOCKED[0.17395364], LUNC[16233.76], USD[1.07] | | |
| 05340965 | | TRX[.000779] | | |
| 05340979 | Contingent | LUNA2[0.05741158], LUNA2_LOCKED[0.13396037], LUNC[12501.4942647], RUNE[3.599316], TRX[.000777], USDT[.19880212] | | |
| 05341069 | | 0 | | |
| 05341073 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 05341079 | | ETH[0], SOL[0], USD[0.00], USDT[0.00001118], XRP[0] | | |
| 05341087 | | AKRO[2], BAO[1], BNB[.06777129], DENT[1], GRT[1], GST-PERP[0], KIN[2], RSR[1], SXP[1], TRX[.00777], UBXT[2], USD[2.28] | Yes | |
| 05341088 | | TRX[.000003], USD[0.66] | | |
| 05341152 | | BAO[.00000001], KIN[2], TRX[0], USD[0.00] | Yes | |
| 05341157 | | ETH[0], ETHW[0.06700000], TRX[.001556], USD[0.00], USDT[0.32122119] | | |
| 05341173 | | AKRO[1], ALPHA[1], APT[20.04812455], BAO[1], DENT[1], FRONT[1], SOL[.00761884], TRU[1], TRX[1], UBXT[2], USD[198.97], USDT[.00576569] | Yes | |
| 05341247 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0340697], USD[45.97] | Yes | |
| 05341255 | | TRX[.00121] | | |
| 05341259 | | CAKE-PERP[0], DEFI-PERP[0], EXCH-PERP[0], FTT[0.06127183], USD[0.00], USDT-PERP[0] | | |
| 05341267 | | GMT[0], LINA[0], UNI[0], USD[0.01], WAVES[4.58687897] | | |
| 05341274 | | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], USD[2.54], USDT[0] | | |
| 05341311 | | BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[0.41880082], USD[-0.07], USDT[0.00000001], XRP[.9816], XRP-PERP[0] | | |
| 05341322 | | LUNC[.0000009], USD[58.94] | | |
| 05341332 | | USD[29.22] | Yes | |
| 05341337 | Contingent | ETH[.00000001], LUNA2[0.41522032], LUNA2_LOCKED[0.96884742], LUNC[90415.1], USD[0.00] | | |
| 05341359 | | TRX[.000777], USDT[.41440885] | | |
| 05341369 | Contingent | FTM[399.92], LUNA2[12.76527458], LUNA2_LOCKED[29.78564069], LUNC[7165.415708], USD[350.68], USDT[1237.33653643] | | |
| 05341374 | | AUD[0.00], BTC[.00240132], BTC-PERP[0], USD[17.08] | | |
| 05341377 | | BNB[0], MATIC[0], TRX[.000025], USD[0.00], USDT[5.45812168] | | |
| 05341382 | | SOL[0] | | |
| 05341401 | | BTC[0.00000001], ETH[0.00000001], ETHW[0.00000029], FTT[0.00059656], OP-PERP[0], SHIB-PERP[0], SOL[0.00000431], SOL-PERP[0], TRX[.002381], USD[0.06], USDT[0.00008959] | | |
| 05341472 | Contingent | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[96.18] | | |
| 05341481 | Contingent, Disputed | ETH[.00000001] | | |
| 05341488 | | HXRO[1], KIN[2], RSR[2], TRX[1], USD[0.00], USDT[0] | | |
| 05341524 | | AVAX-PERP[0], BTC-PERP[-0.00700000], EGLD-PERP[0], ETH-PERP[-0.464], FTM-PERP[0], JASMY-PERP[0], SOL-PERP[0], TRX[.000777], USD[1014.66], USDT[179.48939791] | | |
| 05341529 | Contingent | BAO[1], BTC[0.10978212], KIN[1], LUNA2[9.3007316], LUNA2_LOCKED[21.4310978], LUNC[2025253.88458214], USD[0.24] | Yes | |
| 05341535 | | ETH[.21098791], ETHW[.21098791], HNT-PERP[0], USD[0.70] | | |
| 05341559 | | BAO[1], KIN[1], SOL[1.60999], TRX[.000777], USD[0.00], USDT[0] | | |
| 05341673 | | ETH[.01020928], ETHW[.01008607], USD[0.00] | Yes | |
| 05341683 | | LOOKS-PERP[0], TRX[.000001], USD[9.30], USDT[0] | | |
| 05341801 | | JASMY-PERP[0], SOL[0], USD[0.01], USDT[10.65939559] | Yes | |
| 05341817 | | USD[1757.46] | | |
| 05341827 | Contingent | BAO[4], DENT[2], ETHW[.02641093], KIN[4], LUNA2[0.00001252], LUNA2_LOCKED[3.17246016], LUNC[2.66315879], MATIC[.32944544], USD[0.00], USDT[0] | Yes | |
| 05341845 | | SOL[.008406] | | |
| 05341847 | | BNB[.00000879], ETH[.00009091], ETHW[.00009091], GMT[.02486695], GST[.23805506], SOL[.00652465], USD[0.11] | | |
| 05341857 | | USD[1.48] | | |
| 05341874 | | BAO[1], KIN[1], USD[142.94] | | |
| 05341886 | | FTT[100.12255025], USD[2092.87] | Yes | USD[2091.99] |
| 05341889 | | BTC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 05341913 | | ETHBEAR[48189835.73954071] | | |
| 05341921 | | BTC[.00003479], USD[0.00] | | |
| 05341953 | | USD[50.00] | | |
| 05341989 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[186.63], WAVES-PERP[0] | | |
| 05342014 | | CTX[0], XRP[.000976] | | |
| 05342016 | | BAO[1], BNB[0], ETH[.0000097], KIN[1] | Yes | |
| 05342022 | | SOL[0], XRP[.00000001] | | |
| 05342031 | | 0 | | |
| 05342037 | | BTC-PERP[0], SOL-PERP[0], TRX[.001554], USD[-21.07], USDT[23.42676132] | | |
| 05342107 | Contingent, Disputed | AUD[0.00], SECO[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05342118 | | USD[1.19] | | |
| 05342121 | | AKRO[1], BNB[1.40913706], LTC[.31239437], NFT (397935934946683790/Austin Ticket Stub #1492)[1], NFT (402121825237022843/Monaco Ticket Stub #590)[1], NFT (490693204229729341/Mexico Ticket Stub #541)[1], NFT (507337205629993590/Hungary Ticket Stub #1401)[1], NFT (507701142128571738/Montreal Ticket Stub #1743)[1], NFT (514106757320748017/FTX Crypto Cup 2022 Key #21518)[1], NFT (532828622937849628/Netherlands Ticket Stub #782)[1], NFT (565376945119616483/Baku Ticket Stub #1436)[1], SOL[.00000376], TRX[1.00009119], USDT[0] | Yes | |
| 05342130 | | USD[0.04] | | |
| 05342153 | | USD[0.00] | | |
| 05342166 | | USD[0.00] | | |
| 05342199 | | TRX[.480047], USDT[0] | | |
| 05342221 | | BTC-MOVE-0518[0], BTC-MOVE-2022Q3[0], FLM-PERP[0], FTT[59.27419162], GMT-0930[0], ONE-PERP[0], USD[-961.98], USDT[1306.51999999] | | |
| 05342232 | | BNB[.00000001] | | |
| 05342254 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.619362], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000782], TRX-PERP[0], USD[-0.19], USDT[388.19893362], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05342255 | Contingent, Disputed | AUD[0.00] | | |
| 05342287 | | BAO[1], USD[3141.59] | Yes | |
| 05342330 | | FTT[.00119848], USD[0.06] | Yes | |
| 05342363 | | BAO[1], BTC[.00000002], USD[0.00] | Yes | |
| 05342375 | | ANC-PERP[0], USD[0.29], USDT[0.19549935], USTC-PERP[0] | | |
| 05342400 | | USD[100.00] | | |
| 05342443 | | AKRO[1], BTC[.00003589], BTC-PERP[0], ETH[.00023077], ETH-PERP[0], ETHW[.08942538], TRX-PERP[0], USD[-0.24], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 05342481 | | XRP[25.677053] | | |
| 05342498 | | BTC[10.00451388], SOL[190], USD[359350.19] | | |
| 05342503 | | USD[2.07] | | |
| 05342506 | | ETH[1.26774362], ETHW[1.26774362], USD[0.25] | | |
| 05342508 | | GBP[375.21], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05342528 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.006624], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6.84], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05342530 | | AKRO[4], BAO[15], DENT[4], GBP[0.00], KIN[14], RSR[2], UBXT[3], USD[0.01] | | |
| 05342611 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], RUNE-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 05342634 | | APE-PERP[0], FTT[.09492], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (332118799157064953/FTX Crypto Cup 2022 Key #2096)[1], NFT (373006268890319501/The Hill by FTX #10343)[1], STG-PERP[0], USD[0.00], USDT[0] | | |
| 05342645 | | BTC-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05342666 | | AUD[0.00], BAO[1], DENT[1], ETH[0.13429953], ETHW[0.13323438], KIN[2], RSR[1], USD[0.00] | Yes | |
| 05342776 | | USD[1.10] | | |
| 05342802 | | AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 05342803 | | DENT[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 05342806 | Contingent | LUNA2[0], LUNA2_LOCKED[0.34179418], USD[0.00], USDT[0.00000199] | | |
| 05342813 | | 0 | | |
| 05342831 | | USDT[0.00000015] | | |
| 05342835 | | GST[.06994768], SOL[.00164716], SOL-0624[0], TRX[.725476], USD[4.13], USDT[0.00131440] | | |
| 05342836 | | BNB[0], RSR[1], USD[0.10] | Yes | |
| 05342838 | | BTC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05342844 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05342860 | | USD[0] | | |
| 05342861 | | DOGE[.247954], USD[0.32], USDT[0.00414072], YFII-PERP[0] | | |
| 05342869 | | BTC[.26023308], FTT[152.9545321], NFT (294853769660876320/Singapore Ticket Stub #1906)[1], NFT (334172277500876109/FTX Crypto Cup 2022 Key #840)[1], NFT (335970514756210094/Netherlands Ticket Stub #1516)[1], NFT (340335697106724399/Montreal Ticket Stub #683)[1], NFT (464991131640237285/Belgium Ticket Stub #1469)[1], NFT (512730454868289659/The Hill by FTX #1860)[1], TRX[.001557], USD[0.73], USDT[2451.31590251] | Yes | |
| 05342878 | | EUR[0.00], USD[0.64], USDT[0] | | |
| 05342887 | | 0 | | |
| 05342888 | Contingent | BTC[.00009663], ETH[0.00000004], LUNA2[0.00000010], LUNC[.00959], USD[0.00], USDT[2.47091434] | | |
| 05342914 | Contingent | FTT[119.24277921], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[32600], USD[2.15], USDT[1.34441750] | | |
| 05342935 | | USD[0.18] | | |
| 05342937 | | BAO[1], FTT[.00000198], NFT (512667892043308629/FTX Crypto Cup 2022 Key #14160)[1], TRX[.000799], USD[0.01], USDT[3.84777854] | Yes | |
| 05342946 | Contingent, Disputed | USDT[0.00000054] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05343036 | | SOL[2.56425813], USD[0.00], USDT[0.00000048] | | |
| 05343052 | | BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-PERP[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], RNDR-PERP[0], USD[4.74], USDT[.005741] | Yes | |
| 05343098 | Contingent | LUNA2[0.82472107], LUNA2_LOCKED[1.92434917], USDT[0.00000082] | | |
| 05343119 | Contingent | LUNA2[0.00458718], LUNA2_LOCKED[0.01070344], LUNC[.87], SHIB[2105.69991474], USD[0.00] | Yes | |
| 05343132 | | DENT[1], KIN[2], UBXT[1], USD[0.00], USDT[0.00000010] | | |
| 05343151 | | BIT[78], CEL-PERP[0], SRN-PERP[0], TRX[.000009], USD[-1.96], USDT[2.32410568], YFII-PERP[0] | | |
| 05343154 | | TRX[.001554], USDT[0.00000008] | | |
| 05343176 | | OP-0930[0], USD[0.00], USDT[0.03929184], YGG[.9992] | | |
| 05343179 | | TRX[.000001] | | |
| 05343189 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 05343213 | | BTC[.00004978], CEL[1025.06144], FTT[0.00944957], USD[533.95], USDT[0] | | |
| 05343221 | | ALGO[.8166], APT-PERP[0], ATOM-PERP[0], BTC[.00019982], BTC-PERP[0], BULL[.04196656], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0009948], ETHBEAR[94600], ETH-PERP[15.4], ETHW[.0009948], ETHW-PERP[0], FTT-PERP[0], HNT[.0998], LEOBULL[.0000952], LTC[.009752], LTCBEAR[7.58], SOL-PERP[0], SRM[.934], TRX[10.045484], USD[-6216.47], USDT[0.00013002], YFI[.0009892] | | |
| 05343265 | Contingent | LUNA2[25.04899553], LUNA2_LOCKED[58.44765623], LUNC[5454471.513734], USD[0.00] | | |
| 05343274 | | CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000806], USD[0.00] | | |
| 05343276 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 05343329 | | ETH[0], ETHW[24.70881532], USD[208.53], USDT[46.39380948] | | |
| 05343337 | Contingent | LUNA2[0.50896848], LUNA2_LOCKED[1.18759314], USD[0.00] | | |
| 05343351 | | AUD[0.46] | | |
| 05343396 | | USD[0.05] | | |
| 05343417 | | AUD[141.41], BTC[.12365695], EUR[52.79], TRX[.001588], USD[11392.26], USDT[712.43067103] | | |
| 05343423 | Contingent | LUNA2[92.92523743], LUNA2_LOCKED[6.82555401], LUNC[636976.61], USD[0.00] | | |
| 05343456 | | SOL[.11267524], USD[0.01], USDT[0.00562869] | Yes | |
| 05343503 | | BTC[.004999], USD[904.96] | | |
| 05343517 | | BAO[1], KIN[1], USD[0.00] | | |
| 05343537 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[.001899], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 05343539 | | USD[0.00] | | |
| 05343567 | | USD[103.47] | Yes | |
| 05343650 | | DOGE[7], ETH-PERP[0], USD[0.00], USDT[127.17412090] | Yes | |
| 05343651 | | USDT[0.11901115] | | |
| 05343655 | | BTC[.0001], USD[0.00] | Yes | |
| 05343660 | Contingent | LUNA2[2.07752227], LUNA2_LOCKED[4.84755198], LUNC[452384.85], SHIB[400000], USD[3.15] | | |
| 05343677 | | TRX[.001613], USD[209806.97] | | |
| 05343706 | | TRX[.001618], USD[169.18], USDT[57] | | |
| 05343737 | | BTC-PERP[0], TRX[.001554], USD[-0.52], USDT[57] | | |
| 05343752 | | GST[0], SOL[0], TRX[.001555], XRP[.00000001] | | |
| 05343769 | | LTC[0] | | |
| 05343792 | Contingent | LUNA2[0.00071836], LUNA2_LOCKED[0.00167618], USD[0.00], USTC[.101688], USTC-PERP[0] | | |
| 05343809 | | BTC[0.00318124], USD[0.00], USDT[23.36333872] | | |
| 05343842 | | ANC-PERP[0], ATOM-PERP[0], BTC[.04593924], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], SOL-PERP[0], TRX[.002499], TRX-PERP[0], USD[16466.39], USDT[6719.95837157], ZRX-PERP[0] | Yes | |
| 05343854 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[45.01036693], FTT-PERP[0], JST[7.9921], SOL-PERP[0], TRX[262144.13417], USD[11.14], USDT[0], XRP-1230[0], XRP-PERP[0] | | |
| 05343858 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.41], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05343880 | | BAO[1], KIN[1], SOL[0], USD[0.00] | | |
| 05343889 | | USD[23627.06] | | |
| 05343900 | | BTC[.00005348], GST[.05744], LUNC[4533.835226], NEAR[.0968], SUSHI[.4663] | | |
| 05343920 | Contingent, Disputed | AUD[0.00] | | |
| 05343938 | | NFT (327580677872099151/The Hill by FTX #43387)[1] | | |
| 05343958 | | USD[0.03] | | |
| 05343965 | | NFT (477919783404078249/Mexico Ticket Stub #1081)[1] | | |
| 05343976 | | 0 | | |
| 05343984 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[12.56000000], SOL-PERP[0], USD[0.16] | | |
| 05343994 | Contingent, Disputed | BTC[.00000046] | | |
| 05344004 | | ETH[0] | | |
| 05344042 | | TRX[.000014], USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05344046 | Contingent | LUNA2[0.13189441], LUNA2_LOCKED[0.30775364], LUNC[28720.28748] | | |
| 05344056 | | USD[-0.15], USDT[10.15] | | |
| 05344093 | Contingent | LUNA2[0.00576935], LUNA2_LOCKED[0.01346182], TRX[.001623], USD[0.00], USDT[.00527405], USTC[.81668] | | |
| 05344111 | | USD[0.04], USDT[0], XRP[.00000001] | | |
| 05344136 | | APE-PERP[0], BTC[0], DOT[1817.59846], FTT[0.01160355], SOL[.0082087], USD[0.69], USDT[0.00803328] | | |
| 05344187 | | SOL[0] | | |
| 05344205 | | TRX[.001748], USDT[0] | | |
| 05344216 | | ETH[15.32400759], ETHW[15.3189158], TRX[.001554], USDT[1.79114295] | Yes | |
| 05344258 | | TRX[.00159], USDT[2025.76926272] | Yes | |
| 05344265 | | 0 | | |
| 05344295 | | USDT[505.28077250] | | |
| 05344319 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00000014], USD[0.98] | | |
| 05344320 | | BNB[0.00000001], SOL[0] | | |
| 05344343 | | SHIB[546428.52183441], ZAR[0.00] | Yes | |
| 05344402 | | USD[0.00] | | |
| 05344408 | | ETH[0] | | |
| 05344452 | | USDT[0.00000001] | | |
| 05344487 | | LUNC[1000] | | |
| 05344511 | | TRX[.000778], USD[0.28], USDT[.17435512] | | |
| 05344514 | Contingent | DOGE[573.89094], LUNA2[7.36928823], LUNA2_LOCKED[17.19500587], LUNC[1604678.0272566], USD[12.36] | | |
| 05344578 | Contingent | LUNA2[0], LUNA2_LOCKED[2.29391152], LUNC[.00000001] | | |
| 05344596 | | ETH[.01356532], ETHW[.01356532], MATIC[.5], TRX[.000778], USD[0.00], USDT[.9134] | | |
| 05344615 | Contingent | LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000] | | |
| 05344620 | | BNB[0], ETH[.02965192], ETHW[.03965192], USD[0.00000376] | | |
| 05344636 | | BAL-PERP[0], LOOKS-PERP[0], TRX[.001561], USD[0.00] | | |
| 05344689 | | MATIC[36.5], TRX[.000779], USD[0.72], USDT[2.81431336] | | |
| 05344789 | Contingent | ANC-PERP[0], BNB-PERP[0], GMT-PERP[0], LUNA2[0.00324595], LUNA2_LOCKED[0.00757394], USD[1.38], USDT[0.00300776], USTC[0.45948115], USTC-PERP[0], WAVES-PERP[0], XRP[0.31301341], XRP-PERP[0] | | |
| 05344796 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.00162], UNI-PERP[0], USD[1.22], USDT[4.05289831], WAVES-PERP[0] | | |
| 05344805 | | 0 | | |
| 05344844 | | 0 | | |
| 05344855 | | USD[1975.00] | | |
| 05344858 | | BTC[0.00219971], DOT[4.49919], ETH[.03299406], ETHW[.03299406], SOL[1.2297786], TRX[.000777], USD[0.05], USDT[0.44855998] | | |
| 05344929 | | KIN[2], USD[0.12], USDT[0.00000001] | Yes | |
| 05344943 | | BTC-PERP[0], FTT-PERP[0], USD[-0.41], USDT[48.61505128] | | |
| 05344962 | | TRX[.000001], USDT[.9175] | | |
| 05344985 | | TRX[.000777], USDT[.00000001] | | |
| 05344990 | | AUD[404.20], BAO[2], DOGE[182.62568397], USD[310.89], XRP[37.89386196] | Yes | |
| 05345003 | | USD[180.00] | | |
| 05345020 | | AKRO[3], BAO[2], GRT[1], HOLY[1], HXRO[1], KIN[4], RSR[1], TRU[1], TRX[1.002448], UBXT[3], USDT[0.00001012] | | |
| 05345022 | | GST[537.02] | | |
| 05345031 | | ATOM[0.00059813], ETH[0.00001966], MATIC[.00741658], SAND[0.00094888], TRX[0] | | |
| 05345077 | | BAO[2], GHS[2.99], NEXO[.00015347], TRX[1.120035], UBXT[1], USDT[0] | Yes | |
| 05345084 | | TRX[.000777], USDT[.712781] | | |
| 05345086 | | AUD[0.00] | | |
| 05345130 | Contingent, Disputed | AUD[0.00] | Yes | |
| 05345155 | | BAO[2], CHF[0.00], DENT[1], POLIS[2578.19653957], TRX[2] | Yes | |
| 05345207 | | USDT[0.00000033] | Yes | |
| 05345242 | | SOL[.08297642] | | |
| 05345256 | | AKRO[4], AUDIO[1], BAO[6], BNB[.00068392], CHZ[1], DENT[4], KIN[6], MATH[2], RSR[2], TRX[4], UBXT[2], USD[9303.50] | Yes | |
| 05345271 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.09], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05345288 | | TRX[.002049], USDT[1] | | |
| 05345294 | | GMT[.52508416], GST[.01812991], SOL[0.00135639], TRX[.000779], USD[0.01], USDT[0] | Yes | |
| 05345295 | | DENT[1], KIN[1], SOL[.1719596], TRX[.000002], USDT[62.67194704] | Yes | |
| 05345347 | | ETH[.01565809], ETHW[.01546643], EUR[7.20], GBP[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05345353 | | AKRO[1], ETH[27.22805914], ETHW[27.22805914], FRONT[1], USD[1.44], USDT[0.00000829] | | |
| 05345354 | | LUNC[.00000001] | | |
| 05345361 | | WRX[5660.12484016] | | |
| 05345390 | | TRX[0] | | |
| 05345393 | | BNB[0], GMT[0], SOL[0], TRX[.000013], USD[0.00] | | |
| 05345428 | | BAO[1], SOL[0.21631151] | | |
| 05345460 | | LTC-PERP[0], USD[0.00] | | |
| 05345466 | | GBP[6.94], GST[.00000018], USD[0.01] | | |
| 05345479 | Contingent | LUNA2[0.01488859], LUNA2_LOCKED[0.03474005] | | |
| 05345499 | | TRX[.001232], USD[0.21], USDT[.36270378] | | |
| 05345522 | | TRX[.446904], USDT[0] | | |
| 05345588 | | TRX[.00000001], USD[0.00] | Yes | |
| 05345610 | | ATLAS[1241.05355518], BAO[78126], BTT[9259259.25925925], CONV[10431.33573254], KIN[1293805.94582396], KSOS[44025.00741277], LINA[1085.05413877], SHIB[1751009.63934245], SOS[42857142.85714285], SUN[1079.54754003], USD[910.01] | | |
| 05345643 | Contingent | LUNA2[0.25204114], LUNA2_LOCKED[0.58809600], LUNC[54882.49], USD[0.04] | | |
| 05345648 | | 0 | | |
| 05345677 | | CEL-PERP[0], USD[0.02], USTC-PERP[0] | | |
| 05345686 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], GST[.04], GST-PERP[0], ICP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 05345695 | | USD[0.00] | | |
| 05345724 | Contingent | ETH[.00007421], ETHW[.00007421], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00523330], LUNA2_LOCKED[0.01221105], USD[0.00], USDT[0], USTC[.7408], WAVES-PERP[0] | | |
| 05345724 | | APE-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GME-0930[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], SHIB-PERP[0], SOL-PERP[0], TRX[89.51323054], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], USD[0.71], USDT-PERP[0], WAVES-PERP[0] | | |
| 05345730 | | DOGE[116.85699555], USD[0.00] | | |
| 05345738 | Contingent | AKRO[1], BAO[3], BTC[.00000004], ETH[.00000024], KIN[6], LUNA2[0.66372714], LUNA2_LOCKED[1.49381248], LUNC[144599.25294692], SHIB[22.67807446], TRX[1], USD[203.81], XRP[.00044189] | Yes | |
| 05345745 | Contingent, Disputed | AUD[0.00] | | |
| 05345753 | | BAO[2], EUR[0.00], USD[0.00], USDT[0] | | |
| 05345756 | | 0 | Yes | |
| 05345759 | Contingent, Disputed | CHF[0.00], EUR[0.00] | | |
| 05345769 | | FTT[25.93991752], TRX[.001683], USD[0.00], USDT[.00928539] | Yes | |
| 05345798 | | USD[0.01], WAVES-PERP[0] | | |
| 05345836 | | USD[1047.08], USDT[0.00751738], XAUT[1.07298926] | | |
| 05345847 | | FTT[3.3], FTT-PERP[0], NEAR[.00459739], USD[-0.43], USDT[0.59114026] | | |
| 05345900 | | APT[.5], TRX[.012021], USD[0.00], USDT[0] | | |
| 05345904 | Contingent | LUNA2_LOCKED[27.89144421] | | |
| 05345914 | | XRP[.00000001] | | |
| 05345915 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[-235.2], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[510.60] | | |
| 05345921 | Contingent, Disputed | GMT[0], SOL[0], USD[0.00] | | |
| 05345924 | | USD[0.00], XRP[0] | | |
| 05345927 | Contingent | BTC[0.00248933], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075052], USDT[0.21990908] | | |
| 05345964 | Contingent | LUNA2[0.71719981], LUNA2_LOCKED[1.67346623], LUNC[156171.77009], USD[0.02] | | |
| 05345989 | | BAO[1], DENT[1], USD[0.01] | | |
| 05345992 | | USD[0.05], USDT[0] | | |
| 05345993 | | TRX[0], USD[0.00] | | |
| 05346009 | Contingent, Disputed | AUD[0.00], DOGE[84.67387367], USD[0.00] | | |
| 05346027 | | BAO[1], KIN[1], TRX[.000033], USD[0.00] | Yes | |
| 05346036 | | ETH[.00000001] | | |
| 05346042 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.1], GST-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-263.36], USDT[292.47410556] | Yes | |
| 05346064 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097319], USDT[0] | | |
| 05346068 | | USD[10.00] | | |
| 05346069 | | USD[0.00], ZAR[679.05] | | |
| 05346072 | | TRX[.000004], USD[0.00] | | |
| 05346074 | | USDT[17.41] | | |
| 05346078 | | GST[.012], USDT[0] | | |
| 05346091 | | ETHW[.9574382], FTT[0.02159619], MATIC[.00836999], USD[0.32] | | |
| 05346100 | | BNB[0.08138260], ETH[0], GMT[44.00696969], SOL[1.31585021], TRX[.000002], USD[0.00], USDT[393.00004298] | | |
| 05346110 | | MATIC[0], USD[0.00] | | |
| 05346120 | | ADAHEDGE[0], BCHHEDGE[0], BEAR[0], BTC[0], ETHBULL[0], ETHHEDGE[3.34352461], GBP[0.00], HEDGE[0.31394959], USD[0.00], USDT[0] | | |
| 05346184 | | USDT[0.51273919] | | |
| 05346201 | Contingent, Disputed | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05346218 | | GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 05346224 | Contingent | ADA-PERP[0], DOGE-PERP[0], LUNA2[2.53509577], LUNA2_LOCKED[5.91522347], LUNC[527022.442704], LUNC-PERP[0], USD[1.33] | | |
| 05346245 | | TRX[.00078] | | |
| 05346257 | | DOGE[4743.0512], FTM[2356.5934], SHIB[14399120], USD[0.91] | | |
| 05346289 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], MANA-PERP[0], OP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 05346293 | | BTC[.00000008], TRX[.035177] | Yes | |
| 05346313 | | USD[9.68], USDT[-0.02227720] | | |
| 05346316 | | USD[0.12] | | |
| 05346318 | | USD[200.01] | | |
| 05346330 | | ETH[.00003], ETHW[.00003], SRN-PERP[0], TRX[.000866], USD[0.00], USDT[0] | | |
| 05346332 | | BEAR[27.629], BTC[0], ETCBEAR[38000000], ETHBEAR[992020], ETH-PERP[0], USD[0.06] | | |
| 05346336 | | USDT[0.00000029] | | |
| 05346353 | | SOL[0] | | |
| 05346354 | Contingent | BNB[0.01446129], FTT[.03296726], LTC[0], LUNA2[0.09284115], LUNA2_LOCKED[0.21662935], LUNC[20216.35592], LUNC-PERP[0], SOL[0.01306289], TRX[0.02579604], USD[-1.59], USDT[0.00002243] | | TRX[.024587], USDT[.000002] |
| 05346355 | | GST-PERP[0], TRX[.001566], USD[-0.70], USDT[.78091769] | | |
| 05346369 | | AUD[0.00], USD[0.00] | | |
| 05346377 | | NFT [4072029571018396991/The Hill by FTX #8415;[1] | | |
| 05346379 | | USDT[0.74300261] | | |
| 05346386 | | BTC[0.00020903], ETH[2.69023826], ETH-PERP[0], ETHW[1.19428754], NFT [5492662520209901812/Montreal Ticket Stub #358][1], TRX[.001565], USD[91.43], USDT[575.36420514] | Yes | |
| 05346390 | | TRX[.000778], USDT[.659875] | | |
| 05346391 | | EUR[0.00], GBP[0.00], USDT[0] | | |
| 05346404 | | ETH[.00500758], ETH-PERP[0.05299999], USD[-55.80] | | |
| 05346408 | | FTT[9.87010585], USD[0.01] | | |
| 05346409 | | JPY[0.00], KIN[1], USDT[0.00000008] | | |
| 05346420 | | BTC-PERP[0], CEL-PERP[0], ETH[0.00345069], ETH-PERP[0], ETHW[.00345069], HOLY-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[453.61], WAVES-PERP[0] | | |
| 05346432 | | AKRO[1], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[1], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[3], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[1], UBXT[2], USD[0.01], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05346458 | | GST[1], TRX[.000779], USDT[0.18286695] | Yes | |
| 05346463 | | ETH[.0004838], ETH-PERP[0], SOL-PERP[0], TRX[373], USD[64221.73], USDT[.00387124] | Yes | |
| 05346467 | | APT[0], BTC[0], DOGE[45.89713787], ETH[0], SOL[0] | | |
| 05346472 | | TRX[.000001], USDT[.00483768] | Yes | |
| 05346480 | | 0 | | |
| 05346494 | | AKRO[1], APT[6.72667443], BAO[6], CHZ[1], DENT[2], DOT[0.00090542], KIN[6], LTC[1.09058796], SXP[1], TONCOIN[30.71470806], TRX[.000001], USD[150.34], USDT[150.05072227] | Yes | |
| 05346497 | | TRX[.001647] | | |
| 05346510 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05346528 | | BNB[0] | | |
| 05346529 | | DOGE[0], USD[0.00], USDT[0] | | |
| 05346531 | Contingent | LUNA2[0.49076733], LUNA2_LOCKED[1.14512377], LUNC[106865.62], USD[0.13] | | |
| 05346535 | | BTC[0], DOGE[.0014128], GMT[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05346547 | Contingent | BTC[.01040123], LUNA2[4.77663937], LUNA2_LOCKED[11.14549187], LUNC[.28], USD[0.19] | | |
| 05346549 | | TRX[.000778] | | |
| 05346566 | | USD[0.98] | | |
| 05346572 | | BTC[0.04883085] | | |
| 05346579 | | FTT[105.99934123], SOS-PERP[0], TRX[.000781], USD[0.10], USDT[1.09930503] | Yes | |
| 05346607 | | USDT[0.79013223] | | |
| 05346630 | | SOL[0], XRP[0] | | |
| 05346634 | | APE[.099297], GMT-PERP[0], LINA[9.601], TRY[0.00], USD[0.00] | | |
| 05346652 | | TRX[.000777], USDT[10.53] | | |
| 05346654 | Contingent | BAO[1], CHZ[1], CTX[0], KIN[2], LUNA2[0.00702547], LUNA2_LOCKED[0.01639277], USD[0.00], USDT[.04121019], USTC[.99449] | | |
| 05346657 | | BTC[.01041829], DENT[1], KIN[1], RSR[1], USD[0.00], USDT[0.01146859] | Yes | |
| 05346663 | | KIN[1], TRX[.000777], USDT[0.00001881] | | |
| 05346670 | | ETH[0], SOL[0], TRX[.000778], USDT[0.00000021] | | |
| 05346671 | | BTC[0.00066514], USD[6.31] | Yes | |
| 05346693 | | USDT[0] | | |
| 05346699 | | AKRO[0], ALPHA[52.47271339], BAO[309736.14997], BTT[50000000], BTT-PERP[0], ETH-0624[0], GALA[0], GENE[5.370735], GOG[0], ORBS[1000], ORBS-PERP[0], PEOPLE[1919.93236129], PSYI[2243.80103207], RAMP[1500], SPA[1500], USD[0.00], XRP-0624[0] | | |
| 05346714 | | BTC[.00006658], BTC-PERP[0], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05346721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[ 1037], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[2.67], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1078.22], USDT[11110.84334615], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05346729 | | ETH[2.81269533], ETHW[1.60392102], TRX[.000001], USDT[6040.86604052] | Yes | |
| 05346755 | | TONCOIN[.08], USD[0.00] | | |
| 05346780 | Contingent, Disputed | ETH[.00547605], ETHW[.0054076] | Yes | |
| 05346783 | | BAO[0], SOL[0], TRX[.000778], USDT[0.00000023] | | |
| 05346800 | | USD[0.00] | | |
| 05346801 | | TRX[ 208202], USD[0.54] | | |
| 05346811 | | GMT-PERP[0], USD[0.01] | | |
| 05346812 | Contingent, Disputed | AUD[0.00] | | |
| 05346822 | | BNB[.00000005], USD[0.00], USDT[0] | Yes | |
| 05346835 | | TRX[.000779] | | |
| 05346836 | | BAL[.00837], BTC[0], CEL[.00055], CONV[80.36], DMG[11.00414], EDEN[.09998], ETHW[.0339932], GAL[91.2], GARI[.8534], GST[.07812], MATH[.03804], MER[.2924], OXY[.982], PERP[.0962], PROM[.008668], QI[7.094], RAMP[.6242], RNDR[.0482], RSR[5.794], SOS[97880], SPA[11.922], STEP[.08518], STMX[8.844], TOMO[.0428], TRU[.3266], TRX[0.38677230], USD[0.00], USDT[0.00446390], YGG[.2468] | | |
| 05346839 | | USD[1.22] | | |
| 05346851 | | SOL[8.43041833], USD[0.23] | | |
| 05346853 | | USD[0.01] | | |
| 05346868 | | AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], COMP-PERP[0], FTM-PERP[0], GAL-PERP[0], HNT-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000777], USD[42.94], USDT[25.0254574], ZEC-PERP[0] | | |
| 05346872 | | AUD[0.18] | | |
| 05346878 | Contingent, Disputed | AUD[0.00] | | |
| 05346897 | | BAO[3], BTC[.01232038], DENT[2], ETH[.41020481], ETHW[.41020481], KIN[2], RSR[1], USD[0.00] | | |
| 05346938 | Contingent, Disputed | AUD[0.00], ETH[0], USD[0.00] | | |
| 05346961 | | TRX[.001555], USDT[1.122546] | | |
| 05346974 | | TRX[.030648], USDT[0] | | |
| 05346977 | | AUDIO-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], GAL-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 05347017 | | ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MEDIA-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.24], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 05347045 | | TRX[.000778], USDT[0.27166504] | | |
| 05347063 | Contingent | LTC[.00000001], LUNA2[1.38045843], LUNA2_LOCKED[3.22106967], LUNC[300597.73], USDT[0.00000025] | | |
| 05347067 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 05347073 | | BTC[0.32112503], GBP[2500.00], USD[1.17] | | |
| 05347105 | | USD[78.91], USDT[568.84882913] | Yes | |
| 05347111 | | USD[286.82] | | |
| 05347115 | | USDT[5.58773772] | Yes | |
| 05347126 | | SOL[0.07128247], USDT[0.00000040] | | |
| 05347161 | | AAVE-0624[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], BTC-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.57481956], YFI-PERP[0], YFI-PERP[0] | | |
| 05347186 | | BAO[2], DENT[1], SOL[0], TRX[1], USD[223.26], USDT[0] | Yes | |
| 05347187 | | USD[0.00], USDT-PERP[0] | | |
| 05347202 | | USD[1.00] | | |
| 05347205 | | USD[0.00], USDT[3.73007311] | | |
| 05347208 | | BOBA[2118.32842594], LTC[250.80336986], SOL[.17739582] | Yes | |
| 05347218 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[3.98], BNB-PERP[0], BTC[.0651], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[10], FTT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00002], USD[206.50], USDT[0.46188659], XRP-PERP[0] | | |
| 05347220 | | TRX[.000777], USDT[0.00000042] | | |
| 05347232 | | 0 | | |
| 05347253 | | ATLAS[10666.91698365], KIN[1], USD[0.00] | | |
| 05347295 | | DENT[1], SOL[0], TRX[.000788] | | |
| 05347303 | | BTC[0], BTC-PERP[0], FTT[.01168347], FTT-PERP[0], TRX[.000008], USD[173.95], USDT[14873.57622027] | | |
| 05347308 | | TRX[.000174], USD[400.00] | | |
| 05347309 | | CONV[11310], COPE[1711.02027787], MBS[197] | | |
| 05347321 | | USDT[0.00000149] | | |
| 05347334 | | BTC[0], DOGE[0], ETH[0], SOL[0.02307869], TRX[0], USD[0.00], USDT[4.46675893] | | |
| 05347342 | | GMT-PERP[0], TRX[.000038], USD[42097.84], USDT[8567.81278679] | Yes | |
| 05347346 | | USD[0.01], XRP[12.33563755] | Yes | |
| 05347359 | | NFT (497320731607866493/FTX Crypto Cup 2022 Key #12208)[1] | | |
| 05347360 | | MATIC[21], TRX[.002339], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05347363 | | USDT[20.92] | | |
| 05347365 | | AKRO[2], ALPHA[1], BAO[3], DENT[4], KIN[4], RSR[1], TRX[1], UBXT[1], USDT[0] | | |
| 05347366 | | 0 | | |
| 05347370 | | AVAX[.43065117], BAO[2], BNB[.06723819], KIN[1], SOL[.26655333], USD[0.00] | Yes | |
| 05347374 | | SOL[.00703788], TRX[.000777], USDT[0] | | |
| 05347387 | | ADA-PERP[13], BTC-PERP[.0027], CRO-PERP[0], USD[-43.73] | | |
| 05347391 | | LTC[0], USD[0.00], USDT[0.00000038] | Yes | |
| 05347400 | Contingent | LUNA2[0.02755426], LUNA2_LOCKED[0.06429329], LUNC[6000] | | |
| 05347427 | | BOLSONARO2022[0], LUNC[.00064], USD[0.32] | | |
| 05347430 | | DOGE-PERP[0], FTT-PERP[0], TRX[.000777], USD[0.08], USDT[0] | | |
| 05347436 | | SOL[18.08], USD[0.18] | | |
| 05347438 | | USDT[.16149661] | Yes | |
| 05347439 | | GMT[.9956], GMT-PERP[0], GST-PERP[0], SOL[.005096], USD[0.00], USDT[0.00000001] | | |
| 05347443 | | BTC[0] | | |
| 05347445 | | AUD[40.10], KIN[3] | Yes | |
| 05347446 | | BTC[.0223], BULL[.00076844], TRX[.000878], USDT[1.34513624] | | |
| 05347447 | | TRX[.000777], USD[0.22], USTC-PERP[0] | | |
| 05347467 | | 0 | | |
| 05347473 | | USD[1.15] | | |
| 05347486 | | AUD[0.00] | | |
| 05347494 | | ETH[2.3399936], ETHW[2.34115723], GST[.09428876], SOL[0.00329521], TRX[.001597], USDT[2029.25299296] | Yes | |
| 05347495 | | USDT[0.00000911] | | |
| 05347497 | Contingent | BTC[.00009998], DOGE[153.78183744], DOGE-PERP[0], GMT[23.90303494], GMT-PERP[0], LUNA2[0.34150306], LUNA2_LOCKED[0.79376059], LUNC[76826.65182839], NEAR[.01774542], NEAR-PERP[0], SHIB[207750.18589172], SOL[1.37113607], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.54477041], ZRX[14.51787535] | Yes | |
| 05347510 | | 0 | | |
| 05347512 | Contingent | LUNA2[0.03977201], LUNA2_LOCKED[0.09280136], LUNC[8660.44], TRX[.000165], USDT[0.00182053] | | |
| 05347530 | | ANC[.98632], BTC[0.00009990], PERP[.09886], SOL[.0099639], USD[14.65] | | |
| 05347538 | | AAPL[2.189562], BTC[0.09854017], DOGE[4174.98567036], DOT[.9998], GBP[135.97], LINK[.9998], SOL[4.97962466], SPY[1.6656668], USD[-1937.08], USDT[-7.35109430], XRP[944.25109489] | | |
| 05347539 | | AVAX[.074084], EUR[0.47], FTT[0.02231269], TRX[.000777], USD[0.00], USDT[0] | | |
| 05347542 | | USDT[1.841374] | | |
| 05347551 | | TONCOIN[.0005], USD[0.00] | | |
| 05347563 | | DOGE[10546.62582797], ETH[0], SOL[0], TRX[.00163], USDT[3749.53961274] | | |
| 05347594 | | ETH[.00024463], ETHW[.00024463], KSHIB[6.88126158], KSHIB-PERP[0], SHIB[.00000038], USD[12230.58], USDT[3.94560722] | | |
| 05347595 | Contingent | LUNA2[1.84942087], LUNA2_LOCKED[4.31531538], LUNC[402715.29], TRX[.351649], USDT[0.00380674] | | |
| 05347603 | | BCH[0.00042341], BIT[14192.17302], BTC[0.38493180], BTC-PERP[0], ETH[9.56697905], ETHW[0.00032707], FTT[457.212251], USD[1.05], USDT[1002.35488827] | | |
| 05347608 | Contingent | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], BCH-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.25339958], LUNA2_LOCKED[0.59126570], MASK-PERP[0], MOB-PERP[0], OP-PERP[0], USD[-0.22], USDT[0.25156781], USTC-PERP[0] | | |
| 05347618 | | USDT[4.61863754] | Yes | |
| 05347632 | | AKRO[1], BAO[1], RSR[1], SOL[0], TRX[0], USD[0.00] | | |
| 05347634 | | BTC[0], TRX[.000461], USD[0.00], USDT[0.32964500] | | |
| 05347656 | | ALGO[.00000011], AMPL[0], ASD[.00000027], ASD-PERP[0], AUDIO[.00000009], BIT[.00000005], BNB[.00002219], CEL-0930[0], CEL-PERP[0], CRV[.00000003], DFL[.00000535], DYDX[.00000002], EDEN[.00000027], ENJ[.00000005], ETH[.00000648], ETHW[.00033648], FTT[0.08992443], FXS[.00000001], GAL[.00000001], GALA[.0000005], GOG[.00000019], HT-PERP[0], HXRO[.00000015], IMX[.00000003], JOE[.00000011], LOOKS[.00000007], LRC[.00000006], LUA[.00000037], LUNC[1.05188125], LUNC-PERP[0], MANA[.00000004], OP-PERP[0], PERP[.00000003], POLIS[.00000006], PORT[.00000017], RNDR[.00000004], SECO[.00000001], SHIB[.00323378], SLND[.00000003], SPELL[.0000294], SRM[.00000006], STETH[0], TLM[.00000094], TRX[.024332], UMEE[.23276315], USD[0.08], USDT[0.05236389], USDT-PERP[0], USTC[.00814489], USTC-PERP[0], WFLOW[.00000001], XAUT[0], XPLA[.00000003] | Yes | |
| 05347662 | | BTC[.00270854] | | |
| 05347665 | | USDT[1154.46345385] | Yes | |
| 05347685 | | KIN[1], UBXT[1], USD[0.46], XPLA[.07368344], XRP[.95101], XRP-PERP[0] | | |
| 05347686 | | TRX[.000777], USDT[0.03829340] | | |
| 05347691 | | TRX[.020974], USDT[0.27731077] | | |
| 05347696 | | USD[1758.16], USDT[.00516005] | Yes | |
| 05347697 | | ALPHA-PERP[0], APT-PERP[0], BNB-PERP[0], CLV-PERP[0], DAWN[0.05948656], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], GENE[0], GMT-PERP[0], GST[.04], GST-PERP[0], LDO-PERP[0], ONE-PERP[0], SRM-PERP[0], USD[1.97], USDT[0.00000001], XLM-PERP[0] | | |
| 05347700 | | USD[0.00] | Yes | |
| 05347701 | | USDT[0] | | |
| 05347705 | | 0 | | |
| 05347706 | | USD[0.00] | | |
| 05347726 | | DFL[155], GST[48.74001937], USD[0.01], USDT[0.40035065] | | |
| 05347741 | | KIN[1], USD[0.00] | | |
| 05347750 | | ETH[2.699916], ETHW[2.699916], MATIC[59.55], USDT[299.71] | | |
| 05347751 | Contingent | BTC[.0033], LUNA2[0.01915400], LUNA2_LOCKED[0.04469268], LUNC[4170.825668], TRX[20.000002], USDT[0.00851529] | | |
| 05347755 | | USDT[.41812874] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05347762 | | BTC[0.01506379], GBP[0.00], USDT[0.00000001] | Yes | |
| 05347770 | | TRX[.000777], USDT[0] | | |
| 05347773 | Contingent, Disputed | AUD[0.00] | | |
| 05347775 | | TRX[.000777], USDT[.23] | | |
| 05347777 | | LUNC-PERP[0], TRX[.000805], USD[4.45], USDT[0.00000001], USTC-PERP[0] | | |
| 05347779 | | AKRO[1], BAO[2], DENT[1], ETH[1.06073125], ETHW[1.06028575], LINK[.00003864], RSR[1], USD[35.64] | Yes | |
| 05347786 | Contingent | AAVE[1.21], BTC[.064], BTC-PERP[0], ETH[.373], ETHW[.161], FTT[14.5], LINK[19], SOL[15.81], SRM[39.38457968], SRM_LOCKED[ 35054144], UNI[26.3], USD[573.20] | | |
| 05347802 | | CHF[1088.21] | | |
| 05347803 | | AAPL[.009402], FTT[0.02801403], TSLA[.03], USD[409.91], USDT[.00273616] | Yes | |
| 05347805 | | SOL[0], USD[0.02], XRP[.07652603] | | |
| 05347813 | | USDT[.3] | | |
| 05347819 | | ASD[222.294474], ATOM[0], BAO[261964.66], BTC[0.00287321], CQT[91.93369], DMG[301.5], ETHW[.0004758], FTM[0], GST[.057715], HBB[ 98043], HXRO[.96276], INDI[464.91165], IP3[87], MAPS[36.9297], MNGO[809.2381], ORBS[1129.6276], OXY[.85009], POLIS[.053754], RSR[0], UBXT[.85015], USD[116.37], USDT[0.00004389], WAXL[47] | | |
| 05347820 | Contingent, Disputed | USDT[0.14405200] | | |
| 05347835 | | SOL[.00495931], USD[0.01], USDT[0] | | |
| 05347837 | | GBP[0.00], KNC[4.86074633], USD[0.00] | | |
| 05347849 | | SOL[0.16060971] | | |
| 05347855 | | USDT[.387517] | | |
| 05347863 | | TRX[.001556], USDT[0.13288877] | | |
| 05347869 | | GST-PERP[0], USD[0.00] | | |
| 05347886 | | BAO[.00000001], USD[0.00], USDT[0] | | |
| 05347890 | | ETH[.24521403], ETHW[.24502139], MATIC[0], TRX[1], USD[0.00] | Yes | |
| 05347898 | | USDT[79] | | |
| 05347899 | | FTT[25.04937572], FTT-PERP[0], USD[0.01], XRP[22.18131847], XRP-PERP[0] | | |
| 05347900 | | AKRO[1], BTC[.00149827], ETH[.04316491], ETHW[.042631], FTT[14.63527283], KIN[3], SOL[3.13446555], USD[121.69], USDT[0.00338578] | Yes | |
| 05347901 | | AKRO[1], CRO[4297.16352273], USD[0.00], USDT[0], XRP[18740.3845559] | Yes | |
| 05347903 | | APE[.01335616], BTC[.03806795], ETH[.07281901], ETHW[.07191545], GMT[254.47049251], SOL[4.24839991], TRX[.001006], USD[148.65], USDT[6.68232374] | Yes | |
| 05347909 | | TRX[29551.001031], USDT[0.00274807] | Yes | |
| 05347920 | | BTC-PERP[0], USD[-279.55], USDT[312.10622758] | | |
| 05347927 | | USD[0.00] | | |
| 05347932 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], KIN[3], UBXT[1], USD[0.00] | | |
| 05347941 | Contingent | LUNA2[2.63886253], LUNA2_LOCKED[6.15734590], USD[101.00] | | |
| 05347949 | | ALGO[296.73095337], BAO[1], BTC[.00688763], DENT[1862.66362727], ETH[.03956438], FTM[5.61034764], FTT[.00009661], LTC[.03903782], USD[65.39], XRP[1175.74930791] | Yes | |
| 05347950 | | GMT[.80459195], GST[93.8500002], GST-PERP[0], USD[1.16] | | |
| 05347952 | | USDT[4.93550236] | | |
| 05347958 | | AKRO[1], BAO[2], DOGE[1], GBP[0.01], KIN[1], TRX[1], UBXT[2], USD[0.00] | | |
| 05347963 | | SOL-PERP[0], TRX[.000778], USD[3.63], USDT[0.23769279] | | |
| 05347964 | | GST[.08000067], SOL[.7007701], TRX[.000001], USD[0.14] | | |
| 05347968 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009992], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], RON-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.547976], XRP-PERP[0] | | |
| 05347969 | | BAO[80316.1654307], COIN[1.0647983], KIN[612927.90539965], NIO[2.08001294], TRX[187.85500672], USD[55.17], USDT[0.00000056], WNDR[42.44879274] | Yes | |
| 05347974 | | USDT[0.16647421] | | |
| 05347975 | | SOL[.31511547] | | |
| 05347978 | | USD[0.48] | | |
| 05347979 | | ALPHA[1], SOL[0] | | |
| 05347992 | | AKRO[1], BAO[1], CAD[0.00], DENT[2], KIN[1], USD[0.00], USDT[0.00003836] | Yes | |
| 05348001 | | ETH[0], SOL[0], TRX[.000338], USDT[0.00001521] | | |
| 05348002 | | 0 | | |
| 05348004 | | BNB[.01534614], DOGE[50.59738818], TRX[.000009], USD[2001.07], USDT[0.93000182], XRP[11.35372224] | | |
| 05348012 | Contingent | LUNA2[0.00068885], LUNA2_LOCKED[0.00160733], LUNC[150] | Yes | |
| 05348018 | | BAO[2], ETH[.00000009], ETHW[.00000009], USD[0.00] | Yes | |
| 05348019 | Contingent | LUNA2[2.39986313], LUNA2_LOCKED[5.59968064], LUNC[522575.25], USD[51.63] | | |
| 05348022 | | BAO[1], KIN[1], TOMO[1], TRX[1], USD[0.00] | | |
| 05348024 | | KNC[.079516], KNC-PERP[0], STEP[.056422], USD[0.09] | | |
| 05348025 | | CRO[88.5203139], SOL[6.16332673], USD[0.00] | | |
| 05348028 | | BAO[5], BTC[0], DOGE[0], ETH[0.00591993], ETHW[0.00591993], KIN[9], TRX[0], USDT[0.00001554] | | |
| 05348030 | | BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.037], ETH-PERP[.239], ETHW[.037], FTT-PERP[0], GST-PERP[0], OP-PERP[0], SOL-PERP[3.34], USD[-288.17], USDT[23.69771449] | | |
| 05348033 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[-6], USD[132.70] | | |
| 05348041 | | BCH[140.72314081], LTC[.00045495], XRP[54880.30079835] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05348051 | | ADA-0624[0], ADA-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], SXP-0624[0], USD[0.57], WAVES-0624[0], WAVES-PERP[0] | | |
| 05348059 | Contingent, Disputed | HGET[1.03301], SNY[.1872], TRX[.001569], USD[0.38], USDT[0.08023398], XRP[4] | | |
| 05348061 | | AKRO[1], BAO[1], BAT[1], DENT[1], DOGE[1], EUR[0.00], KIN[1], MATH[1], RSR[2], SECO[1], TRX[4], UBXT[1], USD[0.00], USDT[.00002898] | | |
| 05348064 | | ETH[.001] | | |
| 05348067 | | AKRO[1], MATIC[1], RSR[1], TRX[1], USDT[0.00000011] | | |
| 05348076 | | AKRO[2], BAO[6], KIN[2], TRX[.000788], USD[0.00], USDT[0.00000007] | | |
| 05348077 | | TRX[.000052] | | |
| 05348087 | | SOL[0], XRP[0] | | |
| 05348094 | | 0 | | |
| 05348097 | | AKRO[10], BAO[6], BTC[0.16348337], DENT[3], ETH[2.77193524], ETHW[0.05399005], FRONT[1], FTT[35.96362516], GBTC[101.19114995], KIN[7], RSR[1], TRX[3.001795], USD[967.19], USDT[1057.72003260] | Yes | |
| 05348098 | | USDT[0.00000003] | | |
| 05348104 | | USDT[0], XRP[.00018222] | Yes | |
| 05348113 | | AKRO[2], AUD[0.00], AVAX[2.99974323], BAO[6], CREAM[2.29646667], DENT[58360.01655588], ENJ[662.77061617], GMT[32.70976077], KIN[9], RSR[1], RUNE[29.92859957], SHIB[8045052.2928399], SOL[1.83610655], UBXT[3], USD[0.00] | | |
| 05348118 | | DOGEBULL[42.99251468], USDT[0] | | |
| 05348127 | | USD[0.32], USDT[0.89908546] | | |
| 05348143 | | RSR[1], UBXT[1], USD[0.00], USDT[.33560485] | | |
| 05348147 | | ADABULL[28.85476091], USD[2.00] | | |
| 05348152 | | TRX[.001554], USDT[.15489546] | | |
| 05348160 | | BTC[.27801301], CEL-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.00015590], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL[5627.21], SOL-PERP[0], USD[4.50], USDT[0.00191028] | | |
| 05348171 | | FTT[25], TRX[.001554], USD[0.01], USDT[1451.16528597] | | |
| 05348173 | | BTC-PERP[0], TRX[21], USD[37729.36], USDT[0] | Yes | |
| 05348184 | | USD[0.00], USDT[0] | | |
| 05348196 | | 0 | | |
| 05348200 | | USD[4046.64] | | |
| 05348207 | | BAO[1], BTC[.00777603], GBP[0.00], KIN[1] | Yes | |
| 05348219 | | BAO[1], KIN[4], SOL[.00861556], TRX[.001555], USDT[0] | | |
| 05348223 | Contingent | ANC-PERP[0], AVAX[4.49967998], AVAX-PERP[0], AVAX-PERP[0], BTC-0.00010010], BTC-PERP[0], DOGE[4114], DOT[4.999], FTT[154.5922692], FTT-PERP[0], GMT[102], GMT-PERP[0], LUNA2[4.29446096], LUNA2_LOCKED[10.02040982], LUNC[1141173.917144], MATIC[0.98084804], SHIB[72685136], SHIB-PERP[0], SPA[9590], TRX[517.8964], TRX-PERP[0], USD[0.47], USDT[0.55538345], XTZ-PERP[0] | | |
| 05348232 | | BTC[0.00163540], XRP[0] | | |
| 05348236 | | BTC[.0000321], SOL[.0001], USD[14.72], XRP[19.92] | | |
| 05348239 | | TRX[.000029], USD[3.44], USDT[0] | | |
| 05348242 | | TRX[.000777], USDT[.3941765] | | |
| 05348247 | Contingent | LUNA2[0.00068885], LUNA2_LOCKED[0.00160733], LUNC[150] | | |
| 05348250 | | NFT (300089677770575598/FTX Crypto Cup 2022 Key #10241)[1], NFT (426788851626144370/The Hill by FTX #13010)[1] | | |
| 05348259 | | 0 | | |
| 05348268 | | BTC[0.02370099], USD[0.98] | | |
| 05348269 | | 0 | | |
| 05348272 | Contingent | GAL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003841], PEOPLE-PERP[0], USD[0.21], USDT[0.00203300] | | |
| 05348279 | | AKRO[1], KIN[1], RSR[1], TRX[1.000779], USD[0.00], USDT[0.04569838] | Yes | |
| 05348285 | | USD[0.00] | | |
| 05348290 | | APT[.00002703], ATOM[.00001943], BAO[10], BNB[0], DENT[3], ETH[0], KIN[13], MATIC[0], RSR[2], SOL[0], TRX[1.000029], UBXT[1], USDT[0] | Yes | |
| 05348291 | Contingent | BNB[0], BTC[0], FTT[0.01124349], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], SOL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 05348298 | | TRX[.001399], USDT[0.00000027] | | |
| 05348299 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-MOVE-1008[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-1230[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SUN[.00060385], SUSHI-PERP[0], TRX[0.00000700], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 05348302 | | BNB[.02697539], BTC[.03911748], DOGE[150.02427014], ETH[.07024064], TONCOIN[3.14489483], USD[0.75] | Yes | |
| 05348314 | | 1INCH[27.88365909], AKRO[4], APE[1.46453613], ATOM[.91943817], AUD[0.00], AVAX[.18575714], AXS[1.97521953], BAO[27], BNB[0.09169299], CEL[0], DENT[2], DOGE[446.59821805], DOT[6.68588639], ETH[.00965234], ETHW[.00746679], FTT[2.12287799], GRT[1.316], KIN[47], LINK[2.12481239], LTC[.17626809], MANA[42.53118041], MATIC[60.26924161], NFT (385969334757386495/The Hill by FTX #45155)[1], REEF[2978.20834491], RSR[1], SAND[16.3149204], SHIB[1008853.61115885], SOL[1.80618328], SUSHI[7.18666679], TRX[5], UBXT[11], USD[0.00], USDT[2.52828742], XRP[172.58242553], ZRX[170.8329917] | Yes | |
| 05348316 | | TRX[.001019], USDT[0] | | |
| 05348331 | | GST[.03000007], USDT[0] | | |
| 05348335 | | AKRO[4], BAO[2], KIN[2], TRX[1.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05348343 | | TRX[.001554], USDT[0] | | |
| 05348348 | | BTC-PERP[0], ETH[.00000892], ETH-PERP[0], ETHW[.00000892], MATIC[0.99082886], USD[0.00], USDT-PERP[0] | | |
| 05348363 | | BTC[.00202474], USD[0.00], USDT[0.04415811] | | |
| 05348368 | Contingent | LUNA2[0.03677456], LUNA2_LOCKED[0.08580732], LUNC[8007.74], TRX-0624[0], USD[1.53] | | |
| 05348376 | | SOL[0] | | |
| 05348377 | | USD[0.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05348385 | | SOL[0], USD[0.00], USDT[0] | | |
| 05348390 | | ADA-PERP[0], APE-PERP[0], CHZ-PERP[0], GMT-PERP[0], MOB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[85.43], USTC-PERP[0] | | |
| 05348404 | Contingent | FTT[0.00024936], LUNA2[0], LUNA2_LOCKED[1.20511553], LUNC[112804.66363018], NFT (396616941160430212/The Hill by FTX #23022)[1], NFT (571111835321485163/The Hill by FTX #23020)[1], USD[0.00], USDT[0] | | |
| 05348405 | | TRY[0.00], USD[0] | | |
| 05348410 | | KNC[.0974], USD[0.00], USDT[0] | | |
| 05348415 | | TRX[.001021], USDT[10102.15776745] | Yes | |
| 05348418 | | USD[0.10] | | |
| 05348429 | | SOL[0] | | |
| 05348435 | | USD[26.99] | | |
| 05348438 | | SOL[0.00000001], USD[0.00], USDT[0] | | |
| 05348445 | | BTC[0.02067693], FTT[0.08336363], USD[2.64], USDT[0] | | |
| 05348449 | | DOGE[.98195], USD[0.00] | | |
| 05348452 | | ETH[.0037435], ETHW[.0037435] | | |
| 05348453 | | USD[652.40] | | |
| 05348455 | | DOGE[53.05185053], LTC[0] | | |
| 05348457 | | APT[.00628111], ETH[.00026947], ETHW[.00085], SOL[.00919727], TRX[.001625], USD[0.09], USDT[6.60898908] | | |
| 05348460 | Contingent | CAD[1.68], KIN[3], LUNA2[2.40398450], LUNA2_LOCKED[5.41051041], LUNC[523730.90498284], USD[0.89], USDT[0] | Yes | |
| 05348473 | | ETH[0.01324606], ETHW[0], USD[0.00], USDT[0] | | |
| 05348482 | | GST[.04001407], SOL[.009794], USDT[0.77123600] | | |
| 05348486 | Contingent | BAO[4], GBP[0.19], KIN[1], LUNA2[12.616857], LUNA2_LOCKED[29.19569222], LUNC[2747347.16996093], RSR[1], USD[62.50], XRP[240.57637025] | Yes | |
| 05348497 | | ALGO-PERP[0], BAT-PERP[0], USD[0.00], USDT[0] | | |
| 05348500 | | NFT (298997323702997584/FTX Crypto Cup 2022 Key #1662)[1], NFT (406655454250764426/Singapore Ticket Stub #408)[1], NFT (426643019070735990/France Ticket Stub #1763)[1], NFT (428141466658472615/Monza Ticket Stub #1463)[1], NFT (461896405949678152/Hungary Ticket Stub #1119)[1], NFT (488712773464098136/The Hill by FTX #5525)[1], SOL[.00000015], TRX[.001706], USD[4376.60], USDT[274.25184253] | Yes | |
| 05348503 | | TRX[.000777], USDT[0.00000009] | | |
| 05348515 | | AKRO[1], USD[0.28], XRP[910.27] | | |
| 05348529 | Contingent | FTT[.08594], GBP[738.81], GODS[.00406595], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00928551], TRX[720.48111], USD[1.04], XRP[0] | Yes | |
| 05348536 | | TRX[.00167001], USD[0.00], USDT[0.00000012] | | |
| 05348537 | Contingent | LUNA2[0.03256529], LUNA2_LOCKED[0.07598567], LUNC[7206.91311969] | Yes | |
| 05348567 | | USD[0.00], USDT[182.91812187] | Yes | |
| 05348591 | | SOL[0] | | |
| 05348592 | | BAT[1], ETH[.14818411], ETHW[.14740381], USD[0.00] | Yes | |
| 05348596 | | AUD[2.60] | Yes | |
| 05348609 | | GST[.01], GST-PERP[0], SOL[.00139572], USD[0.01], USDT[790.97418597] | Yes | |
| 05348612 | Contingent, Disputed | DOGE[.00000001], LTC[.00000001], TRX[.00004], XRP[.00000001] | | |
| 05348613 | | ETH-PERP[0], TRX[.000168], USD[0.00], USDT[0.00000001] | | |
| 05348615 | | GST-PERP[0], TRX[.000777], USD[0.01] | | |
| 05348617 | | USD[0.00], USDT[20] | | |
| 05348622 | | SOL[.00592048], USD[60.86], USDT[0.00000023] | | |
| 05348624 | | USD[0.01] | | |
| 05348641 | | DOGE[.00895772], GST[.06000983], SOL[0], TRX[.000779], USD[0.47], USDT[0.00887164] | | |
| 05348654 | | AKRO[1], AXS[0], BAO[15], BTC[0], DENT[2], KIN[14], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[0.02278418] | | |
| 05348657 | | SOL[0], TRX[.000777], USDT[0.00000038] | | |
| 05348674 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 05348687 | | USD[147.10] | | |
| 05348693 | | SOL[0.02782515], TRX[.000561] | | |
| 05348700 | | USD[0.00] | | |
| 05348701 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05348703 | | 0 | | |
| 05348704 | | BAO[2], BTC[.0010104], DOGE[118.43229279], DOT[3.42289275], ETH[.01752688], ETHW[.01752688], KIN[2], SHIB[805801.7727639], SOL[.88032738], USD[0.00] | | |
| 05348719 | | USD[5.00] | | |
| 05348721 | Contingent | LUNA2[0.00819938], LUNA2_LOCKED[0.01913189], LUNC[1785.432681] | | |
| 05348727 | | TRX[.000001], USD[6.67], USDT[0] | | |
| 05348732 | | ANC-PERP[0], BIT-PERP[0], CEL-PERP[0], LOOKS-PERP[0], ROOK-PERP[0], STEP-PERP[0], USD[-0.18], USDT[0.00491217], WAVES-PERP[0], XRP[.959518], YFII-PERP[0] | | |
| 05348757 | | BTC[0], ETH[0], JOE[1.04480000], NFT (517325129665816250/FTX Crypto Cup 2022 Key #11411)[1], TONCOIN[15], USD[35.99] | | |
| 05348762 | | BTC[.00000128], ETH-PERP[0], ETH[.00000828], ETH-PERP[0], NFT (346817425007358703/FTX Crypto Cup 2022 Key #17500)[1], NFT (411491491609473943/Japan Ticket Stub #1527)[1], NFT (433714555744261870/The Hill by FTX #6928)[1], USD[65.75] | Yes | |
| 05348765 | Contingent | BTC[.00141647], DENT[1], KIN[1], LUNA2[8.30919992], LUNA2_LOCKED[19.38813316], RSR[1], UBXT[1], USD[0.00] | | |
| 05348767 | Contingent | LUNA2[.0021876], LUNA2_LOCKED[561.0242951] | Yes | |
| 05348789 | | ETH[0.00089896], SOL[8.70324877], USD[1011.51], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05348790 | | ALGO[0], BNB[0.00000048], ETH[0], ETHW[0], MATIC[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05348793 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00007030], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05348799 | | BTC[.00008874], USD[0.01] | Yes | |
| 05348800 | | BTC[.0000443], ETH[0.00578840], ETHW[0.00738757], MATIC[1.02307549], SAND[.0140987], TRX[.001821], USD[0.54], USDT[0.63631048] | | |
| 05348803 | | MATIC[1.06835935], USD[20.00] | | |
| 05348811 | | DENT[1], USDT[0.00000878] | | |
| 05348815 | | TONCOIN[.01], USD[0.24] | | |
| 05348816 | | FTT[10.9379385], GBTC[43.281342], MATIC[984.24880465], TRX[.390296], USD[0.00] | | |
| 05348820 | | APT[19.07466528], USD[9.00] | | |
| 05348824 | | 0 | | |
| 05348826 | Contingent | LUNA2[.0006452], LUNA2_LOCKED[164.8285537], SWEAT[.04729434], TRX[.000002] | Yes | |
| 05348835 | | BTC[0], TRX[.000174] | | |
| 05348839 | | SOL[0], TRX[.00000001], USD[0.00] | | |
| 05348841 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.27681959], LUNA2_LOCKED[0.64591239], LUNC[60278.05], USD[0.89], XRP-PERP[0] | | |
| 05348852 | | DOGE[.981], TRX[41.000777], USD[0.06], USDT[4.0712] | | |
| 05348856 | | BTC[.00033918], GBP[10.00], USD[0.00] | | |
| 05348864 | | BAO[1], BTC[.00013139], BYND[.18644529], GBP[3.26], SOL[.09079253], USD[0.01] | Yes | |
| 05348869 | | SOL[11.54], USDT[216.36396126] | | |
| 05348877 | | AUD[0.00], AXS[.00000061], HXRO[.00009036], KIN[1], MANA[.000018], SAND[.46367287], TRX[.0002434], USD[0.00], XRP[21.61157434] | Yes | |
| 05348878 | | BTC-PERP[0], USD[115.04] | | |
| 05348880 | | ALT-PERP[0], BTC-PERP[0], TRX[.000552], USD[0.00] | | |
| 05348886 | | GMT[.8248], USD[7492.41] | | |
| 05348888 | | 0 | | |
| 05348889 | | BNB[.00009], TRX[.78268], USD[0.01], USDT[0] | | |
| 05348890 | | USDT[.0003661] | Yes | |
| 05348892 | | BTC-PERP[-0.0001], ETH-PERP[-0.001], USD[5.09], USDT[.55958872] | | |
| 05348894 | Contingent | DOGE[1011.85389818], LUNA2[12.37791136], LUNA2_LOCKED[28.88179317], SHIB[10204020.00416685], USD[0.00] | | |
| 05348902 | | SOL[0] | | |
| 05348914 | Contingent | KIN[1], LUNA2[6.51153695], LUNA2_LOCKED[14.65514377], LUNC[1418600.30396214], SOL[1.08667827], UBXT[1], USD[0.00], USDT[14.51694738] | Yes | |
| 05348926 | Contingent, Disputed | BRZ[0], ETH[0], USDT[0] | | |
| 05348929 | | ADA-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05348932 | | BTC[.0001001], SOL[.0001], USD[14.22], XRP[8.01] | | |
| 05348938 | Contingent | LUNA2[0.00996576], LUNA2_LOCKED[0.02325344], LUNC[2170.0659], USD[0.00], USDT[35.471224] | | |
| 05348945 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GMT-PERP[0], GST[.067266], GST-PERP[615.29999999], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[887.66], USDT[0], WAVES-PERP[0] | | |
| 05348946 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00099197], ETH-PERP[-0.14899999], ETHW[0.00099197], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[143.80], USDT[100.40607596], VET-PERP[0] | | |
| 05348947 | | AVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], OP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05348949 | | BAO[2], SHIB[.00000048], UBXT[1], USD[0.31] | Yes | |
| 05348950 | | USD[0.00] | | |
| 05348953 | | TRX[.000061], USD[0.19], USDT[4.011783] | | |
| 05348960 | | ETH[0], SOL[0], TRX[.00011], USDT[0.00000001] | | |
| 05348962 | | ADABULL[3582.36750766], ASDBULL[11464613.22169231], ATOMBULL[39850208.62234487], BCHBULL[77754697.61833230], BNBBULL[5.46183811], BTC[0.10430778], BULL[1.10000000], EOSBULL[1287033946.99506009], ETCBULL[21895.194909], ETHBULL[162.85064219], KNCBULL[2988240.39958490], LINKBULL[2641703.60543935], LTCBULL[0], MATICBULL[840763.5363646], THETABULL[1493669.3.198776021, TRX[0.00001700], TRXBULL[0], USDT[2254.50203903], XRPBULL[17244535.93440162] | | |
| 05348965 | | TRX[.301174], USDT[0.39594061] | | |
| 05348969 | | USD[0.01], USDT[21443.51] | | |
| 05348970 | | FTM[8.23406346], USD[0.00] | | |
| 05348971 | | DOGE-PERP[2500], ETH[.02652937], ETHW[.17666237], FTT-PERP[0], LUNA2-PERP[0], SOL-PERP[0], USD[-211.46], USDT[29.348026] | | |
| 05348976 | Contingent | ALCX[1.027], BTT[5000000], CEL[10.4], CONV[5799.972], CQT[97], DENT[11000], DMG[359.5], FIDA[17], FTM[131], KIN[410000], LOOKS[13.9972], LUA[299.94], LUNA2[0.36206432], LUNA2_LOCKED[0.84481676], LUNC[78840.27], MATH[27.8], MATIC[9.998], RSR[4209.816], SHIB[129940], SOS[1500000], SPELL[15799.16], SUN[1774.324], TRX[494], USD[0.04], XPLA[9.998], XRP[51] | | |
| 05348980 | | AKRO[1], BAO[2], DENT[1], SOL[0], USD[0.00] | | |
| 05348989 | Contingent | DENT[1], GMT[6.293292], LTC[8.00670126], LUNA2[0.03743571], LUNA2_LOCKED[0.08734999], LUNC[8301.96186876], TRX[116.35603683], USD[0.00], USDT[0.28206262] | Yes | |
| 05348995 | | SPY[.0039992], USD[0.19] | | |
| 05348997 | | ETC-PERP[0], FLM-PERP[0], GST-PERP[0], USD[0.00], USDT[.03670173] | Yes | |
| 05348998 | | 0 | | |
| 05349028 | | USD[0.00], USDT[0.00000015] | | |
| 05349034 | | APT-PERP[0], BAO[3], BTC-PERP[0], DENT[1], ETH-PERP[0], KIN[1], SOL-PERP[0], TRX[.00008], USD[1.60], USDT[7.29656097] | Yes | |
| 05349035 | | GMT[0], SOL[0], TRX[.000012], USD[0.00] | | |
| 05349037 | | KNC-PERP[0], TRX[.000777], USD[-1.79], USDT[1.98404115] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05349068 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0.06490000], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP2[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], JPY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.05258678], LUNA2_LOCKED[0.12270250], LUNA2-PERP[0], LUNC[21450.883435], LUNC-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[1], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], USD[-248.04], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[1.332355], XRP-PERP[0] | | |
| 05349075 | | USD[0.01], USDT[0.05385248] | | |
| 05349082 | | USD[0.00] | | |
| 05349083 | | USDT[0] | | |
| 05349087 | | TRX[.00001], USDT[599.94] | | |
| 05349088 | | ATOM[2.99943], ETH[.00899829], ETHW[.00899829], USDT[0.02190352] | | |
| 05349094 | | DOGE[1], SOL[160], USD[760.58] | | |
| 05349101 | | TRX[.000054], USD[0.00], USDT[0.00000001] | | |
| 05349110 | | USD[0.05] | Yes | |
| 05349111 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 05349113 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.53], USDT[117.71278604], XRP-0624[0], XRP-PERP[0] | | |
| 05349121 | | APT[.434], APT-PERP[0], ETHW[.0005322], TRX[.556062], USD[6.46], USDT-PERP[0] | | |
| 05349123 | | ETH[5.52704918], ETHW[3.39974158] | Yes | |
| 05349125 | Contingent | LUNA2[0.25428966], LUNA2_LOCKED[0.59334255], LUNC[55372.11], TRX[140], USD[0.03] | | |
| 05349127 | Contingent | LUNA2[5.61399458], LUNA2_LOCKED[13.09932069], LUNC[1222459.14], USD[1.36] | | |
| 05349139 | | BTC-PERP[0], FTT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.49], USDT[0] | | |
| 05349158 | | GMT-PERP[0], GST[0.01223334], GST-PERP[0], SOL[0], TRX[0.00001300], USD[0.00] | | |
| 05349159 | | FTT[.4], USD[1.23], USDT[.93217716] | | |
| 05349165 | | AVAX[.09906], BTC[.0000993], CHZ[29.888], LINK[.09408], LTC[.009328], USD[61.18] | | |
| 05349172 | | TRX[.001573], USDT[-0.00003609] | | |
| 05349173 | | TRX[.000778], USDT[0] | | |
| 05349175 | | BTC[.0000408], SOL[0], USD[0.00], USDT[0.00000005] | | |
| 05349183 | | AKRO[1], BAO[4], BTC[0.14784829], KIN[3], PAXG[.00000052], SOL[0], STETH[0], TRX[1], USD[24.75] | Yes | |
| 05349184 | | MATIC[1.2], TRX[.000778], USD[-0.03] | | |
| 05349185 | | USDT[0.00000008] | | |
| 05349186 | | USDT[0] | | |
| 05349189 | Contingent | BTC[.0119976], ETH[.161], ETHW[.161], LUNA2[2.39538326], LUNA2_LOCKED[5.58922762], LUNC[521599.75], USD[15.94] | | |
| 05349191 | | ETH[0], EUR[0.00], USD[0.11] | | |
| 05349193 | | ETH[0], SOL[0], TRX[.000001] | | |
| 05349202 | | LTC[.00000001], SOL[0], TRX[1] | Yes | |
| 05349205 | | 0 | | |
| 05349207 | | GBP[0.00], KIN[1], RSR[1], USD[0.05], XRP[131.43861822] | Yes | |
| 05349222 | | ETH[.00078242], ETHW[.00077057], SOL[.00937033], USD[0.00] | Yes | |
| 05349226 | | USD[0.00] | Yes | |
| 05349232 | | LTC[0] | | |
| 05349247 | | ANC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05349258 | | BAO[1], USD[0.00], USDT[0.00000040] | Yes | |
| 05349261 | | BTC[0] | | |
| 05349262 | | BTC[.00000021], USD[0.00], USDT[54.47952102] | Yes | |
| 05349267 | | FTT[25.4956], FTT-PERP[0], GMT[.5501918], GMT-PERP[0], GST[.03], GST-PERP[0], NFT (312104091767796776/Official Solana NFT)[1], SOL-PERP[0], USD[2.02], USDT[0] | | |
| 05349271 | | USDT[659.950738] | | |
| 05349295 | | DOGE[.1], TRX[.000003], USDT[0.03200597] | | |
| 05349323 | Contingent | BTC[0], ETH[0], LUNA2[14.33141105], LUNA2_LOCKED[33.43995912], USD[0.01] | | |
| 05349335 | | AKRO[3], BAO[5], CHZ[1], DENT[1], KIN[11], USD[0.00], USDT[0] | | |
| 05349338 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[0.00], USDT[0] | | |
| 05349339 | | ETH[0], MATIC[0], NFT (412867099837532313/The Hill by FTX #18283)[1], NFT (494806493548317919/FTX Crypto Cup 2022 Key #6067)[1], SOL[0], TRX[.000021], USDT[0] | | |
| 05349351 | | ETH[0], SOL[0], USDT[0] | | |
| 05349362 | | BAO[5], CRO[0.00058195], DENT[1], ETH[.00000012], ETH-PERP[0], ETHW[.00000012], GST-PERP[0], KIN[8], SOL[0], SOL-PERP[0], USD[3.40] | Yes | |
| 05349377 | | USDT[0] | | |
| 05349383 | | AKRO[1], GBP[0.00], TRX[1] | Yes | |
| 05349388 | Contingent | DOGE[11.46099072], LUNA2[2.74198107], LUNA2_LOCKED[6.17121983], LUNC[597366.66355737], USD[0.88] | Yes | |
| 05349399 | | AKRO[1], BAO[8], DENT[1], KIN[11], NEAR[.09730551], TRX[2.001404], UBXT[1], USD[0.00], USDT[0] | | |
| 05349401 | | USD[0.01], USDT[0.53717773] | | USD[0.01], USDT[.529865] |
| 05349420 | | BTC[.000073], SOL[0] | | |
| 05349426 | Contingent | LUNA2[0.00458319], LUNA2_LOCKED[0.01069411] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05349444 | | ALGO[.089], GST[.06], USD[0.00], USDT[0] | | |
| 05349446 | | BADGER-PERP[0], BSVBEAR[2210000], EOSBEAR[4360000], LTCBEAR[28100], LUNC-PERP[37000], USD[-0.83], USDT[0], XTZBULL[2364] | | |
| 05349447 | | AKRO[1], BAO[8], GST[.10176411], KIN[7], SOL[0], USD[60.40] | Yes | |
| 05349457 | | USDT[0.09437897] | | |
| 05349464 | | AVAX[.15] | | |
| 05349468 | | IP3[0], TRX[.000008], USDT[0.00000001] | | |
| 05349473 | | BALBULL[96.7], DMG[.00642], EMB[.918], USD[0.00], USDT[0] | | |
| 05349486 | | TRX[.000869] | | |
| 05349495 | | BTC[0], TRX[.002024], USD[1.20], USDT[3.41416963] | Yes | |
| 05349503 | | ETH[0], SOL[0], USD[115.37], USDT[0] | | |
| 05349512 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[-6.119], FLOW-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SOL-PERP[-139.62], TRX-PERP[0], USD[24901.49], USDT[0], USDT-PERP[0], WAVES-PERP[-698], XRP[1.584895] | | |
| 05349538 | | ETH[.50760451], ETHW[.50739138], TRX[.001566], USDT[174.92049211] | Yes | |
| 05349542 | | BTC[2.19002193], CHZ[2320], DOT[-0.00650051], LOOKS[1141.7716], RSR[-9.85345274], SNX[-0.02059585], STX-PERP[458], USD[-19834.59], USDT[0.02564347] | | |
| 05349544 | | BNB[.00007782], ETH[.00039174], ETHW[.0005884], GMT[0.15465331], GMT-PERP[0], GST[.62], GST-PERP[0], TRX[.000013], USD[0.06], USDT[0.03944553] | | |
| 05349546 | | 1INCH[.0037749], ADA-PERP[0], ANC-PERP[0], APE[0], APT-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], INJ-PERP[0], KLAY-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[19.20], USDT[0.00000001], XRP-PERP[0] | | |
| 05349550 | | BTC[.00000212], USD[0.00] | Yes | |
| 05349558 | Contingent, Disputed | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00011815] | | |
| 05349559 | | GBP[84.05], KIN[2], SPELL[76302.34245024] | | |
| 05349562 | | 0 | | |
| 05349567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-123Q[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0829[0], BTC-MOVE-0901[0], BTC-MOVE-0912[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-093Q[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[16212.06], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05349571 | | ETH[0], SOL[0], TRX[.000056], USD[0.00], USDT[5.29790136] | | |
| 05349572 | | ETH[.79749268], ETHW[.64780284], USD[0.01] | | |
| 05349590 | | TRX[.000777] | | |
| 05349594 | | USD[0.00] | | |
| 05349598 | | TRX[.000053], USD[0.00], USDT[.01503314] | Yes | |
| 05349603 | | TRX[.001555], USDT[0.36012421] | | |
| 05349607 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], TRX[.00162], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05349611 | | BNB[0.00000001], SOL[0] | | |
| 05349613 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05349619 | | APT[0], BAO[5], DENT[1], ETH[0], KIN[8], RSR[1], SOL[0], TRX[1.001632], UBXT[3], USD[0.10], USDT[0] | | |
| 05349622 | | APE3.62763719], BAO[3], BTC[.00388564], DENT[15.30695303], ETH[.0258122], ETHW[.02549401], EURT[.00011932], FTM[29.6507625], GMT[.00003486], IMX[3.65666482], SOL[.29941744], TSLA[.04611039], USD[4.10], USDT[10.14128159] | Yes | |
| 05349638 | | XPLA[1] | | |
| 05349639 | | USDT[0] | | |
| 05349640 | | USD[1.68], USDT[0] | | |
| 05349652 | | TRX[.000777] | | |
| 05349657 | | BAO[4], DET[.01187515], DENT[1], GBP[0.00], KIN[2], RSR[1], TRX[1], USD[0.10] | Yes | |
| 05349663 | Contingent | LUNA2[2.24238909], LUNA2_LOCKED[5.23224122], USTC[317.42101468] | | |
| 05349666 | Contingent | LUNA2_LOCKED[295.0604808], LUNC[.00000001], USD[0.00] | | |
| 05349668 | | AKRO[2], BAO[3], DENT[1], ETH[0], GMT[321.47316673], SOL[4.69900666], SWEAT[0], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 05349680 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], CRV-PERP[0], LUNA2[0.00706303], LUNA2_LOCKED[0.01648040], LUNC[.0098], SOL-PERP[0], USD[2.79], USDT[0], USTC[.9998], USTC-PERP[0], XRP-PERP[0] | | |
| 05349689 | | AKRO[1], BAO[2], BTC[0.00000026], ETH[.00000167], ETHW[.00000167], KIN[5], RSR[1], SOL[.0000111], TRX[1], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05349714 | | AAPL[-0930[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0718[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GDXJ-0930[0], GLD-0930[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], NFLX-0930[0], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV-0930[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05349730 | | USDT[3.1469] | | |
| 05349752 | | BNB[.00708592], TRX[.001744], USD[2.40], USDT[0.25573739] | Yes | |
| 05349755 | | BAO[2], KIN[1], USD[0.00] | Yes | |
| 05349764 | | BTC[.0008] | | |
| 05349767 | | USD[0.00], USDT[.2788761] | | |
| 05349781 | Contingent | LUNA2[2.48387394], LUNA2_LOCKED[5.79570586], LUNC[540868.78], TRX[.000778], USDT[0.00000083] | | |
| 05349794 | | LTC[.34499083] | | |
| 05349807 | | FTT[0.26990212], USD[0.00] | | |
| 05349822 | | FTT[0.07170826], NFT (406715584983660924/The Hill by FTX #2955)[1], NFT (408240407296557759/Hungary Ticket Stub #535)[1], SOL[.00141986], USD[1907.86], USDT[3142.39344078] | Yes | |
| 05349823 | | ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05349845 | | AAPL[1], AUD[0.00], FTT[1100.66259696], KIN[1], PAXG[.60314406], RSR[1], SOL[.00007098], USD[0.23], USDT[50.00000004] | Yes | |
| 05349849 | | BNB[.00000001], ETH[.014997], USD[89.57], USDT[0.00000333] | | |
| 05349861 | | 0 | | |
| 05349864 | | AKRO[1], BTC[0], BTC-PERP[0], KIN[1], USD[0.00], USDT[0] | | |
| 05349865 | | ETH[.0025], USD[5.33], USDT[0] | | |
| 05349866 | | NFT (441167937003901283/FTX Crypto Cup 2022 Key #8552)[1], NFT (449546526418697499/The Hill by FTX #12338)[1], TRX[.001554] | | |
| 05349880 | Contingent | ALGO[0], ATLAS[0], BIT[0], BTC[0], CEL[0], CRV[0], DOGE[0], ETH[0], FTT[0], GBP[0.00], LUNA2[0.00002951], LUNA2_LOCKED[7.50395983], RSR[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05349888 | Contingent | APE[.06826], BTC-PERP[0], ETH-PERP[0], GALA[609.878], LUNA2[6.8555397], LUNA2_LOCKED[15.9962593], LUNC[591551.705992], LUNC-PERP[0], MANA[49.99], RAY[75.80530021], SOL[4.15910154], USD[-114.26], USTC[585.8828] | | |
| 05349902 | | BEAR[735.74019032], BULL[.00060271], FTT[13.6], TRX[.000035], USD[0.34], USDT[0.07278003] | | |
| 05349914 | | TRX[.001558], USD[0.00], USDT[0] | | |
| 05349919 | | CHR[.926], USD[0.00] | | |
| 05349928 | | BNB[0], BTC[0], TRX[.001175], USDT[0.00010835] | | |
| 05349932 | | USDT[.00000001] | | |
| 05349950 | | TRX[.000777], USD[348.56], USDT[0.00000001] | | |
| 05349957 | Contingent | LUNA2_LOCKED[60.42017281] | | |
| 05349979 | | USD[1.00], USDT[3] | | |
| 05349996 | | 0 | | |
| 05350006 | | USD[0.00], USDT[9.356624] | | |
| 05350014 | | EUR[100.00] | | |
| 05350016 | Contingent | LUNA2[36.7390248], LUNA2_LOCKED[85.7243912], LUNC[8000000], USD[101.98] | | |
| 05350060 | | USDT[0] | | |
| 05350066 | | ADA-PERP[0], DOGE-PERP[0], GALA-PERP[0], GMT-PERP[0], RAMP-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], USD[0.00] | | |
| 05350080 | | TRX[71.79896808] | Yes | |
| 05350096 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[2.32], USDT[0], USDT-PERP[0] | | |
| 05350107 | | APE[.02978474], BAO[4], DOGE[5.63306283], ETH[.01024136], ETHW[.01011815], GBP[0.16], KIN[4], SHIB[512204.65393071], TSLA[.0014925], USD[0.00], XRP[0.12272357] | Yes | |
| 05350120 | | BTC[.00002606], GST[.04706824], USD[0.00], USDT[0] | Yes | |
| 05350121 | | SOL[.007], USDT[0.20714903] | | |
| 05350125 | | ETH[.00000001], SOL[0] | | |
| 05350128 | | DENT[1], EUR[20.00], USD[0.01] | | |
| 05350131 | | STEP[.097818], USD[0.25] | | |
| 05350133 | | 0 | | |
| 05350138 | Contingent | LUNA2[0.00217645], LUNA2_LOCKED[0.00507839], USD[3.25], USTC[.308088] | | |
| 05350144 | | NFT (322657696364186192/The Hill by FTX #12501)[1], NFT (551009778461658093/FTX Crypto Cup 2022 Key #9577)[1] | | |
| 05350157 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 05350161 | | CONV[60308.5392], GBP[329.94], USD[960.07], USDT[0] | | |
| 05350183 | | USDT[0] | | |
| 05350201 | | USD[9.58] | | |
| 05350229 | | NFT (525348787267749847/The Hill by FTX #42868)[1] | | |
| 05350245 | | BAO[1], KIN[1], USDT[0.00000051] | | |
| 05350280 | | SOL[.00985], USDT[0] | | |
| 05350287 | | TRX[.001924] | | |
| 05350309 | | AKRO[1], CAD[4.32], KIN[1], SOL[6.14007726], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05350331 | | ETHW[.66872487], USD[570.22] | | |
| 05350340 | | USDT[0] | | |
| 05350347 | | BNB[0], USD[0.00] | | |
| 05350355 | | ETH[0], KIN[1], USD[1.30] | | |
| 05350356 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MTA-PERP[0], OKB-0930[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB[90344], SKL-PERP[0], SOL-PERP[0], SOS[100000], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.17], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05350362 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039626], MEDIA-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.66], USDT[0] | | |
| 05350393 | | BTC[0], LTC[0.00012271], USD[0.00], USDT[0] | | |
| 05350424 | | BAO[2], DENT[3], GST[0], KIN[2], SOL[0], TRX[1], USD[0.01] | | |
| 05350429 | | HT[358.32290568], UBXT[1], USD[1.46], USDT[.09388667] | Yes | |
| 05350435 | | TRX[.000001] | | |
| 05350446 | | TRX[.059638], USD[0.01], XRP[.4172] | | |
| 05350450 | | TRX[.000197], USD[0.00], USDT[.00194] | | |
| 05350453 | | BTC[0.00000432], USDT[0.08483426] | | |
| 05350456 | | AKRO[1], BAO[4], DENT[3], FTT[4.18092788], KIN[6], RSR[1], USD[98.62], USDT[0] | Yes | |
| 05350468 | Contingent | LUNA2[0.55805759], LUNA2_LOCKED[1.30213438], LUNC[121518.216214], USD[0.00] | | |
| 05350476 | | TRX[.000001] | | |
| 05350498 | | SOL[0] | | |
| 05350504 | Contingent | AUD[0.05], LUNA2[0.00461305], LUNA2_LOCKED[0.01076379], USD[0.00], USTC[.653] | | |
| 05350519 | | SOL[.07802652], USD[0.00] | | |
| 05350536 | | BAO[1], DENT[1], USD[0.00000948] | Yes | |
| 05350542 | | BTC[0], ETHW[.0209956], USD[29.10] | | |
| 05350558 | | USD[21.92] | | |
| 05350560 | | ETH[.00000001], SOL[0] | | |
| 05350565 | Contingent, Disputed | GBP[0.00] | | |
| 05350566 | | AVAX[7.399] | | |
| 05350593 | | USDT[511.64152267] | Yes | |
| 05350599 | | BNB[.00408424], USDT[0.53603303] | | |
| 05350610 | | USDT[0.12984449] | | |
| 05350613 | | USDT[.16] | | |
| 05350621 | | ALICE-PERP[0], AVAX-PERP[0], BTC[.00009513], CRV-PERP[0], ENJ-PERP[0], FTT[0.00463393], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-0.02], USDT[2.16067315] | Yes | |
| 05350651 | | TRX[.010216], USDT[357.30083932] | Yes | |
| 05350655 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.01149389], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00092312], LUNA2_LOCKED[0.01615396], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.01202961], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05350662 | | BNB[.0045], USDT[.4658819] | | |
| 05350665 | | TONCOIN[10] | | |
| 05350682 | | USD[199.63], XRP[15113.99449114] | | |
| 05350693 | | BAO[1], BTC[.0251858], DENT[1], DOT[14.77895570], ETH[.00484327], ETHW[.00484327], MATIC[434.69651349], TRX[1.000779], USDT[.00005620] | | |
| 05350706 | | BAO[1], TSLA[.21147246], USD[0.00] | | |
| 05350707 | | ATOM[0], AVAX[0], BAO[2], BTC[0], ETH[0.00281252], KIN[1], LINK[0], SOL[0] | | |
| 05350710 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], FLM-PERP[0], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 05350711 | | NEAR[.087897], USD[0.94] | | |
| 05350747 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.60074], USD[0.00], USDT[0.05855445] | | |
| 05350753 | | BTC[.14744268], BTC-PERP[0], CHF[0.00], FTT[60.54637960], FTT-PERP[0], TRX[.000006], USD[0.00] | | |
| 05350762 | | SOL[0] | | |
| 05350769 | | SOL[.006], TRX[.001554], USD[0.28], USDT[0] | | |
| 05350780 | | BAO[2], ETH[.0007368], ETHW[.00000226], FTT[.00000464], GST-PERP[0], KIN[1], LINK[0.00004972], SOL[0], SOL-PERP[0], SUN[.00106597], TRX[1], USD[0.00] | Yes | |
| 05350824 | | EUR[0.01], EURT[.8241], USD[0.01], USDT[10619.6802] | | |
| 05350828 | | BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], STX-PERP[0], USD[0.44], VET-PERP[0], XTZ-PERP[0] | | |
| 05350835 | | TRX[.000778] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05350844 | | DOGE[.5], USDT[180.92126729] | | |
| 05350850 | | 0 | | |
| 05350881 | | USD[0.00] | | |
| 05350901 | | ETHW[0], USDT[0.00000007] | | |
| 05350904 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00012499], ETH-PERP[0], FTT[0.00000003], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[130.66], USDT[0.00000001], XRP-PERP[0] | | |
| 05350905 | | TRX[.000777], USDT[0] | Yes | |
| 05350950 | | 0 | | |
| 05350975 | | TRX[.000777], USDT[7.97994583] | Yes | |
| 05350977 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05350978 | | USDT[0.40000000] | | |
| 05350998 | | AKRO[1], BAO[3], BNB[0], GMT[0], GST[0], KIN[5], MATH[1], NFT (4108221420126288388/NFT)[1], TRX[2], UBXT[22], USD[0.00], USDT[0] | | |
| 05351000 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000035], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], TRX[.001228], USD[88.09], USDT[0], WAVES-PERP[0] | Yes | |
| 05351002 | | APE[.084325], USD[3.33], USDT[0] | | |
| 05351005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0000587], ETH-PERP[-0.00099999], ETHW[.0000587], HOT-PERP[0], KNC-PERP[1841.4], KSM-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-3382.39], USDT[9910.89995564], VET-PERP[85826], XMR-PERP[0], XRP-PERP[-0.04999999] | | |
| 05351024 | | USDT[.6968553] | | |
| 05351047 | | BTC[.00003452], SHIB[17.87888982], USD[0.00] | | |
| 05351077 | | TRX[.001959] | | |
| 05351089 | | BRZ[0.00293607], USD[0.00], USDT[0] | | |
| 05351091 | | UBXT[1], USDT[0.00000018] | | |
| 05351102 | | 0 | | |
| 05351144 | | GST-PERP[0], USD[0.01] | | |
| 05351154 | | APT-PERP[0], ARS[0.00], BTC[0.00166586], BTC-PERP[0], ETH[0.05616990], ETH-PERP[.016], TRY[4.82], TRYB[58.86682117], USD[94.31] | | |
| 05351162 | | BNB[0], HT[0], MATIC[0], TRX[0], USDT[0.00000756] | | |
| 05351183 | | BAO[8], DENT[3], KIN[5], RSR[1], UBXT[2], USD[0.00], USDT[0] | | |
| 05351184 | | TRX[.001554], USDT[0.36160156] | | |
| 05351188 | | 0 | | |
| 05351191 | Contingent | LUNA2[1.07565003], LUNA2_LOCKED[2.50985008], LUNC[234225.06], USD[0.00] | | |
| 05351193 | | LTC[.00000001], TRX[.003887], USDT[0.00000002] | | |
| 05351205 | | ETH[.00080524], ETH-PERP[0], FTT[0.06784384], USD[0.21] | | |
| 05351209 | | AKRO[1], BAO[4], BTC[0.00700187], DENT[2], ETH[.00000533], ETHW[.5024814], GBP[0.01], KIN[6], SOL[.00003651], USD[199.82] | Yes | |
| 05351215 | | USD[0.00] | | |
| 05351252 | | USDT[5] | | |
| 05351254 | | AAPL[.19125087], APE[19.68871302], BNB[.25849654], BTC[.00995121], ETH[.309424], FB[.18221074], FTT[16.47337017], GOOGL[.26759149], LINK[10.47209034], NFLX[.13541843], NVDA[.32100259], TSLA[.40449867], USD[0.46], USDT[0.00000001] | Yes | |
| 05351265 | | USD[0.89], XRP[.891002] | | |
| 05351271 | | USDT[0.03700077] | | |
| 05351287 | | BTC-PERP[0], USD[132.07] | Yes | |
| 05351292 | | BRZ[.00003277], DOGE-PERP[76], USD[0.43] | | |
| 05351293 | | ALGO[.796], BTC[.00908353], ETH[.00000001], FTT[0.03728838], LUNC-PERP[0], MATIC[4.56], OP-PERP[0], TRX[.000249], USD[0.00], USDT[4.11838645], USTC-PERP[0] | | |
| 05351300 | Contingent | LUNA2[0.79032517], LUNA2_LOCKED[1.84409208], LUNC[172094.971712], USDT[5.09770668] | | |
| 05351302 | | BTC-PERP[0], CEL-0624[0], CEL-PERP[0], FTT-PERP[0], USD[0.04] | | |
| 05351323 | | TRX[1], USD[0.00] | | |
| 05351348 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.001621], USD[3.85], USDT[111.935], XRP[.75] | | |
| 05351374 | | ASD[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00049976], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[.5], ETH[0], ETH-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], SOL-PERP[0], USD[8.19], USDT[5.28434965], XRP-PERP[0] | | |
| 05351379 | | TRX[.002879], USDT[1.152353] | | |
| 05351380 | | BTC[.00370556] | Yes | |
| 05351397 | | TRX[2.1] | | |
| 05351403 | | BTC[0.00007740], TRX[.00002], USD[1.04], USDT[60.24927380] | | |
| 05351415 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.00570156], SOL-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.00], USDT[1556.07376000], WAVES-PERP[0], XMR-PERP[0] | | |
| 05351416 | Contingent, Disputed | BTC-PERP[0], GST[.06], USD[0.00], USDT[0] | | |
| 05351418 | | KIN[2], SOL[.00001202], USD[0.02] | Yes | |
| 05351452 | | ANC-PERP[0], BNB-PERP[0], ENJ-PERP[0], GMT-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], USD[-3.38], USDT[5.04312043], YFII-PERP[0] | Yes | |
| 05351456 | | AKRO[1], SECO[1], TOMO[1], USDT[0.00000004] | | |
| 05351458 | Contingent | LUNA2[0.01376794], LUNA2_LOCKED[0.03212521], LUNC[3003.97453761], RSR[1], USD[0.00], USDT[0] | Yes | |
| 05351462 | | USD[0.00] | | |
| 05351478 | | AKRO[1], BAO[16], BTC[.00970603], DENT[2], ETH[.04539787], ETHW[.04484478], KIN[16], TRX[1], UBXT[1], USD[0.00], USDT[0.00017805] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05351505 | | USD[0.01], USDT[0.28509689] | | |
| 05351531 | | BTC[0], USDT[98.32673701] | | |
| 05351566 | | BAO[5], BTC[0], DENT[1], ETH[0.00857201], ETHW[0.00846249], EUR[0.00], KIN[2], PYPL[0], UBXT[1], USD[0.00] | Yes | |
| 05351574 | | ALGO[0], BAO[7], BNB[0], BTC[0.00012462], CHF[0.00], DENT[2], EUR[0.00], GBP[0.00], KIN[2], LTC[0], MXN[0.00], TRX[1] | | |
| 05351576 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], USD[127.04], USDT[0], XLM-PERP[0] | | |
| 05351583 | Contingent | 1INCH[.99526145], ALICE[.10355258], CEL[.097012], COMP[0.00007863], CREAM[.009886], CRO[259.95607553], FTT[.00000108], GALA[0], GMT[1.00173765], KIN[1], KNC[.098974], KSOS[92.21], LEO[.00047489], LUNA2[0.49334495], LUNA2_LOCKED[1.12538047], LUNC[833.70427471], MATIC[2.33092972], MKR[.00101154], RSR[1], SNY[1.35371853], STETH[0.00011347], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05351588 | | SOL[0], USDT[0.15659301] | | |
| 05351632 | | AKRO[1], BAO[4], GST[.00042932], KIN[2], RSR[1], SOL[.00008382], USD[0.00] | Yes | |
| 05351648 | | USD[0.00], USDT[0.24789345] | | |
| 05351692 | | USD[0.01], USDT[.47] | | |
| 05351704 | | GST[600], USDT[.36452385] | | |
| 05351706 | | USDT[.605166] | | |
| 05351711 | | TRX[.001556], USDT[0.58220050] | | |
| 05351717 | | ETH-PERP[0], USD[579.87], USDT[0] | | |
| 05351726 | Contingent | ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], LUNA2[0.14231053], LUNA2_LOCKED[0.33205790], MATIC-PERP[0], MER-PERP[0], PROM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[3.02] | | |
| 05351727 | | USD[0.00] | Yes | |
| 05351763 | | GST[.01], SOL[.00740644], USD[0.00], USDT[0] | | |
| 05351767 | | GOG[418], USD[0.10] | | |
| 05351801 | | BAQ[1], DENT[1], KIN[3], STG[.00450787], USD[0.00] | Yes | |
| 05351807 | Contingent | ETH[.027], ETHW[.027], LUNA2_LOCKED[0.00000001], LUNC[.001268], USD[52.73] | | |
| 05351811 | | BAQ[1], GBP[0.00], KIN[1], LTC[.46756183], SOL[.00161446], UBXT[1], USD[0.01] | | |
| 05351820 | Contingent | DENT[1], GBP[16.23], KIN[1], LUNA2[0.23799696], LUNA2_LOCKED[0.55532625], LUNC[51824.340262], USD[0.00] | | |
| 05351840 | Contingent | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000] | | |
| 05351845 | | ETH[.0002532], ETHW[.0005312], TRX[.001554], USD[1189.80], USDT[0] | | |
| 05351847 | | USDT[.00000001] | | |
| 05351875 | | AKRO[5], ALPHA[1], AUDIO[1], BAO[14], BTC[0.00000011], DENT[2], ETH[.00000176], ETHW[.32562632], FRONT[1], GBP[0.00], KIN[12], RSR[3], SOL[.00013807], TOMO[1], TRX[8], UBXT[7], USD[0.00] | Yes | |
| 05351882 | | BTC[0], ETH[.00000355], ETHW[.00039768], FTT[8.29921372], LTC[0], TRX[.78181112], USD[0.00], USDT[0.59226021] | Yes | |
| 05351888 | | USD[20.95], USDT[0], WRX[99.98] | | |
| 05351893 | | TRX[1] | | |
| 05351899 | | USD[38.88], USDT[0] | | |
| 05351928 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], COMP-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MER-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.001554], USD[0.03], USDT[2.87459795], USTC-PERP[0], ZEC-PERP[0] | | |
| 05351974 | | FTT[1.19976], GMT[.0968], GST[.04], SOL[.009792], USD[0.04] | | |
| 05351985 | | LUA[5.96388983], MATIC[0.20301628], USD[0.00] | | |
| 05352020 | | AAPL[0], BCH[0.00000006], BTC[0], CAD[0.00], ETH[0.00014259], ETHW[0.00014259], EUR[0.00], FTM[0], GBP[0.00], PAXG[0.00445710], RUNE[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05352027 | | NFT (448757672017556212/The Hill by FTX #45771)[1], NFT (503521405158872986/FTX Crypto Cup 2022 Key #23226)[1], USD[0.00] | | |
| 05352028 | | BAQ[1], TRX[1], USD[30.99], USDT[0] | Yes | |
| 05352030 | | TRX[.002332], USD[0.00], USDT[0] | | |
| 05352038 | | BAQ[1], DENT[1], KIN[4], RSR[1], USD[0.00] | | |
| 05352073 | | CRO[7948.6928], GT[50.388182], LTC[.0094642], TRX[.001554], USD[0.69], USDT[0.00000001] | | |
| 05352079 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.00295320], BTC[0.00000001], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00035497], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2.24], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 05352103 | Contingent | ANC-PERP[0], CONV-PERP[0], DOGE-0624[0], FLM-PERP[0], LUNA2[0.25460348], LUNA2_LOCKED[0.59357122], LUNC[55467.86392671], NEAR-PERP[0], SHIB[1300300.99656897], SLP-PERP[0], USD[32.48] | Yes | |
| 05352153 | | AKRO[3], BAO[19], DENT[2], ETHW[.18005608], GBP[0.00], KIN[22], MATIC[40.65702913], RSR[1], TRX[2], UBXT[3], USDT[0] | Yes | |
| 05352190 | | USD[149.13] | | |
| 05352221 | | USD[0.00], USDT[0.00000022] | | |
| 05352230 | | DENT[1], DOGE[.03647398], TRX[1.001563], USD[0.00], USDT[0.00178295] | Yes | |
| 05352234 | | SOL[.2], TRX[.001621], USD[0.32] | | |
| 05352239 | | SOL[0], USDT[0.00000027] | | |
| 05352243 | | TRX[.00021] | | |
| 05352250 | Contingent, Disputed | USDT[0.00008918] | | |
| 05352260 | | 0 | | |
| 05352262 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039674], USDT[0.07241023] | | |
| 05352270 | Contingent | LUNA2[0.02296251], LUNA2_LOCKED[0.05357921], TRX[.00778], TRY[0.06], USDT[0] | Yes | |
| 05352272 | Contingent | LUNA2[0.13949426], LUNA2_LOCKED[0.32548662], USD[0.03], USDT[0.06039268] | | |
| 05352276 | | DOGE[119.82469247], USD[33.34] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05352279 | | USD[0.27] | | |
| 05352288 | | TRX[.001648], USDT[0] | | |
| 05352305 | | AUD[0.00], SOL[0] | Yes | |
| 05352324 | | GMT[.75556137], SOL[.00332438], TRX[0.28204683], USD[0.43], USDT[0.75136031] | | |
| 05352328 | | BNB[0], BTC[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 05352341 | | KIN[2], NFT (570977188911503289/The Hill by FTX #17865)[1], TONCOIN[2.65825868], USDT[0] | | |
| 05352347 | | BAO[3], FTM[0], GBP[0.00], RSR[1], UBXT[1], USD[0] | Yes | |
| 05352353 | | 0 | | |
| 05352363 | | BTC[0], RSR[1] | | |
| 05352367 | | KIN[1], SOL[.32502205], USD[0.00] | | |
| 05352432 | | CHF[5.34], GBP[0.00] | Yes | |
| 05352438 | | TRX[.001572], USDT[0] | | |
| 05352441 | | SOL[.00851944], TRX[.001554], USDT[.47323334] | | |
| 05352454 | | 0 | | |
| 05352456 | Contingent | LUNA2[1.98139480], LUNA2_LOCKED[4.62325454], LUNC[431452.89], USD[0.01] | | |
| 05352457 | | ADABULL[57.357671], ALTBULL[22.53635925], ATOM[.00041727], BALBULL[225763.93246675], BEAR[13000], BNBBULL[2.73], BULL[.20828172], CEL[.00076162], CHZ-0930[0], DEFIBEAR[3000], DOGEBULL[737], DRGNBULL[221.73195131], EOSBULL[12336363.63636363], ETHBULL[11.97], GMT-PERP[2], GRTBULL[4516792.45283018], KNCBULL[.9800], LINKBULL[8300], MATICBEAR2021[40000], MATICBULL[79905.7158868], MIDBULL[5.66027338], MKRBULL[108.81062292], OKBBULL[27.1], PRIVBULL[28], RAMP-PERP[0], SLP[.00392045], SXPBULL[20100000], THETABULL[4689.95250451], TRX[.02004213], UNISWAPBULL[29], USD[0.08], USDT[0.11000001], VETBULL[120300.55186076], XLMBEAR[9.958], XLMBULL[2520], XRPBULL[611400.45420136], XTZBULL[.141451.72805451], ZECBULL[19302.35365691] | | |
| 05352469 | | USDT[0] | Yes | |
| 05352485 | | USD[25.00] | | |
| 05352490 | Contingent | ANC-PERP[0], ATOM-PERP[0], DOGE-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00821], NFT (483972052041282591/FTX Crypto Cup 2022 Key #10150)[1], NFT (505998405649469275/The Hill by FTX #15117)[1], SAND-PERP[0], SOL-PERP[0], TRX[.200283], USD[0.00], USDT[0] | | |
| 05352541 | Contingent | LUNA2[1.05334935], LUNA2_LOCKED[2.45781516], LUNC[229369.04], USDT[0.43817770] | | |
| 05352561 | | 0 | | |
| 05352583 | | BTC[.22230331], ETH[3.01987734], ETHW[2.71799734], USD[0.00] | | |
| 05352590 | | GBP[0.06], USD[0.00] | Yes | |
| 05352593 | | LTC[0], SOL[.06] | | |
| 05352635 | | USDT[0.00000029] | | |
| 05352642 | | 0 | | |
| 05352645 | | ETH[1.50395896], ETHW[1.136], USD[1.05] | | |
| 05352648 | | USDT[0.37871838] | | |
| 05352654 | | TRX[.001555], USDT[0.00000026] | | |
| 05352685 | | ETH[.10540664], ETHW[.10540664] | | |
| 05352690 | | BTC[.0004941], BTC-PERP[0], BTT[1999600], USD[29.25], USDT[3.82751807] | | |
| 05352693 | | BTC[0.00242500], USD[0.00] | | |
| 05352699 | | BTC[0], EUR[0.17], TRX[.001554], USD[0.59], USDT[0], USDTBULL[0] | | |
| 05352708 | | BNB[0], MATIC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 05352723 | Contingent | LUNA2[3.51018695], LUNA2_LOCKED[8.19043622], LUNC[764350.59984], USD[0.00] | | |
| 05352742 | | USD[-0.42], USDT[1.48235823], USTC-PERP[0] | | |
| 05352761 | | TRX[.000007], USDT[1] | | |
| 05352767 | | NFT (390844464983651081/FTX Crypto Cup 2022 Key #6697)[1] | | |
| 05352778 | | DOT[1.38632163] | | |
| 05352787 | | ETH[.00000001], SOL[0] | | |
| 05352790 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00102289], USD[0.00], USTC-PERP[0] | Yes | |
| 05352815 | | LTC[0], TRX[.000001], TRY[0.00] | | |
| 05352824 | | BTC[0], KIN[1], LTC[0], TRX[.001554], UBXT[1] | | |
| 05352827 | | AKRO[2], BAO[6], BAT[92.06899578], BTC[.00278547], DENT[1], DOT[4.05950585], ETH[.00000035], EUR[0.04], HOLY[0.00000913], KIN[5], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 05352838 | | APE[9], AXS[3], BNB[0.07], BRZ[0.16000000], BTC[.0148], ETH[.182], ETHW[.02], FTT[10], IMX[15], LINK[12], MATIC[65], SNX[15], STG[87], UNI[7], USD[26.49] | | |
| 05352842 | | BTC[0.00749630], GENE[.5], GOG[23], IMX[8.7], USD[192.88] | | BTC[.007486] |
| 05352850 | | 0 | | |
| 05352852 | | USD[0.00] | | |
| 05352854 | | 0 | | |
| 05352857 | | BTC[0], ETH-PERP[0], FTM-PERP[0], GBP[0.02], USD[0.00] | | |
| 05352861 | | EUR[1.36] | | |
| 05352862 | | TRX[.001554] | | |
| 05352864 | | AVAX[.099943], BTC[0.00009996], CHZ[9.9924], ETH[.00099905], ETHW[.00099905], LINK[.099848], LTC[.0099658], USD[84.03], XRP[.99525] | | |
| 05352865 | | FTT[0.02446944], USD[0.01] | | |
| 05352873 | Contingent | LUNA2[2.67994432], LUNA2_LOCKED[6.25320343], LUNC[583563.52], USD[0.00] | | |
| 05352877 | | SHIB[3313155.09726191], USD[31.16] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05352894 | | TRX[.000874], USDT[40.788378] | | |
| 05352896 | | BTC[0], ETH[0], SOL[0.03082233], USDT[0.00000669] | | |
| 05352912 | | GST[435] | | |
| 05352927 | Contingent | ETH[0.00000208], ETHW[0.00105173], GENE[0.00233631], LUNA2[0.03073251], LUNA2_LOCKED[0.07170920], LUNC[6692.07], SOL[0], USD[0.00] | | |
| 05352930 | | TRX[.001554], USDT[.25461238] | | |
| 05352931 | | BRZ[2.2722826] | | |
| 05352947 | | FTM-PERP[0], GST-PERP[0], USD[0.16], USDT[0.33640903] | | |
| 05352957 | | FTT[349.10444521], TRX[.000785], USDT[0.29893767] | | |
| 05352965 | | GST-PERP[0], USD[0.13] | | |
| 05352972 | | 0 | | |
| 05352978 | | EUR[0.00], USD[0.00] | | |
| 05352992 | | BAO[2], DENT[1], DOGE[.00008866], GBP[29.31], KIN[2], SHIB[3.56807511], USD[0.00], XRP[.00022933] | | |
| 05352993 | | BTC[0.02529544], SOL[.14], TRX[.00079], USDT[3.36966184] | | |
| 05353017 | | TRX[1.000001] | | |
| 05353020 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000045] | | |
| 05353036 | | USDT[0.24323396] | | |
| 05353051 | | TRX[.001554], USDT[.490615] | | |
| 05353060 | | SOL[.01075079], TRX[.001557], USDT[0.00000023] | | |
| 05353074 | | AMZN[.1879936], BAO[10], BTC[.00571498], DENT[2], GBP[0.00], KIN[8], RSR[1], SHIB[52696658.09203361], UBXT[1], USD[0.00] | Yes | |
| 05353075 | | USD[1.62] | | |
| 05353089 | | BTC[.00009825] | | |
| 05353098 | | GBP[45.45], SOL[.00000001] | Yes | |
| 05353101 | | NFT (433395006261058833/The Hill by FTX #11134)[1], NFT (483501019570097274/FTX Crypto Cup 2022 Key #6254)[1] | | |
| 05353140 | | AKRO[3], SOL[.01], TRX[.000029], USDT[0] | | |
| 05353158 | | BAO[1], MATIC[0] | | |
| 05353168 | | ETH[16.18], ETHW[16.18], USD[0.49] | | |
| 05353173 | | USDT[1.07786273] | | |
| 05353174 | | TRX[.000015], USD[48.94], USDT[0] | | |
| 05353226 | | BTC[0.01391979], USD[1.19] | | |
| 05353231 | | APE-PERP[0], CEL-PERP[0], EGLD-PERP[0], HNT-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.22], USDT[0], YFII-PERP[0] | | |
| 05353255 | | 0 | | |
| 05353264 | | EUR[0.08], USD[0.00] | | |
| 05353275 | | BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SPY-0930[0], TRX[0], USD[0.17], USDT[0.00000001], XTZ-PERP[0] | | |
| 05353283 | | BCH[.00000001], SOL[0] | | |
| 05353288 | | NFT (355246035134437267/The Hill by FTX #19487)[1] | | |
| 05353299 | | AVAX-PERP[2], BAO[4], BTC[0.00009878], DENT[1], EGLD-PERP[2.99], ETH[0.03038504], ETHW[0.19638504], FTT[25.50418882], FTT-PERP[2], KIN[1], TRX-PERP[600], USD[-201.17], WAVES-PERP[20] | Yes | |
| 05353302 | | BTC[0.00059920], ETH[-0.00201623], ETHW[-0.00200339], USD[-10.18], USDT[11.18267062] | | |
| 05353304 | | BRZ[.0006], BTC[.0000299], ETH[.000501], ETHW[.0005796], USD[9464.60], USDT[3344.53489064] | | |
| 05353311 | | ETH[0], USDT[0.00308852] | | |
| 05353339 | | ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], DENT-PERP[0], IMX-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[18.17], USDT[0.00000001] | | |
| 05353342 | | TRX[1], UBXT[1], USD[0.00], USDT[0.97298407] | | |
| 05353345 | | SOL[3.89525276] | | |
| 05353346 | | ATOM[.001], BNB[0], ETH[0.00001583], ETHW[0.00008599], MATIC[0.05635169], SOL[0], TRX[0.11164675], USD[0.00], USDT[0.56297115] | | |
| 05353351 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05353365 | | USDT[0] | | |
| 05353369 | | DOGE[95.2268886], TRX[.383886] | | |
| 05353372 | | AVAX[.29928], BTC[0.00005906], ETH[0.07908138], ETHW[0.07908138], FTT[0], GMT[0], GST[542.16852], NEAR[.0991], SOL[2.05228059], STEP[235.3514], TSLA[.209958], USD[1.66] | | |
| 05353375 | | TRX[.000777], USDT[1] | | |
| 05353382 | | 0 | | |
| 05353385 | | BNB[.09809894] | | |
| 05353388 | | USDT[0.00000050] | | |
| 05353399 | | 0 | | |
| 05353405 | | BTC[0], GMT-PERP[0], LUNC[.0008837], USD[100.04] | Yes | |
| 05353414 | | LTC[.00067182], USDT[0.89328703] | | |
| 05353426 | | USDT[0] | | |
| 05353452 | | FTT[10.23445344] | | |
| 05353477 | | DOGE[1], ETH[.91683394], ETHW[.91683394], TRX[.001554], USD[0.00], USDT[0.00000046] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05353479 | | TRX[.159722], USDT[0] | | |
| 05353493 | | BTC[0.00007579], SOL[.00393573], USD[0.00], USDT[8.55397061] | | |
| 05353504 | | BRZ[0.00834679], USD[0.05], USDT[0] | | |
| 05353532 | | BTC-PERP[0], USD[0.98] | | |
| 05353560 | Contingent | ADABULL[0], ANC-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CEL-0624[0], CRV-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[29.28951131], MANA-PERP[0], MATICHEDGE[0.00220933], MKR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.01], USTC-PERP[0], XTZ-PERP[0] | | |
| 05353570 | | ETHW[27.786], TRX[.000001], USDT[.71071494] | | |
| 05353575 | | MATIC[4.81649361], TRX[.001585], USDT[6.02388300] | | |
| 05353577 | | TRX[.001555], USDT[0.35325608] | | |
| 05353587 | Contingent | LUNA2[0.00414855], LUNA2_LOCKED[0.00967996], USD[2355.64], USTC[.587248] | | |
| 05353593 | | SOL[0] | | |
| 05353603 | | USDT[0.00026831] | | |
| 05353606 | | 0 | | |
| 05353610 | | AMPL[0], BTC-PERP[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 05353624 | | TRX[.001555] | | |
| 05353640 | | USD[0.00] | | |
| 05353644 | | BTC-PERP[0], GAL[.096276], USD[83.07], USDT[0] | | |
| 05353645 | | BTC[0], BTC-PERP[0], GAL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05353650 | Contingent | LUNA2[11.60998688], LUNA2_LOCKED[26.12993303], LUNC[2529346.11337696] | Yes | |
| 05353657 | | USD[0.00] | | |
| 05353663 | | TRX[.001554], USDT[0] | | |
| 05353664 | Contingent | LUNA2[5.55836834], LUNA2_LOCKED[12.96952613], TLRY[10026.51122], TRX[.00007], USD[0.00], USDT[0] | | |
| 05353669 | | NFT (413907138475261704/The Hill by FTX #14542)[1], NFT (566468333234373783/FTX Crypto Cup 2022 Key #13960)[1] | | |
| 05353672 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 05353679 | Contingent, Disputed | 0 | | |
| 05353684 | | TRX[.000796], USDT[280.45406421] | | |
| 05353708 | | USD[75.00] | | |
| 05353710 | | 0 | | |
| 05353712 | | OP-PERP[0], USD[0.00] | | |
| 05353714 | | GBP[10.00], USD[0.00] | | |
| 05353717 | Contingent | LUNA2[4.63564408], LUNA2_LOCKED[10.81650287], LUNC[1009421.26], USD[19.81] | | |
| 05353732 | | USD[19.06], USDT[0.00425085] | | |
| 05353737 | | USDT[0.00000272] | | |
| 05353747 | | AKRO[4], BAO[7], DENT[5], ETHW[.00187935], FTT[.00000277], GALA[.0008819], KIN[1], SRM[.0000034], UBXT[1], USD[2265.26], XRP[.00085376] | | |
| 05353751 | | BTC-PERP[0], ETH-PERP[0], USD[145.85] | | |
| 05353761 | | BAO[1], BTC[.00085399], GBP[0.01] | | |
| 05353771 | | BTC[.08997766] | | |
| 05353780 | | GST-PERP[-7], USD[5.71], USDT[0] | | |
| 05353786 | | BNB[.001395], USD[0.01], USDT[0.05440819] | | |
| 05353788 | | ETH[.00042772], ETH-PERP[0], ETHW[1], FTT[3.786928], MATIC[.2704], TRX[.001582], USD[0.00] | | |
| 05353798 | Contingent | LUNA2[0], LUNA2_LOCKED[9.60442357], LUNC[913729.12297558] | Yes | |
| 05353802 | | ETHW[.00049034], USD[0.12] | | |
| 05353806 | | AUD[0.00], KIN[1], TRX[1] | | |
| 05353807 | | BTC[.00039602] | | |
| 05353814 | | BTC[0.00005743], DOGE[.40867948], ETH[.0005264], TRX[1244.590748], USD[0.01], USDT[23.85641165], XRP[.904477] | | |
| 05353817 | | BRZ[.00000001], BTC[0], BTC-PERP[0], FTT[0.40705743], JPY[0.00], SOL-PERP[0], USD[442.14], USDT[0.00941353] | | |
| 05353822 | | BTC[.20570228], CRO[705.86], USD[0.49], USDT[0.91769710] | | |
| 05353826 | | KIN[1], SOL[.00197279], TRX[.000001], USDT[0.00000008] | | |
| 05353830 | | BTC[.04596664], ETH[.0009804], ETHW[.0009804], USD[0.00] | | |
| 05353831 | | BRZ[100.3496608], BTC[.008] | | |
| 05353851 | | TRX[.001044], USDT[0] | | |
| 05353856 | | BTC[.08997766] | | |
| 05353860 | Contingent, Disputed | TRX[.001918], USDT[0.00005319] | | |
| 05353868 | | USDT[28.12248680] | | |
| 05353900 | | BTC[0.00000200], ETH[0], TRX[.000022], USD[0.02], USDT[0] | | BTC[.000002], USD[0.02] |
| 05353906 | | BTC[0.00018906] | | |
| 05353907 | | GMT-PERP[0], GST-PERP[0], SOL[0.00024982], SOL-PERP[0], USD[0.00] | | |
| 05353908 | | NEAR[4.5], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05353915 | | BTC[.08997766] | | |
| 05353921 | | SOL[0] | | |
| 05353927 | | EUR[1.97], FTT[.33024954], GMT[1.30070753], USD[11.43] | Yes | |
| 05353944 | | BTC[0] | | |
| 05353950 | | ETH[.0008654], USD[0.00] | | |
| 05353963 | | TRX[.001557] | | |
| 05353972 | | BAO[1], BTC[0.00683934], ETH[.14488577], ETHW[.14488577] | | |
| 05353974 | | AKRO[1], USDT[7689.86373721] | | |
| 05354015 | | KIN[2], NFT[3176739783652691122/The Hill by FTX #23416][1], USD[0.50] | Yes | |
| 05354017 | | AKRO[1], BTC[0.03453242], DAI[499.14599238], LINK[536.54071285], LTC[19.1301783], XRP[2889.04424476] | Yes | |
| 05354025 | Contingent | BTC[.04554651], LUNA2[7.85004111], LUNA2_LOCKED[17.66763839], LUNC[1710206.16320234], TOMO[1], USD[0.00], USDT[2.60817430] | Yes | |
| 05354027 | | BRZ[.26985357], SOL[.0070112], USDT[0] | | |
| 05354030 | | USD[0.00], USDT[0] | | |
| 05354032 | | USDT[0.00003349] | | |
| 05354045 | Contingent | BAO[1], BTC[.00189864], GBP[0.59], LUNA2[0.24426041], LUNA2_LOCKED[0.56994097], RSR[1], USD[0.15] | | |
| 05354061 | | TRX[.000779], USDT[0.83589454] | | |
| 05354073 | | BAO[1], KIN[1], USDT[0] | | |
| 05354075 | | AKRO[1], APE[.0008631], BAO[7], DOGE[109.15270146], FTT[5.82790288], KIN[2], KSHIB[.00003297], SHIB[4.87249671], USD[0.00] | Yes | |
| 05354078 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000217], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], USD[1263.23], USDT[13.03756706], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05354097 | | USD[0.00] | | |
| 05354110 | Contingent | LUNA2[76509048], LUNA2_LOCKED[1.78521112], USD[0.02] | | |
| 05354119 | | ADA-PERP[0], BTC[.00009538], BTC-PERP[0], TRX[.000824], USD[1.39], USDT[726.02472101] | | |
| 05354120 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0930[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-0930[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00012], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[347.86794005], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05354128 | | ETH-PERP[-0.001], TRX[.05904], USD[1.95], USDT[0.69299379] | | |
| 05354132 | | BRZ[.00000001], BTT[3999240], KIN[1], SHIB[825213.60154241], TRX-PERP[0], USD[0.37] | | |
| 05354144 | | USDT[1429] | | |
| 05354157 | | CHZ[.00075399], ETH[0], GBP[0.02], USD[0.00] | Yes | |
| 05354159 | | SOL-PERP[0], USD[11.97], XRP[0], XRP-PERP[0] | | |
| 05354171 | | SOL-PERP[0], USD[0.00] | | |
| 05354177 | | AVAX[.063], BNB-PERP[0], ETH[.0007173], ETH-PERP[0], ETHW[.8469325], SAND[.7], TRX[.5076], USD[1444.95], USDT[0] | | |
| 05354184 | | GST-PERP[0], NFT [476168143850938451/The Hill by FTX #3550][1], TRX[.00311], USD[0.03] | | |
| 05354204 | | USDT[.51003605] | Yes | |
| 05354209 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00758667], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001655], TRX-PERP[0], UNI-PERP[0], USD[55.93], USDT[105], USDT-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05354211 | | BTC-PERP[0], ETH-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 05354226 | | BNB[0], DOGE[0], USD[0.00], USDT[0] | | |
| 05354239 | | BAO[1], TONCOIN[.15566142], TRX[14.00701774], USD[0.68100236] | Yes | |
| 05354249 | | TRX[.001555], USDT[0.00000019] | | |
| 05354250 | | BTC[0.03261965], ETH[.11515945], ETHW[.11403864], TRX[9145.06561958], USD[0.00] | Yes | |
| 05354252 | | BTC[0.00019522], ETH[0], USD[0.00] | Yes | |
| 05354256 | | BTC[.00001457] | Yes | |
| 05354275 | | AVAX[.16146187], SOL[.00002041] | Yes | |
| 05354276 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [541480900813676055/FTX Crypto Cup 2022 Key #16045][1], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.9984081], TRX-PERP[0], USD[209.69], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05354288 | | BTC[0.00002099], NFT (541105953188342840/The Hill by FTX #16668)[1], TRX[.409745], USDT[0.49241091] | | |
| 05354290 | | KIN[1], SHIB[227.02645419], USD[0.00] | Yes | |
| 05354293 | Contingent | LUNA2[3.62955236], LUNA2_LOCKED[8.16882598], LUNC[790732.5373773] | Yes | |
| 05354308 | | TRX[.000051], USDT[0.00010077] | | |
| 05354333 | | KIN[2], SOL[15.68890823], TRX[1], USD[0.00] | | |
| 05354352 | Contingent | BTC-PERP[0], LUNA2[2.22011961], LUNA2_LOCKED[5.18027909], USD[0.00], USDT[0] | | |
| 05354362 | | AUD[0.00], SOL[1.69079407] | | |
| 05354373 | | SOL[.19715], USD[73.00] | | |
| 05354375 | | TRX[.001736], USDT[0.00000031] | | |
| 05354378 | | BTC[.00000725], NFT (292955095975669062/Monza Ticket Stub #1562)[1], NFT (474297965169491637/Singapore Ticket Stub #623)[1], NFT (564504427597743600/Mexico Ticket Stub #774)[1] | Yes | |
| 05354384 | | ETH[0], ETHW[0.02000000], SOL[0], TRX[.000937], USD[0.00], USDT[0.00023666] | | |
| 05354386 | | TRX[.001556], USDT[0] | | |
| 05354390 | | ETH[.10606806], ETHW[.10606806], USD[534.23] | | |
| 05354393 | | BTC-PERP[0], ETH-PERP[0], USD[478.56] | | |
| 05354396 | | MATH[1], TRX[1], USD[0.00] | | |
| 05354399 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH[.00042878], ETH-PERP[0], ETHW[.00042878], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.009935], SOL-PERP[0], STORJ-PERP[0], TRX[.00204], TRX-PERP[0], USD[0.01], USDT[-0.52103074], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05354403 | | AUD[39.28], BAO[3], BTC[.0022294], ETH[.05463661], ETHW[.01225688], KIN[3], RSR[1] | | |
| 05354410 | | AKRO[1], BAO[1], BTC[.00000072], DENT[1], NFT (307926542945921721/Monza Ticket Stub #1884)[1], NFT (324575246701249615/Netherlands Ticket Stub #242)[1], NFT (333035167244405408/France Ticket Stub #849)[1], NFT (384619413165294624/Austria Ticket Stub #765)[1], NFT (393837425035178729/Austin Ticket Stub #1435)[1], NFT (400737043163454793/Montreal Ticket Stub #263)[1], NFT (422628665620560515/Baku Ticket Stub #1508)[1], NFT (430032892809185869/Belgium Ticket Stub #729)[1], NFT (433426308024744375/Hungary Ticket Stub #385)[1], NFT (460694582170701576/FTX Crypto Cup 2022 Key #1138)[1], SOL[.0001294], TRX[1.002023], USD[0.00], USDT[0.00538850] | Yes | |
| 05354424 | | GST-PERP[0], TRX[.001556], USD[0.00], USDT[234.93861227] | | |
| 05354435 | | USD[0.01] | Yes | |
| 05354442 | | TRX[.003968], USD[85.23], USDT[503.52000000] | | |
| 05354443 | | ANC[0], BAR[0], KIN[1.00521866], USDT[0] | Yes | |
| 05354446 | | USD[1.00] | | |
| 05354448 | | GST-PERP[0], SOL[.00634822], TRX[.00006], USD[0.00], USDT[8395.21536727] | Yes | |
| 05354455 | | APE-PERP[0], BTC[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0808[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0.00091931], ETH-PERP[0], ETHW[0], FTT[0.05566139], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00602435], SOL-PERP[0], USD[0.00], USDT[0.73088866] | | |
| 05354456 | | GBP[1.67], USD[0.00] | Yes | |
| 05354460 | | USD[300.00] | | |
| 05354461 | | GST[1036.0037272] | Yes | |
| 05354463 | | BNB[.00000001], ETH[0] | Yes | |
| 05354465 | | DOT[26.8415], ETH[.003], FTT[0.04751591], GALA[1569.7174], MATIC[36.215332], TRX[0.00077700], USD[-0.07], USDT[0.00000001] | | |
| 05354467 | | TRX[.000777] | | |
| 05354480 | | ADA-PERP[0], HOLY-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 05354482 | | BAO[1], ETH[.01315262], MXN[0.00], USD[0.00], USDT[0] | Yes | |
| 05354494 | | APE-PERP[0], BAO[5], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.00000988], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KIN[1], SOL-PERP[0], TRX[.001555], USD[78.17], USDT[1.89628377] | Yes | |
| 05354497 | | BTC[0.00013468] | | |
| 05354499 | | DOGE[21455.7348], ETH[1.79964], ETH-PERP[0], ETHW[1.79964], TRX[.000174], USD[0.00], USDT[12.41116668] | | |
| 05354503 | | USD[0.00] | | |
| 05354516 | Contingent | LUNA2[3.72080599], LUNA2_LOCKED[8.68188066], LUNC[810213.34], USD[100.00] | | |
| 05354518 | Contingent | LUNA2[0.23092442], LUNA2_LOCKED[0.53882365], LUNC[50284.279276] | | |
| 05354521 | | USD[0.00] | | |
| 05354522 | | AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[3.46] | | |
| 05354525 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], SOL-PERP[0], SUN[29909.04284823], SUSHI-PERP[0], TRX[.001676], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 05354527 | | BTC[0], GMT[0], GST[0], RAY[457.70481218], SOL[0], USD[0.00] | | |
| 05354529 | | TRX[.411386], USDT[1.43835677] | | |
| 05354540 | | BTC[0], TRX[.000066] | | |
| 05354547 | | BTC[0.00439919], ETH[.000597], ETHW[.000597], LTC[.0099665], MATIC[9.40930913], TRX[93.001738], USD[0.01], USDT[0.34353824] | | |
| 05354551 | | TRX[.003775], USDT[851.500001] | | |
| 05354553 | | DOGE[.0894], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], OP-PERP[0], PEOPLE[27.99], PEOPLE-PERP[0], USD[0.10], USDT[0] | | |
| 05354570 | | AKRO[1], BAO[1], DENT[1], TRX[.001559], UBXT[1], USD[0.00], USDT[53.11298617] | Yes | |
| 05354594 | | APT[11.9988], KIN[1], SOL[.009354], SOL-PERP[0], TRX[.9708], USD[0.05], USDT[2.87719431] | | |
| 05354596 | | BNB[0], BRZ[0.33765604], USD[0.00] | | |
| 05354603 | | TRX[359.73455] | | |
| 05354611 | | BTC[.00001085], TRX[.001555], USDT[0.00013202] | | |
| 05354619 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[3004.85], XEM-PERP[0] | | |
| 05354627 | | TRX[.000018], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05354637 | Contingent | KNC-PERP[0], LUNA2[0.17215824], LUNA2_LOCKED[0.40170256], LUNC[37487.82], TRX[.001556], USD[0.00], USDT[0.00000154] | | |
| 05354650 | | AAPL-0930[0], BTC[.16874062], ETH[1.05516241], ETHW[.71272792], GST-PERP[0], SOL[5.77783054], SOL-PERP[0], USD[1092.68] | Yes | |
| 05354655 | | AKRO[1], DENT[1], KIN[1], TRX[1], USD[0.09] | | |
| 05354657 | | GRT[9.9513002], USD[0.00], USDT[0] | Yes | |
| 05354659 | Contingent | ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.001], ETC-PERP[0], FTM-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001267], PEOPLE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.28726023], USTC-PERP[0], XRP[.006896], XTZ-PERP[0], YFI-PERP[0] | | |
| 05354660 | Contingent, Disputed | AUD[0.00] | | |
| 05354667 | | ETH[.00074349], ETHW[.00074349], USD[0.30] | | |
| 05354677 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[.0041], BTC-PERP[.0119], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[0.08168013], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000012], UNI-PERP[0], USD[-191.31], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 05354691 | | ETH[0], TRX[.001554], USDT[0] | | |
| 05354694 | | USD[0.00], USDT[0] | | |
| 05354701 | | AKRO[2], BAO[4], DENT[1], ETH[0], GMT[0], HOLY[.00000921], KIN[7], LUNC[.000507], NFT (501926811988257102/FTX Crypto Cup 2022 Key #21127)[1], RSR[1], SOL[0], TRU[1], TRX[2], UBXT[3], USD[0.00], USDT[0.00], VND[2.83] | Yes | |
| 05354709 | Contingent, Disputed | AUD[0.00] | | |
| 05354711 | | AVAX[36.49851121], DENT[2], ETH[1.55159394], ETHW[1.61159394], KIN[1], RSR[1], USD[0.00] | | |
| 05354724 | | ETH[.0005], MATIC[7], TRX[.002768], USD[0.34], USDT[0.18760069] | | |
| 05354731 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], GMT-PERP[0], KAVA-PERP[0], SNX-PERP[0], USD[0.51], USDT[0.00741266], WAVES-PERP[0] | | |
| 05354733 | | USD[0.00], USDT[0.00000001] | | |
| 05354735 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 05354737 | | TRX[.001556], USDT[0.0015246] | | |
| 05354739 | | LUNC[.00000001] | | |
| 05354742 | | USD[1.00], USDT[-0.89535714] | | |
| 05354745 | | NFT (415674994878078319/Mystery Box)[1], USD[199.46] | | |
| 05354747 | | BAO[34669.39850117], BTC[.00039133], DOGE[84.12821487], ETH[.04719235], GALA[101.48327622], KIN[3], MATIC[7.21074077], SHIB[5895094.49480605], SOL[.23277118], TRX[1], USD[0.00], XRP[8.70354137] | Yes | |
| 05354751 | Contingent | LUNA2[0.62032093], LUNA2_LOCKED[1.44741550], LUNC[135076.188582], USD[0.01], USDT[0] | | |
| 05354761 | Contingent, Disputed | AUD[0.00] | | |
| 05354763 | | BNB[.0005], USD[0.00] | | |
| 05354764 | | AKRO[0], BNB[0], BTC[0], DENT[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 05354771 | | GBP[0.00], KIN[1], USD[0.01] | Yes | |
| 05354776 | | KIN[1], USD[0.00] | Yes | |
| 05354777 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05354785 | | KIN[1], TRX[.001559], USDT[0] | Yes | |
| 05354808 | | BNB[.5], BTC[2.04172233], ETH[0], ETHW[103.51086331], HKD[0.00], SOL[1.55626635], USD[0.00], USDT[0] | | |
| 05354813 | Contingent | LUNA2[0.23233988], LUNA2_LOCKED[0.54212639], LUNC[50592.498703] | | |
| 05354824 | | USDT[0] | | |
| 05354830 | | USD[0.00], USDT[.76] | | |
| 05354839 | | BTC[0.00489301], ETH[.0739838], ETHW[.1469838], FTT[1.4997], FXS[16.5], TRX[.000028], USD[0.26], USDT[0.99535951] | | |
| 05354843 | | USDT[0.18176166] | | |
| 05354846 | | XRP[.93007] | | |
| 05354849 | | USD[3.41], USDT[841.64379694], WRX[.031], XRP[167235.7023298] | | |
| 05354852 | | ANC-PERP[0], FXS-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[.001633], USD[-2.35], USDT[24.46867009] | | |
| 05354862 | | BTC[0.00636406], ETHW[.17621896], TRX[.00079], USD[0.00] | | |
| 05354865 | | BTC[.0000013], USD[352.11] | | |
| 05354868 | | APE[129.25192024], USDT[876.5414314] | Yes | |
| 05354885 | | BTC[0.00001065], SOL[0.00563864], USD[874.85], USDT[0.00169344] | | |
| 05354886 | | ATOM-PERP[0], BTC-PERP[0], DOGE[.09580971], ETC-PERP[0], ETH[.00031218], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SOL-PERP[0], TSLA-0624[0], USD[0.00], USDT[0] | Yes | |
| 05354890 | Contingent, Disputed | 0 | | |
| 05354894 | | USD[332.86] | Yes | |
| 05354897 | | SOL[0], TRX[.000017] | | |
| 05354903 | | USD[0.01], USDT[0] | | |
| 05354907 | Contingent | LUNA2[1.05792477], LUNA2_LOCKED[2.46849114], LUNC[56538.8], USD[0.00], USTC[113] | | |
| 05354935 | Contingent, Disputed | TRX[.001555], USDT[2.54585622] | Yes | |
| 05354969 | | AAVE[.00627386], BAT[1.57908767], EOS-PERP[0], ETH[0], ETHW[0.99997814], GMT-PERP[0], GRT[.26], PEOPLE[9], REN[.50274408], SNX[.04904842], TRX[.000048], USD[-2.27], USDT[.006844], YFI[.00000266] | | |
| 05354978 | Contingent | LUNA2[12.82094607], LUNA2_LOCKED[29.91554083], LUNC[2791788], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05354982 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00199071], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.783], ETH-PERP[0], FTM[1281], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[62.3], LINK-PERP[0], LUNC-PERP[0], MATIC[556], MATIC-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[23037.86], USDT[.99], XRP[2], XRP-PERP[0], ZIL-PERP[0] | | |
| 05354992 | | USDT[1] | | |
| 05354993 | | FTT[1], NFT (44004415441318824 1/The Hill by FTX #29067)[1], USD[0.00], USDT[0.34107646] | | |
| 05355009 | | FTT[.00309912], TRX[.001556], USD[0.01] | | |
| 05355032 | | TRX[.000002], USD[1.30] | | |
| 05355041 | | TRX[.000001], USD[0.00], USDT[0.63905537] | | |
| 05355062 | | AUD[0.01], USD[0.00] | | |
| 05355078 | | AUD[-1.43], BTC[0.00007273], ETH[0], USD[0.00], USDT[.00747068] | | |
| 05355080 | Contingent | LUNA2[40.41111854], LUNA2_LOCKED[94.29260993], LUNC[5543050.388156], USD[0.65], USTC[2117] | | |
| 05355099 | Contingent | LUNA2[0.15661584], LUNA2_LOCKED[0.36543697], LUNC[34103.43], ONE-PERP[0], USD[-0.27] | | |
| 05355111 | | BTC-PERP[0], USD[0.07], USDT[2.01224672] | | |
| 05355112 | | AUD[0.00] | | |
| 05355127 | | 0 | | |
| 05355130 | | USD[0.59], USDT[0.04595763] | | |
| 05355137 | | USD[0.33], XRP[.19924] | | |
| 05355138 | | BTC[0.00712553], SOL[.00314313], SOL-PERP[0], USD[0.01] | | |
| 05355148 | | AAPL-0624[0], BTC-PERP[0], FTT[.00007035], USD[0.20] | | |
| 05355150 | | GMT[0], USDT[0] | | |
| 05355155 | | USD[561.79] | | |
| 05355165 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 05355172 | | BTC[.00003445], USD[0.00] | Yes | |
| 05355178 | | ETH[0.00073636], ETHW[0.00251622], TRX[5.001383], USD[0.01], USDT[1.48501778] | | |
| 05355180 | Contingent | LUNA2[0.40402730], LUNA2_LOCKED[0.94273037], LUNC[87977.7962411], USD[3.79] | | |
| 05355181 | Contingent | LUNA2[0], LUNA2_LOCKED[.69769914], TRX[.001555], USD[0.00], USDT[0] | | |
| 05355201 | | USDT[0.00000198] | | |
| 05355203 | | ETH[.00016955], ETHW[.00016955] | | |
| 05355204 | | AUD[0.00] | | |
| 05355206 | Contingent | AKRO[2.59418772], EUR[0.00], LUNA2[0], LUNA2_LOCKED[15.28335748], MXN[0.02], SHIB[0], TRX[0], USD[0.00], USDT[0], XRP[359.59913349] | Yes | |
| 05355214 | | TRX[.36433112] | Yes | |
| 05355217 | | SOL[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 05355219 | | BTC-PERP[0], LTC-PERP[0], USD[2.34] | | |
| 05355228 | | USD[0.22], USDT[.50170397] | | |
| 05355231 | | KIN[2], LINKBULL[5800839.15920406], RSR[1], UBXT[1], USD[7.86], USDT[0.02721167] | | |
| 05355234 | | NFT (318748844849815521/The Hill by FTX #36540)[1], USD[0.10] | Yes | |
| 05355246 | Contingent | APE[0.00640323], BAO[1], BTC[0.00112139], CRV[.0062], EDEN[8.99829], ETH[0.01450834], GMT[.00886], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], USD[0.01], USDT[0.00102730], XRP[.300031] | | |
| 05355247 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], JASMY-PERP[0], SOL[.001739], SOL-PERP[0], USD[0.40], XRP-PERP[0] | | |
| 05355250 | | APT-PERP[0], FXS-PERP[0], HBAR-PERP[0], NFT (449059069932893225/FTX Crypto Cup 2022 Key #7342)[1], PERP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP[.9454] | | |
| 05355255 | | USDT[.43183542] | | |
| 05355263 | | NFT (306348461907265212/The Hill by FTX #13185)[1] | | |
| 05355264 | | USDT[0.30793429] | | |
| 05355267 | | USD[0.19], USDT[0] | | |
| 05355272 | | SOL[0] | | |
| 05355277 | | DENT[1], USD[0.00] | | |
| 05355292 | | SOL[.00795572], USD[0.03] | | |
| 05355302 | Contingent | LUNA2[2.64557636], LUNA2_LOCKED[5.95424725], USD[127.94] | Yes | |
| 05355305 | | BAO[1], USD[0.00] | Yes | |
| 05355314 | | GST[.09992643], USDT[58.78096724] | | |
| 05355319 | | USDT[0.39282818] | | |
| 05355327 | Contingent | APE[10.69784255], AVAX[.09935495], DMG[10000], DOGE[5624.4174277], FTT[7.09924], GMT[751.8741231], LUNA2[2.58132472], LUNA2_LOCKED[6.02309102], LUNC[768134.89323012], MANA[215.95896], SHIB[47797143.35], SPA[14626.568334], USD[3.49], USDT[0.21902454] | | |
| 05355347 | | 0 | | |
| 05355350 | | 0 | | |
| 05355365 | | TRX[.001557] | | |
| 05355373 | | AKRO[2], BAO[2], DENT[1], DOGE[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05355393 | Contingent | BTC[0], ETH[0], KNC[0], LUNA2[0.02439664], LUNA2_LOCKED[0.05692549], MXN[0.00], USD[0.00] | | |
| 05355409 | | BTC-PERP[0], USD[0.03] | | |
| 05355413 | | ETH[0.00036590], ETHW[0.00036586], MATIC[5], TRX[.000777], USD[3.61], USDT[0.72879380] | | |
| 05355415 | | SOL[.00169594], TRX[.001554], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05355430 | | ALPHA[1], BAO[2], DENT[2], DOGE[2], FIDA[2], HOLY[2.00658614], HXRO[1], KIN[3], MATH[1], MATIC[3.0098792], OMG[2.00658614], RSR[1], SXP[3.00241194], TOMO[2], TRU[1], TRX[1.000025], USD[0.00], USDT[0.00007075] | Yes | |
| 05355438 | | USD[4.86] | | |
| 05355472 | | BAO[2], BTC[0.00177355], GMT[13.33993911], KIN[3], TRX[527.85523906], USD[0.00] | Yes | |
| 05355474 | | SOL[0.067178], TRX[.001556], USD[0.00], USDT[0] | | |
| 05355481 | | FTT[3.17347913], KIN[2], SOL[0], USD[0.00], XRP[.00000001] | | |
| 05355486 | | ADA-PERP[0], ALGO-PERP[0], APT[3197], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[3.36], BNB-PERP[0], BTC-PERP[5.41500000], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.00800000], ETH-PERP[0], ETHW[.008], EUR[4.64], FTT-PERP[0], GALA-PERP[-319740], HBAR-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[3092.21708589], TRX-PERP[0], USD[5466657.63], USDT[-353442.90968770], USDT-0624[0], USDT-PERP[-4255005], USTC-PERP[0], XLM-PERP[0], XRP[143.94523035], XRP-PERP[0], YFII-PERP[0] | | |
| 05355503 | | TRX[1], USDT[0.00000003] | | |
| 05355508 | | AUD[151.45] | | |
| 05355524 | | USD[177.63] | | |
| 05355530 | | BTC-PERP[0], USD[2.07], USDT[3181.3825441] | | |
| 05355536 | | BAO[5], BTC[.01086366], ETH[.1448518], ETHW[.06247872], KIN[3], TONCOIN[307.15421534], TRX[1], UBXT[1], USD[1.01] | | |
| 05355538 | | FTT[.09935407], GMT-PERP[0], SOL-PERP[0], USD[1.67], USDT[0.00355068], WAVES-PERP[0], XRP[.617855] | | |
| 05355561 | | KIN[1], MATIC[211.01095102], RSR[1], UBXT[1], USD[0.00], USDT[0.00000008] | | |
| 05355581 | | ETH[0], TRX[0.00079800] | | |
| 05355583 | | TRX[.001556] | | |
| 05355595 | | USD[0.00], USDT[0.00000038] | | |
| 05355598 | | 0 | | |
| 05355602 | | UBXT[1], USDT[0.00000001] | | |
| 05355605 | | USD[0.00] | | |
| 05355617 | | CAD[0.00], DENT[2], KIN[3], USD[0.00], USDT[0.00000013] | | |
| 05355631 | | SOL[0], USD[0.00] | | |
| 05355662 | | USD[7.16] | | |
| 05355667 | | XRP[0] | | |
| 05355687 | | AAVE[0], AMPL[0], ATOM[0], AVAX[0], ETH[0], ETHW[0], FTT[0], USD[0.01], USDT[0] | | |
| 05355703 | | USD[0.00] | | Yes |
| 05355715 | Contingent | BAO[1], BTT-PERP[-200000000], DOGE[1], FIDA[1], KIN[1], LUNA2_LOCKED[471.6432055], LUNC[5578348.02245509], USD[4038.32], USDT[3255.25000000] | Yes | |
| 05355721 | | ETHBULL[77.69031319], GST[.05], KIN[2], SOL[.007245], TRX[.001558], USD[687.87], USDT[1496.06972434] | | |
| 05355724 | Contingent | BCH[.66890745], BTC[.00710008], KIN[1], LUNA2[2.94497156], LUNA2_LOCKED[6.62807906], USD[0.75] | Yes | |
| 05355742 | | BNB[.00000001], SOL[0] | | |
| 05355763 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0002194], BNB-PERP[0], BOBA-PERP[0], BTC[.00000478], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0930[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000811], ETH-PERP[0], ETHW[.0020811], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.23065828], TRX-PERP[0], UNI-PERP[0], USD[16.80], USDT[0.00675706], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.0083316l], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05355765 | | AKRO[15.85623692], AMPL[4.03191950], AUD[0.00], BAO[8], CRV[.00112658], ETH[.00008031], ETHW[.00008031], KIN[5], LRC[.38900807], MTA[56.6269853], RSR[1], SAND[.47694177], SOL[.32502597], STEP[147.49099383], TRX[.91883369], UBXT[1], USD[0.33], USDT[.94700198], XRP[32.49034816] | | |
| 05355772 | | USD[0.04], XRP-PERP[0] | | |
| 05355780 | | TRX[.001556] | | |
| 05355795 | | USD[0.00] | | |
| 05355802 | | USD[0.03] | | |
| 05355805 | | BNB[0], SOL[0], TRX[0], USD[0.45], XRP[0] | | |
| 05355815 | | FTT[25], TRX[.001557], USD[0.01], USDT[0] | | |
| 05355830 | | AUDIO[1], BAT[1], ETH[.08122883], ETHW[.08022668], KIN[2], SOL[22.49790416], USD[0.00] | Yes | |
| 05355831 | | AXS-PERP[0], GST-PERP[0], PERP-PERP[0], RAMP-PERP[0], TRX[.000779], USD[0.03], USDT[4.00007902], WAVES-PERP[0] | | |
| 05355840 | | BTC[0], DAI[0] | | Yes |
| 05355845 | | DOGE[.00083902], SHIB[.00000004] | | Yes |
| 05355846 | | USDT[0.39293786] | | |
| 05355884 | | USD[0.00] | | |
| 05355886 | | BTC[0], USD[0.21] | | |
| 05355895 | | BIT[51.42028819], LINA[3025.63922384], LINK[7.19484601], NFT [2921592825813317l1/The Hill by FTX #4170][1] | Yes | |
| 05355896 | | BNB[0], BTC[0.00043308], GMT[.0046768], SOL[2.30000000], USD[301.74], USDT[0] | Yes | |
| 05355899 | | FTT[0.00000188], FTT-PERP[0], FXS-PERP[0], TRX[.000782], USD[6.68], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05355908 | | ETH[.00022], ETHW[.00022], TRX[.001554], USDT[.14129816] | | |
| 05355917 | Contingent | AVAX[.04092342], BNB[.29018331], BTC[0.00422423], BTC-PERP[0], DOGE[700.08924612], DOGE-PERP[0], DOT[.00000511], ETC-PERP[0], ETH[0.11710996], ETH-PERP[0], ETHW[1.12698022], FIL-PERP[0], FTT[0.04779555], FTT-PERP[0], GMT-PERP[0], KIN[2], LUNA2[0.26863094], LUNC[60498.60477106], NFT [389917722053710497/The Hill by FTX #10484][1], OP-PERP[0], SHIB[2341832.12155005], SOL[.00000083], SOL-PERP[0], USD[-0.77], USDT[1212.36607917] | Yes | |
| 05355930 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.001555], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05355966 | | USD[0.46], USDT[.00653424] | | |
| 05356023 | Contingent | BRZ[.86314443], FTT[9.998], KIN[3311.29080806], LUNA2[1.19220311], LUNA2_LOCKED[2.68322335], SOL[1.37], USD[0.11], USDT[0] | Yes | |
| 05356035 | | TRX[.001554] | | |
| 05356043 | | BNB[.00857632], USD[0.65] | | |
| 05356054 | | TRX[.001562] | | |
| 05356056 | | USD[2.12], XRP[19.71187201], XRP-PERP[5] | | |
| 05356072 | | TRX[.001554] | | |
| 05356109 | | SOL[12.49850379], TRX[.0156], USDT[.3913082] | Yes | |
| 05356139 | | HNT[.098], TRX[.001561], USD[0.01], USDT[0] | | |
| 05356152 | | AUD[0.00], BTC[0] | Yes | |
| 05356165 | | ALGO[.02137615], ETH[1.03075597], ETHW[1.03090653], FTT[.06764026], RAY-PERP[200], SOL[22.99111429], USD[-37.12] | Yes | |
| 05356190 | | USD[1.90] | | |
| 05356192 | | AVAX[.8], BTC[.0029], GMT[41], GST[.05], SOL[2.68550072], USD[0.71], USDT[1.81213700] | | |
| 05356211 | | USDT[5512.47855153] | Yes | |
| 05356213 | | USD[0.02], USDT[0] | Yes | |
| 05356271 | Contingent | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL[0], CRV-PERP[0], DOT[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LINK[0], LUNA2[0.00706559], LUNA2_LOCKED[0.01648639], LUNC[.260998], MAPS-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR[9.82169343], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], USD[0.73], USDT[0], USTC[1], WAVES-PERP[0] | | |
| 05356281 | | AKRO[1], BAO[3], BTC[0], DENT[2], ETH[.0939812], ETHW[.00010099], KIN[2], LTC[.002], RSR[2], UBXT[11], USD[1.11], USDT[218.58836612] | | |
| 05356293 | | TRX[.001554], USDT[0.00000018] | | |
| 05356299 | | TRX[.001622] | | |
| 05356321 | | SOL[3], TRX[.001554], USDT[182.70475834] | | |
| 05356338 | | 0 | | |
| 05356345 | | ETH[.04287819], ETHW[.04287819] | | |
| 05356382 | | BTC[.000053], SOL[0], TRX[.000124], USD[0.64], USDT[0.20357984] | | |
| 05356404 | | APE[.02844405], MATIC[1], TRX[.014033], USD[0.00], USDT[0], WBTC[.00004229] | | |
| 05356442 | | SOL[0], TRX[.0000163], USDT[0.00000003] | | |
| 05356463 | | USD[0.47] | | |
| 05356478 | | SOL[.000998], USDT[.825076] | | |
| 05356496 | | AMPL[0.10687841], ASD[.00590451], AXS-PERP[0], BTC[0.00009935], BTC-MOVE-0916[0], BTC-PERP[0], DYDX-PERP[0], FTT[.00206716], LUA[.089665], MANA[.95877], MYC[2.1417], OXY[1310.008466], RUNE-PERP[0], SECO[.9377066], STSOL[.0040644], SUN[0.00018186], TRU[2148.6039393], USD[1120.82], WAXL[.3878] | | |
| 05356512 | | USD[0.10] | Yes | |
| 05356554 | Contingent | LUNA2[7.64803179], LUNA2_LOCKED[114.74816598], USDT[0.03708709] | | |
| 05356556 | | APT[.3602434], ETH[.01500264], GST[1.4], USD[0.22], USDT[46.98733053] | | |
| 05356597 | | AUD[15.75], BAO[10], ETH[.0000348], ETHW[.0000348], HOLY[1], HXRO[1], KIN[13], RSR[2], UBXT[1], USD[0.19] | | |
| 05356613 | | APE-PERP[0], LINK-PERP[0], USD[0.06] | | |
| 05356614 | | HT[31.80290422], TRX[26888.17999996], TRX-PERP[0], USD[0.01], USDT[0.03045545] | Yes | |
| 05356616 | | ETH[.1], ETHW[.1] | | |
| 05356630 | | USDT[0.00000235] | | |
| 05356647 | | AKRO[1], BAO[1], GMT[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 05356659 | | AKRO[2], APE[51.00066364], BAO[8], DENT[3], ETH[1.11153239], ETHW[1.19233394], KIN[9], LINK[55.97684929], LTC[5.95894212], RSR[2], SOL[18.82903995], TRX[3], UBXT[2], USD[2360.18], XRP[739.09498074] | Yes | |
| 05356661 | | SOL[11.22694758], TRX[.001555], USD[1.14], USDT[1.08867715] | Yes | |
| 05356671 | | BTC-0624[0], BTC-1230[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], STX-PERP[0], USD[0.00] | | |
| 05356678 | | GST[0], USD[1.15], XRP-PERP[0] | | |
| 05356712 | Contingent | ADA-PERP[0], ANC-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[1.21877622], LUNA2_LOCKED[2.84381118], LUNC[265391.088477], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], USD[7.55], WAVES-PERP[0] | | |
| 05356718 | | TRU[1], USDT[0.00000011] | | |
| 05356732 | | LTC[.0049616], PERP[120.23714], PSG[.08406], TRX[.001554], USD[0.01] | | |
| 05356735 | | TRX[.461539], USD[0.09] | | |
| 05356738 | | USDT[0.00000016] | | |
| 05356747 | | USDT[0.84194097] | | |
| 05356755 | | ADA-0930[0], ADA-1230[0], ADA-PERP[0], AR-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.00000007], GRT-PERP[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.001751], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USD[3835.13], USDT[0.00000001] | | |
| 05356764 | | AUD[0.50], BTC[.01339813] | | |
| 05356796 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05356826 | | ETHW[.00081948], USD[0.00], USDT[1807.01112424] | Yes | |
| 05356835 | Contingent | LUNA2[25.95784578], LUNA2_LOCKED[60.56830682], LUNC[5652375.570137], USD[0.17] | | |
| 05356838 | | USD[1200.01] | | |
| 05356845 | | BAO[3], BNB[.02575289], BTC[0.00209329], CRO[50.01470207], DOGE[98.14976961], DOT[1.65843813], ETH[.01081993], ETHW[1.21439313], FTT[.21687918], KIN[3], SOL[.21751902], TRX[16.15109958], UBXT[11], USD[0.40], XRP[31.56576981] | Yes | |
| 05356847 | | TRX[.001554], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05356863 | | AUD[0.00], BTC[0], ETH[0.00029224], ETH-PERP[0], ETHW[0.00029224], GST-PERP[0], SOL-PERP[0], USD[-0.23], WAVES-0624[0], WAVES-PERP[0] | | |
| 05356870 | | BTC[.00007686], DOGE[1.45406964], DOT[.06696954], ETH[.00000001], ETH-PERP[0], FTT[.01622239], MATIC[.55011686], USD[0.06], USDT[0.00000001], WBTC[.0000848] | Yes | |
| 05356898 | | AUD[0.00] | | |
| 05356909 | | BTC[.00000009], FTT[.00001554], USD[0.00], USDT[177.09739493] | Yes | |
| 05356942 | | AKRO[13], AUDIO[1], BAO[26], BNB[.00358339], BTC[.00000073], DENT[12], ETH[.00000228], ETHW[0.00000228], FTT[.11713776], GALA[.06652145], GRT[1], KIN[38], RSR[5], SECO[1.01819081], SOL[.17126494], SXP[1], TRU[1], TRX[8], UBXT[9], USD[0.00], USDT[0] | Yes | |
| 05356943 | Contingent, Disputed | BTC[0.71079971], TRX[0.26318000], USD[0.01], USDT[35.66539745] | | |
| 05356944 | | USDT[.0012] | | |
| 05356980 | | BTC[0], ETH[0], USD[0.00] | | |
| 05356981 | | BAO[1], CREAM[1.67948656], USDT[0] | | |
| 05356983 | | XRP[.0000005] | | |
| 05356987 | | BAO[1], GMT[.00402854], GST[14.2571043], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05357034 | | ETH[.00045846], ETHW[.00045846], GST[26986.875197], USD[0.02], USDT[.79524402], XRP[.807588] | | |
| 05357041 | | BAO[3], BNB[.0608946], KIN[1], SOL[4.43261603], USD[0.00] | | |
| 05357050 | | TRX[.000001] | | |
| 05357094 | | BTC[0.00000083], SOL[.1], USDT[.72] | | |
| 05357109 | | GST[600.5600017] | | |
| 05357114 | | SOL[.09359417], USD[0.00], USDT[0.00000041] | | |
| 05357119 | | BAO[2], KIN[1], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 05357122 | | ADA-PERP[0], MATIC[0.00930857], MATIC-PERP[0], USD[26.56] | | |
| 05357165 | | GST[0], SOL[0], TRX[0], XRP[.00000001] | | |
| 05357167 | | NFT (460680404810590916/FTX Crypto Cup 2022 Key #18271)[1] | | |
| 05357177 | Contingent | LUNA2[2.54633874], LUNA2_LOCKED[5.94145708], LUNC[554470.623692], USD[0.07] | | |
| 05357191 | | BAO[1], BTC[.16274108], ETH[2.94478608], KIN[1], NFT (403591442994685166/Monza Ticket Stub #1938)[1], NFT (478979950514812404/The Hill by FTX #5893)[1], USD[1505.38], USDT[0] | Yes | |
| 05357198 | | AUD[0.00], BAT[1], KIN[1] | | |
| 05357200 | | GBP[0.27], USD[4.48] | | |
| 05357221 | | TRX[0.05923945] | | |
| 05357315 | | BTC[.00001452], USD[0.00], USDT[244.24981346] | | |
| 05357339 | | BTC-PERP[.1271], GMT-PERP[0], GST[.02674], GST-PERP[0], SOL[0], USD[-1697.01], USDT[0] | | |
| 05357342 | | NFT (509571185827684082/The Hill by FTX #15043)[1] | | |
| 05357351 | | TRX[.001554], USDT[0] | | |
| 05357367 | | BNB[.00063984] | Yes | |
| 05357369 | | APT-PERP[0], BIT-PERP[0], CHZ-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL[.01801345], USD[8.23], YFI-PERP[0], YFI-PERP[0] | | |
| 05357405 | | MATIC[0], SOL[0], USD[0.00] | | |
| 05357409 | | TRX[.001554], USDT[0.00000002] | | |
| 05357426 | | USDT[0] | | |
| 05357428 | | GST-PERP[0], USD[0.00] | | |
| 05357451 | Contingent | LUNA2[0.75729422], LUNA2_LOCKED[1.76701986], LUNC[164902.41292], USDT[0.02087570] | | |
| 05357473 | | BAO[1], BNB[.00002418], USD[205.35] | Yes | |
| 05357498 | | BTC[0], ETH[0], ETHW[0], FTT[.156], USD[444.54] | | |
| 05357500 | | AUD[0.00], BTC[0], BTC-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], USD[-0.01], USDT[0.01411965], XTZ-0624[0], XTZ-PERP[0] | | |
| 05357509 | | 0 | | |
| 05357525 | | ETH[.16324895], ETHW[.16324895], SOL[9], TRX[.001554], USDT[0.75313844] | | |
| 05357543 | | SOL[0], USD[0.00], USDT[0.00000014] | | |
| 05357546 | Contingent | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LUNA2[1.28167161], LUNA2_LOCKED[2.99056709], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000019], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05357556 | | BAO[1], SOL[0] | | |
| 05357561 | | NFT (334723185468532488/FTX Crypto Cup 2022 Key #2342)[1], NFT (401050784174467319/Austria Ticket Stub #1463)[1] | | |
| 05357565 | Contingent | LUNA2[0.34345343], LUNA2_LOCKED[0.80139135], LUNC[74787.709466], USDT[0.00826327] | | |
| 05357581 | | ETH[.00098974], ETH-PERP[0], ETHW[.00098974], FTT[0.22953038], USD[0.00], USDT[0] | | |
| 05357598 | | ETH-PERP[0], FTT[25.09506], TRX[.000781], USD[0.00], USDT[0] | | |
| 05357608 | | AMZN[-0.00027006], AMZNPRE[0], SPY-1230[0], USD[0.04], USDT[.39] | | |
| 05357715 | | USD[0.00] | | |
| 05357747 | | TRX[.001554], USDT[5.58898546] | Yes | |
| 05357749 | | BTC-PERP[0], KNC-PERP[0], LRC-PERP[0], RUNE-PERP[0], TRX[.001621], USD[0.00], USDT[-0.00000005], XRP-PERP[0] | | |
| 05357757 | | BTC[.00141711], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05357760 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.33802517], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.00006301], USD[-0.43], USDT[0.52238318], USTC-PERP[0], WAVES-PERP[0] | | |
| 05357779 | | BNB[.005], USDT[0.20049517] | | |
| 05357783 | | USDT[0.00000010] | | |
| 05357789 | | TRX[.00001] | Yes | |
| 05357791 | | USDT[1.05871011] | | |
| 05357793 | | USDT[.8672] | | |
| 05357827 | | NFT (453895273858967239/The Hill by FTX #12443)[1], NFT (464331806820043206/FTX Crypto Cup 2022 Key #8256)[1] | Yes | |
| 05357880 | Contingent | SRM[18.75873048], SRM_LOCKED[191.24126952] | | |
| 05357925 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000252], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.0009684], ETH-PERP[0], ETHW[.0009684], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.001554], USD[5.49], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 05357929 | | USD[189.12] | | |
| 05357986 | Contingent | LUNA2[1.27516484], LUNA2_LOCKED[2.97538464], LUNC[277669.83], USD[0.03] | | |
| 05357989 | | AUD[0.73], BTC[.00000015], ETH[0], USD[0.00] | Yes | |
| 05357999 | | TRX[.001554], USDT[.248525] | | |
| 05358011 | Contingent | LUNA2[7.04584034], LUNA2_LOCKED[16.44029415], USD[0.02], XRP[141.46648718], XRP-PERP[0] | | |
| 05358021 | Contingent, Disputed | USD[28.78] | | |
| 05358042 | | ETHBULL[1025.05411], ETH-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000014], USD[2845.95], USDT[0] | | |
| 05358050 | | SOL[0] | | |
| 05358067 | | FTT[0.18980299], GST[254.41], SOL[.01404353], USDT[0] | | |
| 05358103 | | SOL[.009995], USDT[0] | | |
| 05358122 | | USD[0.00] | | |
| 05358123 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 05358135 | | ETH[0], TRX[.001555], USDT[0.00000039] | | |
| 05358159 | | BTC[.0423568], DOGE[6055.4535232], USD[1000.05], USDT[0] | | |
| 05358184 | | USDT[13.05876343] | | |
| 05358194 | Contingent | AVAX[2.2730362], BTC[0], ETH[0], LUNA2[2.68264971], LUNA2_LOCKED[6.04618334], SOL[1.39477946], USD[204.85], USDT[0], USTC[.97438] | Yes | |
| 05358204 | Contingent | BTC-PERP[0], LUNA2_LOCKED[2731.972933], PEOPLE-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05358234 | | USD[6.91], XRP[.594687] | | |
| 05358240 | | AUD[1.56], BAO[1], BTC[.00035035], KIN[1], USD[3.19] | Yes | |
| 05358264 | | ENS[.00960764], USD[4861.25], USDT[0] | Yes | |
| 05358274 | | ETH[2.02631392], ETHW[2.62631392], GMT[3.54], GST[46.37], GST-PERP[0], USD[1.05], USDT[97.85029085] | | |
| 05358275 | | ETHBULL[.0076552], GST[.00005301], GST-PERP[0], USD[0.00] | | |
| 05358295 | | APT[.999], USDT[.0108418] | | |
| 05358341 | | BNB[.00482858], BTC-PERP[0], USD[84.40] | | |
| 05358372 | | FTT[25], TRX[.001554], USD[0.01], USDT[0] | | |
| 05358381 | | FTT-PERP[0], SOL[.0083188], TRX[.55288], USD[-0.36], USDT[0.00765500], XRP[.75] | | |
| 05358458 | | BTC-PERP[0], ETH-PERP[0], MOB-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.01], USDT[.00332], WAVES-0624[0] | | |
| 05358533 | | ETH[.00000001] | | |
| 05358547 | | ETH-PERP[0], EUR[0.00], MATIC[0], SOL[.00415853], TRX[.000001], USD[0.00], USDT[0], XRP[.42494851] | | |
| 05358548 | | AUDIO[1], MATIC[1], USD[0.00] | | |
| 05358551 | | FTT[66.187422], USD[13184.01], XPLA[3790.1] | | |
| 05358576 | | USDT[0.08639467] | | |
| 05358580 | | ETH-PERP[0], USD[0.08], USDT[.00292638] | | |
| 05358601 | | EUR[0.00], PAXG[.0000859], SPY-0930[0], TRX[8360.99088], USD[0.00], USDT[0.29700432] | Yes | |
| 05358610 | | BAO[1], BTC[.00073721], ETH[.00880344], ETHW[.00869392], USD[0.00], XRP[.00000919] | Yes | |
| 05358627 | | BTC[.00393279], RNDR-PERP[0], USD[-26.78] | | |
| 05358628 | | USD[10.00] | | |
| 05358647 | | BTC-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05358649 | | BTC[.00098523] | | |
| 05358654 | | AKRO[1], AXS[.00012939], BAO[4], DENT[1], ETH-PERP[0], FRONT[1], GRT[1], KIN[5], NFT (379975753424249674/FTX Crypto Cup 2022 Key #5047)[1], NFT (428334471079933074/The Hill by FTX #1821)[1], NFT (473524045698100472/Baku Ticket Stub #137)[1], NFT (478549779883644899/Austria Ticket Stub #1966)[1], NFT (511577371958074221/France Ticket Stub #266)[1], NFT (520135868680161459)/Silverstone Ticket Stub #784)[1], TRX[.002471], UBXT[1], USD[0.50], USDT[1492.56590617] | Yes | |
| 05358678 | | AVAX[0], BAO[1], BNB[0], BOBA[0], DOT[0], NEAR[0], PERP[0], STOR[J[0], USD[0.00], USDT[0] | Yes | |
| 05358749 | | SOL[8.70729697], USD[0.05], USDT[0] | | |
| 05358767 | Contingent | LUNA2[45.95955067], LUNA2_LOCKED[107.2389516], USD[0.00], USDT[0.45060649] | | |
| 05358789 | | 0 | | |
| 05358854 | | BTC-PERP[0], TRX[.00079], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05358869 | | TRX[4] | | |
| 05358878 | | SOL[0], TRX-0624[0], USD[40.91] | | |
| 05358895 | | BNB[0], GBP[0.00], MATIC[0], USD[0.00] | | |
| 05358897 | | NFT (292573157891127456/FTX x VBS Diamond #217)[1], USDT[0.39625178] | | |
| 05358919 | | AUD[0.00] | | |
| 05358947 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], GBP[0.92], HNT-PERP[0], KNC-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[6.99], WAVES-PERP[0] | | |
| 05358960 | | USDT[10.23632416] | | |
| 05358997 | | ATOM[5.99924], AVAX[2.59962], BICO[79.9848], BIT[130.981], DOT[8.29886], ETH[.0004], FTT[4.099411], GALA[699.867], MANA[132.97872], NEAR[24.195402], NFT (398211255689916985/FTX Crypto Cup 2022 Key #5550)[1], NFT (498835994658678166/The Hill by FTX #24394)[1], SAND[29.9943], SOL[2.5295193], TRX[.080145], USD[187.09], USDT[0.0813583] | | |
| 05359050 | | AKRO[5], BAO[29], CEL[.00007105], CRV[0.00025576], DENT[2], DOT[.00032639], GBP[0.00], GRT[.0028315], IMX[60.75002351], KIN[31], RSR[1], SNX[.00082642], SOL[10.35826058], TRX[5], UBXT[5], USD[30.06] | Yes | |
| 05359120 | | NFT (368062012362796017/The Hill by FTX #22161)[1] | | |
| 05359147 | | TRX[.000018], USDT[.97] | | |
| 05359157 | | AUD[0.00] | | |
| 05359161 | | ADABULL[7.898499], BNBBULL[.3499335], COMPBULL[439916.4], DOGEBULL[150.97131], ETHBULL[1.99962], MATICBULL[35000], THETABULL[3100], TRX[.000008], USD[0.02], USDT[0.05865000], VETBULL[33993.54] | | |
| 05359162 | Contingent | LUNA2[6.61031987], LUNA2_LOCKED[15.42407971], LUNC[1439411.06999999] | | |
| 05359164 | | GST[.09], USDT[0.05342366] | | |
| 05359234 | | BTC[.00000019], GBP[0.00], USD[3.94] | | |
| 05359235 | | USDT[0.00000006] | | |
| 05359236 | | USD[0.00], USDT[0], XRP[.00000001] | | |
| 05359259 | | USDT[.5561] | | |
| 05359277 | | BTC[0.00009963], USD[0.00] | | |
| 05359305 | | AKRO[4], BAO[39], BTC[.3240414], DENT[2], ETH[3.30715238], FTT[50.18829069], KIN[34], TRX[1.000168], UBXT[2], USDT[2525.81680767] | Yes | |
| 05359307 | | AKRO[1], BAO[1], GMT[0], KIN[1], SOL[0], TRX[1], UBXT[1], USD[0.00], XRP[0] | | |
| 05359332 | | TRX[.001623] | | |
| 05359333 | | TRX[.00162], USD[.5261] | | |
| 05359337 | | AUD[0.00], USD[0.00] | | |
| 05359372 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.56855895], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (451198024848217973/FTX Crypto Cup 2022 Key #15272)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.432337], USD[0.24], USDT[0], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05359406 | | BAO[71888.84030588], BTC[.00096928], ETH[.00406352], ETHW[.00400876], USD[0.00] | Yes | |
| 05359407 | Contingent, Disputed | USD[0.00] | | |
| 05359473 | | USD[0.68] | Yes | |
| 05359491 | | TRX[.001624] | | |
| 05359505 | | BTC-PERP[0], ETH-PERP[0], TRX[.001554], USD[-67.08], USDT[74.49368084] | | |
| 05359521 | | BTC[0], TRX[.000026], USD[0.00] | | |
| 05359568 | | BTC[0], TRX[6.67122628], USDT[0] | Yes | |
| 05359570 | | KIN[1], TRX[35.929109], USDT[15.27548564] | | |
| 05359612 | | AKRO[1], BAO[4], BTC[.00668989], GODS[68.85553074], KIN[1], SECO[1], USD[23.42] | | |
| 05359629 | Contingent | BTC[0], DOGE[.58266], DOGE-PERP[0], LUNA2[4.48221653], LUNA2_LOCKED[10.45850524], LUNC[976012.0863248], USD[0.13], USDT[0.00196201] | | |
| 05359741 | | BAO[1], USD[0.00] | | |
| 05359756 | | USTC[.00000001] | | |
| 05359769 | | AVAX-PERP[0], CRV-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.25] | | |
| 05359778 | | SOL[.001901], USD[48.30], USDT[0] | | |
| 05359822 | | TRX[.001901], USD[48.30], USDT[0] | | |
| 05359866 | Contingent | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NFT (328320667359939317/Netherlands Ticket Stub #1169)[1], NFT (522500051855780841/Belgium Ticket Stub #1739)[1], NFT (325491743735762357/FTX Crypto Cup 2022 Key #21542)[1], USDT[.1] | Yes | |
| 05359891 | | BTC-PERP[0], USD[2.58] | Yes | |
| 05359935 | | TRX[.001554], USD[0.01], USDT[0] | | |
| 05359947 | | TRX[.001725], USDT[0] | | |
| 05359957 | | ETH[.00070071], ETHW[.00069671], USD[0.00], USDT[0] | Yes | |
| 05359963 | | ATOM[.09027], EUR[1006.70], USD[0.00] | | |
| 05359997 | | DOGE[42.71242392], SHIB-PERP[0], USD[-0.93] | Yes | |
| 05360038 | Contingent | LUNA2[3.26885946], LUNA2_LOCKED[7.62733875], LUNC[711801.031316], USD[0.05] | | |
| 05360053 | | SOL[0], TRX[.000067] | | |
| 05360081 | | TRX[.01058], USDT[1] | | |
| 05360118 | | USD[0.00] | | |
| 05360204 | | TRX[.000001], USD[607.97], USDT[0.31983516] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05360209 | | XRP[.00000001] | | |
| 05360215 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (556470623670045446/The Hill by FTX #9420)[1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 05360368 | | BAO[1], KIN[1], MATIC[1], TRX[.001554], USDT[0] | | |
| 05360413 | | USD[6800.88] | Yes | |
| 05360416 | | GMT[.0404], GST[.89522], SOL[.0082516], TRX[.996881], USD[0.19] | | |
| 05360422 | | TRX[.219533], USD[0.11] | | |
| 05360436 | | ETH[.82736414], NFT (433938757256138149/The Hill by FTX #18206)[1], USD[5.97] | Yes | |
| 05360441 | | AUD[0.01], USD[0.01] | | |
| 05360473 | | NFT (342481545567794332/FTX Crypto Cup 2022 Key #13869)[1] | | |
| 05360494 | | KNC[.099791], TRX[.001555], USD[0.00], USDT[0] | | |
| 05360505 | | TRX[.000777], USDT[0.00011796] | Yes | |
| 05360534 | | SOL[10.9659587], USD[0.58], USDT[.84842036] | | |
| 05360549 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 05360554 | | USD[2.00] | | |
| 05360569 | | BTC[.0006794], BTC-PERP[0], USD[-1.77], USDT[0.00603742] | | |
| 05360634 | | AUD[0.00] | | |
| 05360643 | | DOGE[3380.56394812], ETH[.58355856], FTT[5.00572880], FTT-PERP[0], TRX[51], USD[0.08], USDT[0.67958961] | Yes | |
| 05360662 | | USDT[0] | | |
| 05360725 | Contingent, Disputed | ETH[0], TRX[.005449], USDT[0.00030626] | | |
| 05360740 | | SOL[0] | | |
| 05360743 | | TRX[4] | | |
| 05360781 | | ANC-PERP[0], BTC[.00100163], BTC-PERP[.0013], DOGE[117.66482438], DOGE-PERP[80], DOT[.9998], ETH[.00738677], ETH-PERP[.005], ETHW[.00738677], SHIB[99980], SHIB-PERP[100000], UNI-PERP[2], USD[-25.77], USTC-PERP[0], XRP[26.71663219], ZRX-PERP[13] | | |
| 05360819 | | USDT[0.25765730] | | |
| 05360820 | | BNB[.0281358], GST[15], USD[0.00] | Yes | |
| 05360832 | | DOGE[230], SHIB[1999620], USD[0.06], XRP[72.99772] | | |
| 05360840 | | AVAX[2.26679514], BAO[3], ETH[.01386648], ETHW[.01368851], SOL[1.00980741], USD[0.14] | Yes | |
| 05360843 | | BTC[0.00702950], GALA[17866.92502738], TRX[.87929401], USD[0.27], XRP[66284.14755733] | Yes | |
| 05360948 | | DODO-PERP[0], TRX[.00077701], TRX-0624[0], TRX-PERP[0], USD[0.10], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05360951 | | BAO[2], DENT[1], KIN[2], USDT[0] | | |
| 05360956 | | ETH[0] | | |
| 05360960 | | TRX[.001554], USDT[0.00000015] | | |
| 05360983 | | BTC[.00016547], USD[0.00] | Yes | |
| 05361030 | | GST-PERP[0], SOL[0.00308352], TRX[0], TRX-PERP[0], USD[-0.02], USDT[0.00000003] | | |
| 05361032 | | USD[0.00], USDT[0] | | |
| 05361042 | | USD[9.96], USDT[3651] | | |
| 05361056 | | BTC[.09682705] | | |
| 05361061 | | FTT[76], USD[0.26], USDT[2595.72141524] | | |
| 05361079 | Contingent | LUNA2[6.00648695], LUNA2_LOCKED[13.51845652], LUNC[1308570.34439945], USD[0.11] | Yes | |
| 05361088 | | AKRO[1], BAO[1], KIN[2], TRX[.001558], USDT[0.00001385] | | |
| 05361092 | | CRO-PERP[0], ETH-PERP[0], TRX[.000008], USD[0.00], USDT[0] | Yes | |
| 05361098 | | BAO[1], DENT[1], USD[0.00], USDT[0.00001755] | | |
| 05361099 | | GBP[0.00] | | |
| 05361108 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00379080], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05361116 | Contingent | FTT[1], LUNA2[4.12635757], LUNA2_LOCKED[9.62816768], LUNC[898523.05], USD[0.33] | | |
| 05361118 | | USD[0.00] | | |
| 05361125 | | TRX[.001554] | | |
| 05361127 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.00], USDT[303.74014079], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 05361133 | | GST[0], GST-PERP[0], SOL[0], USD[0.00] | | |
| 05361136 | | BAO[2], ETH[0], KIN[1], TRX[.000007] | | |
| 05361146 | | KIN[1], USDT[0.00000036] | | |
| 05361149 | Contingent, Disputed | AUD[0.00] | | |
| 05361150 | | ETH[0], MATIC[0], SOL[.00000072] | | |
| 05361154 | | KIN[4], USD[0.00] | | |
| 05361164 | | NFT (424865129098096076/The Hill by FTX #12282)[1], NFT (528865526567506434/FTX Crypto Cup 2022 Key #11202)[1] | | |
| 05361169 | | BTC[.0005001], SOL[.0001], USD[2.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05361171 | | KIN[2], MATIC[0] | | |
| 05361185 | Contingent | LUNA2[0.00046236], LUNA2_LOCKED[0.00107884], LUNC[100.68026813] | Yes | |
| 05361191 | | GENE[.80267105], TRX[.001554], USDT[0.00000007] | | |
| 05361204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.89], XRP-PERP[0], ZEC-PERP[0] | | |
| 05361210 | | USD[0.00] | | |
| 05361212 | | 0 | | |
| 05361217 | | TRX[.906043], TRX-PERP[0], USD[0.01], USDT[0.50724904] | | |
| 05361226 | | USDT[0.00000026] | | |
| 05361230 | | BCH[0], LTC[.00000001] | | |
| 05361234 | | FTT[7.99850166], USDT[2.42923801] | | |
| 05361249 | | TRX[.000008] | Yes | |
| 05361252 | Contingent | LUNA2[0.25999016], LUNA2_LOCKED[0.60664371], USD[9.98] | | |
| 05361268 | Contingent, Disputed | USDT[0] | | |
| 05361297 | | GST-PERP[0], TRX[.000098], TRY[0.00], USD[0.60], USDT[0.00376836] | | |
| 05361312 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[35.91] | | |
| 05361319 | | BAO[0.00076039], DOGE[0.00002693], KIN[1] | Yes | |
| 05361324 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], HKD[0.00], LDO-PERP[0], LINK-PERP[0], OP-PERP[0], UNI-PERP[0], USD[6278.56], USDT[0.00000002] | | |
| 05361325 | Contingent | LUNA2[2.95000371], LUNA2_LOCKED[6.88334199], LUNC[642369.519512], SHIB[7200000], USD[0.57] | | |
| 05361360 | Contingent | LUNA2_LOCKED[62.25700982], TRX[2.001625], USD[0.00], USDT[0.00000001] | | |
| 05361378 | | ETH[0] | | |
| 05361379 | | TRX[.001554] | | |
| 05361396 | | CRO[1419.43] | | |
| 05361422 | Contingent | LUNA2[0.410887312], LUNA2_LOCKED[0.95870396], LUNC[89468.4888242], USD[16.01] | | |
| 05361425 | | SOL[0] | | |
| 05361433 | | TRX[.001554], USDT[10] | | |
| 05361448 | | ANC[0], DOT[.02069862], GMT[.33377845], GST[0], KSOS[6601.27822325], MATIC[0.00365180], MTA[0], PEOPLE[80.67955682], SOL[0], SOS[.00000291], TRX[0], USD[0.03], USDT[0.00000019], XRP[0] | | |
| 05361450 | | ETH[.00000001] | | |
| 05361451 | | USDT[0] | | |
| 05361453 | Contingent, Disputed | GBP[0.00] | | |
| 05361465 | | FIDA[1], KIN[1], TOMO[1], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 05361472 | | GBP[1.06], USD[0.00] | Yes | |
| 05361475 | | BTC[.0001001], SOL[.0001], USD[2.48], XRP[.01] | | |
| 05361477 | | BTC-PERP[0], USD[0.07] | Yes | |
| 05361485 | | KIN[1], TRX[.001622], USDT[0.00000238] | | |
| 05361495 | | USD[23.33] | | |
| 05361502 | Contingent, Disputed | 0 | | |
| 05361508 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05361522 | Contingent | LUNA2[1.52109202], LUNA2_LOCKED[3.54921471], USDT[0.00000126] | | |
| 05361543 | | TRX[.000778] | | |
| 05361551 | | ADA-PERP[0], AVAX-PERP[0], BNB[.009981], BNB-PERP[0], BTC[0.03049330], BTC-0930[0], BTC-1230[0], ETH[.0009525], ETH-0930[0], ETH-1230[0], ETH-PERP[-0.75], ETHW[.0009525], FTM-PERP[0], FTT[35.093274], FTT-PERP[0], GST-PERP[0], TRX[.001569], TRX-PERP[0], USD[823.76], USDT[750.09636490] | | USDT[340.206333] |
| 05361552 | | TRX[.001554] | Yes | |
| 05361562 | | TRX[4] | | |
| 05361565 | | BTC[.00006677], USD[0.01] | | |
| 05361567 | Contingent | LUNA2[0.01371981], LUNA2_LOCKED[0.03201290], LUNC[2993.3903996] | Yes | |
| 05361573 | | EUR[12014.31], USD[0.00] | | |
| 05361576 | | BTC[.03869226], TRX[.000001], USDT[1.561948] | | |
| 05361581 | | AUDIO[.9926], BTC[0.00006814], DOGE-PERP[0], ETH[.00030982], ETH-PERP[0], ETHW[.02510002], SUSHI[.4952], TRX[.00002], USD[68.06], USDT[0.00000001], XRP[.9082], XRP-PERP[0] | | |
| 05361602 | | XRP[.00000001] | | |
| 05361617 | | AR-PERP[0], FTM-PERP[0], LTC-PERP[0], TRX[.00162], USD[-8.08], USDT[20] | | |
| 05361640 | | FTT[1.39010587], GST[.04964354], MATIC[.0157269], TRX[.000003], USD[0.00], USDT[0] | | |
| 05361643 | | SAND[0], USD[0.00] | | |
| 05361647 | | BNB[0], ETH[0], LTC[0.00562188], SOL[0], TRX[.001948], USD[0.00], USDT[10.15784623] | | |
| 05361652 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[2.454], USD[0.00], USTC[.99999999] | | |
| 05361712 | | USDT[59.48728037] | | |
| 05361725 | | USD[0.00], USDT[.02] | | |
| 05361729 | | ETH[.26936312], ETHW[.26936312], TRX[39.87292638], USDT[71.87001061] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05361740 | | TRX[.00028], USD[0.31], XRP[0] | | |
| 05361804 | | TRX[.529225] | | |
| 05361828 | | TRX[.000012], USDT[0.05520278] | | |
| 05361866 | | XPLA[2.763571] | | |
| 05361895 | | PAXG[.00009704], PSG[2], TRX[.000777], USDT[35.79752580] | | |
| 05361901 | | BTC[0.00001294] | | |
| 05361905 | | TRX[1], USD[5.00], USDT[0.00000004] | | |
| 05361939 | | BTC[.05503859], USD[0.00], USDT-PERP[0] | | |
| 05361998 | | BAO[1], USDT[0] | Yes | |
| 05362006 | | SOL[10.4], TRX[257.35239], TRX-PERP[0], USD[1259.58] | | |
| 05362026 | | 0 | | |
| 05362075 | Contingent, Disputed | ETH[.00000471], ETHW[.00000471], GBP[0.00], GST[28.72732845], USD[0.00] | Yes | |
| 05362102 | | FTT-PERP[0], TRX[.000013], USD[0.05], USDT[0.00566011] | | |
| 05362179 | | ATLAS-PERP[0], CEL-PERP[0], CVX-PERP[0], GRT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], RNDR-PERP[0], USD[17.66], USDT[0] | | |
| 05362220 | | KIN[1], SOL[1.84678821] | | |
| 05362247 | | SOL[.17], USDT[.01532662] | | |
| 05362253 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UBXT[1], UNI-PERP[0], UNISWAP-PERP[0], USD[-603.10], USDT[675.80000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05362270 | | BAO[7], BNB[.10001092], BTC[.32676721], DENT[1], ETH[.07914317], FTT[.07050623], KIN[2], RSR[1], TRX[20.373956], UBXT[2], USD[0.63], USDT[2209.16687289] | Yes | |
| 05362282 | | USD[0.00], ZAR[4222.19] | | |
| 05362308 | | GMT[9.71230354], GST[.02000148], TRX[.001554], USD[0.50], USDT[.0053] | | |
| 05362312 | | AVAX[0.00030015], BAO[2], CRO[.05863304], DOT[.00047627], ETH[0], ETHW[0.00000482], FRONT[1], KIN[5], MATIC[.00000913], TRX[1], USD[0.00] | Yes | |
| 05362325 | | APE[18.69854323], BAO[1], BTC[.0205371], FTT[14.4916364], KIN[1], NEAR[21.911968], SOL[5.69309565], USD[0.00] | Yes | |
| 05362341 | | BNB[0], GMT[0], GST-PERP[0], SOL[0], SPY[-0.00046280], TRX[0.00106700], TSLA-0624[0], USD[40.13] | | |
| 05362391 | | SOL[0.00194195], USD[0.92] | | |
| 05362462 | | 0 | | |
| 05362486 | | TRX[.00161], USD[8.64686953] | Yes | |
| 05362514 | | SOL[15] | | |
| 05362517 | | USDT[0.18062492] | | |
| 05362546 | | 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.00160071], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUD[0.00], AVAX-0930[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGE[0.47896685], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[460.62466679], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-0930[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0.00000412], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 05362657 | | TRX[0.00663249] | | |
| 05362701 | | BTC-PERP[0], ETH[2.1645857], USD[0.00], USDT[0.00000406] | | |
| 05362717 | Contingent | LUNA2[3.62665618], LUNA2_LOCKED[8.46219776], TRX[.001554], USD[0.09780616] | | |
| 05362764 | | TRX[.001622], USDT[1.9963758] | | |
| 05362767 | | TRX[.000001] | | |
| 05362796 | | ETH[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 05362801 | | BTC[0], USDT[0.00024242] | | |
| 05362825 | | GST[923.01849405], SOL[2.00001], USDT[100.10887570] | | |
| 05362840 | | BTC[0.00003975], TRX[.000841], USD[0.00], USDT[0] | | |
| 05362845 | | ALICE-PERP[0], BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.698968], USD[0.00], USDT[434.28727001] | | |
| 05362855 | | USD[1.36] | | |
| 05362863 | | XPLA[2.44044] | | |
| 05362864 | | USD[0.00], ZAR[0.00] | | |
| 05362872 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], DOT-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], SAND-PERP[0], TRX[.001554], USD[0.00], USDT[0.00305105], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05362896 | Contingent | 1INCH[-2699.15693215], 1INCH-PERP[2700], AAVE[8.60847116], AAVE-PERP[-8.6], AGLD[54.5], AGLD-PERP[-53], ALCX[0.00069505], ALCX-PERP[0], ALGO[861.85674918], ALGO-PERP[-861], ALICE-PERP[0], ALPHA[245.87595431], ALPHA-PERP[-242], AMPL[170.68238265], AMPL-PERP[-170], ANC[.968669], ANC-PERP[0], APE[103.84044744], APE-PERP[-103.8], APT[114.97601514], APT-PERP[-114], ASD[197.80386555], ASD-PERP[-198.79999999], ATLAS[5008.511825], ATLAS-PERP[-5120], ATOM[42.39281276], ATOM-PERP[-42.4], AUDIO[209.98974], AUDIO-PERP[-209], AVAX[0.07490362], AVAX-PERP[0], AXS[2.86961625], AXS-PERP[-2.80000000], BADGER[8.52994258], BADGER-PERP[-8.52], BAL[.00856246], BAL-PERP[0], BAND[0.00415209], BAND-PERP[0], BAO[923.62], BAO-PERP[0], BAT-PERP[0], BCH[0.72650795], BCH-PERP[-0.726], BIT[.9843725], BIT-PERP[-1], BNB[0.00821804], BNB-PERP[0], BNT[0.08103940], BNT-PERP[0], BOBA[.16272276], BOBA-PERP[-0.09999999], BRZ[567.76535200], BRZ-PERP[-567], BTC[0.00007638], BTC-PERP[0], BTT[1168941.9], BTT-PERP[0], C98[.9906197], C98-PERP[0], CEL[30.22321498], CEL-PERP[-30.19999999], CHR-PERP[0], CHZ[9.974198], CHZ-PERP[0], CLV[.09998157], CLV-PERP[0], COMP[0.00008276], COMP-PERP[0], CONV[7.3447], CONV-PERP[0], CREAM[15.03664488], CREAM-PERP[-14.89], CRO[9.9791], CRO-PERP[0], CRV[115.99658], CRV-PERP[-115], CVC[.8739388], CVC-PERP[0], CVX[9.7993844], CVX-PERP[-9.69999999], DAWN[3.15822527], DAWN-PERP[-3.1], DENT[73096.44377], DENT-PERP[-73000], DODO[19.182292], DODO-PERP[-17.6], DOGE[0.95027863], DOGE-PERP[0], DOT[0.03797281], DOT-PERP[0], DYDX[25.7], DYDX-PERP[-25.7], EDEN[74.1703579], EDEN-PERP[-74.20000000], ENJ[939.99681], ENJ-PERP[-940], ENS-PERP[0], ETH[0.00093918], ETH-PERP[0], ETHW-PERP[-97.9], FIDA[33.3925102], FIDA-PERP[-33], FTM[0.99815274], FTM-PERP[0], FTT[.02158662], FTT-PERP[0], FXS[97.89838538], FXS-PERP[-97.7], GAL[7.6], GALA[9.998157], GALA-PERP[0], GAL-PERP[-7.6], GMT[0.99568712], GMT-PERP[0], GRT[2047.20607611], GRT-PERP[-2047], GST[.09992628], GST-PERP[0], HNT[58.39960024], HNT-PERP[-58.4], HOLY[20.88343637], HOLY-PERP[-20.8], HT[-686.78119918], HT-PERP[686.6], HUM[9.9696], HUM-PERP[0], IMX[539.0998157], IMX-PERP[-545], KBTT[992.2594], KBTT-PERP[0], KIN[8613.3], KIN-PERP[0], KNC[26.35150873], KNC-PERP[-26.3], KSHIB[6829.657316], KSHIB-PERP[-6820], KSOS[1686.8463], KSOS-PERP[-1600], LDO[.9672421], LDO-PERP[0], LEO[532.11147408], LEO-PERP[-532], LINA[6099.976535], LINA-PERP[-5990], LINK[0.06108629], LINK-PERP[0], LOOKS[759.60431639], LOOKS-PERP[-759], LRC[.99202], LRC-PERP[0], LTC[4.70846043], LTC-PERP[-4.7], LUNA2[0.00727758], LUNA2_LOCKED[0.01698103], MANA[447], MANA-PERP[-447], MAPS[256.9673257], MAPS-PERP[-256], MATIC[1547.26029872], MATIC-PERP[-1547], MCB[.0085959], MCB-PERP[0], MEDIA[0.08812055], MEDIA-PERP[-0.07999999], MER[.80335], MER-PERP[0], MKR[0.00060287], MKR-PERP[0], MNGO[8819.618917], MNGO-PERP[-8810], MOB[130.95692752], MOB-PERP[-130.5], MTA[.92552], MTA-PERP[0], MTL-PERP[0], NEAR[114.99824915], NEAR-PERP[-114.9], OKB[-10.96837285], OKB-PERP[10.8], OMG[27.9999999], OMG-PERP[0], ORBS-PERP[0], OXY[.944895], OXY-PERP[0], PAXG[0.00518815], PAXG-PERP[0], PEOPLE[9.678957], PEOPLE-PERP[0], PERP[.091336], PERP-PERP[0], POLIS[1.66852745], POLIS-PERP[-1.59999999], PROM[.00167705], PROM-PERP[0], PUNDIX[.090785], PUNDIX-PERP[0], RAMP-PERP[0], RAY[227.24002378], RAY-PERP[-227], REEF[9.019353], REEF-PERP[0], REN[847.45753945], REN-PERP[-847], RNDR[147.3812527], RNDR-PERP[-147.4], ROOK[.00017337], ROOK-PERP[0], RSR[2645.57396109], RSR-PERP[-2640], RUNE[0.07877487], RUNE-PERP[0], SAND[91], SAND-PERP[-91], SECO[798.9414059], SECO-PERP[-798], SHIB[999811], SHIB-PERP[0], SKL[144.998195], SKL-PERP[-129], SLP-PERP[0], SNX[0.04016097], SNX-PERP[0], SOL[0.00550687], SOL-PERP[0], SOS[64030069.51], SOS-PERP[-61000000], SPELL[43906.90357], SPELL-PERP[-43900], SRM[1179.9518749], SRM-PERP[-1180], STEP[11.69674203], STEP-PERP[-11.80000000], STG-PERP[0], STMX[6134.681919], STMX-PERP[-5880], STORJ[7.5.09949137], STORJ-PERP[-75.1], SUSHI[352.27981832], SUSHI-PERP[-352], SXP[0.08440333], SXP-PERP[0], TLM-PERP[0], TOMO[17.10116867], TOMO-PERP[-17.09999999], TONCOIN[0.4309253], TONCOIN-PERP[0], TRU[525.64330350], TRU-PERP[-525], TRX[140.98984549], TRX-PERP[1406], TRYB[0.08678359], TRYB-PERP[0], TULIP[.097644], TULIP-PERP[0], UNI[17.96816436], UNI-PERP[-17.9], USD[16790.36], USDT[0.00573139], USDT-PERP[0], USTC[1.03017731], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00005649], XAUT-PERP[0], XRP[0.99601105], XRP-PERP[0], YFI[0.11602155], YFII[0.00091614], YFII-PERP[0], YFI-PERP[-0.116], ZRX[111], ZRX-PERP[-111] | | |
| 05362917 | | ETHBULL[.0082235], GST-PERP[0], USD[0.60] | | |
| 05362939 | | FTT[4.38108688], UBXT[1], USD[0.00] | Yes | |
| 05362991 | | DOGE[0], JOE[0], TRX[2064.03517229], TRYB[.00000001], USD[0.05], USDT[0.59323172] | | |
| 05363045 | | 0 | | |
| 05363061 | | USD[0.00] | Yes | |
| 05363068 | | BTC-PERP[0], USD[0.40], USDT[0] | | |
| 05363095 | | BOBA[34722] | | |
| 05363096 | Contingent | DOGE-PERP[116], FTM[28], LUNA2[1.93015671], LUNA2_LOCKED[4.50369899], LUNC[106484.93], SHIB[1600000], SOS-PERP[176400000], USD[-92.01], USDT[.00313285], USDT-PERP[65], USTC[204], VET-PERP[330] | | |
| 05363136 | | AKRO[2], AUDIO[1], BAO[1], DENT[1], DOGE[1], KIN[2], RSR[3], TOMO[1], TRX[3.00079], UBXT[1], USDT[0.00000019] | | |
| 05363148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[4.6], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], DEFI-0930[0], DENT-PERP[0], DOGE[155], ETH[0], ETHBEAR[328133.33333333], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-0930[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-0624[0], RNDR-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[99980], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], UNI-0624[0], UNI-PERP[0], USDt-17.22], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05363159 | | USD[0.00] | Yes | |
| 05363162 | | GST[999], SOL[11.74765], USD[0.32] | | |
| 05363164 | | LTC[.00062009] | Yes | |
| 05363183 | | AUD[0.74], KIN[2], UBXT[1], USD[0.60] | Yes | |
| 05363238 | | BTC[.00003675], USD[4.26] | | |
| 05363275 | | GST[0.06000000], TRX[.000005], USD[0] | | |
| 05363276 | Contingent | ETH-PERP[0], LUNA2[72.28866582], LUNA2_LOCKED[168.6735536], LUNC[15741009.177066], USD[0.56], USDT[0] | | |
| 05363293 | | USDT[0.02660135] | | |
| 05363322 | | AKRO[1], APE[0], BAO[5], CHF[0.00], DENT[1], KIN[1], RSR[1], TRX[1.000777], UBXT[2], USD[0.00], USDT[0] | | |
| 05363348 | | USD[0.00] | | |
| 05363366 | Contingent, Disputed | LUNA2[7.24343665], LUNA2_LOCKED[16.90135219], LUNC[1577273.581328], USD[0.00] | | |
| 05363396 | | BCH[1.68388447], LTC[.02913711], TRX[20.97655975], USDT[44461.42283199] | Yes | |
| 05363427 | | BTC[.00008224], USD[81.86] | | |
| 05363452 | | APT[0], ATOM[0], AVAX[0.20000034], BAO[1], BNB[0], DOGE[1], ETH[.71388465], ETHW[.00000649], FTT[25.35562616], MATIC[2.07764008], NFT (3435193132181111162/The Hill by FTX #5296)[1], USD[1.68] | Yes | |
| 05363458 | | AKRO[1], RSR[1], TRX[.000168], UBXT[1], USD[0.00], USDT[0] | | |
| 05363476 | | BTC[.00003408] | | |
| 05363492 | | BTC[0] | | |
| 05363518 | Contingent | LUNA2[1.77244880], LUNA2_LOCKED[3.98914916], LUNC[.49812803], USD[0.90] | Yes | |
| 05363520 | | USDT[0.00520012] | | |
| 05363525 | | ALGO[85.19129458], AVAX[1.20146388], BTC[0.00059457], DOGE[0], ETH[0.00839423], ETHW[0.00839423], SOL[0.79015718], USD[0.00], YFII[0] | | |
| 05363541 | | SOL[0] | | |
| 05363563 | | TRX[.001554], USDT[0.00000025] | | |
| 05363619 | | TRX[.124106] | | |
| 05363627 | Contingent | LUNA2[6.08854302], LUNA2_LOCKED[14.01638898], LUNC[1325793.06676361], USDT[0.00000085] | Yes | |
| 05363628 | | BAO[2], CNY[0], DENT[1], KIN[4], LTC[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 05363634 | | AKRO[2], APE[10.46], BAO[1], BTC[0.01451054], ETH[0], KIN[1], RSR[1], TRX[1], USD[0.44] | | |

Consolidated Schedule 3.1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05363638 | | USDT[1.47671208] | | |
| 05363665 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], NEAR-PERP[0], USD[189.25], USDT[11.73309320] | Yes | |
| 05363717 | Contingent | LUNA2[0.20724667], LUNA2_LOCKED[0.48357557], LUNC[45128.4] | | |
| 05363721 | Contingent | LUNA2_LOCKED[64.2932934], LUNC[2000000], USD[27.49] | | |
| 05363727 | | SUSHI[635], TRX[.159208], USDT[.04995863] | | |
| 05363763 | | ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[1216.96], USDT[0.00000001] | | |
| 05363807 | | BTC[.08216448], USD[1000.00] | | |
| 05363812 | | AUD[0.00] | | |
| 05363825 | | BTC-PERP[0], TRX[.00079], USD[168.73], USDT[0] | | |
| 05363831 | | DENT[1], DOGE[689.61278751], TONCOIN[65.52142305], TRX[.00162], USD[0.00], USDT[0] | Yes | |
| 05363833 | | BNB[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[1.50000700], USDT[1.83527182] | | |
| 05363864 | | ETH[.00000775], ETHW[.00000003], MATIC[.00000001], NFT (290810459425958167/FTX Crypto Cup 2022 Key #3331)[1], NFT (452974658122996250/Austria Ticket Stub #1572)[1], NFT (514044954876659620/The Hill by FTX #4043)[1], SOL[.00443142], USD[0.01], USDT[0] | | |
| 05363875 | | GBP[23.00] | | |
| 05363890 | | LRC[1143.7712], USD[0.54] | | |
| 05363904 | | BNB[.0028] | | |
| 05363941 | | ADA-PERP[0], BAND[.00002], DODO[.09658], DOGE-PERP[0], LINK-PERP[0], PEOPLE[9.996], SAND-PERP[0], SHIB-PERP[0], SOS[99040], SXP-PERP[0], TONCOIN[16.57096055], TONCOIN-PERP[0], USD[0.38], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 05363956 | | BTC[0.00003300], FTT[0], TRX[0.76325675], USDT[0] | | |
| 05363956 | | AAPL[.3], AKRO[1], ALPHA[1], AMD[4], ARKK[4], BAO[8], CGC[10], DENT[3], GOOGL[5], KIN[8], TSM[9], UBXT[3], USD[0.00], USDT[823.19881665] | Yes | |
| 05363963 | | USD[1.94], USDT-PERP[0] | | |
| 05363981 | Contingent, Disputed | TRX[.135421], USDT[0] | | |
| 05363993 | | AMPL[0.00020381], BAO[29], BCH[.00000314], BRZ[.00119884], BTC[.00000004], CEL[.00038316], DENT[3], DOGE[.02636319], ETH[.00000152], ETHW[.00000152], FIDA[.00064608], FTT[.00000286], GMT[.00045088], KIN[22], PERP[.00031483], RAY[.00028533], SNX[.00014886], SOL[.00001458], SRM[.00033407], SUSHI[.00055646], TRX[.00640729], USD[0.00], USDT[0.00000334], XRP[.00395347] | Yes | |
| 05363995 | | TRX[.010071], USDT[11.716] | | |
| 05364011 | | ATOM-PERP[0], BCH-PERP[0], DASH-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], USD[-1.80], USDT[2.06915340] | | |
| 05364012 | | TRX[.000001] | | |
| 05364025 | | ALGO[.98], SOL[.02], USD[0.13] | | |
| 05364037 | | AUD[0.00], USD[0.00], USDT[13.41560279] | Yes | |
| 05364039 | Contingent | ATOM-PERP[0], LINK-PERP[0], LUNA2[2.33702157], LUNA2_LOCKED[5.42696828], LUNC[508900.66367686], MANA-PERP[0], RSR-PERP[0], SCRT-PERP[0], UNI-PERP[0], USD[388.03], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 05364055 | | ETH[.0016], ETHW[.0016] | | |
| 05364092 | | ALGO[0], APE[0], APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], GMT[0], GMX[0], LEO[0], LOOKS[0], MATIC[0], NEAR[0], RSR[0], SNX[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 05364111 | | SOL[4.069188], SUSHI[1053.3124], TRX[.795133], USDT[0.59356662] | | |
| 05364140 | | USD[0.00], XRP[.00000573] | Yes | |
| 05364141 | | ETH-PERP[0], USD[-0.03], XRP[.11954806] | | |
| 05364144 | | LTC[0], REEF[0], SOL[0], USD[0.00] | | |
| 05364146 | | BTC[.10098081], ETH[1.33255692], ETHW[1.33255692], TRX[.001554], USD[2.01], USDT[1.003397] | | |
| 05364148 | | BTC[.0000001], SOL[.1001], USD[2.49], XRP[17.359] | | |
| 05364162 | | TRX[.000041] | | |
| 05364163 | | TRX[.001861], USD[0.20], USDT[2965.83918730] | | |
| 05364169 | | BNB[0], BRZ[0], USD[0.00], USDT[0] | | |
| 05364175 | | ETH[.402], ETHW[.402], UBXT[1] | | |
| 05364188 | Contingent | BTC[.00258749], LUNA2[1.24906672], LUNA2_LOCKED[2.91448903], USD[0.00] | | |
| 05364193 | | SOL[.00819991], USDT[0] | | |
| 05364195 | | USD[0.11], USDT[0.09219346] | | |
| 05364260 | Contingent | LUNA2[13.85780029], LUNA2_LOCKED[32.33486735], TRX[.000008], USD[528.71], USDT[0.00000039] | | |
| 05364289 | | BTC-PERP[0], GMT-PERP[0], SUSHI-1230[0], USD[5.81], USDT[4.26514509], USDT-PERP[0] | | USDT[4.2] |
| 05364322 | | AUD[0.01], BTC[.00008833], KIN[2], USD[0.06] | Yes | |
| 05364330 | | APT[0], SOL[0], UBXT[1], USD[0.00] | | |
| 05364347 | | AUD[0.00], BAO[2], FRONT[1], USD[0.00] | | |
| 05364362 | | AUD[.03], BAO[2], ENJ[133.07624295], FTM[238.49759236], IMX[98.2511684], KIN[2], LRC[177.58526509] | Yes | |
| 05364387 | | ATOM[.0608923], AUD[0.01], BNB[.01852641], BTC[.00000289], CAD[0.00], EUR[0.00], FTM[1.58210471], GBP[0.50], KNC[.3033392], LTC[.00947259], USD[0.00], USDT[0], XRP[1.58523808] | Yes | |
| 05364425 | | BEAR[633.2], ETHBULL[.009724], GST[.08000071], GST-PERP[0], SOL[.003592], USD[0.00], USDT[.003] | | |
| 05364448 | | KIN[1], RSR[1], USD[0.00] | | |
| 05364468 | Contingent | LUNA2[226.63010316], LUNA2_LOCKED[62.13690738], TRX[.00014], USD[1010.15], USDT[0.00000135] | | |
| 05364527 | | GST[403.19] | | |
| 05364533 | | BTC[.001], BTC-PERP[0], ETH-PERP[0], USD[0.15] | | |
| 05364543 | | AVAX-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT[0.09751174], FTT-PERP[0], TRX[.602213], TRX-PERP[0], USD[15682.86], USDT[0] | | |
| 05364651 | | USD[0.19], XRP[2.613912], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05364659 | Contingent | LUNA2[0.27272457], LUNA2_LOCKED[0.63635733], LUNC[59386.35], USD[0.00], USDT[.0043051] | | |
| 05364743 | Contingent | LUNA2[1.59585514], LUNA2_LOCKED[3.72366201], USDT[0.00000162] | | |
| 05364767 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], USD[-15.86], XRP[73.984607], XRP-PERP[0] | | |
| 05364768 | | BNB[0], BOLSONARO2022[0], TRUMP2024[0], USD[0.45] | | |
| 05364775 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039225], USD[57.51] | | |
| 05364812 | Contingent | LUNA2[2.48599203], LUNA2_LOCKED[5.80064808], USD[0.88], USDT[219.57448288] | | |
| 05364828 | | AKRO[3], BAO[4], DENT[1], KIN[6], SHIB[4473967.11917725], TRX[2], UBXT[2], USD[0.00] | | |
| 05364842 | Contingent | DOGE[1224.48364931], DOGE-0624[0], ETH[.00120773], ETHW[.00120773], LUNA2[3.28316496], LUNA2_LOCKED[7.66071824], LUNC[714916.0831432], TRX-0624[0], USD[0.65] | | |
| 05364868 | | TRX[.00162], USDT[.28919055] | | |
| 05364882 | | ANC[2.63337236], DOGE[.00000001], LOOKS[1.53917116], USD[0.00], USDT[0] | Yes | |
| 05364910 | | ADABULL[0], BTC[0], LINK[0], SOL[0.00333949], TRX[.000022], USD[1.65], USDT[67.68196072], XRP[1942.18248193] | | |
| 05364933 | | ENJ[121], USD[0.01] | | |
| 05364954 | | BNB[.00046399], USD[0.00] | | |
| 05365035 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0.00000004] | | |
| 05365056 | Contingent | BNB[.00857047], LUNA2[0.00700365], LUNA2_LOCKED[0.01634186], LUNC[.002232], SOL[.009906], SRM[.9958], USDT[23.64096137], USTC[.9914] | | |
| 05365126 | | AVAX[.00002702], BNB[.00000229], DOT[.00057036], ETH[.00000384], ETHW[.00006868], MATIC[.02183411], SOL[.00001868], USD[0.06], USDT[.00892409], XRP[.00000091] | Yes | |
| 05365193 | | ADABULL[.09672], AGLD[.09904], BNBBULL[.009976], BRZ[.0068], BTC[.0003], BTC-PERP[0], BULL[.528], ETCBULL[110], ETHBULL[.23], PUNDIX-PERP[0], TRX-PERP[0], USD[81.90], YGG[3] | | |
| 05365202 | | 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[.0049], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SC-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[989.93], XRP-PERP[0] | | |
| 05365218 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002576], TRX[.001554], USDT[2266.38203593] | | |
| 05365236 | | TRX[.000778], USD[0.06], USDT[0.05996343] | | |
| 05365257 | | ADA-PERP[0], ANC-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[170.65], WAVES-PERP[0], XRP-PERP[0] | | |
| 05365331 | | USD[0.00] | | |
| 05365333 | | ETH[.00016627], ETHW[.00016627], TRX[.001554], USD[0.10], USDT[0.01733717] | | |
| 05365337 | | NFT (432098102595624756/The Hill by FTX #16545)[1], USDT[.10991116] | | |
| 05365352 | | BTC[0], BTC-PERP[1.3569], ETH[0], ETH-PERP2[23.732], MATIC[.0001], PAXG-PERP[0], SOL[0], USD[-47092.42], USDT[1765.47203297], XAUT[0] | | USDT[180.958576] |
| 05365356 | | ETH[.006804], ETHW[.00672186], KIN[1], TRX[1], USD[186.89] | Yes | |
| 05365372 | | ETH[.03208579], ETHW[.00050889], PAXG[.0000524], USD[0.00], USDT[0.01507612] | | |
| 05365376 | | TRX[.001554] | | |
| 05365377 | | TRX[.001554], USDT[0.07157752] | | |
| 05365381 | | BTC[0] | | |
| 05365401 | | BICO[.6846], ETH[.00088994], ETHW[.00088994], LDO[.9298], LOOKS[.8134], LRC[.1432], LRC-PERP[0], NFT (492173483897927421/The Hill by FTX #4853)[1], TRX[.000175], USD[0.00], USDT[.00789046] | | |
| 05365408 | | ETH-PERP[0], USD[0.00] | | |
| 05365430 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.13] | | |
| 05365495 | | SOL-PERP[0], TRX[.00162], USD[0.21], USDT[3.38000021] | | |
| 05365560 | | SOL-PERP[0], USD[0.00], USDT[21.92756002] | | |
| 05365592 | | TRX[4] | | |
| 05365599 | | APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.02], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05365629 | | AKRO[1], BAO[3], DENT[2], ETH[.01506406], GBP[0.00], KIN[3], SOL[0], USD[25.03], XRP[89.58537403] | Yes | |
| 05365636 | | APE-1230[0], APE-PERP[0], BAND-PERP[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.81157469], MASK-PERP[0], SECO-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], USDI-1.16], USDT[0], XAUT-PERP[0], XRP-PERP[0] | Yes | |
| 05365658 | | BAO[1], FIDA[1], MATIC[1.00042927], TRX[.000777], UBXT[1], USD[0.00] | Yes | |
| 05365688 | | NVDA-0930[0], USD[368.89] | | |
| 05365714 | Contingent | LUNA2[0.29714879], LUNA2_LOCKED[0.69334719], LUNC[64704.776456], USD[0.01] | | |
| 05365715 | | 0 | | |
| 05365730 | | USD[2769.75], USDT[.0088] | | |
| 05365734 | | TRX[.000067] | | |
| 05365737 | Contingent | 1INCH[13.23834921], AKRO[10], ANC[20], BTC[0], DMG[25], DOT[.19919], DOT-PERP[0], ETH-PERP[0], FTT[.00499832], KNC[3.09822086], LINK[.398326], LINK-PERP[0], LUNA2[0.00474110], LUNA2_LOCKED[15.76106257], LUNC[25520.486262], ONT-PERP[0], RAMP-PERP[0], SOL[.00999737], SOS[110000000], TRX[3.885042], USD[0.00], USDT[0.12976538], YFI[.001] | | 1INCH[12.97822] |
| 05365856 | | LTC[0] | | |
| 05365875 | | SOL[0] | | |
| 05365895 | | BTC[0], USD[0.55], USDT[0] | | |
| 05365927 | | ETH[.399], ETH-PERP[.098], ETHW[.399], USD[-95.58] | | |
| 05365957 | | 0 | | |
| 05366003 | | AKRO[1], BAO[1], DENT[3], KIN[1], SOL[0], TRX[.000002], USDT[0.00000023] | | |
| 05366004 | | AMD[1.00924], ARKK[1.4997], BAO[1], COIN[.10952], FB[1.00947], KIN[1], MATIC-PERP[0], MSTR[.09998], TRX[.000038], USD[16.35], USDT[101.26748400] | | |
| 05366048 | | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05366076 | | USD[0.19] | | |
| 05366089 | | GST[.04851214], TRX[.001559], USD[1321.09], USDT[0.00203216] | Yes | |
| 05366097 | | BTC[0.00002658], GBP[0.00], USD[0.00] | Yes | |
| 05366105 | | USDT[0.25421681] | | |
| 05366110 | | BTC-PERP[0], FTT[.09832], PAXG-PERP[0], USD[-22.50], USDT[24.51882647] | | |
| 05366126 | | 0 | | |
| 05366134 | | BTC[.4719056], USDT[10.24] | | |
| 05366165 | | ETHW[.00063856], FTT[25.0952344], NFT (348549700072963687/FTX Crypto Cup 2022 Key #16715)[1], NFT (504040744600249176/Japan Ticket Stub #780)[1], NFT (521561587521465958/The Hill by FTX #7344)[1], NFT (529954349412182645/Monaco Ticket Stub #677)[1], NFT (573007193320304498/France Ticket Stub #951)[1], USD[48.09], USDT[493.18206455] | | |
| 05366167 | | ETH[.0009892], ETHW[.0039892], ROOK[.0006904], SOL[.009674], USD[0.14], USDT[0.26856108] | | |
| 05366179 | Contingent | LUNA2[3.07949944], LUNA2_LOCKED[7.18549870], LUNC[670567.4879652], USD[0.07] | | |
| 05366183 | | TRX[.000001], USDT[18] | | |
| 05366184 | | GMT[68.45294704], KIN[1], NIO[22.27156032], TRX[1], UBXT[1], USD[0.00] | | |
| 05366219 | | APT[0], ETH[0.00086969], ETHW[0.00000027], SOL[0], USDT[9.39120235] | Yes | |
| 05366252 | | ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[.0000001], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05366277 | | ADA-PERP[0], ATOM-PERP[0], BTC-0624[0], BTC-PERP[0], CHF[1.94], DOGE[.5282], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.811393], TRX-PERP[38928], USD[-1778.42], USDT[0.00000001], USDT-093X[0], USDT-PERP[0] | | |
| 05366309 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SC-PERP[0], THETA-PERP[0], USD[-1.12], WAVES-PERP[0], XRP[10.37593945], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05366310 | | SOL[0], USD[0.00] | | |
| 05366319 | | ADA-PERP[0], GBP[0.00], KIN[1], SHIB[899820], USD[0.07], USDT[0] | | |
| 05366330 | | BTC[2.3381948], BTC-PERP[1.0855], DOGE[.13608], ICP-PERP[0], TRX[.131424], TRX-PERP[235717], USD[14850.72], USDT[0] | | |
| 05366357 | | GST[64.89935324] | Yes | |
| 05366378 | | ETH[.9085904], USD[0.00], USDT[8.90469150] | Yes | |
| 05366382 | Contingent | LUNA2[1.53052822], LUNA2_LOCKED[3.57123251], LUNC[185628.15], USD[22.09], USTC[95.98176] | | |
| 05366384 | | TRX[.006872], USDT[840] | | |
| 05366394 | | ETH[.001], ETHW[.001], USD[0.01], USDT[0] | | |
| 05366402 | | ETH[.000748], ETHW[.000748], USD[0.67] | | |
| 05366438 | | USD[0.00] | | |
| 05366455 | | BTC[0] | | |
| 05366461 | | BAO[1], BRZ[0], BTC[0.00214315], KIN[1], SHIB[30.90561354], USD[0.00] | Yes | |
| 05366462 | | BTC[.00096057] | | |
| 05366464 | | APE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05366476 | | USD[0.01] | Yes | |
| 05366479 | Contingent | FTT[3.3], SRM[45.45450715], SRM_LOCKED[.41343685], USD[0.87] | | |
| 05366484 | | ETH[.00027469], USD[148.40], USDT[885.68369002] | | ETH[.000274], USD[148.19], USDT[885.339354] |
| 05366496 | | TRX[.000003] | | |
| 05366502 | | USD[0.01] | | |
| 05366508 | | TRX[.000906], USDT[.30357] | | |
| 05366521 | | SOL[60.12767983], TRX[.00482], USDT[43.84606886] | Yes | |
| 05366523 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], JASMY-PERP[0], KLAY-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[1.58], USTC-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05366526 | | ALICE[6.89858723], ALICE-PERP[0], BTC[.00184205], ETH[.01893472], ETHW[.00093472], TONCOIN[14.61445265], TRX[110.66972336], USD[19.77], USDT[0.00000037] | | |
| 05366527 | | BAO[9], ETH[0], KIN[2], RSR[2], TRX[.00004], UBXT[1], USD[0.00] | | |
| 05366528 | | USD[10.23] | | |
| 05366530 | | TRX[.000777] | | |
| 05366535 | | TRX[.001554], USDT[0.00013014] | | |
| 05366537 | | BTC[0], TRX[.000001] | | |
| 05366540 | | 0 | | |
| 05366556 | | TRX[.000001], USDT[2.0814] | | |
| 05366561 | | ETH[0], USDT[0] | | |
| 05366565 | | BTC[0], FTT[0.00168712], TRX[.00028], USD[0.00] | | |
| 05366567 | | BTC[.026301] | | |
| 05366569 | | BTC[.00161791], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05366574 | | BTC[.00300177] | | |
| 05366575 | | BNB[0.00921154], DOGE[.13880207], ETH[.00055954], ETHW[.00055954], SOL[.00533628], TRX[.000318], USDT[0.00002785] | Yes | |
| 05366586 | | NFT (379953718893156912/Monza Ticket Stub #1512)[1], NFT (405224246262862444/Netherlands Ticket Stub #1195)[1], USD[558.87] | Yes | |
| 05366593 | | BNB[1.00342302], TRX[0], USD[0.01], XRP[2111.81261854] | | |
| 05366639 | | USD[0.00] | | |
| 05366641 | Contingent | AMPL[0.23151350], JST[9.8347], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009751], MER[.82729], OMG[.477675], PEOPLE-PERP[0], USD[0.97], USDT[.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05366654 | Contingent | LUNA2[3.05261737], LUNA2_LOCKED[7.12277387], LUNC[664713.86], USD[0.00] | | |
| 05366667 | Contingent | BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTM-PERP[0], LEO-PERP[0], LUNA2[0.01147176], LUNA2_LOCKED[0.02676744], LUNC[2498], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], TRX[.07052463], USD[-0.03], USDT[-0.05518498] | | |
| 05366678 | | ADA-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[.2278156], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05366686 | | SOL[.00175], TRX[.988], USD[0.00], USDT[10.91480344] | | |
| 05366703 | | BTC[0], ETH[0.00916330], ETHW[0.00016653], FTT[3.74245574], USD[1.67], USDT[21.54017980] | | |
| 05366783 | | ETH[0], TRX[.000798] | | |
| 05366807 | | USD[0.00] | | |
| 05366813 | | TRX[.001554] | | |
| 05366865 | | GST[180.4], SOL[.36383161], USDT[0] | | |
| 05366889 | | USD[0.00] | | |
| 05366908 | | SOL-0624[0], USD[0.18], USDT[.005] | | |
| 05366910 | | USD[100.00] | | |
| 05366934 | | USDT[2.2] | | |
| 05367061 | | SOL[24.86658099] | Yes | |
| 05367064 | Contingent | ETH[.06], ETHW[.06], LUNA2[0.81286503], LUNA2_LOCKED[1.89668507], LUNC[177003.072304], USDT[8.51550438] | | |
| 05367076 | | BAO[2], DENT[1], SOL[0], USD[0.66] | | |
| 05367081 | | CITY[.06494812], USD[15.01], USDT[10] | | |
| 05367143 | | AKRO[1], ALPHA[1], BTC[0], DENT[1], ETH[22.23956016], ETHW[2.32411877], TOMO[1], USD[0.03], USDT[0.03730579] | Yes | |
| 05367157 | Contingent, Disputed | TRX[.001557], USDT[1.12758706] | | |
| 05367161 | | ALGO-PERP[0], BTC[.015], BTC-PERP[0.00799999], CEL-PERP[0], CHZ-PERP[0], DOGE[1000], DOT-PERP[0], ETH[.2], ETH-PERP[0], FTM-PERP[0], FTT[10], SHIB-PERP[0], SOL-PERP[0], USD[17.29] | | |
| 05367165 | Contingent | LUNA2[0.80070821], LUNA2_LOCKED[1.86831917], LUNC[174355.9], USD[0.00], USDT[0] | | |
| 05367172 | | AKRO[1], BAO[2], KIN[1], LTC[.00000422], UBXT[1], USDT[0.00000003], ZAR[0.00] | | |
| 05367181 | Contingent | LUNA2[52.55935646], LUNA2_LOCKED[122.6384984], USD[0.00] | | |
| 05367220 | | TRX[.001555] | | |
| 05367222 | | 0 | | |
| 05367241 | | TRX[.001554], USD[0.00], USDT[0.00000026] | | |
| 05367245 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05367246 | | TRX[.001554] | | |
| 05367250 | | AVAX[.899829], USD[0.29] | | |
| 05367270 | | AAVE[0], AMPL[0], ATOM[0], AVAX[0], BCH[0], COMP[0], DOT[0], ETH[0], ETHW[-0.00000307], FTT[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.01], USDT[0], XRP[0], YFI[0] | | |
| 05367272 | | 0 | | |
| 05367279 | | FRONT[1], TRX[.001554], USDT[0.00000040] | | |
| 05367294 | | USD[0.00], USDT[0] | | |
| 05367302 | | BAO[1], KIN[2], MXN[5266.42], TRX[1] | Yes | |
| 05367327 | | SOL[0] | | |
| 05367330 | | USD[0.00] | | |
| 05367352 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLOW-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.0016731], UNI-PERP[0], USD[214.09], USDT[0] | | |
| 05367413 | | GST[110.7000001], SOL[0.01753772] | | |
| 05367430 | | ADA-PERP[0], USD[0.00], USDT[96.17977191] | | |
| 05367445 | | BTC[.00063956], USD[2.60] | Yes | |
| 05367464 | | AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], ENS-PERP[0], FLUX-PERP[0], FXS-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], OP-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TRX[.000043], UNI-PERP[0], USD[0.32], USDT[0] | | |
| 05367532 | | BTC[0], CEL[.0178], USDT[0] | | |
| 05367564 | | USD[10.39] | | |
| 05367572 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009684], USD[0.00], USDT[0] | | |
| 05367577 | | TRX[.01038], USD[0.83], USDT[0.05125137] | | |
| 05367585 | | APT[0], AVAX[0], BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000100], USDT[0] | | |
| 05367635 | | TRX[.001555] | | |
| 05367638 | | BTC[0.00120000], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], XRP[1.35919538] | | |
| 05367644 | | SOL[.00204443], USD[0.00], USDT[0] | | |
| 05367661 | | USDT[0.10280110] | | |
| 05367682 | | SOL[.00358847], USD[0.00], USDT[0] | | |
| 05367732 | Contingent | LUNA2[2.62575699], LUNA2_LOCKED[6.12676632], LUNC[571764.114302], USD[0.07] | | |
| 05367775 | | MATIC[.08] | | |
| 05367786 | | ETH[.00177517], ETHW[.00177517], GBP[0.00] | | |
| 05367807 | | USD[12.00] | | |
| 05367841 | | USD[0.00] | | |
| 05367859 | | TRX[.001557], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05367864 | | USDT[0.00067389] | | |
| 05367873 | | SOL[0], TRX[.001554], USDT[0] | | |
| 05367878 | | BTC[0.03218029], BTC-PERP[0], BULL[.001], ETH-PERP[0], LINK[47.43335202], LINK-PERP[0], USD[-40.14], USDT[71.74903598] | | |
| 05367894 | | TRX[.001557], USDT[0.63000035] | | |
| 05367937 | Contingent, Disputed | TRX[97.51963735], USDT[0.00010941] | | |
| 05367946 | | USD[0.00] | | |
| 05367952 | | BULL[4.242], DOGEBEAR2021[558.16], USD[97.12], USDT[2.11236197] | | |
| 05367957 | | TRX[.001558], USDT[.285611] | | |
| 05367958 | | GST[.07008824], MATIC[0], SOL[0], TRX[.000784], USD[0.00], USDT[0] | | |
| 05368005 | | BTC[1.77890240], ETH[2.31612554], USD[0.00], USDT[23.29001756] | | |
| 05368010 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 05368036 | | TRX[.014982] | | |
| 05368042 | Contingent | LUNA2[0.00239476], LUNA2_LOCKED[0.00558777], SOL[0], USD[0.00], USTC[.33899] | | |
| 05368069 | | BTC[.01947198] | | |
| 05368094 | Contingent, Disputed | BTC[.00034346], USD[0.00] | Yes | |
| 05368100 | | USDT[0.00000075] | | |
| 05368108 | | BTC-PERP[0], FTT[.00000001], USD[0.90], USDT-PERP[0], XRP[0] | | |
| 05368139 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.005003], ETHW[.005003], UNI-PERP[0], USD[0.00], USDT[35.63831807] | Yes | |
| 05368179 | | BTC[0], ETH[0.11210677], FTT[0], GBP[0.00], KIN[1], SOL[30.52834709], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05368206 | | USDT[.121975] | | |
| 05368214 | | TRX[.001558] | | |
| 05368215 | | BAO[3], KIN[4], SOL[0], TRX[3.001555], UBXT[1], USD[0.00], USDT[0] | | |
| 05368234 | | ATOM[0], ATOM-PERP[0], BAL[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], LUNA2-PERP[0], MATIC[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05368278 | Contingent, Disputed | SRN-PERP[0], TRX[.001923], USD[0.60] | | |
| 05368291 | Contingent | AKRO[2], BAO[3], BTC[0], ETH[0], GBP[0.00], KIN[3], LTC[0], LUNA2[0.00000220], LUNA2_LOCKED[0.00000514], LUNC[.48], RSR[1], SOL[.00368979], USD[0.00] | Yes | |
| 05368322 | Contingent, Disputed | USD[0.00] | | |
| 05368346 | | TRX[.000882], USDT[.948981] | | |
| 05368357 | | BTC[0], HNT[.09106], SOL[0.00905056], TRX[.002714], USD[0.13], USDT[0] | | |
| 05368379 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-0930[0], AR-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAO[2], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00297934], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (493739964023603582/The Hill by FTX #4195)[1], NFT (549718268463956760/FTX Crypto Cup 2022 Key #21753)[1], OP-PERP[0], SAND-PERP[0], SOL-0930[0], SUSHI-PERP[0], TRX[0.00106954], TRX-PERP[0], USD[0.71], USDT[0.00534330], USTC-PERP[0], VET-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 05368384 | | USD[18.98] | | |
| 05368408 | | TRX[4] | | |
| 05368423 | | TRX[.002471], USD[0.50], USDT[0.00055519] | Yes | |
| 05368425 | | FTT[0.01524008], GBP[0.00], USD[0.00] | | |
| 05368427 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.001812], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 05368428 | | USDT[.42430214] | | |
| 05368435 | | BTC[.00000014], TRX[.001789], USD[0.00], USDT[0.00172749] | Yes | |
| 05368440 | | BAO[1], GBP[192.54], KIN[1], USD[0.00] | Yes | |
| 05368492 | | BTC[.00011092], TRX[.001369], USD[0.23598145] | | |
| 05368501 | | SOL[.00577058], USDT[0] | | |
| 05368510 | | 0 | | |
| 05368568 | | ALGO[0.58870000], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.13], USDT[0.00000001], USTC-PERP[0] | | |
| 05368577 | | APE[0], BAR[0], CITY[0], ETH[0], LTC[0], PSG[0], USD[0.00], USDT[0.00001322] | Yes | |
| 05368583 | | TONCOIN[.01], TRY[0.00], USD[0.00] | | |
| 05368592 | | USD[13.06], USDT[111.37770663] | | |
| 05368613 | | BTC-PERP[0], GST-PERP[0], TRX[.079823], USD[12622.34] | Yes | |
| 05368627 | | AVAX[0], AXS-PERP[0], BRZ[.00038235], BTC[0], BTC-PERP[0], DOT[0], ETH-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], REEF-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 05368646 | | BAO[2], DENT[2], ETH[0.00889955], ETHW[0.00889955], KIN[1], USD[0.00] | | |
| 05368691 | | SOL[0.35922407], TRX[0.00078300] | | |
| 05368698 | | USDT[0.00000031] | | |
| 05368712 | | BRZ[0.00559418], BTC[.0199], BTC-PERP[0], ETH[0.39857421], ETH-PERP[0], ETHW[0.35624655], MATIC[0.01011346], USD[37.24] | | |
| 05368718 | | USD[0.01] | | |
| 05368719 | | BTC[0.25839673], ETH[0.00011611], ETHW[0.00011611], USD[2.19] | | |
| 05368722 | Contingent, Disputed | BTC[0.00000459], CEL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05368759 | | TRX[.00162], USDT[.09574629] | | |
| 05368760 | | TRX[.001557], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05368769 | | BAO[1], BTC[0], LTC[0], UBXT[1] | | |
| 05368810 | | BAO[1], GST[10.30458717], USDT[10.00000002] | | |
| 05368815 | | USD[0.26] | | |
| 05368819 | | USD[0.00] | | |
| 05368875 | | USD[3.58] | | |
| 05368931 | | ALGO[153.864539], APT[37], BTC[0.00530000], DYDX[212.22911852], FTT[57.52252145], USD[572.19], USDT[0], XRP[278.61648179] | Yes | |
| 05368947 | | TRX[.001625] | | |
| 05368962 | Contingent | BTC[0], CLV-PERP[0], ETH-0331[0], FTT[.01237106], LUNA2[0.27154823], LUNA2_LOCKED[0.63361254], LUNC[3630.2], LUNC-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], XRP[102.82522303] | | |
| 05368996 | | MOB[1.99582106], MXN[53.01], QI[.00379193], USD[0.00] | Yes | |
| 05369001 | | USDT[0.07767920] | | |
| 05369009 | | BRZ[5.08845024], USDT[0] | | |
| 05369013 | | NFT (378149168519054857/The Hill by FTX #45312)[1], NFT (523131827393074774/Japan Ticket Stub #1532)[1], SOL[.09], USD[0.00] | | |
| 05369021 | | BTC-PERP[0], CAKE-PERP[0], USD[2.53], USDT-0930[0] | | |
| 05369022 | | BNB[0], BTC[0], TRX[.019919], USDT[213.40790365] | | |
| 05369047 | | BTC-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 05369064 | | ETH[.00000023], ETHW[.00000023], KIN[1], USD[0.00] | Yes | |
| 05369073 | Contingent | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], FTT-PERP[0], LUNA2[8.20941454], LUNA2_LOCKED[19.15530059], LUNC[108122.36981174], USD[-19.91] | | |
| 05369097 | | AAVE[1.07052774], AKRO[1], AVAX[5.1027021], BAO[3], BNB[0.12005940], BTC[0.00032785], DAI[93.89343493], DENT[2], ETH[0.03001458], ETHW[0.00001303], EUR[0.00], FTT[71.69556290], GBP[0.00], HOLY[0], HTI12.50616589], KIN[8], MATIC[38.01874426], SAND[58.40140285], SOL[0], USD[0.21], USDT[0.09948719] | Yes | |
| 05369100 | | TRX[.002444], USDT[0.00000016] | | |
| 05369111 | | NFT (545446788936370486/The Hill by FTX #24894)[1], USD[0.01], USDT[3.05840255] | | |
| 05369125 | | USDT[0.00000019] | | |
| 05369205 | | AAPL[.00670414], ADA-PERP[0], AMD[.01], AMZN[.0139938], ATOM-PERP[0], BEAR[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAD[0.00], CEL[0.09749352], CEL-PERP[0], DAI[0.01674803], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[498000], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GDX-1230[0], KNC[.00001084], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (367487473336638173/The Hill by FTX #31117)[1], OXY-PERP[0], PAXG[0], SHIT-PERP[0], SOL[0.00549500], SOL-PERP[0], SRM-PERP[0], SUSHI[0], TSLA[.00493117], UBER[.09], UBXT[1], USD[-1.31], USDT[0], USO-1230[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 05369228 | | ETH-PERP[0], GMT-PERP[0], TRX[.001554], USD[-1004.00], USDT[1115.62819109] | | |
| 05369240 | | ETH[.50278019], ETHW[.50256905], SOL[0.00204951], TRX[.000002], USDT[165.57862478] | Yes | |
| 05369242 | | TRX[.000805] | | |
| 05369252 | | BTC[2.500015], ETH[79.63259952], ETHW[79.63259952], FTT[150.9715], USD[624444.77] | | |
| 05369257 | Contingent, Disputed | MATIC[0], USD[0.00] | | |
| 05369272 | | 0 | | |
| 05369281 | | BTC[0], TRX[0.00170800], USDT[0] | | |
| 05369284 | | ETH-PERP[0], USD[0.06], USDT-PERP[0] | Yes | |
| 05369308 | | ADA-PERP[0], ATOM-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[40.44] | | |
| 05369314 | | BNB[0], SOL[0], TRX[0], USD[0.00], XRP[.00000001] | | |
| 05369332 | | AKRO[1], BAO[1], DOGE[205.93551242], GBP[90.47], KIN[3], USD[0.01] | Yes | |
| 05369356 | | SOL[.29285504], USD[5.00] | | |
| 05369372 | | TRY[0.00] | Yes | |
| 05369376 | | TRX[.001622] | | |
| 05369393 | | TRX[4] | | |
| 05369409 | | DOT[1.26967523], USD[10.22] | Yes | |
| 05369410 | | BTC[.00198169] | | |
| 05369415 | | BTC[0.00014561], USDT[.34566628] | | |
| 05369425 | | TRX[.001571], USDT[0] | | |
| 05369573 | | 0 | | |
| 05369611 | | ETH[.69856565], ETHW[.69847634], GST[.05392032], SOL[.00857154], USD[1.28], USDT[.63162959] | Yes | |
| 05369692 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.004289], TRX-PERP[0], USD[3.23], USDT[0.07000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05369693 | | BAO[1], ETH[.02748106], ETHW[.02713881], KIN[1], USDT[0.00024758] | Yes | |
| 05369747 | | GODS[0], KSOS[0], PEOPLE[0], REEF[0], SOS[0], USD[0.00], USDT[0.00008908] | Yes | |
| 05369755 | | SOL[.00097875] | | |
| 05369893 | | TRX[117.56808957], USDT[1.41975269] | Yes | |
| 05369914 | | BTC[0.00034495], ETH[.0051639], ETH-PERP[0], ETHW[.72116389], MATIC[54.591], NFT (503428269312752568/The Hill by FTX #4307)[1], TRX[.001558], USD[-7.34], USDT[7.99534924] | | |
| 05369916 | | TONCOIN[.0930581], USD[0.01] | | |
| 05369924 | | BTC[0], DOGE[0], ETH[0], SHIB[41068.50536609], USD[0.00], USDT[0] | | |
| 05369941 | | USD[0.00] | Yes | |
| 05369996 | | BTC[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05370002 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], BTC[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00999], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[8.36], USDTI[0], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05370008 | | TRX[.001622] | | |
| 05370052 | | SOL[0], TRX[.001554], USDT[.226234] | | |
| 05370188 | | 0 | | |
| 05370193 | | TONCOIN[21] | | |
| 05370199 | | USDT[1.07076395] | | |
| 05370212 | | BTC[.00039994], USDT[0] | | |
| 05370225 | | BTC[0.00009168], BTT[3000000], DENT[1], ETH[0.00084920], ETHW[0.00062172], EUR[0.00], GBP[0.00], KIN[31377.16079494], LTC[0.00290794], NFT (334577382176005918/The Hill by FTX #43990)[1], SHIB[93750.63251254], SWEAT[70.26215208], TRX[.2536], USD[4465.89], USDT[1.09] | Yes | |
| 05370227 | | SHIB[0], USD[0.00] | | |
| 05370287 | | APE-0930[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB[1819.91437666], USD[26193.91], WAVES-PERP[0] | | |
| 05370313 | | USD[0.01] | | |
| 05370352 | | FTT[.00599171], HT[.00498691], KIN[1], SOL[.00186696], TRX[.000016], USD[0.01], USDT[0.08000000] | Yes | |
| 05370394 | | BAO[2], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00001814] | | |
| 05370406 | | NFT (302877254049138669/Road to Abu Dhabi #162)[1] | | |
| 05370441 | | TRX[.001557], USD[0.01] | | |
| 05370447 | | GENE[.0924], USD[0.00] | | |
| 05370448 | | AVAX-PERP[20.9], ETH-PERP[0], USD[3243.27], USDT[0] | | |
| 05370482 | | USDT[0.00000044] | | |
| 05370531 | | TRX[.001554], USD[0.01] | | |
| 05370535 | | ATOM[.05581], MATIC[0], TRX[.000007], USDT[0.85039248] | | |
| 05370544 | | BTC[.00172101], ETH[.02569686], ETHW[.02538199], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 05370602 | | BTC[0], DOGE[0], GAL-PERP[0], USD[0.02] | | |
| 05370640 | | TRX[.001555], USDT[0.02834466] | | |
| 05370688 | | BTC[4.11372766], USD[29687.79] | Yes | |
| 05370690 | | 0 | | |
| 05370698 | | GENE[9.798138], TRX[.001554], USD[1.04], USDT[0] | | |
| 05370767 | | AKRO[1], BAO[4], BTC-PERP[0], DENT[1], GMT-PERP[0], GST-PERP[0], KIN[1], OP-PERP[0], SHIB[928542.61377931], TRX[1], UBXT[1], USD[0.04], USDT[0.00000021] | Yes | |
| 05370780 | | APT[1], ETH[.00130271], ETHW[.00008846], NFT (361630423052496293/FTX Crypto Cup 2022 Key #4865)[1], NFT (466122813490011731/The Hill by FTX #7277)[1], SOL[.00561771], SOL-PERP[0], TRX[.38079], USD[16.15], USDT[0.00371228] | | |
| 05370815 | | USD[1.00] | | |
| 05370826 | | NFT (313260691638474220/Medallion of Memoria)[1], NFT (314969188674119248/The Reflection of Love #3091)[1], NFT (320491109907443092/The Hill by FTX #8638)[1] | | |
| 05370840 | | BAO[1], ETH[.0000003], KIN[2], USD[0.00] | | |
| 05370863 | | AKRO[1], BAO[1], KIN[1] | Yes | |
| 05370918 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], GST-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], NOK[.0996], ROSE-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], TRX[.000028], USD[0.58], USDT[0.00087762] | | |
| 05370949 | | MATIC[5.9], USD[0.49] | | |
| 05370950 | Contingent | NEAR[2.69], SRM[17.26341916], SRM_LOCKED[.07108984] | | |
| 05370951 | | ANC[.731552], APE[.07376], AVAX[.0938696], BABA[.00372], BTC[.35958198], CEL[.05802], CREAM[.00968378], DODO[.07784], DOGE[.2536], ETH[.0007164], ETHW[.000779], FTT[.0504], GARI[158.6814], GMT[.813934], GODS[.05606], GOOGL[0.00049764], GST[.0874022], LOOKS[.5276], MATIC[9.24], PEOPLE[8.064], SNX[.02754], SOL[0.00674587], STG[.5696], SUSHI[.3312], TSLA[.00637636], USD[11.23], USDT[0.00515268], WAVES[.399794], XRP[.0266], YFII[0004358] | | |
| 05370952 | Contingent | LUNA2[0.09648421], LUNA2_LOCKED[0.22512982], LUNC[21009.64], USD[0.00000110] | | |
| 05370978 | | TRX[129.000848], USDT[0.53670435] | | |
| 05371005 | | ETHW[.0003847], USD[0.00] | | |
| 05371141 | | SOL[0], USD[0.00] | | |
| 05371190 | | USD[0.00] | | |
| 05371210 | | TRX[.001554], USDT[.346716] | | |
| 05371324 | | EUR[0.00], USDT[.00000001] | | |
| 05371431 | | BRZ[20.85740819], USD[0.00] | | |
| 05371455 | | TRX[.001557] | | |
| 05371456 | | BAO[1], BTC[.0009915], USD[0.00] | | |
| 05371501 | | TRX[.002068], USDT[0.00011049] | | |
| 05371506 | | BTC[.00375514] | Yes | |
| 05371537 | | TRX[.002926], USD[0.00], USDT[17.85356726] | | |
| 05371577 | | BTC[0], NFT (530471816109854986/Official Solana NFT)[1], SOL[0], USDT[0.00000020] | | |
| 05371588 | | EUR[18.39], TRX[.000001], USD[39.16], USDT[2128] | | |
| 05371593 | | CHZ[42.55508505], MATIC[7.96614945], USD[0.00], USDT[5.18688465] | Yes | |
| 05371619 | | TRX[.001558] | | |
| 05371647 | | KIN[1], UBXT[1], USD[0.00], USDT[.93136974] | Yes | |
| 05371684 | | TRX[.000015], USDT[148.62254340] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05371759 | Contingent, Disputed | AAVE[0], ETH[0], USD[0.63] | | |
| 05371777 | | AKRO[20], ALPHA[3], AUDIO[2], BAO[27], BAT[5.11492775], CHZ[2], DENT[28], DOGE[2], FIDA[1], FRONT[1], GHS[0.26], GRT[1], HOLY[5.1194004], KIN[22], RSR[13], SECO[4.07247182], TOMO[1], TRX[62.28599892], UBXT[26], USDT[1.00649985] | Yes | |
| 05371829 | | BTC[0], FTT[0.04079166], TRX[0], USD[0.01], USDT[0] | | |
| 05371835 | | TRX[.00095], USD[0.44], USDT[0] | | |
| 05371870 | | BTC[.08867794], TRX[.000788], USDT[521.67648953] | | |
| 05372002 | | 0 | | |
| 05372073 | | XRP[30.204609] | | |
| 05372116 | | BIT[219.956954], BTC[0.15090070], CHZ[229.91], CRO[1409.72226], ETH[0.42091696], ETHW[.1619676], EUR[85.88], FTT[10.8978554], GT[12.997445], LINK[9.0981974], LRC[52.9894], LTC[2.66947104], MANA[27.994568], MKR[0.01699670], OMG[95.481002], SOL[.38992434], UNI[.9998], USD[56.96], USDT[56.22499524], XRP[237] | | |
| 05372167 | | BRZ[.03641106], USD[0.00], USDT[.05175] | | |
| 05372170 | | XRP[0] | | |
| 05372172 | Contingent | 1INCH[-23887.12365352], 1INCH-1230[23876], 1INCH-PERP[0], AAVE-PERP[-168.73], ADA-PERP[0], AGLD-PERP[119.5], ALCX-PERP[3775.265], ALGO-PERP[-14560], ALICE-PERP[-8792.7], ALPHA-PERP[-50908], ANC-PERP[0], APE-PERP[41879], APT[10966.06802], APT-PERP[538366], AR-PERP[-9891.1], ATLAS-PERP[200000], ATOM-PERP[22779.85], AUDIO-PERP[-387481.4], AVAX[-0.25422155], AVAX-PERP[14233.5], AXS-PERP[-3715.59999999], BADGER-PERP[-49.41999999], BAL[1], BAL-PERP[1838.56999999], BAND[4], BAND-PERP[49163.4], BAT-PERP[-103989], BIT-PERP[-421905], BNB[-336.92921371], BNB-PERP[-1130], BNT-PERP[-266787.9], BOBA-PERP[-16756.1], BSV-PERP[-1859.82], BTC[17.94497645], BTC-0930[0], BTC-PERP[-21.73650000], BTT[146000920], C98-PERP[-173915], CAKE-PERP[6944.5], CELO-PERP[-19160.9], CEL-PERP[-73512.4], CHR-PERP[99966], CHZ-PERP[2985500], CLV-PERP[-482217.3], COMP-PERP[-14068.9769], CREAM[907.3654644], CREAM-PERP[2407.47], CRO[7.8981], CRO-PERP[1020680], CRV-PERP[163036], CVX-PERP[7621.1], DAI[57165.3005], DENT-PERP[11866800], DODO-PERP[-52772.5], DOGE[77226.53000231], DOGE-PERP[157398], DOT[78.73279724], DOT-PERP[-15055.6], DYDX-PERP[-40711.5], EGLD-PERP[-725.12], ENS-PERP[-46293.68], EOS-PERP[-55224.9], ETC-PERP[-4701.2], ETH[7457.01081990], ETH-0930[0], ETH-1230[-9.41799999], ETH-PERP[8635.806], ETHW-PERP[0], EUR[0.02447855], ETHW-PERP[-8158.9], FIDA-PERP[-41894], FIL-PERP[-1095.2], FLM-PERP[-79617.7], FLOW-PERP[-28457.29], FLUX-PERP[-103282], FTM[-2.01230818], FTM-PERP[-59696], FTT[295404.34389542], FTT-PERP[137398.3], FXS-PERP[-4604.1], GALA-PERP[-3616170], GAL-PERP[-32447.1], GLMR-PERP[-702613], GMT-PERP[-299071], GRT-PERP[-3331617], GST-PERP[-438417.7], HBAR-PERP[-484368], HNT-PERP[-1282.09999999], HOT-PERP[-2998000], HT[108025.05493], HT-PERP[-53378.28], ICP-PERP[-38426.13], IMX-PERP[-201440], INJ-PERP[20828], JASMY-PERP[-62899200], JST[45090.9018], KAVA-PERP[-204070.4], KLAY-PERP[1086740], KNC[16.38568408], KNC-PERP[50778.2], KSHIB-PERP[10003989], KSM-PERP[1327.49], LDO-PERP[-279296], LINA-PERP[1185870], LINK-PERP[-118848.2], LOOKS-PERP[-1589363], LRC[1000], LRC-PERP[-250947], LTC-PERP[-6337.12], LUNA2-PERP[47774.8], LUNC-PERP[945136000], MANA-PERP[-60981], MASK-PERP[7951], MATIC[4566.99638421], MATIC-PERP[239260], MINA-PERP[-241322], MKR-PERP[816.146], MNGO[311.2016], MNGO-PERP[-22420], MOB-PERP[-296.60000000], NEAR-PERP[-33591.9], NEO-PERP[-8867.1], OKB-PERP[-14838.83], ONE-PERP[-459500], ONT-PERP[-146318], OP-PERP[-437086], PEOPLE-PERP[-12070240], PERP-PERP[-299729.6], PUNDIX-PERP[-273161.9], RAY-PERP[47971], REEF-PERP[18703050], REN-PERP[-21919], RNDR-PERP[-305505.69999999], RON-PERP[-209721.5], ROSE-PERP[-772088], RSR-PERP[5464350], RUNE-PERP[40688.6], RVN-PERP[-1537970], SAND-PERP[-1393], SKL-PERP[-1862372], SNX-PERP[-62783.5], SOL-PERP[43452.79], SPELL-PERP[-48241500], SRM[158395.69388826], SRM_LOCKED[139.36641174], SRM-PERP[1788194], STG[231090.44046], STG-PERP[-66598], STMX-PERP[-749330], STORJ-PERP[434.29644999], STX-PERP[-48850], SUN[152354.179], SUSHI[-158.24672777], SUSHI-PERP[282398.5], SXP-PERP[-66198.6677], TOMO-PERP[-3472.4], TONCOIN-PERP[31509], TRU-PERP[-1159204], TRX[1943.00000400], TRX-PERP[233911], TRYB-PERP[-1300], UNI-PERP[-7053.89999999], USD[9-9635459.86], USDT[247107.17811851], USDT-0930[0], USDT-1230[2240268], USTC-PERP[8221170], VET-PERP[-176040], WAVES-PERP[-14494], WBTC[-126.65456540], XLM-PERP[-88957], XMR-PERP[-480.81], XRP[-1.00279562], XRP-0930[0], XRP-PERP[416084], YFI-PERP[-12.566], YFI-PERP[-8.22], ZEC-PERP[-20], ZIL-PERP[-2295490] | | |
| 05372195 | | BRZ[0], USDT[0] | | |
| 05372201 | | ALGO[0.00021482], APE[0.00001716], BAO[1], BRZ[0.00875629], BTC[0.00000001], DENT[1], KIN[1] | Yes | |
| 05372285 | | BAO[2], BNB[0], KIN[1], SOL[0], TRX[.000003], USDT[0.0000036] | | |
| 05372289 | | ETHBULL[.004662], MATICBEAR2012[20975204.12], USD[12464.15] | | |
| 05372310 | | ETH[1.51815669], ETHW[1.50637022], USD[2.07] | | |
| 05372375 | | USD[0.01], USDT[0.03501736] | | |
| 05372386 | | BAO[1], ETH[17.7678263], ETHW[.00063855], FTT[28.6], TRX[.000002], USD[1.10], USDT[0.02417363] | Yes | |
| 05372398 | | TRX[.871772], USDT[0.09226128] | | |
| 05372431 | | TRX[.001556] | | |
| 05372436 | | ETH[.00016207] | | |
| 05372458 | | BTC[.0000314], USDT[0.00020677] | | |
| 05372491 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.001843], USDT[0.941], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05372503 | | BAO[1], FTT[1.20864792], KIN[1], LINA[4207.43468552], TRX[.001554], USDT[0.00000027] | | |
| 05372507 | | FTT[0.05201851], TRX[0], USD[0.00] | | |
| 05372533 | | SOL[.05] | | |
| 05372559 | | TRX[.000001], USDT[9.62228744] | | |
| 05372567 | | AUDIO[1], BTC[0], MXN[0.00], TRX[1], USD[0.12] | Yes | |
| 05372593 | | BAO[1], BTC[.00014064], ETH[.00429135], EUR[1.98], SPY[0.00250958], USD[2.80] | Yes | |
| 05372669 | | 0 | | |
| 05372675 | | TRX[5.063142], USD[0.01], USDT[0.00000004] | | |
| 05372676 | | USD[0.00], USDT[0.57713739] | | |
| 05372691 | | BRZ[174], BTC-PERP[0], RUNE-PERP[0], USD[0.20] | | |
| 05372704 | | TRX[.000953], USDT[0.00001919] | | |
| 05372711 | | TRX[.001554], USD[4451.66], USDT[.00972] | | |
| 05372727 | | TRX[.34434555], USDT[0] | | |
| 05372730 | | 0 | | |
| 05372738 | | USD[0.00], XRP[382.74598092] | | |
| 05372746 | | BNB[0.00000001], TRX[.000778], USDT[0] | | |
| 05372784 | | BTC[0], TRX[.001618], USD[0.00], USDT[0.32528103] | | |
| 05372861 | | SOL[0], TRX[0.00077700] | | |
| 05372892 | | APT[0], BNB[0], BTC[.09271384], ETH[.41783378], FTT[4.05275279], RUNE-PERP[0], USD[-406.86], USDT[0] | | |
| 05372893 | | BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.43466617], USD[0.10], USDT[0.01574399] | | |
| 05372904 | | AKRO[1], BAO[2], GST[.04000032], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05372916 | | AKRO[1], BAO[4], DENT[1], KIN[3], USD[0.00] | | |
| 05372932 | | TRX[.001554] | | |
| 05372938 | | LTC[.00505576], NFT (342351881721615626/The Hill by FTX #24228)[1], NFT (473357689796150616/FTX Crypto Cup 2022 Key #6494)[1], TRX[8.216553], USD[0.00], USDT[146.40311902] | | |
| 05372945 | | TRX[.014409], USD[1.17], USDT[0.34237208] | | |
| 05372970 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05372988 | Contingent, Disputed | TRX[.007016], USD[0.00], USDT[0] | | |
| 05373001 | | TRX[.001555] | | |
| 05373028 | | AKRO[1], BAO[2], DENT[1], USD[0.87] | | |
| 05373043 | Contingent | ALGO[0], APE[0], BNB[0], BTC[0], COMP[0], ETH[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004282], SOL[0], SRM[0], USD[0.00] | Yes | |
| 05373050 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], ENJ-PERP[0], FIDA-PERP[0], GMT-PERP[0], LINA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 05373052 | | USD[30043.56], USDT-PERP[-25000] | | |
| 05373080 | | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], SRM[429.98689], SRM-PERP[-430], TRX[.000003], UNI-PERP[48.7], USD[32.55], USDT[.00423136], YFII-PERP[0] | | |
| 05373133 | | DOGE[.00015227], TONCOIN[0], USD[0.00] | Yes | |
| 05373137 | | USD[0.00] | | |
| 05373211 | | LUNC[.00000001], NFT (380347055998142122/FTX Crypto Cup 2022 Key #15104)[1] | | |
| 05373221 | | BNB[0], USD[0.00], USDT[0] | | |
| 05373257 | | ADA-PERP[0], BTC-PERP[0], DOGE[.035], ETH-PERP[0], JASMY-PERP[0], RAMP-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00233207] | | |
| 05373317 | | TRX[.000781], USDT[0.19267320] | | |
| 05373349 | | 0 | | |
| 05373354 | | BAO[1], SOL[3.91562572], USD[0.00] | Yes | |
| 05373370 | | BTC[0.21224151], ETH[.64397226], FTT[15.497207], TRX[.000181], USD[696.84], USDT[61.59997036] | | |
| 05373389 | | USD[485.75] | | |
| 05373402 | | WBTC[.00005402] | | |
| 05373419 | | BTC[0.00005301], USD[0.17] | | |
| 05373441 | | AAVE-PERP[0], ANC-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.11], USTC-PERP[0], XRP-PERP[0] | | |
| 05373454 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPY[0], SRM-PERP[0], STORJ-PERP[0], USD[1220.66], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 05373489 | | AKRO[1], BAO[1], DENT[1], SOL[0], TRX[.000783], USDT[0.00000025] | | |
| 05373511 | | TRX[.001555], USDT[.57085] | | |
| 05373513 | Contingent, Disputed | AAPL[0], AMD[0], BAO[2], BNB[0], BTC[0], DENT[1], DOGE[0], FTT[0], GBP[0.00], GLD[0], GODS[0], KIN[1], PEOPLE[0.00047692], RSR[1], SPY[0], TRX[1], TSLA[.0000003], TSLAPRE[0], USD[0.00] | Yes | |
| 05373571 | | 0 | | |
| 05373577 | | USD[0.00] | | |
| 05373604 | | ACB[0], AKRO[185.59720889], ALEPH[5], ALGO[3.65306305], ALPHA[15.12655781], APE[.00000917], APHA[0], APT[.00000917], ARS[0.01], ASD[17.61966963], ATLAS[184.14113745], AUD[0.00], BAO[10022.1026847], BAT[3.00087681], BLT[16.47531154], BNT[0], BOBA[1.57532147], BTC[0.00087955], BTT[384651.34416099], CAD[0.00], CGC[0], CHZ[7.94292715], CLV[35.62826015], CONV[205.2264326], COPE[25.19775039], CQT[9.74736331], CRO[8.94480015], CRV[3.28604738], CUSDT[21.20787321], CVC[18.86030126], DENT[1454.38466325], DFL[84.6943708], DMG[59.62935527], DODO[0], DOGE[29.36004552], EDEN[8.00196741], EMB[62.26727461], ETH[0.00566038], ETHW[0.00521577], FTM[4.63600160], GALA[28.21958708], GARI[9.54648105], GBP[0.00], GBTC[0], GHS[0.00], GRT[11.39649094], GST[57.70474709], HGET[4.61235206], HMT[16.07492833], HUM[14.50163913], JET[19.67231295], JST[42.25379996], KBTT[845.49444874], KIN[42749.08782125], KSHIB[68.53285767], KSOS[3169.08528561], LINA[364.09110799], LINK[.00000917], LOOKS[9.46688583], LUA[135.32580115], MATH[9.97010206], MATIC[.00008568], MBS[13.88249241], MER[87.03548795], MNGO[12.90381188], MPLX[13.18265279], MTA[41.59327418], NEAR[0], NFT (410898145359286193/The Hill by FTX #41955)[1], NIO[0], OMG[0], ORBS[15.53962433], OXY[90.08902072], PEOPLE[59.41237491], PORT[29.99448873], PRISM[646.55256358], PSY[8.1893335], QI[51.41804411], REEF[655.38137645], REN[17.4062555], RSR[747.76407282], SHIB[59503.31110652], SKL[38.99321592], SLP[425.22227515], SLRS[22.804117], SOS[832597.58290476], SPA[38.79621611], SRELL[410.66470127], SPY[0], SRM[1], STARS[39.48596157], STEP[36.69079438], STG[1.76903095], STMX[188.68194803], SUN[200.03241858], SWEAT[4.02186392], TLM[69.83752707], TRU[24.85361339], TRX[48.03815602], TRYB[29.75351227], UBXT[639.42674263], UMEE[124.85661219], USD[0.00], WNDR[18.48663477], XOF[0.00], XPLA[3.25627857], XRP[4.83524419], YGG[3.01367487] | Yes | |
| 05373632 | | BNB[0] | | |
| 05373640 | | BRZ[0.00853278], BTC[0], USD[0.00], USDT[0] | | |
| 05373658 | | LTC[0.52645964], USD[0.00] | | |
| 05373693 | | AKRO[2], BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05373708 | | AUD[0.00], BAO[5], BTC[.00038141], DOT[1.17816935], KIN[2], UBXT[1], USDT[0] | Yes | |
| 05373731 | | TRX[.884617], USD[0.00] | | |
| 05373733 | Contingent | LUNA2[3.20722511], LUNA2_LOCKED[7.26832626], LUNC[698380.01850758], RSR[12461.89234518], UBXT[1], USD[0.00] | Yes | |
| 05373753 | | NFT (495777559808792995/FTX Crypto Cup 2022 Key #9010)[1], USD[0.00] | | |
| 05373759 | | USDT[0.00009972] | | |
| 05373787 | | BTC[.00000001] | | |
| 05373792 | | TRX[.001554], USDT[0] | | |
| 05373804 | | AUD[0.00], SHIB[110407.08059442], SOL[13.42619208], USD[0.00] | Yes | |
| 05373874 | | EUR[0.00], TRX[.000778], USD[0.01], USDT[0] | | |
| 05373880 | | DENT[1], TRX[1], USD[0.00], USDT[0] | | |
| 05373910 | | BTC-PERP[0], USD[0.00], XRP[.00532195] | | |
| 05373926 | | TRX[.000001] | | |
| 05373982 | Contingent, Disputed | BTC[0.86086326], USD[0.00] | | |
| 05374012 | | BCHBEAR[4000], BEAR[4999], COMPBULL[2899.42], TRX[.001555], USDT[.03188474] | | |
| 05374018 | Contingent | LUNA2[0.28383804], LUNA2_LOCKED[0.66228876], LUNC[274.81], USD[0.00], USTC[40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05374041 | | BTC-PERP[0], TRX[.837421], USD[2557.34], USDT[0], USDT-PERP[0] | | |
| 05374072 | | AUD[0.00], BAO[5], DENT[1], DYDX[.00004864], KIN[7], RSR[1], UBXT[1], USD[0.00] | | |
| 05374076 | | FTT[0.00092412], RAY[3.90322055], SOL[0.99695604], USD[-0.01], XRP[0] | | |
| 05374103 | | USDT[.31823485] | | |
| 05374154 | | ETH[.1925032], ETH-PERP[0], USD[-1.33], USDT-PERP[0] | | |
| 05374165 | | USD[1.17], XRP[.658567] | | |
| 05374185 | Contingent, Disputed | USD[100.00] | | |
| 05374196 | | NFT[373681435214369702/The Hill by FTX #26485][1], NFT[502490100324791532/FTX Crypto Cup 2022 Key #8559][1], TRYB[.00000001], USD[5.00] | | |
| 05374210 | | CEL-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.33], WAVES-PERP[0], XRP[.129094], YFI-PERP[0] | | |
| 05374219 | Contingent | LUNA2[3.2295202], LUNA2_LOCKED[7.53554713], LUNC[703234.822902], USDT[0.00030681] | | |
| 05374253 | | USD[1714.90], USDT[0], USDT-PERP[0] | | |
| 05374256 | | AXS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0.58139600] | | |
| 05374270 | | BNB[0], GST[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 05374278 | | USD[0.06] | Yes | |
| 05374285 | | ALGO[.205], AXS-PERP[0], BTC-PERP[0], LRC-PERP[0], USD[0.58], USTC-PERP[0], YFI-PERP[0] | | |
| 05374301 | | AKRO[1], SOL[0], TRX[1], USD[0.00] | | |
| 05374302 | Contingent | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05858206], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SRM[.13998448], SRM_LOCKED[60.6482909], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05374303 | | BTC-PERP[0], USD[-0.02], USDT[10] | | |
| 05374341 | | AUD[0.00], DFL[.00905072], UBXT[1] | Yes | |
| 05374355 | | ETHW[9.02520121] | | |
| 05374402 | | BTC[0], NEXO[0], USD[0.00], XRP[0] | | |
| 05374420 | | 0 | | |
| 05374448 | | USDT[0.00000046] | | |
| 05374515 | | TRX[.000787] | | |
| 05374519 | | BNB[0], CTX[0], PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 05374555 | | SOL[0], TRX[.000788] | | |
| 05374581 | | BAO[4], BTC-PERP[-0.0003], CAD[1.20], ETH[.01154536], ETHW[.01154536], KIN[3], TRX[1], USD[6.81] | | |
| 05374601 | | ETH[.12967076], ETHW[.12967076], USD[0.00], USDT[0.00000929] | | |
| 05374634 | | BRZ[.768474], BTC[.012], CHZ[1440], USD[0.09], USDT[1.64183849] | | |
| 05374652 | | 0 | | |
| 05374659 | | USDT[1.80338712], XRP[.673] | | |
| 05374681 | | USDT[1.89871788] | | |
| 05374682 | | AVAX[.0000553], BNB[0], EOS-PERP[0], LTC[.00000017], MATIC[.00000127], SOL[.00002852], TRX[.000014], USD[0.52], USDT[0.00000007] | | |
| 05374731 | | USD[20.06] | Yes | |
| 05374746 | | BTC[0], USD[3167.33] | | |
| 05374791 | | AKRO[2], BAO[3], GODS[0], KIN[5], MAPS[328.64778802], SOL[0.00001104], SPELL[37230.80056474], SRM[0], TRX[629.13299214], USD[0.00], XRP[520.06734486] | Yes | |
| 05374796 | | APT-PERP[0], ETH[.04125806], ETH-PERP[0], USD[0.52], USDT[0.00000918] | | |
| 05374820 | | BTC[.00134986], USD[0.60] | | |
| 05374821 | | USD[4474.79], USDT-PERP[-3796] | | |
| 05374896 | | USDT[.1] | | |
| 05374921 | Contingent | LUNA2[7.04625081], LUNA2_LOCKED[16.4412519], LUNC[1534335.95], TRX[.000777], USDT[0.00000129] | | |
| 05374941 | | AKRO[2], APE[0], AVAX[0.69549390], BAL[.00001076], BAO[9], CEL[.0000403], CHZ[0], DOGE[202.93802199], EUR[5.06], FTM[39.18677554], FTT[1.65349666], HGET[15.9152554], KIN[6], LDO[4.82957631], LOOKS[12.8323389], MPLX[83.18177774], MXN[0.00], REAL[0.00017698], SHIB[2.79051972], SPA[.01221799], STSOL[.08839757], SUSHI[6.14120111], SWEAT[130.71055534], TONCOIN[.00007166], TRX[1], UMEE[672.17398445], USD[0.00], USDT[3.65235780], YGG[72.89454591] | Yes | |
| 05374998 | | ETH[0] | | |
| 05374999 | | BTC[.03700972] | Yes | |
| 05375053 | | BNB[.00000001], BTC[0], USD[0.00] | | |
| 05375073 | | BTC-PERP[0], CHZ-PERP[0], USD[1023.19], USDT[0.00784573] | | |
| 05375096 | | SOL[13.59687143], USD[84.37] | | SOL[9.7766] |
| 05375105 | | BTC[0], TRX[.001087], USDT[1.90000000] | | |
| 05375188 | | SOL[14.99715], USD[127.35] | | |
| 05375192 | | ANC-PERP[0], ETH[.00003689], FTT[25.099962], GMT-PERP[0], USD[0.02], USTC-PERP[0] | | |
| 05375222 | | BTC[0], USD[0.00], USDT[0] | | |
| 05375265 | | BNB[.36], BTC[.0194], ETH[.3119376], ETHW[.3119376], USDT[1.50333682] | | |
| 05375329 | | TRX[.000789], USDT[0.00000012] | | |
| 05375393 | | BAO[1], ETH[0], ETH-PERP[0], SOL[.66027738], SOL-PERP[0], USD[0.00] | Yes | |
| 05375407 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT[514739231956268936/France Ticket Stub #520][1], SOL-PERP[0], USD[993.47] | | |
| 05375442 | | AKRO[1], BAO[2], BNB[0], BTT[838.28806735], DENT[1], GMT[0.00063184], GST[0], KIN[6], RSR[2], SAND[0], SOL[0.00008631], TRX[3], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 05375453 | | BTC[.00000027], FTT[0.00075116], KSHIB-PERP[0], LUNA2-PERP[0], MASK-PERP[0], USD[1.04], USDT[0], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05375459 | | BNB[0], BTC[0], TRX[.00552103], USD[0.00], USDT[0.00000003] | | |
| 05375471 | Contingent | LUNA2[2.16309871], LUNA2_LOCKED[5.04723034], USDT[0.00017723] | | |
| 05375486 | | BAO[1], BTC[0], ETH[0], MATIC[0], TRX[.000013], USD[0.01] | Yes | |
| 05375508 | | GST[.05568], LOOKS-PERP[0], TRX[.000779], USD[0.00], USDT[30.21525392] | | |
| 05375528 | | BTC[0.00000321], ETH[0.00082366], ETHW[0.00081920], SOL[0.26743413], TRX[1283.36445254], USD[748.44], USDT[0.21820531] | | BTC[.000003], ETH[.000815], USDT[.211639] |
| 05375554 | | ETH[0], FTT[0.00580118], GMT[0], GST[0], SOL[9.54523377], USD[0.31] | | |
| 05375599 | | AKRO[1], BAO[2], KIN[1], TRX[.001556], UBXT[1], USD[0.00], USDT[0] | | |
| 05375654 | | USDT[0] | | |
| 05375663 | | XRP[.00000001] | | |
| 05375765 | | BTC[0] | | |
| 05375781 | | USD[75.76] | | |
| 05375783 | | BTC[.00165151], DENT[1], ETH[.02600382], ETHW[.02600382], KIN[1], SOL[.98728838], UBXT[1], USD[0.03] | | |
| 05375792 | | ETH[.074985], ETHW[.074985], USD[151.24] | | |
| 05375879 | | ETH[0], USDT[0] | | |
| 05375945 | | BTC[.01207811], CAD[0.50], ETH[.0093622], ETHW[.0093622], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05375961 | | USDT[3.2] | Yes | |
| 05375966 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002582], USD[0.00] | | |
| 05375997 | | GST-0930[0], GST-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05376000 | | AAVE-PERP[0], BNB[.31255702], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GST[1.08], GST-PERP[0], SOL-0624[0], SOL-PERP[0], USD[2870.76], USDT[0.00357058] | | |
| 05376001 | | MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 05376008 | | APE-PERP[0], FXS-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], WAVES-PERP[0] | | |
| 05376050 | | BTC[.00000125], GMT-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05376091 | | USD[0.09] | Yes | |
| 05376120 | | 0 | | |
| 05376133 | | BTC[.21825634], ETH[.6051788], ETHW[4.1051788], USD[656.73] | | |
| 05376155 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], USD[0.00], USDT[0.01756182] | | |
| 05376172 | | BTC[.00484176], MATIC[3.8925], USD[32.09], XRP[8097.467241] | | |
| 05376174 | | TRX[.000909], USDT[10.5] | | |
| 05376241 | | ETH[0] | | |
| 05376245 | | USD[9121.39], USDT[.08252279] | Yes | |
| 05376277 | | USD[0.00] | | |
| 05376291 | | DOGE[1930], USD[0.11], USDT[0] | | |
| 05376330 | Contingent | LUNA2[0.63269092], LUNA2_LOCKED[1.47627881], LUNC[137769.78], SHIB[1700000], USD[0.00] | | |
| 05376386 | | NFT (349848638132683044/The Hill by FTX #2148)[1], NFT (368164718382014737/FTX Crypto Cup 2022 Key #18925)[1], NFT (439821999855092807/Hungary Ticket Stub #991)[1], NFT (454457849081704007/Mexico Ticket Stub #1933)[1], SOL[0], USD[0.00], USDT[316.76807890] | Yes | |
| 05376416 | | AUD[161.86], BAO[1], BNB[0], DENT[3], DOGE[0], ETH[0], KIN[2], RSR[1], TRX[1], USD[521.24] | Yes | |
| 05376430 | Contingent, Disputed | USD[0.00], USDT[1.99540048] | | |
| 05376447 | | AKRO[2], BAO[1], BTC[0], DOGE[0.42741361], GALA[10111.76955886], KIN[2], TRX[1], WRX[5809.39680552], XRP[21424.28569498] | Yes | |
| 05376454 | | BAO[2], ETH[0], KIN[2], SOL[0], TRX[1], USD[0.05], USDT[0.00001613] | Yes | |
| 05376461 | | BAO[1], ETH[.10240101], ETHW[.20225523], KIN[1], NFT (372832774637565569/France Ticket Stub #548)[1], TOMO[1], UBXT[1], USDT[0] | Yes | |
| 05376463 | | GST[.12], GST-PERP[0], SOL-PERP[0], USD[0.40], USDT[0.00000001] | | |
| 05376511 | | TRX[.000001] | | |
| 05376553 | | USD[2.88] | | |
| 05376575 | | USD[0.00] | | |
| 05376585 | | BTC[.00000001] | | |
| 05376611 | | BTC[0], ETH-PERP[0], USD[1.18] | | |
| 05376623 | | AUD[0.00], KIN[1] | | |
| 05376635 | | ETH[0], TRX[.000007] | | |
| 05376667 | | APE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05376697 | | ETH-0624[0], USD[-3.31], USDT[3.66529578] | | |
| 05376710 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], NFT (521415370143224131/Monaco Ticket Stub #1213)[1], SOL-PERP[0], TRX[.000055], USD[0.00], USDT[0.00196417], XRP-PERP[0] | Yes | |
| 05376784 | | GST[0.07124919], SOL[.00000448], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05376799 | | LTC[.70264868], LTC-PERP[0], USD[0.02], USDT[0.06853154] | | |
| 05376842 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.41], USDT[0.00000001] | Yes | |
| 05376850 | | FTT[150.9715], JPY[142552.74], NFT (512440758632672291/FTX Crypto Cup 2022 Key #13833)[1], USD[56.16] | | |
| 05376863 | | USD[0.01] | Yes | |
| 05376919 | | FTT[0.05676414], GST[.01], SOL[.0035003], USD[0.01], USDT[54.18194503] | | |
| 05377041 | | USD[0.00], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05377063 | | KIN[1], USD[0.00], XRP[49.47474581] | Yes | |
| 05377069 | Contingent | AAVE-PERP[0], AURY[18.39954581], AVAX-PERP[0], BOBA[14.02567018], BTC[0.00002674], BTC-PERP[0], ETHW[.00061356], FTT[27.395402], LUNA2[3.01795083], LUNA2_LOCKED[6.88897088], NFT (525534577823852870/The Hill by FTX #8712)[1], TRX[29432994], USD[0.01], USDT[0], USDT-PERP[0], XPLA[9.15735898] | Yes | |
| 05377136 | | SOL-0624[0], SOL-PERP[0], USD[0.00], USDT[0.00000021] | | |
| 05377151 | | SOL[13.49004686] | Yes | |
| 05377188 | | BTC[.00011641], TRX[.000284], USD[0.00], USDT[16211.61632480] | | |
| 05377265 | | BNB[0], BTC[.51507037], ETH[9.57075969], ETHW[9.57075969], USD[1574.41], USDT[0.00000181] | | |
| 05377284 | | BTC[0] | | |
| 05377374 | | XRP[10.37725998] | Yes | |
| 05377382 | | 0 | | |
| 05377412 | | USDT[0.00000032] | | |
| 05377427 | | FTT-PERP[0], TRX[.000001], USD[1.22], USDT[100.2] | | |
| 05377432 | | ANC-PERP[0], AVAX[0], AVAX-PERP[0], FLM-PERP[0], GAL-PERP[0], GST-0930[0], LINA-PERP[0], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 05377436 | | FTT[.04888743], FTT-PERP[0], OKB[.031], OKB-PERP[0], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 05377464 | | USDT[0.47257911] | | |
| 05377481 | | BULL[.00469218], USD[0.00], USDT[0.00000001] | | |
| 05377507 | | SOL[.00677745], USD[0.00] | | |
| 05377653 | | FTT[25], TRX[1864696.04213836], USD[92290.79] | | TRX[1864057.658312], USD[92269.72] |
| 05377701 | | USD[0.00] | | |
| 05377755 | | AXS-PERP[0], BNB-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], FTT[.49490009], MATIC[.803284], MATIC-PERP[0], SOL[0.00173292], USD[52629.38], USDT-PERP[0] | | |
| 05377766 | | SOL[0], USD[0.00] | | |
| 05377770 | | AKRO[5], AUD[0.00], DOGE[.00167324], ETH[.82867616], ETHW[.41886887], KIN[8], SHIB[52.51308615], UBXT[1] | Yes | |
| 05377832 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 05377835 | | BAO[1], BTC[0], UBXT[1], XRP[0] | | |
| 05377896 | Contingent | AUD[12.88], LUNA2[0.834011556], LUNA2_LOCKED[1.87707113], LUNC[181698.23018989], USD[0.00] | Yes | |
| 05377959 | | ETH[0], SOL[.51112942], USD[0.98], USDT[.76270956] | Yes | |
| 05378012 | | BRZ[7.021], BTC[0.00689875] | | |
| 05378081 | | TRX[.000003], USD[65.57], USDT[.3016] | Yes | |
| 05378099 | | BAO[1], USD[0.00] | Yes | |
| 05378121 | | AUD[2577.50], BTC[.08424956], UBXT[1] | Yes | |
| 05378186 | | BTC[.00007274], FTT[0.00000006], TRX[.000088], USDT[23684.46208731] | Yes | |
| 05378333 | | MXN[0.00] | | |
| 05378340 | | XRP[1] | | |
| 05378411 | Contingent | BTC[.00415359], DOGE-PERP[0], ETH[.0009808], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], LUNC[4990000], LUNC-PERP[408000], USD[-61.67] | | |
| 05378416 | | USD[0.00] | | |
| 05378491 | | AAVE[0], AKRO[2], ALGO[0], BAO[16], BRZ[0], BTC[0.00130924], CHZ[0], DOT[0], FTT[0], GALA[0], KIN[10], LINK[0], MATIC[0], MATICBULL[989.417], NEAR[0], SAND[0], SHIB[0], UBXT[2], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05378496 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003754], USDT[0.36230573] | | |
| 05378516 | | ATOM-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], TRX[.010114], USD[0.01], XRP-PERP[0] | Yes | |
| 05378546 | | TRX[.001554] | | |
| 05378731 | | BAO[1], BTC[.00049424], USD[0.00] | Yes | |
| 05378766 | | BTT[25.30100109], FTM[.00322403], ONE-PERP[0], USD[0.00] | Yes | |
| 05378847 | | BAT[1], TRX[.000779], USD[1.07], USDT[28668.03520209] | Yes | |
| 05378852 | | USD[0.00] | | |
| 05379046 | | BNB[0.00000001], SOL[0], TRX[.000066] | | |
| 05379080 | | FTT[.09506], USD[0.01] | | |
| 05379092 | | USD[255.80] | | |
| 05379096 | | KIN[1], LTC[.00726464], TRX[.001554], USD[0.10], USDT[-0.07486149] | | |
| 05379152 | | TRX[4] | | |
| 05379184 | | USD[0.00] | Yes | |
| 05379196 | | ANC-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[-114.29], USDT[126.70042977], USTC-PERP[0] | | |
| 05379209 | | TRX[.000777], USD[0.31], USDT[0], XRP[1.99943378], XRP-PERP[0] | | |
| 05379234 | | USDT[0.68651536] | | |
| 05379289 | | TONCOIN[.00406721], USD[0.22] | | |
| 05379300 | | USD[0.00], USDT[0] | | |
| 05379346 | | ETH[.01140162], ETH-PERP[0], ETHW[.01140162], USD[10.25], USDT[0] | | |
| 05379432 | | AUD[1.08], BTC[0.10455951], USD[1.83] | | |
| 05379476 | Contingent | LUNA2[0.57820669], LUNA2_LOCKED[1.34914896], LUNC[125905.72566] | | |
| 05379509 | | USD[95.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05379669 | | TRX[.000001], USDT[5.07317844] | | |
| 05379692 | | SOL[0] | | |
| 05379713 | | BTC[2.23273684], DENT[1], ETH[95.56276305], ETHW[181.99742338], MATH[1], TONCOIN[3149.35240163], USD[122.26] | Yes | |
| 05379759 | | TSLA[.48], USD[32.26] | | |
| 05379847 | | TRX[.001598] | | |
| 05379874 | | BTC[.00000512], BTC-PERP[0], USD[-0.03] | | |
| 05379880 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[26.06610522], SRN-PERP[0], USD[0.89], USDT-PERP[0], XRP[0] | | |
| 05379931 | | LTC[1.43402337], USD[0.00], USDT[0.00014777] | Yes | |
| 05379943 | | NFT (50358960983419571
6/The Hill by FTX #25285)[1], TRX[.000001], USDT[0.00000019] | | |
| 05379952 | | AKRO[1], ALGO[222.04542472], BAO[2], DENT[1], DOGE[1724.84789428], DOT[24.77684752], KIN[2], SHIB[12605042.01680672], SPELL[65980.03444157], USD[0.00], XRP[238.25709408] | | |
| 05379965 | Contingent | FTT[25.09715652], LUNA2_LOCKED[214.1714224], USDT[1.7267938] | Yes | |
| 05379984 | | USD[0.08] | | |
| 05380014 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[946.31], USDT-PERP[0] | | |
| 05380029 | | ENS[1.59998290], ETH[0], FTT[0.00324124], USD[0.06], USDT[0] | | |
| 05380089 | | USD[0.00], USDT[0] | | |
| 05380193 | | USD[0.00] | | |
| 05380268 | | GST[.05979576], TRX[.9532], TRX-1230[0], USD[0.04] | | |
| 05380363 | Contingent, Disputed | BTC[0], ETH[0], FTT[0.00519637], TRX[.00006], USDT[0.94103660] | | |
| 05380421 | | NFT (468441540348542319/The Hill by FTX #26535)[1], USDT[.82] | | |
| 05380515 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 05380527 | | SXP[1], TRX[1], USD[0.00] | | |
| 05380590 | | SOL[0.00223200], TRX[.000018], USD[1734.32], USDT[0] | | |
| 05380707 | Contingent | LUNA2[0.34435097], LUNA2_LOCKED[0.80348561], LUNC[74983.15], USDT[0.00000049] | | |
| 05380761 | | TRX[.071363], USDT[1.29925128] | | |
| 05380852 | | ETH[.00000001] | | |
| 05380935 | | USDT[1509.11] | | |
| 05380960 | | EUR[4.69], USD[0.00] | | |
| 05380991 | Contingent | LUNA2[9.99249061], LUNA2_LOCKED[23.31581144], USD[0.00] | | |
| 05381062 | | TRX[4] | | |
| 05381063 | | ANC-PERP[0], BNB-PERP[0], DOGE[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00158100], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 05381106 | | ANC-PERP[0], BAND[0.14450281], CEL-PERP[0], CVX-PERP[0], ETHW[.003], GLMR-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], STMX-PERP[0], TRX[.003373], USD[0.00], USDT[.621, USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 05381114 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT[0.60953650], APT-PERP[0], BAND[1.93946211], BAND-PERP[0], BTC-PERP[0], CEL[0.24648732], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], ETHW[.005], FLOW-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], STMX-PERP[0], TRX[.002864], USD[0.86], USDT[561.28448346], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05381119 | | 1INCH[0.59309156], AMPL-PERP[0], ANC-PERP[0], BAND[0.21980322], CEL-PERP[0], ETHW[.004], FLM-PERP[0], LUNC-PERP[0], MOB[0.34286102], MOB-PERP[0], PUNDIX-PERP[0], REN[0.89627019], RNDR-PERP[0], SPELL-PERP[0], TRX[.003715], USD[0.33], USDT[0.82168084], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05381130 | | ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], BAND[0.49214064], BAND-PERP[0], CEL[.1], CEL-PERP[0], CLV-PERP[0], ETHW[.022], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.002192], USD[0.97], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 05381173 | | ANC-PERP[0], BAND[-0.18176311], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], GLMR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MOB[0.46297853], MOB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], TRX[.003507], USD[-3.04], USDT[58.98], USDT-PERP[0], YFII-PERP[0] | | |
| 05381182 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], BAND[0.83300070], BAND-PERP[0], BNT-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DODO-PERP[0], ETH-PERP[0], ETHW[.005], FIDA-PERP[0], GLMR-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MOB[0.37420215], MOB-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SPELL-PERP[0], SRM[.78], STMX-PERP[0], TRX[.021122], USD[0.88], USTC-PERP[0], YFII-PERP[0] | | |
| 05381188 | | AMPL-PERP[0], ANC-PERP[0], BAND[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], ETHW[.00051186], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN[0], RNDR-PERP[0], STMX-PERP[0], TRX[.0021611], USD[0.00], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05381191 | | TRX[.000002], USDT[2] | | |
| 05381198 | | BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT[0], HNT-PERP[0], MATIC-PERP[0], MTL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00337176], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05381200 | | ALCX-PERP[0], ANC-PERP[0], APT[0.81655588], BAND[0.09909227], BTC-PERP[0], CEL[0.03031903], CEL-PERP[0], CLV-PERP[0], ETHW[.005], FLOW-PERP[0], FXS-PERP[0], LUNC-PERP[0], MOB[0.43179682], MOB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN[0.94647733], RNDR-PERP[0], RSR[6.05367668], SPELL-PERP[0], STMX-PERP[0], TRX[.002132], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 05381207 | | AUD[0.91] | | |
| 05381282 | | ANC-PERP[0], BAND[0.20029940], CEL-PERP[0], ETHW[.003], KNC-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR[0.01426991], TRX[.000929], USD[1.05], USDT[0.74716265], USTC-PERP[0], YFII-PERP[0] | | |
| 05381327 | | AMPL-PERP[0], ANC-PERP[0], BAND-PERP[0], CEL-PERP[0], CVX-PERP[0], ETHW[.003], PUNDIX-PERP[0], RNDR-PERP[0], SPELL-PERP[0], TRX[.001802], USD[0.53], USDT[33.67681705], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05381342 | | TRX[.000001], USD[0.00] | | |
| 05381357 | | USDT[0.00001391] | | |
| 05381369 | | ETH[.01], ETHW[.01], USD[0.30] | | |
| 05381405 | | BTC[.24242728] | Yes | |
| 05381434 | | ETH[.00042435], ETHW[.00042435], MATIC[8], USD[0.00], USDT[917.86633789] | | |
| 05381450 | Contingent | ETH[.1], ETHW[.1], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[1000000], USD[68.77] | | |
| 05381471 | | ALCX-PERP[0], ANC-PERP[0], BAL-PERP[0], BAND[1.78201022], BAND-PERP[0], CEL-PERP[0], DODO-PERP[0], ETHW[.001], GST-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], STMX-PERP[0], TRX[.00335], USD[0.00], USTC-PERP[0], YFII-PERP[0] | | |
| 05381508 | | USD[0.00] | | |
| 05381561 | | AUD[0.00], BAO[1], KIN[1] | Yes | |
| 05381569 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05381586 | | ETH[19.89413204], FTT[150], SOL[195.24444885], USD[20234.17] | | |
| 05381602 | | USD[0.09], USDT[0.00088932] | Yes | |
| 05381623 | | AAVE[.0097894], AVAX[.095316], ETH[.13007961], MATIC[98.96796], USD[0.00], USDT[2.96973812] | Yes | |
| 05381624 | | 1INCH[.5418125], ALCX-PERP[0], ANC-PERP[0], APT[0.64252528], APT-PERP[0], BAND[0.13644146], BAND-PERP[0], CEL[0.19848578], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], ETHW[.02], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR[7.28093382], TRX[.004417], USD[0.13], USDT[0.21679868], USTC-PERP[0], YFII-PERP[0] | | |
| 05381633 | | ANC-PERP[0], APT-PERP[0], BAND[0.04923674], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], ETHW[.003], GST-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], TRX[.002007], USD[0.27], USDT[5.53299210], YFII-PERP[0] | | |
| 05381639 | | AUD[0.00] | | |
| 05381654 | | AMPL[0], COMP[0], FTT[3.26965979], STETH[0], TRX[0], USD[67.84], USDT[0] | | |
| 05381691 | | TRX[.000778], USDT[.249089] | | |
| 05381695 | | USD[0.00] | | |
| 05381740 | | ETH[.009946], ETHW[.009946] | | |
| 05381775 | Contingent | BNB-PERP[0], BTC[0.01999291], BTC-1230[0], BTC-PERP[0], BTT[.00009009], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], KBTT[0], KBTT-PERP[0], LUNA2_LOCKED[85.7243912], LUNA2-PERP[0], MANA-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USD[0.25], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0] | | |
| 05381822 | | GMT[.39327679], GST[.04], NEAR[3.69848], USD[0.00], USDT[0.45687074] | | |
| 05381868 | | AUD[0.00] | | |
| 05381888 | | SOL[0.00962258], TRX[.000001], USDT[181.24952951] | | |
| 05381921 | | USD[0.00], USDT[0] | | |
| 05381926 | | GBP[0.07], KIN[2], USD[0.00] | | |
| 05381942 | | AUD[0.00] | | |
| 05381958 | | USD[131.29] | | |
| 05381981 | | NFT (421625093275231603/The Hill by FTX #38178)[1], TRX[.000779], USDT[1.60475404] | | |
| 05381992 | | XRP[496.134436] | | |
| 05382007 | | LTC[14.99] | | |
| 05382016 | | BTT[11383864.90699227], KIN[.00000001], USD[0.00], WAVES[.00001752] | Yes | |
| 05382018 | | DOGE[1198.96219], ETH-PERP[0], ETHW[2.59293315], USD[1.09], USDT[.02248] | | |
| 05382064 | | BAO[2], USDT[0.00000025] | | |
| 05382144 | | AUD[0.00], BTC[0], DOGE[.00000001], KIN[1], UBXT[1] | Yes | |
| 05382145 | Contingent | LUNA2_LOCKED[21.43110531], USD[0.00], USTC-PERP[0] | | |
| 05382152 | | BTC[0.00005284], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[.00084124], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.00083702], EUR[0.32], FTT[.080582], FTT-PERP[0], SPY-1230[0], TRX[.24259453], USD[1874.27], USDT[0.31490963] | Yes | |
| 05382209 | | USD[0.00], USDT[0] | | |
| 05382259 | | USD[22.05] | | |
| 05382298 | | BAO[1], DENT[3], USDT[2141.91622763] | Yes | |
| 05382314 | | SOL[.059728], USD[0.12], XRP[.99895] | | |
| 05382366 | | AUD[0.00] | | |
| 05382393 | | MATIC[1], USDT[0] | | |
| 05382408 | | TRX[.002101], USD[0.01], USDT[0] | | |
| 05382419 | | USDT[0] | | |
| 05382424 | | USDT[0] | | |
| 05382426 | | BTC-PERP[0], CEL-PERP[0], ETH[.0002506], ETH-PERP[0], ETHW[.0002506], USD[0.01] | | |
| 05382465 | | AUD[14.04], BNB-PERP[0], BNT[0.02650948], BTC[0.00009903], BTC-PERP[0], CEL[0.00755615], DOGE[0], ETH-PERP[0], EUR[0.00], GBP[1.04], GMT-PERP[0], GST-PERP[0], KNC[2.12437784], LTC[0], NFT (304355876138036205/Austin Ticket Stub #71)[1], NFT (310396771694802243/Netherlands Ticket Stub #158)[1], NFT (330006750441434424/Belgium Ticket Stub #652)[1], NFT (357193027112119363/Japan Ticket Stub #1796)[1], NFT (362860844509019673/Hungary Ticket Stub #276)[1], NFT (397639012531312 38/Singapore Ticket Stub #58)[1], NFT (400596843198886512/The Hill by FTX #17431)[1], NFT (489337646862233422/Monza Ticket Stub #812)[1], REN[107.61417439], RSR[1051.37065167], SOL[0], TRX[0.00090666], USD[3.46], USDT[83.03116176] | | AUD[13.98], GBP[1.03], REN[107.603091], RSR[1050.942875], TRX[.000863] |
| 05382477 | | USD[0.35702468] | | |
| 05382499 | | CRO[343.66389385], SOL[5.38066213] | | |
| 05382500 | | ETH-PERP[4.666], SAND-PERP[0], SOL-PERP[0], USD[1098.02] | Yes | |
| 05382535 | | TRX[.000001], USDT[.521244] | | |
| 05382545 | | MOB-PERP[0], USD[0.02] | | |
| 05382549 | | BTC-PERP[.9776], ETH-PERP[10.986], USD[-498.11] | | |
| 05382561 | Contingent, Disputed | AUD[0.00] | | |
| 05382570 | | AUD[60.00], MANA[40.75484327] | | |
| 05382599 | | ETH[.00000001] | | |
| 05382604 | | ADA-PERP[0], TRX[.017452], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0] | | |
| 05382620 | | DOGE[74879.6896082], XRP[5327.42755525] | Yes | |
| 05382625 | | USD[0.00] | | |
| 05382649 | | LTC[.00637681], TRX[.685892], USD[1.23] | | |
| 05382652 | | 1INCH-PERP[0], ANC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.001], FLOW-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.001021], USD[0.00], USDT[.977566], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 05382682 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05382688 | | FTT[1744.469951], USD[0.49], USDT[0.26723409] | | |
| 05382697 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00411124], BNB-PERP[0], ETH[.00068461], ETH-PERP[0], ETHW[.00068099], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.00862399], UNI-PERP[0], USD[145.85], USDT[.42538313], USDT-PERP[0] | Yes | |
| 05382700 | | USDT[1.64193162] | | |
| 05382743 | | APT[.17368801], ETH[0.00068000], USDT[0] | | |
| 05382759 | | NFT[495826611032014773/The Hill by FTX #18459][1] | | |
| 05382770 | | USDT[0] | | |
| 05382774 | Contingent, Disputed | ETH[.00000007] | | |
| 05382775 | Contingent | ALGO[0], ALGO-PERP[0], AXS[0], BTC[0], CEL[0], CEL-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00125062], LUNA2_LOCKED[0.00291812], TRX[.000006], USD[0.01], USDT[0.00000001], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05382777 | | SHIB[83165.1559633], USD[0.00] | | |
| 05382778 | | BTC[0], GMT[0], GST[10], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 05382789 | | AKRO[3], BAO[22], CHF[1582.13], DENT[2], ETHW[.04824402], KIN[21], TRX[4], UBXT[3], USD[0.00] | | |
| 05382836 | | APT-PERP[0], AR-PERP[0], AVAX[.0396148], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.41092652], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DOGE-PERP[0], DOT[.041477], ETH[0.32363198], ETHW[.51717], FTT[.0990882], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], LTC[.00775162], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MOB-PERP[0], NEAR[.0285334], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.0031549], SOL-PERP[0], SOS-PERP[2977900000], TONCOIN-PERP[0], TRX[.000001], USDt-3244.82], USDT[1156.77055210], USTC-PERP[0] | | |
| 05382837 | Contingent | ETH[1.02449813], LUNA2[0.63606619], LUNA2_LOCKED[1.46704045], TRX[.001555], USD[797.25], USDT[.009413], USTC[90.03906406], XRP[.814] | Yes | |
| 05382842 | | NFT [292034527886334327/The Hill by FTX #34429][1] | Yes | |
| 05382847 | | TRX[.002545], USDT[.85] | | |
| 05382856 | | DOT[448.91336426], FTT[25.44531727], USD[0.00], USDT[801.85289155] | | |
| 05382859 | | AKRO[1], TRU[1], TRX[.80812], USD[21004.48] | Yes | |
| 05382879 | | TRX[.000002], USD[-0.01], USDT[0.01120162] | | |
| 05382887 | | USD[0.00], WAVES-PERP[0] | | |
| 05382888 | | AKRO[3], BAO[3], BNB[0], ETH[0.00000113], ETHW[0.00000113], GBP[0.00], KIN[2], RSR[4], TRX[1], UBXT[2], USD[0.05] | Yes | |
| 05382893 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00018709], WAVES-PERP[0], YFI-PERP[0] | | |
| 05382912 | | SOL[0], TRX[.001559], USDT[0], XRP[3.729] | | |
| 05382928 | | AKRO[1], DENT[3], DOGE[1], KIN[3], RSR[2], SOL[.00000272], USD[0.58], USDT[0.24768372] | Yes | |
| 05382931 | | 0 | | |
| 05382958 | | BTC[0], TRX[.000003], USDT[0] | | |
| 05382963 | | TRX[.000905] | | |
| 05382965 | | BTC[0], BTC-PERP[0], ETH[0.01301522], ETHW[0.01301521], USD[148.38] | | |
| 05382984 | | AUD[0.00] | | |
| 05382989 | Contingent, Disputed | SOL[.00810613], USDT[0] | | |
| 05382990 | | BNB[.04002], BTC[.0000001], SOL[.299186], USD[0.26], XRP[.01] | | |
| 05383004 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], BNB[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], PEOPLE-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05383006 | | BNB-PERP[0], BTC[.00578507], BTC-PERP[0], ETH-PERP[0], FTT[25.12801434], FTT-PERP[0], TRX[.000778], USD[4264.67], USDT[1058.07252112] | Yes | |
| 05383020 | | USD[0.00] | | |
| 05383024 | | FTT[0.00081257], SOL-PERP[0], USD[4.65], USDT[1.07317913] | Yes | |
| 05383026 | | ANC[0], AVAX[0], DMG[.00000059], FTT[0], MATIC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 05383042 | | ETH[.63547183], USD[1.78], USDT[0.00000001] | Yes | |
| 05383049 | | BAO[2], BTC[.00136009], ETH[.04090924], ETHW[.04040271], USD[0.00] | Yes | |
| 05383052 | Contingent | LUNA2[1.51844656], LUNA2_LOCKED[3.41748065], LUNC[330808.02014937] | Yes | |
| 05383058 | | ALGO[55.29073362], ALGO-PERP[0], BAO[1], CHZ[3858.09256217], DENT[2], ETH[.05400714], HXRO[1], KIN[3], TRX[1], USD[-10.29], USDT[612.95249926] | | |
| 05383064 | | USDT[0.00012680] | | |
| 05383074 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.001754], USD[0.00], USDT[0] | | |
| 05383081 | | BAO[1], FTM[.00031565], MANA[.00009122], TRY[0.00], USDT[0] | Yes | |
| 05383088 | | CVX-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0.00009336], WAVES-PERP[0] | Yes | |
| 05383090 | | SOL-0624[0], TRX[.001577], USD[1.43], USDT[0.00010032] | | |
| 05383092 | | TRX[.000041] | | |
| 05383102 | | USD[0.00] | | |
| 05383127 | | ETH[.00043569], ETHW[.00043569], USD[0.33] | | |
| 05383135 | | TRX[.000779], USDT[427.33437314] | | USDT[422.731248] |
| 05383136 | | CAD[0.00], DOGE[696.43000000], ETH[0], USDT[0.00001461] | | |
| 05383153 | | SOL[.00693072] | | |
| 05383157 | | NFT [289485926514344544/FTX Crypto Cup 2022 Key #6297][1], NFT [511178835820864822/The Hill by FTX #26751][1] | | |
| 05383159 | | TRX[.00002], USD[0.40], USDT[0] | | |
| 05383167 | | TRX[.001583], USD[0.01], USDT[.19859999] | | |
| 05383180 | | USDT[.410709] | | |
| 05383195 | | USD[0.00] | | |
| 05383212 | | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05383215 | | 0 | | |
| 05383238 | | USD[1.14] | | |
| 05383239 | | ETHBULL[380.8899878], USDT[43.71538774] | | |
| 05383250 | | ETHBULL[1463.51686884], USDT[48.09669892] | | |
| 05383272 | | USD[0.00] | | |
| 05383273 | | AKRO[1], BAO[1], DENT[1], HXRO[1], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 05383281 | Contingent | GBP[0.00], LUNA2[0.66669599], LUNA2_LOCKED[1.50172830], SHIB[20.44715193] | | |
| 05383290 | Contingent, Disputed | TRX[.000001] | | |
| 05383294 | | USD[32.01] | | |
| 05383302 | | GST[.04213056], RAMP[15.85902435], SOL[.01639245], TONCOIN[.00670857], USDT[0.17854199] | | |
| 05383306 | | USDT[.07] | | |
| 05383307 | | SOL[.008594], SOL-PERP[-6], USD[204.65] | | |
| 05383308 | | AKRO[1], BAO[4], DENT[1], ETH[.00000961], ETHW[.00000961], KIN[4], LTC[.00001599], USD[0.05], USDT[0] | | |
| 05383310 | | AKRO[1], DENT[1], DOGE[6563.20687129], SXP[1], USD[0.00], USDT[0] | Yes | |
| 05383316 | | ETH[.00766336], ETHW[.00766336], UBXT[1], USD[0.00] | | |
| 05383319 | | GST-PERP[0], TRX[.000001], USD[41.04], USDT[0.00488712] | | |
| 05383323 | | USD[5.98] | | |
| 05383324 | | BNB[.00365098], KIN[1], USD[0.00] | | |
| 05383330 | | NFT (384464581209448856/France Ticket Stub #313)[1], NFT (389752544012246597/Belgium Ticket Stub #134)[1], NFT (398906584778951474/Baku Ticket Stub #1082)[1], NFT (402600989999725678/Netherlands Ticket Stub #183)[1], NFT (406326422485051793/MF1 X Artists #9)[1], NFT (409130542337622662/Silverstone Ticket Stub #958)[1], NFT (429170064870025593/Austin Ticket Stub #162)[1], NFT (438542924722954862/Singapore Ticket Stub #248)[1], NFT (448721484913519683/Hungary Ticket Stub #1030)[1], NFT (497870832899072249/Monaco Ticket Stub #15)[1], NFT (558473343163386883/Japan Ticket Stub #37)[1], NFT (565834461781436431/Mexico Ticket Stub #1963)[1] | | |
| 05383333 | | TRX[.331198], TRX-PERP[0], USD[1.70] | | |
| 05383334 | | BNB[.02], ETH[.00065686], ETHW[.00065686], SOL[1.205], TRX[.001752], USD[0.01], USDT[4.43378324] | | |
| 05383342 | | TRX[.000777], USDT[0.17713133] | | |
| 05383348 | | USDT[.15313846] | | |
| 05383349 | | USD[0.00] | | |
| 05383358 | | AKRO[1], AUD[0.17], BAO[5], BTC[0], DENT[1], FRONT[1], HOLY[1.03758886], KIN[2], RSR[1], TRX[1], UBXT[2] | Yes | |
| 05383369 | | BTC[.00671247] | Yes | |
| 05383372 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 05383374 | | AUD[0.00], BTC[0.01130040], ETH[.11997075], FTT[5.37898809], USD[41.29], USDT[0] | Yes | |
| 05383380 | | AUD[9.66], USD[0.00] | Yes | |
| 05383383 | | SOL[.00000001] | | |
| 05383386 | | NFT (389367938387642781/The Hill by FTX #3663)[1] | | |
| 05383402 | | APE-PERP[0], APT[.56866], APT-PERP[0], BNB[.00771365], BNB-PERP[0], BTC[.01550467], CEL-PERP[0], DOGE-PERP[0], ETH[-0.10069277], ETH-0930[0], ETH-1230[.2], ETH-PERP[0], ETHW[-0.09939676], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (389962336431341657/Road to Abu Dhabi #223)[1], SOL-PERP[0], TRX[-1.46879321], TRX-PERP[0], USD[274617.16], USDT[1.75554920], YFII-PERP[0] | Yes | |
| 05383413 | | AKRO[1], KIN[2], USDT[0.00000024] | | |
| 05383415 | | ETHW[4.962], USD[0.00] | | |
| 05383419 | | SOL-PERP[0], USD[0.35], XRP[.452821], XRP-0624[0], XRP-PERP[0] | | |
| 05383421 | | USD[25.00] | | |
| 05383422 | | USD[0.00], USDT[0] | | |
| 05383433 | | AUD[1050.00] | | |
| 05383436 | | FTT[25], TRX[.001557], USD[0.00] | | |
| 05383439 | | SOL[2.57747517] | | SOL[2.5] |
| 05383441 | | 0 | | |
| 05383443 | | ETH[12.59116781], ETHBULL[0], ETHW[0.00010067], FIDA[1], GBP[0.00], TRX[1], USD[0.11] | Yes | |
| 05383465 | | TRX[.001554], USD[0.10], USDT[0.00005133] | | |
| 05383466 | | BTC[.06728683], SOL[30], SOL-PERP[69.61], TRX[.000028], USD[-1160.45], USDT[0.00005904] | | |
| 05383476 | | GST[229.75146399] | | |
| 05383480 | | ANC-PERP[0], RSR-PERP[0], USD[-0.16], USDT[1.84], YFII-PERP[0] | | |
| 05383487 | | ETH[.01], ETHW[.01], USD[0.70] | | |
| 05383488 | | USDT[.25817385] | | |
| 05383489 | | BAO[1], DENT[1], FIDA[1], GST[3068.30716614], TOMO[1], TRX[.000004], USD[184.30], USDT[0.00000001] | Yes | |
| 05383498 | | BTC[.00000788], KSOS-PERP[55000], USD[-15.48], USDT[51.97093346] | | USDT[50] |
| 05383505 | | BNB[5], SOL[33.60582160] | | |
| 05383507 | | GMT[0], SOL[0], USDT[0] | | |
| 05383518 | | APT-PERP[0], JPY[98221.08], USD[0.15], USDT[0.03376367] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05383521 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000031], LUNC[0.0293906], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[943.65], USDT[-852.94127773], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05383537 | | BTC-PERP[0], USD[0.00], USDT[1.58644140] | | |
| 05383540 | | NFT (457527085767629523/The Hill by FTX #12380)[1] | | |
| 05383546 | | USD[0.00], USDT[0.00083099] | Yes | |
| 05383548 | | AGLD-PERP[0], ATLAS-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[-233.9], ENS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[-330], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], TRYB-PERP[0], USD[39.48], USTC-PERP[0], ZIL-PERP[0] | | |
| 05383567 | Contingent | LUNA2[1.29055916], LUNA2_LOCKED[3.01130471], LUNC[.378728], USD[267.61], USDT[0], XRP[.00200475] | | |
| 05383586 | | BAO[1], UBXT[1], USD[0.00] | | |
| 05383587 | | USD[5.83] | | |
| 05383588 | | USD[0.01] | | |
| 05383595 | | USD[0.00] | | |
| 05383599 | | ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05383601 | | BNB-PERP[0], USD[0.01], USDT[0] | Yes | |
| 05383607 | | USD[89.50], USDT[29.4943395] | | |
| 05383609 | | DENT[1], ETH[1.30923125], ETHW[1.30868183], USD[4489.66], USDT[0] | | |
| 05383634 | | AKRO[1], BAT[1], BTC[.08943538], USD[7.33] | Yes | |
| 05383635 | | TRX[.000326], USDT[0.00001089] | | |
| 05383642 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.40000001], XAUT-PERP[0] | | |
| 05383653 | | KIN[1], USD[0.00] | Yes | |
| 05383654 | | USD[0.00], USDT[0.00000001] | | |
| 05383657 | | FTT-PERP[0], GST[.07893714], GST-PERP[0], SOL-PERP[0], USD[9054.12] | | |
| 05383658 | | USD[88.89] | | |
| 05383669 | | NFT (382024050083410176/Austria Ticket Stub #1876)[1], USD[0.07] | | |
| 05383678 | | BAO[1], BTC-PERP[0], ETH-PERP[0], GBP[0.02], TRX[.001554], USD[0.06], USDT[0] | | |
| 05383680 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 05383683 | | USDT[0] | Yes | |
| 05383688 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05383692 | | USD[0.42], XRP[263.77884] | | |
| 05383696 | | SOL[0.05187493], USD[3.12], XRP[.082376], XRP-PERP[0] | | |
| 05383715 | | DOGE[1713.46990678], LUNC[.000868], USD[0.08] | | |
| 05383720 | Contingent, Disputed | AUD[0.00] | | |
| 05383725 | | USD[0.00], USDT[0.23552586] | | |
| 05383730 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.003761], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 05383739 | | USD[0.00] | | |
| 05383746 | | BTC-PERP[0], ETH-PERP[0], FTT[.07818362], SRM-PERP[-956], TRX-PERP[0], USD[1137.13], XRP-PERP[0] | | |
| 05383747 | | BAO[5], GST[15.5], KIN[3], SOL[5.86495899], TRX[2], USDT[7.00000002] | | |
| 05383755 | | TRX[.930916], USD[0.00], USDT[0] | | |
| 05383764 | | USD[0.00] | | |
| 05383774 | | USD[437.70], USDT[0.00722743], USDT-0624[0], USDTBEAR[.00008], USDT-PERP[0] | | |
| 05383775 | | USDT[0.00000358] | | |
| 05383777 | | MATIC-PERP[0], SHIB[399920], TRX[.000001], USD[0.84], USDT[0.49715921], USDT-0624[0] | | |
| 05383783 | | TRX[.00000001], USD[0.00] | | |
| 05383794 | Contingent, Disputed | AUD[0.00] | | |
| 05383795 | | AVAX[0], BTC[0], ETH[0], LTC[0], TRX[.00077915] | | |
| 05383796 | Contingent | LUNA2[0.00228700], LUNA2_LOCKED[0.00533634], LUNC[498], XRP[-0.02398681] | | |
| 05383798 | | 0 | | |
| 05383799 | | SOL[0.00000033] | | |
| 05383817 | | BTC[0], GST[.04], TRX[.000001], USDT[0] | | |
| 05383826 | Contingent | LUNA2[4.59237865], LUNA2_LOCKED[10.7155502], USD[0.01] | | |
| 05383830 | | DOGEBULL[0], LTC[0], USDT[0] | | |
| 05383833 | Contingent | BTC-PERP[0], LUNA2[3.2733002], LUNA2_LOCKED[7.63770046], LUNC[.01], USD[201.71] | | |
| 05383853 | | TRX[.001564] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05383855 | | ETH[.00000002] | | |
| 05383856 | Contingent | FTT[1.599712], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093996], SHIB[599928], USD[0.30] | | |
| 05383862 | | NFT (345174493393425930/FTX Crypto Cup 2022 Key #10110)[1], TRX[.000779], USD[0.01] | | |
| 05383871 | | GRT-PERP[336], GST-PERP[1021.4], USD[-19.14] | | |
| 05383878 | | ADA-PERP[0], USD[0.10], XRP[236] | | |
| 05383881 | Contingent, Disputed | AUD[0.00] | | |
| 05383883 | | GST[.00587281], GST-PERP[0], USD[-1.97], USDT[1.98350999] | | |
| 05383888 | | GENE[17.40188365], KIN[2], USD[0.00] | | |
| 05383896 | | BCH[.1739] | | |
| 05383902 | Contingent | LUNA2[0.23030776], LUNA2_LOCKED[0.53738477], LUNA2-PERP[0], LUNC[14000], USD[0.00], USDT-PERP[0] | | |
| 05383908 | | USD[0.01] | | |
| 05383914 | | USDT[0] | | |
| 05383925 | Contingent | BTC[.00002738], GMT[1.42038706], LUNA2[1.72106303], LUNA2_LOCKED[4.01581375], LUNC[374765.1], LUNC-PERP[0], RAY[1530.29808994], SOL[170.13781877], USD[-155.93] | | |
| 05383926 | | BTC[0], NFT (397761504366006225/The Hill by FTX #3993)[1], TRX[.000146], USD[0.00], USDT[0] | | |
| 05383942 | | TRX[1], USD[0.00] | | |
| 05383947 | | ETH[.00000001], ETHW[0.00000001], TRX[.040833] | | |
| 05383951 | | TRX[.001567], USDT[0] | | |
| 05383957 | | ETH[.00000004], MATIC[9.114], USD[1.51] | | |
| 05383966 | | SOL[0], TRX[.000778] | | |
| 05383967 | | USDT[8.55721962] | | |
| 05383968 | | BAO[1], DENT[1], USDT[0] | | |
| 05383973 | | AKRO[1], AUD[0.00], AVAX[0.00003842], BAO[2], DOGE[2506.17750766], KIN[37.21305891], RSR[.039726], SHIB[15263041.11467905], SOL[2.0943321], TRX[0], UBXT[3], USD[0.00] | Yes | |
| 05383978 | | AKRO[1], CEL[804.39392242], DENT[1], UBXT[1], USD[0.44] | | |
| 05383984 | | ETH[0], TRX[.000001], USDT[0.00000018] | | |
| 05383986 | | BTC[.00641029], BTC-PERP[0], USD[4.20] | | |
| 05383992 | | USD[0.08] | | |
| 05384006 | | GENE[0.51342620] | | |
| 05384013 | | TRX[.001567], USD[0.00], USDT[1.4455973] | | |
| 05384019 | Contingent, Disputed | BAO[3], BTC[0.00000407], KIN[3], TRX[1.1905], USD[0.00] | | |
| 05384021 | | SOL[.00705704], SOL-0624[0], TRX[.001554], USD[0.01], USDT[0] | | |
| 05384024 | | DENT[1], RSR[1], USDT[0.00000028] | | |
| 05384034 | | BTC[.07720934], ETH[2.37956441], USD[1.00], USDT[0.00000002] | | |
| 05384039 | | GMT[.34], GMT-PERP[1800], GST-PERP[0], SOL[0], USD[-513.62] | | |
| 05384048 | | USDT[0.34681483] | | |
| 05384060 | | ETHW[.467], TRX[.002885], USD[610.74], USDT[.8878464] | | |
| 05384068 | | ASDBEAR[599900], ASDBULL[.9846], BALBEAR[1619896], BALBULL[945.8], BCHBEAR[1999.6], BCHBULL[5632.8], BEAR[2000], BEARSHIT[99820], BSVBEAR[19976], BULL[.0009], COMPBEAR[4100000], COMPBULL[4409.64], DEFIBEAR[400], DEFIBULL[7.9464], EOSBEAR[39872], EOSBULL[497300], ETCBULL[9.976], ETHBEAR[2000000], ETHBULL[.0005564], GRTBULL[59648], KNCBULL[600], LINKBULL[197.96], LTCBULL[968.2], MATICBEAR2021[49990], MATICBULL[88.16], MKRBEAR[10000], SXPBULL[500000], THETABULL[47.36], TOMOBULL[111000000], UNISWAPBULL[.987], USD[0.03], USDT[0.09836856], VETBEAR[99800], VETBULL[873.2], XLMBULL[98.74], XRPBEAR[11000000], XRPBULL[3933.6], XTZBULL[3873.6], ZECBULL[998.8] | | |
| 05384070 | | DENT[1], TRX[.000001], USDT[0.00000007] | | |
| 05384072 | | RSR[1], USD[0.00] | | |
| 05384075 | | GMT-PERP[0], KNC-PERP[0], USD[0.00], USDT[0] | | |
| 05384078 | | 0 | | |
| 05384079 | | BTC-PERP[0], DOGEBULL[123163], DOGE-PERP[0], ETH-PERP[0], TRX[.00008], USD[1145.80], USDT[0] | | |
| 05384087 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.66], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[29.27], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05384126 | Contingent | LUNA2[0.00101813], LUNA2_LOCKED[0.00237563], LUNC[221.7], TRX[.000001], USD[0.01] | | |
| 05384146 | | USDT[0.00889194] | | |
| 05384158 | | USD[0.00], USDT[0] | | |
| 05384170 | | BTC[0.00169967], USD[51.32] | | |
| 05384187 | Contingent | ETH[7.13285324], ETHW[7.13020488], FTT[37.43417025], GMT[1803.03189166], LUNA2[13.31039738], LUNA2_LOCKED[30.04768396], SOL[62.3370793], USD[0.51], USDT[0] | Yes | |
| 05384200 | | TRX[.000955], USD[0.00], USDT[.87340633] | | |
| 05384201 | | BTC-PERP[.9136], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], THETA-PERP[0], USD[-11447.90] | | |
| 05384214 | | USD[0.00], USDT[0] | | |
| 05384221 | | USD[0.00] | | |
| 05384230 | | BAO[3], BRZ[0.00204600], DENT[1], KIN[1], MATIC[0.00008680], SAND[0.00001952], TRX[0.00090243], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05384232 | | BTC-PERP[0], USD[0.06] | Yes | |
| 05384242 | | BTC[.27888205], BTC-PERP[0], ETH[.00264151], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05384245 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[.00000001], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0] | | |
| 05384255 | | ETH[.00001623], ETHW[.00001623] | Yes | |
| 05384256 | Contingent | LUNA2[9.54020475], LUNA2_LOCKED[22.26047777], LUNC[2077399.6717656], TRX[.000071], USDT[101.59361358] | | |
| 05384263 | | TRX[.001554], USDT[11] | | |
| 05384265 | | GMT[2.63], SOL[.0522028] | | |
| 05384266 | | GST-PERP[0], SOL[.00789149], SOL-PERP[0], USD[0.00], USDT[0.42113898] | | |
| 05384274 | | BTC[.00214504], USDT[0.00022991] | | |
| 05384283 | | GALA[3159.4628], OP-PERP[0], PSG[.099303], SOL[0.00926579], TRU[.65388], USD[-11.55], USDT[14.54273189] | | |
| 05384287 | | TRX[.000779], USDT[0] | | |
| 05384292 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 05384301 | Contingent | APE[102.95139396], BTC[0.33895564], DOGE[8405.6269723], ETH[11.25905558], ETHW[11.26186666], LTC[1.01434041], LUNA2[1.98391698], LUNA2_LOCKED[4.49665857], LUNC[432179.09444942], NEAR[30.85082565], SHIB[8853820.00962001], SRM[154.28344043], USD[3.49] | Yes | |
| 05384320 | | BAO[1], USDT[0.00738829] | | |
| 05384327 | | BTC[0.01549705], CHZ[14037.3324], FIL-PERP[497.2], USD[850.85] | | |
| 05384330 | | NFT (366351086176125808/FTX Crypto Cup 2022 Key #4382)[1], NFT (465044898365949965/The Hill by FTX #14412)[1], USDT[1101.16061347] | Yes | |
| 05384346 | Contingent, Disputed | BTC[0], LTC[0.01295692], TRX[148.62217848], USDT[0.94777646] | | |
| 05384349 | | TONCOIN[8.17] | | |
| 05384350 | | USD[0.00] | | |
| 05384354 | | USDT[0.00000031] | | |
| 05384363 | | GBP[20.34] | | |
| 05384366 | | FTT[25], NFT (508227842264922857/Belgium Ticket Stub #1976)[1], USD[-38.52], USDT[142403.85174862] | | |
| 05384373 | | TONCOIN[.0815636] | | |
| 05384374 | Contingent | ETH[8.12697391], ETHW[8.08474135], FTT[47.69273555], LINK[159.51573697], LUNA2[116.0880585], LUNA2_LOCKED[270.8721364], LUNC[25278419.14], RUNE[895.19835449], SOL[47.70346277], USDT[1272.37438587] | | ETH[8.035694], LINK[158.919137], SOL[3.054639], USDT[1254.584057] |
| 05384380 | Contingent | DOGE[1188], FTT[3.499601], LUNA2[4.31187462], LUNA2_LOCKED[10.06104079], LUNC[1144965.7775776], SHIB[3499924], USD[0.80], USDT[3.44126446] | | |
| 05384381 | | TRX[.000049], USDT[0.00000006] | | |
| 05384382 | | USD[0.00], USDT-PERP[0] | | |
| 05384394 | | FTT[.009637], FTT-PERP[0], GST-PERP[0], NFT (341125873270113020/Belgium Ticket Stub #460)[1], NFT (342245495564030881/Netherlands Ticket Stub #409)[1], NFT (456686041217078354/Singapore Ticket Stub #375)[1], NFT (478767276708081897/FTX Crypto Cup 2022 Key #711)[1], NFT (508988317320970406/The Hill by FTX #5344)[1], NFT (516381394426268116/Hungary Ticket Stub #138)[1], NFT (519252521757949249/Austin Ticket Stub #595)[1], NFT (551178786855077621/Mexico Ticket Stub #604)[1], NFT (555548642567701113/Monza Ticket Stub #478)[1], NFT (559340157443651209/France Ticket Stub #84)[1], SOL-PERP[0], USD[0.00] | Yes | |
| 05384401 | | BTC[0.00709865], CRO[719.8632], ETH[.19095896], ETHW[.01399259], LINK[3.99924], USD[1.35] | | |
| 05384406 | | AUD[0.00], KIN[1] | | |
| 05384407 | | AVAX[11.1], USD[1.95] | | |
| 05384412 | | AKRO[3], BAO[4], BTC[.00514709], DENT[1], ETH[.09498085], ETHW[.09498085], KIN[3], LTC[1.05929056], RSR[1], TRX[2.000033], UBXT[2], USD[0.89], USDT[0.51943838], WFLOW[22.72648318] | | |
| 05384415 | | TRX[.000957], USDT[.47221535] | | |
| 05384437 | | TRX[10] | | |
| 05384440 | | CRO[0], USD[0.00] | | |
| 05384464 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GBP[0.85], USD[1180.70], USDT[0] | | |
| 05384468 | Contingent | LUNA2[13.45408812], LUNA2_LOCKED[31.39287227], SHIB[111557880], SOL[56.524002], USD[1.58] | | |
| 05384482 | | LTC[.009988], USD[0.15], USDT[0.00775772] | | |
| 05384483 | | BAO[1], BTC[0.02459916], DOGE[.71082935], SHIB[1547.66958972], TRX[.001898], USD[264.12], USDT[0.00867600] | Yes | |
| 05384487 | | TSLA[.007002], USD[302.42], USDT[84860.509463] | | USD[301.02] |
| 05384525 | | 1INCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0624[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], ETH[0.00000001], ETHW[0], FTT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], OP-0930[0], RAY[940.77856485], RAY-PERP[0], SNY[0], SOL[80.05690913], SRN-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-0930[0], TRYB-PERP[0], USD[12306.24], USDT[.002165] | | |
| 05384531 | | MANA[261.61293039] | | |
| 05384532 | | USD[0.00], USDT[0] | | |
| 05384533 | | USDT[0] | | |
| 05384541 | | APT[0], APT-PERP[0], SOL[.00894644], USD[0.05] | | |
| 05384545 | | SOL[1.95267719], USD[0.00] | | |
| 05384546 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 05384548 | | USD[0.00], USDT[.29178575] | | |
| 05384557 | | USDT[0] | | |
| 05384563 | | ETH[.00000001] | | |
| 05384566 | | AAVE-PERP[0], AMZN-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.000014], TSLA-1230[0], USD[0.03], USDT[0.03142237], USDT-PERP[0], WAVES-PERP[0] | | |
| 05384568 | | USD[0.01], USDT-0624[0], USDT-PERP[0] | | |
| 05384569 | | AKRO[2], APE[.00001345], AUD[0.00], BAO[4], BTT[1162857.39591056], GBP[0.27], KIN[3], TRX[2], UBXT[2], USD[0.01] | | |
| 05384572 | | EUR[4.00], USD[0.00] | | |
| 05384578 | | ETHBULL[1.23574095], USD[0.00], USDT[0.00001481] | | |
| 05384581 | Contingent | LUNA2[0], LUNA2_LOCKED[15.18302111], USD[0.00] | | |
| 05384587 | Contingent | AUDIO[.99943], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076309], USD[1.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05384589 | | USD[0.00] | | |
| 05384593 | | ANC-PERP[0], APE-PERP[0], ETH-PERP[0], FTT[0.00000346], JASMY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000002] | | |
| 05384604 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 05384605 | | ETHW[.000441], SOL[.00000396], TRX[.000817], USD[0.00], USDT[0] | | |
| 05384610 | | TRX[.000002], USD[1.53], USDT[0] | | |
| 05384613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[.00166159], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[-0.02230119], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05384615 | | AKRO[2], BAO[1], DENT[1], GBP[0.02], HXRO[1], KIN[25518.22039287], MATIC[1.00042927], RSR[1], SHIB[304432287.01138549], TRX[3], USD[0.00] | Yes | |
| 05384630 | | DYDX[0], ETH[.111], ETHW[.111], USD[0.00] | | |
| 05384631 | | CEL-PERP[0], USD[1.03] | | |
| 05384636 | | USDT[.38508094] | | |
| 05384642 | | USD[0.00], USDT[.54265392] | | |
| 05384643 | | TRX[.001148], USDT[0.17993061] | | |
| 05384646 | | NFT (366142721199849868/The Hill by FTX #31900)[1] | Yes | |
| 05384655 | | ALGO[.672537], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EDEN[2974], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GODS[342.3], GRT-PERP[0], HMT[4303], ICP-PERP[0], LDO[57.98306], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[100.5992], MINA-PERP[0], MKR-PERP[0], NFT (346788104969555596/Raydium Alpha Tester Invitation)[1], NFT (382310971732930823/Raydium Alpha Tester Invitation)[1], NFT (383693454664874880/Raydium Alpha Tester Invitation)[1], NFT (406763742209377771/Raydium Alpha Tester Invitation)[1], NFT (455649532224144566/Magic Eden Pass)[1], NFT (457621741693741913/Raydium Alpha Tester Invitation)[1], NFT (515441276149613553/Raydium Alpha Tester Invitation)[1], NFT (531585138996149857/Raydium Alpha Tester Invitation)[1], NFT (564526832837771744/Raydium Alpha Tester Invitation)[1], PEOPLE-PERP[0], RNDR[187.3784], RNDR-PERP[0], SKL-PERP[0], SOL[10.20797], SOL-PERP[0], STEP[8487.8], STEP-PERP[0], USD[0.07], USDT[0.19686954], VET-PERP[0], VGX[786], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05384664 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00169245], ETH-PERP[0], ETHW[.00169245], SHIB-PERP[0], USD[0.00] | | |
| 05384665 | | KIN[1], USD[30.75] | | |
| 05384678 | | TRX[.001557], USDT[.37822054] | | |
| 05384681 | | HT[.09962], HT-PERP[0], USD[0.00] | | |
| 05384687 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.15], USDT[1.45431501], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 05384721 | | USD[0.00] | | |
| 05384722 | | APT-PERP[0], AXS[1.22070605], BNB[.01], EOS-PERP[0], GMT-PERP[0], IOTA-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TRX[.001613], USD[-7.48], USDT[100], USDT-PERP[0], WAVES-0624[0], XEM-PERP[0], XRP[1.189113], XRP-PERP[0] | | |
| 05384728 | | USD[3.29] | | |
| 05384734 | | APE[9.2931], APE-PERP[0], BNB[.4305], TONCOIN[148.38526], USD[0.25] | | |
| 05384741 | | BNB[0.00000001], SOL[0], TRX[0.00077800] | | |
| 05384754 | | BTC-PERP[0], MTA-PERP[0], TRU-PERP[0], USD[0.16], USDT[0] | | |
| 05384757 | Contingent | EUR[30.59], LUNA2[11.26330944], LUNA2_LOCKED[26.28105537], USD[0.00] | | |
| 05384761 | | USD[52.22] | | |
| 05384762 | | USD[-0.22], USDT-PERP[0], XRP[.800475] | | |
| 05384771 | | AKRO[1], USDT[0.00000042] | | |
| 05384783 | | BAO[3], CAD[178.36] | | |
| 05384790 | | USD[0.96], USDT[.99], XPLA[8.9981], XRP-PERP[0] | | |
| 05384793 | | SOL[0], TRX[.862446] | | |
| 05384802 | | GMT[0], NFT (405679998654406532/Mystery Box)[1], SOL[0], TRX[0], XRP[0.00000001] | | |
| 05384816 | Contingent | LUNA2[0.26218556], LUNA2_LOCKED[0.61176632], USD[13.38] | | |
| 05384829 | | BTC[0.00002721], EUR[0.18], USD[0.17] | | |
| 05384839 | | GBP[0.01] | | |
| 05384848 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 05384851 | | TRX[.01837] | | |
| 05384852 | | BAO[2], KIN[1], USD[0.13], USDT[0.00000849] | | |
| 05384885 | | SOL[0] | | |
| 05384890 | | BAO[1], ETH[0], ETHW[0.00000435], GBP[0.01], GST-PERP[0], KIN[2], SOL[.00001535], USD[0.00], USDT[0] | Yes | |
| 05384891 | | ETH[.0009956], ETHW[.0009956], USD[40.17] | | |
| 05384913 | Contingent | ALGO[591.9816], ALGO-PERP[302], APE-PERP[5], BTC[.0033], DENT-PERP[0], DOGE[123.9752], DOT[5.69886], ETH[.3539292], ETH-PERP[3], ETHW[.3539292], LUNA2[0.08312332], LUNA2_LOCKED[0.19395442], LUNC[18100.27922], SHIB-PERP[4600000], SOS-PERP[21700000], SPELL-PERP[3500], TRX[244], TRX-PERP[939], USD[-908.41], USDT[491.15059509], USTC-PERP[0], XLM-PERP[300], XRP[1295.7408] | | |
| 05384927 | | TRX[.00003], USD[3138.29], USDT[0] | | |
| 05384942 | | SOL[0] | | |
| 05384944 | | USD[0.00], USDT[24.20717319] | | |
| 05384953 | | BNB[0], MATIC[0] | Yes | |
| 05384955 | | APE[.076521], BNB[.01328713], SOL[.0034591], USD[690.17] | | |
| 05384958 | | GENE[1.8], GOG[108], USD[1.08] | | |
| 05384961 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05384967 | | BRZ[0.53836803], BTC[0.00003402], ETH[0], ETHW[0], FTT[0.16960124], USD[0.08], USDT[0] | | |
| 05384969 | | AAPL-1230[0], ADA-0624[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00335944], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[11093.64], USDT[0], USDT-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 05384985 | | BTC[0], ETH[0.00007264], ETHW[.0002544], SHIB[400000], USD[-0.01] | | |
| 05384986 | | TRX[.000004], UBXT[1], USDT[0.00000026] | | |
| 05384993 | | ADA-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MINA-PERP[0], SAND-PERP[0], TRX[.00099], USD[2934.26], USDT[499.99693600], USDT-PERP[0], VET-PERP[0], XLM-PERP[-2985], XRP-PERP[-2046], XTZ-PERP[0] | | |
| 05384999 | | ATLAS[22474.10073634], TRX[.000006], USDT[0] | Yes | |
| 05385001 | | USDT[0] | | |
| 05385004 | | AAPL[.00002575], ANC-PERP[0], BTC[0.00012115], PYPL[0], TRX[.001554], TSLA[.0087102], TSLAPRE[0], USD[0.00], USDT[0.00013304], WAVES-0624[0], WAVES-PERP[0] | | |
| 05385007 | | AKRO[1], GENE[.03781235], USD[0.00], USDT[0] | | |
| 05385013 | | BTC[0.00013394], DOGE[18549], DOGE-1230[0], DOGE-PERP[0], ETH[.0007], ETH-0930[0], ETHW[.0009], FTT[.8], USD[5509.75], USDT[.0079602] | | |
| 05385015 | | TRX[.000872], USD[0.02], USDT[0.35356540] | | |
| 05385026 | | BTC[.01347583], ETH[.24050283], FTT[29.64621344], NFT (338593155163154443/Silverstone Ticket Stub #599)[1], NFT (358486446040504801/Monaco Ticket Stub #903)[1], NFT (410271808625754329/Austria Ticket Stub #816)[1], NFT (501575814118252913/The Hill by FTX #4687)[1], SOL[39.63817524], TRX[.001555], USD[224.67], USDT[0.00000001] | | |
| 05385028 | | GBP[0.79], USD[0.00] | | |
| 05385030 | | SOL[0], USD[0.00] | | |
| 05385036 | | ANC-PERP[0], BTC-PERP[0], LTC[.34355008], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 05385037 | | SOL[.0001851], USDT[0] | | |
| 05385039 | | AUD[10.00] | | |
| 05385050 | | ETH[1.79714673], ETHW[0.00023190], USD[108.39] | | |
| 05385059 | | FTT[0.00075865], SRM-PERP[0], USD[248280.41] | | USD[240000.00] |
| 05385078 | | TRX[.001554], USDT[517.50688] | | |
| 05385079 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 05385080 | | TRY[0.00], USD[0.00], USDT[0.00000026], WAVES[0] | | |
| 05385081 | | GST[0], SOL[0], TRX[.000001] | | |
| 05385090 | | TRX[.000778], USDT[9] | | |
| 05385093 | | AURY[10], GENE[2], GOG[303], USD[0.16] | | |
| 05385095 | | GST[27.295721], USD[0.00], USDT[0.29004452] | | |
| 05385096 | | XRP[51.698] | | |
| 05385114 | | AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[-0.01], USDT[0.01671061] | | |
| 05385120 | | BULL[7.6744668], ETH[3.2], ETHBULL[109.997997], ETHW[3.2], SPA[.01234568], TRX[.000794], USD[3417.09], USDT[111.80421621], VGX[19000], WAVES[.0001] | | |
| 05385143 | | AKRO[1], AUD[0.00], BAT[1], BTC[.1270067], CHZ[1], DENT[2], DOGE[1], FIDA[1], FRONT[1], HXRO[1], MATH[1], RSR[3], SXP[1], TOMO[1], TRX[4], USD[0.00] | Yes | |
| 05385145 | | USD[499.50] | | |
| 05385152 | | GBP[148.07], KIN[1], SOL[.00058448], USD[0.19] | Yes | |
| 05385157 | | BAO[1], USD[0.00] | | |
| 05385158 | | USD[0.00] | | |
| 05385162 | | USD[0.01], USDT[4350.62640340] | Yes | |
| 05385165 | | TRX[.000783], USDT[.1645] | | |
| 05385171 | | BNB[0.00000001], BTC[.00000183] | | |
| 05385175 | | AKRO[1], BAO[1], DENT[1], ETHW[.0009], SOL[.00598188], TRX[.000183], USD[0.00], USDT[0] | | |
| 05385181 | | USD[189.52], USDT-PERP[-115], XRP[.750508] | | |
| 05385193 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0.00409904], BTC-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[16.40], USDT[64.76733141] | | |
| 05385199 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[2.9986], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.50000009], FTT-PERP[8099.9], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDL-49706.62], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05385204 | | BRZ[0], BTC[.06917542], ETH[.6498668], ETH-PERP[0], ETHW[.0009438], FTT-PERP[0], GENE[.094], SOL[36.21116596], SOL-PERP[0], USD[5987.84] | | |
| 05385208 | | TRX[.000001], USD[0.00], USDT[4.88] | | |
| 05385215 | | TRX[1186.35732584], TRX-PERP[0], USD[67.73], USDT-PERP[-68] | | |
| 05385229 | | USDT[0] | | |
| 05385244 | | 0 | | |
| 05385257 | | DOGE[8], TRX[.000013], USD[7948.68], USDT[984.97437389] | | |
| 05385261 | | BTC[0.00000001], ETH[.37695373], USD[0.01], USDT[0] | | |
| 05385263 | | USDT[0] | | |
| 05385264 | | 0 | | |
| 05385270 | | USD[0.00], USDT[0.00000018] | | |
| 05385276 | | RNDR[0.01387761], USD[0.01] | | |
| 05385284 | | USDT[0] | | |
| 05385293 | | AUD[0.67], AURY[.00002644], BTC[.00397442], KIN[4], RAMP[154.80731836], SUSHI[.00000819], TRX[1], USDT[0.00069128] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05385295 | | USD[0.00] | | |
| 05385306 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1043.6214], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.442885], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[1479.11], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.049797], XRP-PERP[0] | | |
| 05385307 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 05385314 | Contingent | LUNA2[.47957561], LUNA2_LOCKED[1.11900977], LUNC[104428.600358], TRX[.000777], USD[0.01], USDT[0.01259216] | | |
| 05385324 | | USD[3.78] | | |
| 05385331 | | RUNE[1.00019189], SPY[.00062406], USD[17414.59], USDT[0.00000001] | Yes | |
| 05385347 | | TRX[123.34649404], USDT[0] | | |
| 05385349 | | USD[0.03] | | |
| 05385353 | | BTC[0.00000111], USD[0.00] | | |
| 05385357 | | BTC[.16459005], ETH[2.00024984], ETHW[2.00024984] | | |
| 05385358 | | ATOM[0], ETH[0], USDT[0] | | |
| 05385362 | | BTC[.00079986], USD[0.01] | | |
| 05385366 | | CAKE-PERP[0], TRX[.001684], USD[0.01], USDT[3.03667474] | | |
| 05385373 | | BTC[.00686856], KIN[1], TLM[4.13402943] | | |
| 05385404 | | BTC-PERP[0], TRX[.724232], TRX-PERP[0], USD[3445.36], USDT-PERP[-2559] | | |
| 05385405 | | BTC-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 05385407 | | GBP[0.00], USD[0.00] | | |
| 05385416 | | BTC[0.00010029], USD[0.14], USDT[0] | | |
| 05385419 | | XRP[186.969924] | | |
| 05385421 | | ADABULL[3098.011551], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 05385424 | | AMZN[.000943], BTC[0.00000158], CEL[0], ETH[.1509715], FTT[0], USD[329.78], USDT[93.13544396] | | |
| 05385433 | | AVAX[7.897948], AVAX-PERP[0], BTC[0.00009960], DOT[5.99886], ETH[.07787726], ETHW[.06088049], FTT[.099867], GAL[9.098271], GMT[.9981], GMT-PERP[0], SOL[1.0097131], SOL-PERP[0], USD[0.13] | | |
| 05385435 | Contingent | AKRO[25], BAO[77], BAT[1], DENT[18], ETH[1.05796213], FIDA[1], FTT[600.29114316], GRT[1], KIN[75], LUNA2[20.26455117], LUNA2_LOCKED[0.00316494], LUNC[1013700.78128102], MATH[1], RSR[4], SOL[263.90748113], TRU[1], TRX[6.000057], UBXT[15], USD[0.00], USDT[0.00401260], USTC[6083.42680317] | Yes | |
| 05385439 | | TRX[.001562] | | |
| 05385447 | Contingent | LUNA2[0.47888620], LUNA2_LOCKED[1.11740115], LUNC[104278.48], USD[15.00] | | |
| 05385452 | | BAO[5], BNB[0], BTC[0], ETH[0], KIN[2], TRX[1] | Yes | |
| 05385454 | | TRX[.001554], UMEE[310], USD[0.00], USDT[0] | | |
| 05385465 | | TRX[.001566], USDT[.00848694] | Yes | |
| 05385470 | | AAVE-PERP[0], ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 05385479 | | USDT[10343.00244692] | Yes | |
| 05385486 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[2425.51], USDT-PERP[-2098], WAVES-PERP[0], XRP[87.532804] | | |
| 05385500 | Contingent | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000] | | |
| 05385501 | | GMT[10], GST[.04000856], SOL[9.43530955], USD[0.34], USDT[1.71035] | | SOL[9.299786] |
| 05385511 | | AKRO[1], AUD[0.00], BTT[75.55621996], KIN[3], SPELL[.08170209], USD[0.00], XRP[.00007776] | Yes | |
| 05385517 | | FTT[34.6], TRX[.000336], USD[0.00], USDT[51077.37] | | |
| 05385530 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00000918], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[326.12273637], GMT-PERP[0], NEAR-PERP[0], SOL[.0077], SOL-PERP[0], TRX-PERP[0], USD[0.95], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05385533 | | USD[2000.00] | | |
| 05385536 | | DENT[1], USD[0.00] | | |
| 05385541 | | ANC-PERP[0], ETH[.49307536], ETHW[.41817685], GMT[450], GMT-PERP[0], SOL[10], SOL-PERP[0], TRX[.001557], USD[577.24], USDT[0.00000076] | | |
| 05385544 | | TRX[.000946], USDT[0] | | |
| 05385549 | | BAO[1], ETH[0], KIN[2], NFT (313845424765668407/FTX Crypto Cup 2022 Key #5019)[1], TRX[1], USD[0.00] | | |
| 05385552 | | BTC-PERP[0], GALA-PERP[0], USD[-1.65], USDT[1.832714] | | |
| 05385569 | | TRX[.000786] | | |
| 05385570 | | ATOM-PERP[0], BNB-PERP[0], NFT (311099512800058272/FTX Crypto Cup 2022 Key #15365)[1], NFT (340424751750074495/The Hill by FTX #11069)[1], SOL-PERP[0], SRM-PERP[0], TRX[.000948], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 05385573 | Contingent | BAO[6099.87382268], BNB[0], BTT[1930584.9505035], KIN[109674.9413364], LUNA2[1.02635503], LUNA2_LOCKED[2.39482841], LUNC[223490.97], SOS[3822718.24507999], USD[0.00] | | |
| 05385575 | | BAO[1], DOGE[128.72170168], ETH[.02925392], ETHW[.22888923], USD[0.01] | Yes | |
| 05385587 | | USD[0.03] | | |
| 05385588 | | GST-PERP[0], SOL-PERP[0], USD[0.82], USDT[1.48551785] | | |
| 05385590 | | BNB[.0014005], USD[0.44], USDT[.21586] | | |
| 05385591 | | GMT-PERP[0], GST[.0233122], SOL-PERP[0], USD[-0.14], USDT[0.29025880] | | |
| 05385593 | | BNB[0], TRX[0.00392100], USDT[0] | | |
| 05385594 | | CRO-PERP[0], PEOPLE-PERP[0], SUSHI-0624[0], USD[9.24], USDT[1.18053497] | | |
| 05385598 | | GENE[.06721], USD[606.66], USDT[.0061] | | |
| 05385602 | | USDT[0] | | |
| 05385606 | | SOL[0], TRX[.000003], USD[0.00], XRP[4169.55212988] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05385611 | Contingent | ETH[.00398186], LUNA2[0.41673462], LUNA2_LOCKED[0.97238078], SOL[12.25], USD[1828.19], USTC[58.9908] | | |
| 05385633 | | SOL[8.80411871] | | |
| 05385660 | | FTM-PERP[0], USD[0.00] | | |
| 05385676 | | AXS[0], RAY[0], SLP[0], STEP[0], USD[0.00] | | |
| 05385688 | | TRX[.001812], USD[0.03], USDT[1.61332763] | | |
| 05385689 | | BTC[0.00003200] | | |
| 05385690 | | TRX[.000086], USDT[0.00000016] | | |
| 05385695 | Contingent, Disputed | TRX[.000001] | | |
| 05385702 | | ETH[.00055599], ETHW[.00055599], MPLX[25], USD[0.01], USDT[.27010097] | | |
| 05385713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002006], TRX-PERP[0], USD[0.00], USDT[487.13226728], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05385733 | | USD[0.01] | | |
| 05385741 | | BNB[.00016999], ETH[0.00006478], USD[0.00], USDT[0] | | |
| 05385742 | | AXS-0930[0], AXS-PERP[0], BTC-PERP[0], ETH[.25568718], ETHW[.25568718], GLMR-PERP[0], PERP-PERP[0], SLP-PERP[0], STX-PERP[0], TRX[.000778], USD[698.21], USDT[.007278], WAVES-PERP[0] | | |
| 05385744 | | USD[0.00], USDT[.79722353] | | |
| 05385746 | | GBP[72.64], USD[0.00] | | |
| 05385748 | | PFE[1.00005922], UBXT[1], USD[49.91] | Yes | |
| 05385762 | | USD[0.00], USDT[.99815513] | Yes | |
| 05385768 | | GBP[55.18], USD[0.00] | | |
| 05385771 | | BTC[0], KIN[1], USD[0.00], USDT[0.00001723], XRP[0] | Yes | |
| 05385772 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00121370], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH[0.00605766], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[.00258731], SOL-PERP[0], USD[10.32], USDT[0.02322264], WAVES-PERP[0], XRP-PERP[0] | | |
| 05385777 | | USD[0.43], USDT[0] | | |
| 05385778 | | FTT-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 05385792 | | BTC[0.01809656], USDT[245.7] | | |
| 05385795 | | USD[0.00] | | |
| 05385800 | | KIN[1], USD[0.03] | Yes | |
| 05385805 | | BTC[0], GMT[0], GST[0], MATIC[0], SOL[0], USD[92.99], USDT[0.00438825] | | |
| 05385811 | | ETH[.193], SOL-PERP[0], TSLAPRE-0930[0], USD[1.80] | | |
| 05385828 | | USD[0.38] | | |
| 05385830 | | TRX[.001555], USDT[0.34219737] | | |
| 05385838 | | FTT[1.60848471], USD[0.00] | | |
| 05385851 | | USD[0.03], USDT-PERP[0] | | |
| 05385855 | | FTT[0], USD[0.00], USDT[-0.00000004] | | |
| 05385858 | | BAO[1], KIN[1], USD[0.00] | | |
| 05385872 | | ADABULL[0], BTC[0], FTT[0.07016320], USD[0.00], USDT[907.45957559] | | |
| 05385874 | | USD[11.42] | Yes | |
| 05385882 | | USDT[0.00498858] | | |
| 05385884 | | TONCOIN[.006], USD[0.00] | | |
| 05385885 | | DENT[1], DOGE[1], FRONT[1], GST[1.05973885], KIN[2], SOL[.00767588], TRX[304.08712209], USDT[0.29007579] | Yes | |
| 05385886 | | BAO[2], KIN[6], USD[0.00], USDT[0] | | |
| 05385888 | | SOL[2.32], USD[0.10], XRP[0] | | |
| 05385891 | | USDT[0.10331451] | | |
| 05385892 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[-468.7], USD[9830.47], USDT[5592.568939] | | |
| 05385907 | | ETH[0], ETHW[0.14242092], MATIC[9.13812425], SOL[0], TRX[0.00000600], USD[1.19] | | |
| 05385921 | | GOG[599], USD[0.08] | | |
| 05385922 | | GST[.04], SOL[.00275072], USD[0.01] | | |
| 05385923 | | USD[0.00] | | |
| 05385936 | | USDT[2.127985] | | |
| 05385941 | | USD[2.77] | | |
| 05385942 | | ETH[.00832985], ETHW[.00832985], TRX[.001678], USDT[0.61238640] | | |
| 05385947 | | BAO[3], USD[40.75], USDT[0.00035991] | Yes | |
| 05385963 | | AKRO[.00980702], AUDIO[.00004475], BAO[8], CRO[44.9022466], DOT[.26111657], FTM[.00029534], FTT[1.42976349], LINK[1.78767264], SHIB[14252648.18115415], SOL[1.45034638], USD[0.00], XRP[154.61425129] | | |
| 05385967 | | GMT[.8971795], GST[1.46], TRX[.000001], USD[39.14], USDT[.00492102] | | |
| 05385988 | Contingent | LUNA2[0.78740268], LUNA2_LOCKED[1.77216197], LUNC[171497.72367979], USD[0.00] | Yes | |
| 05386006 | | BTC[.24294593], USDT[1.98446567] | | |
| 05386019 | | USD[0.23], USDT[1.09273601], USDT-PERP[0] | | |

Customers Schedule G-2: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05386039 | | BAO[5], KIN[4], TRX[2], UBXT[1], USD[0.00] | | |
| 05386054 | | USD[0.01], USDT[1.999698] | | |
| 05386060 | | ETH[.000651], ETHW[.000651], USDT[0.00001729] | | |
| 05386081 | | USD[0.97] | | |
| 05386103 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05386104 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], MASK-PERP[0], SOL[0], SOL-PERP[0], USD[0.66], USDT[0.67061794] | | |
| 05386129 | | BNB[2.88571478], MATIC[0.77503056], USD[-0.35] | | |
| 05386137 | Contingent, Disputed | ANC-PERP[0], BTC-PERP[0], COMP-PERP[0], FTM-PERP[0], GBP[0.00], GMT-PERP[0], MER-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 05386154 | | AAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00352207], SOL-PERP[0], SUSHI-PERP[0], TRX[15.520312], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0], USDT-PERP[0], XRP[4787], XRP-PERP[0] | | |
| 05386187 | | ALTBULL[242.1], BEAR[699.86], BEARSHIT[2110000], BTC-PERP[0], BULL[.000792], BULLSHIT[292], EDEN-PERP[0], ETHBEAR[187000000], ETHBULL[.938], FLM-PERP[0], FTM-PERP[0], KNCBEAR[295057774.7368421], KNCBULL[19.996], LTCBEAR[37.42], LUNC[.000606], NEAR-PERP[0], REN-PERP[0], UNISWAPBULL[47.9], USD[-0.15], USDT[0.01293588], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.56307700], XRPBEAR[58000000], ZRX[.04962932] | | |
| 05386192 | | BTC[.00173072], TRX[1], USD[0.00] | Yes | |
| 05386204 | | GST[.01841039], NFT (355924333897387576/Montreal Ticket Stub #1210)[1], SOL[2.14185584], TRX[.000952], USDT[212.65308021] | Yes | |
| 05386220 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 05386227 | | BAO[1], BTC[.00387389], CAD[0.35], ETH[.00462779], ETHW[.00457303], KIN[1], RSR[1], TRX[1] | Yes | |
| 05386273 | | BTC-PERP[0], CEL-PERP[0], TRX[.001822], USD[-0.33], USDT[7.32203] | | |
| 05386279 | | BTC[.0003892] | | |
| 05386287 | | BAO[1], USDT[0.05235320] | | |
| 05386330 | | SOL[.0002552], TRX[.000002], USD[0.01], USDT[.49244413] | | |
| 05386345 | | BTC[.04020193], ETH[.99088432], ETHW[.95386972] | Yes | |
| 05386357 | | BTC[0], USD[0.91] | | |
| 05386363 | | BNB[0], DOT[0], ETH[0], ETHW[0], TONCOIN[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05386370 | | BNB[.01], ETHW[.00076108], GST[.03873289], SOL[.11761003], TONCOIN[.08], USD[0.30], USDT[0.21460797], XRP[.939111] | | |
| 05386384 | Contingent, Disputed | USD[0.00] | | |
| 05386385 | | GBP[0.01], USD[0.01] | Yes | |
| 05386386 | | GST[74], SOL-PERP[0], USD[0.81], USDT[0] | | |
| 05386414 | | SOL-PERP[0], USD[1.42], XRP[24.630794] | | |
| 05386431 | | BTC-PERP[0], GST[72.4], SOL[0.11306319], USD[0.00], USDT[0.00000002] | | |
| 05386444 | | USD[0.00] | | |
| 05386450 | | BTC-MOVE-2022Q4[0], BTC-PERP[0], FTXDXY-PERP[0], TRX[.000001], USD[0.00], USDT[448.64496775], XRP-1230[0] | | |
| 05386453 | | BTC[.0027066], ETH[.00290536], ETHW[.00290536] | | |
| 05386480 | | BTC[.0000416] | | |
| 05386493 | | AAPL[2.16], ALGO[873], SOL[7.4126692], USD[701.88], USDT[2361.88090368] | | USDT[1881] |
| 05386509 | | TRX[.000001], USD[0.69], USDT[0] | | |
| 05386513 | | AKRO[1], BAO[1], BNB-PERP[0], ETH[0], ETHW[0.01920474], GST-PERP[0], KIN[2], USD[0.00], USDT[558.32073251] | | |
| 05386530 | | AUD[0.00], BTC[.00023256] | Yes | |
| 05386558 | | BTC[.00049608], ETH[.00772959], ETHW[.00772959], USD[0.01] | | |
| 05386562 | | BNB[.017483], BTC[.0000001], SOL[.1501], USD[0.04], XRP[.016] | | |
| 05386574 | | USD[0.00] | | |
| 05386583 | | BTC-PERP[0], ETH-PERP[0], USD[0.37], XRP-PERP[0] | | |
| 05386587 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 05386602 | | BTC[.0812], ETH[.37], ETHW[.37], USDT[8.4811519] | | |
| 05386615 | | BNB[0], GENE[0], SOL[0.00246221], USDT[0.00000006] | | |
| 05386638 | Contingent, Disputed | BNB[.0000001], BRZ[.0056], USD[0.13] | | |
| 05386645 | | SOL[1802.12], USD[14432929.60] | | |
| 05386651 | Contingent | ANC-PERP[0], ASD-PERP[0], CEL-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066212], MAPS-PERP[0], OP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[52.21], USTC-PERP[0] | | |
| 05386654 | | SOL[.00000001] | | |
| 05386676 | | EUR[4.51], FTT[.05] | | EUR[4.49] |
| 05386684 | | AKRO[4], BAO[17], BTC[.01003186], DENT[3], ETH[.00364692], ETHW[.00360585], KIN[14], RSR[2], SOL[10.10962301], TRX[2.000903], UBXT[3], USD[499.81], USDT[0.00000001] | Yes | |
| 05386698 | | BTC[0.00003968], TRX[.000778], USD[0.00], USDT[0.00015207] | | |
| 05386699 | | ETH[0.00121498], ETHW[0.00121498], FTT[0] | | |
| 05386713 | | AKRO[1], KIN[1], USD[111.98] | | |
| 05386732 | | USD[0.01] | | |
| 05386759 | | AKRO[1], BAO[1], BTC[.00000321], DENT[2], ETH[.00001093], EUR[0.09], KIN[3], TRX[2], USD[0.00], USDT[0] | Yes | |
| 05386776 | | AKRO[1], BAO[1], BTC[.00236671], USD[0.01] | | |
| 05386795 | | 1INCH-0930[0], ACB[.2], AMZN-0930[0], APEAMC[.1], BTC[0.00014022], BTC-PERP[0], ETH[.0079994], ETH-0930[0], ETH-PERP[0], PEOPLE-PERP[0], PYPL-0930[0], SOL-0930[0], SXP[11.9], UNI[.6], USD[-2.64], USDT[0.24349398], USDT-PERP[0], WBTC[.0011] | | |
| 05386805 | | USDT[0.00028634] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05386815 | | ARS[0.92], USD[0.00], USDT[0] | | |
| 05386832 | | DOGE[.39000084], NFT (520770726429162243/FTX Crypto Cup 2022 Key #21491)[1], SHIB[3552.77128693], USD[0.35] | Yes | |
| 05386837 | | ARS[0.00], USD[0.00] | | |
| 05386857 | | ANC-PERP[0], USD[-0.14], XRP[2] | | |
| 05386862 | | BTC[0] | Yes | |
| 05386875 | | TRX[.001554], USDT[.00000001] | | |
| 05386882 | | GMT[.00000001], GST[.09026], USDT[0] | | |
| 05386897 | | ANC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XRP[1.78618572], YFII-PERP[0] | | |
| 05386898 | | USD[0.01] | | |
| 05386918 | Contingent | ANC-PERP[0], BAND-PERP[0], CEL-PERP[0], CVC-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.54726749], LUNA2_LOCKED[1.27695749], MTL-PERP[0], RSR-PERP[0], USDt[-0.54], WAVES-PERP[0] | | |
| 05386924 | | TRX[.000883], USDT[1.2] | | |
| 05386927 | Contingent | LUNA2[3.73467790], LUNA2_LOCKED[8.71424843], LUNC[813233.9761812], USD[0.00] | | |
| 05386954 | | USDT[0] | | |
| 05386959 | | USD[0.00] | | |
| 05386985 | | TRX[.001559], USD[0.00], USDT[1.17382973] | | |
| 05387001 | | BTC[.20379912], ETH[1.00054206], ETHW[1.00054206], TRX[.001719], USDT[0.15018470] | | |
| 05387002 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087214], USD[0.00] | | |
| 05387018 | | AKRO[1], BAO[7], BTC[0], COMP[0], DENT[1], DOGE[0], KIN[7], UBXT[4], UNI[0], USD[0.00] | | |
| 05387023 | | USD[10.00] | | |
| 05387029 | | ETH[.075], ETHW[.075], TRX[.001554], USDT[1.12422103] | | |
| 05387034 | | USDT[0.00000001] | | |
| 05387051 | | BTC[0.00007824], ETH[.00097704], ETHW[.00097704], USDT[3738.60116074] | | |
| 05387055 | | ATOM[0], AVAX[0], ETH[0], MATIC[0], SOL[0], USD[27.01], USDT[0.04917352] | | |
| 05387070 | | BAO[1], CHZ[1], ETHW[1.01518589], GST[1550.81690607], KIN[1], UBXT[1], USD[0.00], USDT[0.00000020] | Yes | |
| 05387076 | | ALGO[650.8666], DOGE[1.9996], USD[0.19] | | |
| 05387090 | | BTC[.00000001], MXN[0.00], USD[81.19] | | |
| 05387132 | | BTC[.0001182], DOT[3.30616745], GOG[1103.48391095], USD[100.94] | | |
| 05387138 | | AKRO[1], TRX[.000002], USDT[0.00000397] | | |
| 05387180 | | AKRO[2], BAO[1], BTC[.04936975], DENT[2], RSR[1], USD[34.02] | | |
| 05387188 | | LUA[42.691887], TRX[.001555], USDT[.000602] | | |
| 05387195 | | BAO[3], DENT[1], KIN[4], TRX[1], UBXT[2], USD[0.00], USDT[0.00000016] | | |
| 05387223 | | TRX[15] | | |
| 05387322 | | NFT (386785522713384404/Baku Ticket Stub #1723)[1], NFT (534487515340840785/Monaco Ticket Stub #616)[1] | | |
| 05387360 | | ETH[.02924656], ETHW[.02924656], LINK[6], LTC[1.11], USD[0.54], XRP[118] | | |
| 05387557 | | USDT[0] | Yes | |
| 05387616 | | FTM[1], SOL-PERP[0], USD[0.06], USDT[0.00980991], USDT-PERP[0] | | |
| 05387644 | | BTC[.00003611], TRX[.000004], USD[0.00], USDT[0] | | |
| 05387658 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], STMX-PERP[0], USD[0.38] | | |
| 05387661 | | APE[.06242], BTC[0], BULL[.0000559], ETH[.0004354], ETHW[.0004754], USD[1.43] | | |
| 05387679 | | OKB[0], SOL[25.45508397], TRX[.000007], USDT[0.00000008] | | |
| 05387716 | | AKRO[2], ATLAS[6568.29006421], AVAX[.01222784], BAO[8], CEL[91.96344834], DENT[1], ETH[.00573005], ETHW[.0056616], FTM[267.119144], GBP[0.54], KIN[7], SAND[.10162203], SOL[.07657394], TRX[1], UBXT[7], USD[20.07], XRP[.90415505] | Yes | |
| 05387741 | | USDT[0.04681868] | | |
| 05387772 | | ALGO[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BRZ[0], CEL-PERP[0], DAI[.05678665], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LEO-PERP[0], OP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000012], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 05387775 | | AAPL[.06], AMZN[.08698347], BABA[.1099791], BTC[.00151631], COIN[.26], ETH-PERP[0], FB[.15547265], GOOGL[.093], NIO[.475], PYPL[.095], SPY[.01899487], TRX[.001122], TSLA[.0499905], TSM[.115], USD[85.17], USDT[52.64250007], ZM[.09] | | |
| 05387855 | | SOL[8.90182772], USDT[0.00000019] | Yes | |
| 05387872 | | BAO[1], BNB[.00634737], BNB-1230[0], BNB-PERP[0], DENT[1], ETH[.00017254], ETH-0930[0], ETH-1230[0], GST-PERP[0], KIN[2], MATIC[1.00042927], SOL[.00547971], SOL-PERP[0], USD[1.19], USDT[.00149536] | Yes | |
| 05387888 | | BTC[.00001565], MXN[4340.03] | | |
| 05387891 | | GMT[25.38620634], SOL[12.18283895], USD[0.00], USDT[272.08375519] | | |
| 05387904 | | SOL[0] | | |
| 05388034 | | AKRO[1], BAO[1], GALA[.00247974], USD[0.00], USDT[0] | Yes | |
| 05388035 | | BTC[.00009994], BTC-PERP[0], DAI[0.09923988], TRX-PERP[0], USD[-0.90], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 05388037 | | BAO[2], KIN[3], SOL-PERP[0], UBXT[1], USD[0.00], USDT[0.00000003] | | |
| 05388038 | | BAO[2], DOGE[1], KIN[1], MATIC[.00240576], TRX[.000018], USD[0.00], USDT[0] | Yes | |
| 05388045 | | TONCOIN[1.35] | | |
| 05388046 | | SOL[.00904607], TRX[.001555], USDT[0] | | |
| 05388058 | Contingent, Disputed | BAO[1], TRX[0.97472602] | | |
| 05388085 | | TONCOIN[.93131854], USDT[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05388107 | | FTT[0], USD[4508.17], USDT[0] | | |
| 05388117 | | AKRO[1], BAO[5], BNB[0], KIN[7], USD[0.00], USDT[0], XRP[0] | | |
| 05388128 | | AKRO[1], ATOM[.04027902], AVAX[.08663367], BTC[0], ETH[0], KIN[2], NEAR[.05632817], RSR[1], SOL[0.00437360], TRX[1], UBXT[1], USD[0.00], USDT[1.61046716], XRP[.24073554] | Yes | |
| 05388230 | | BTC[.00551273], TRX[.00000344], USD[0], USDT[10.86813338] | | |
| 05388231 | | AKRO[2], BAO[2], BCH[0.05309763], BTC[0.00009346], KIN[2], TRX[1], USDT[0] | | |
| 05388265 | | BAO[1], ETH[.1089141], ETHW[.1089141], KIN[2], SOL[2.28252082], TRX[1], USD[0.00] | | |
| 05388305 | | USD[0.06] | | |
| 05388419 | Contingent, Disputed | NFT (449691775057975639/The Hill by FTX #28020)[1] | | |
| 05388428 | Contingent, Disputed | BTC[0.00306531], DOGE[.14200391], DOGE-PERP[0], ETH[.01262455], ETH-PERP[0], ETHW[.01262455], GOOGL[.04315827], TOMO[.00000099], TRX[0.00591714], TSLA[.01649949], USD[0.00] | | |
| 05388435 | | BTC-PERP[0], CHF[0.00], LTC-PERP[0], USD[-0.05], USDT[.06923255] | | |
| 05388504 | | NFT (516746188304812845/The Hill by FTX #28063)[1] | | |
| 05388523 | | KIN[1], USD[0.06] | Yes | |
| 05388578 | | USDT[.937875] | | |
| 05388596 | | GENE[0], SOL[0], TRX[1], USDT[1] | Yes | |
| 05388623 | | BAO[3], COIN[0], FTM[0], KIN[1], RSR[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 05388654 | | BAO[1], BTC[.11385561], ETH[0.28769701], ETHW[0.21740098], KIN[2], MATIC[226.86723772], SOL[1.10108053], USD[0.19], XRP[432.9033947] | Yes | |
| 05388682 | | USDT[0.00029914] | | |
| 05388701 | | SOL[1.05784284], USD[0.06] | Yes | |
| 05388702 | | USD[96.61] | | |
| 05388720 | | BNB[0], EUR[0.00], TRX[5.03691400], TRY[0.41], USD[0.00], USDT[0.00000207] | Yes | |
| 05388735 | | GST[.01], USDT[282.71059045] | | |
| 05388773 | | GBP[0.00], USD[0.00] | | |
| 05388780 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.095915], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.09663700], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09994300], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0098195], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT[998480], BULL[.00077124], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[.099449], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[.092324], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[.0098119], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099126], ETHBULL[.0924], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00088541], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.07387500], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.98879], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK[.99943], MASK-PERP[0], MATIC[0.97739000], MATICBULL[91.07], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSOL[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLIS[.089892], POLIS-PERP[0], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00938440], SOL-PERP[0], SPELL-PERP[0], SRM[.98385], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG[.99164], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[.09069], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.34348335], TRX-PERP[0], UNI[7.79207700], UNI-PERP[0], UNISWAP-PERP[0], USD[1314.47], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[.96808], XRP-PERP[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05388788 | | BNB[.00000001] | | |
| 05388790 | | BAO[1], GBP[0.68], MATH[1], USD[4.00] | | |
| 05388808 | | USDT[.00000001] | | |
| 05388908 | | USDT[0] | | |
| 05388928 | | CEL-PERP[0], SPY[0], USD[1.07], USDT[0.00000375] | | |
| 05388954 | | TRY[0.00], USD[0.01] | | |
| 05389005 | | BTC[.01322355], DOT[5.09898], ETH[.13446526], ETHW[.13446526], SAND[38.9926], USD[1.21] | | |
| 05389031 | | TRX[.000001], USDT[0] | Yes | |
| 05389033 | | GMT-PERP[0], SOL[.0088656], TRX[.301563], USD[0.00], USDT[0] | | |
| 05389093 | | BRZ[-0.00045215], BTC[.00000006], ETH-PERP[0], FTT[0.00000147], USD[0.00], USDT[0] | | |
| 05389125 | | SOL[1.49], SOL-PERP[0], TRX[.000818], USD[461.78], USDT[36500.24640036], USDT-0930[0] | | |
| 05389158 | | TRX[.000001], UBXT[1], USDT[-0.00000005] | | |
| 05389202 | | BAO[1], SOL[.99264769], USD[0.01] | Yes | |
| 05389205 | | AXS[1.44909724], BTC[0.00099971], BTC-PERP[0], USD[-22.56], USDT[.8429] | | |
| 05389213 | | USD[0.00] | Yes | |
| 05389217 | | USD[230.00] | | |
| 05389244 | | BAO[1], ETH[.00024761], ETHW[.00024761], KIN[1], NFT (360037313829272632/The Hill by FTX #15260)[1], TRX[.00003], USDT[0.00000578] | | |
| 05389251 | | BAO[1], KIN[1], USD[-0.13], USDT[90.22168676] | Yes | |
| 05389257 | | USD[4.00] | | |
| 05389290 | Contingent, Disputed | BTC[0], DAI[0], USD[0.00] | | |
| 05389310 | Contingent, Disputed | EUR[0.00], TRX[.000145] | | |
| 05389320 | | SOL[0], USD[0.00], USDT[.42506027] | | |
| 05389331 | | ETH[.3975329], ETH-PERP[0], GST[.04212155], GST-PERP[0], USD[0.00], USDT[0.00000790] | | |
| 05389364 | | FTT[0.07836245], USD[0.00] | | |
| 05389390 | | USD[0.00], USDT[0.00046195] | | |
| 05389401 | | BTC[.00174202], USD[0.00], USDT[0] | Yes | |

Customer Claim Schedule - 1748 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05389440 | Contingent | LUNA2[0.01311123], LUNA2_LOCKED[0.03059289], LUNC[2855], USDT[0] | | |
| 05389451 | | BAO[1], BTC[.00039803], USD[3.00] | | |
| 05389452 | | ADA-1230[0], APE-PERP[0], ATOMBULL[9627.8], BCH-PERP[0], BNB-PERP[0], BTC-0331[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.01], HNT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-0930[0], SAND-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USDI-5.59], XLM-PERP[0], XRP[24.788098], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05389494 | | ETHBULL[.2869618], USDT[0.04926659], XRP[.282] | | |
| 05389521 | | USD[1.00] | | |
| 05389523 | | USDT[9.4] | | |
| 05389573 | | USDT[0.00011088] | | |
| 05389614 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 05389756 | Contingent, Disputed | USDT[0] | | |
| 05389791 | | USD[0.53], USDT-PERP[0] | | |
| 05389817 | | CEL-PERP[0], ETH[.00132083], ETH-PERP[0], ETHW[.00132083], GLMR-PERP[0], ONE-PERP[0], STETH[0.00004334], USD[0.00], WAVES-PERP[0] | | |
| 05389821 | | USD[0.14] | | |
| 05389830 | | BAO[2], BTC[.0292767], ETH[.03899394], ETHW[.03899394], KIN[2], RSR[1], UBXT[1], USD[0.00] | | |
| 05389844 | | AKRO[1], BAO[2], BNB[0], GMT[0], KIN[1], TRX[2.000783], USDT[0] | | |
| 05389852 | | FTT[1.68552261], KIN[1], USD[0.01] | Yes | |
| 05389866 | | GBP[0.00], SOL[0], USD[0.00] | Yes | |
| 05389883 | | BULL[.00094], DOGE-PERP[33442], ETH-PERP[0], TRX[.000777], USD[-1395.86], USDT[0] | | |
| 05389919 | | DENT[1], KIN[1], UBXT[1], USDT[0.00000013] | | |
| 05389926 | | BRZ[100] | | |
| 05389931 | | BOBA[16667], USD[5872.10] | | |
| 05389982 | | BNB[.00979529] | Yes | |
| 05390067 | | SOL[19.1870275], USD[33.51], USDT[.7] | | |
| 05390130 | | USD[10.00] | | |
| 05390151 | | BNB[0], BTC[.00002561] | | |
| 05390219 | | SOL-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 05390250 | | BTC[.00240142], USD[0.00] | | |
| 05390264 | | BTC[0], USDT[0] | | |
| 05390297 | | TRX[.000014], USDT[0.02479182] | | |
| 05390301 | | USDT[0] | | |
| 05390350 | | GBP[0.00] | Yes | |
| 05390398 | | USD[0.00] | Yes | |
| 05390412 | | GST[.05000772], USD[0.00] | | |
| 05390433 | | USD[0.00], USDT[0.00000049] | | |
| 05390467 | | USD[30.00] | | |
| 05390496 | | BTC-PERP[0], EUR[10.00], USD[1.88], USDT[0] | | |
| 05390504 | | BAO[1], BTC[.01023706], DENT[1], DOGE[2607.35280991], ETHW[.07593272], GBP[0.00], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 05390519 | | BTC[.00000001] | | |
| 05390551 | | USD[333.61], XRP[.008782] | | |
| 05390561 | | BTC[0.00039992], LINK[3.19712], USD[0.88] | | |
| 05390587 | | FTT[.07507432], USD[20.00], USDT[5.12268715] | | |
| 05390620 | | APE[1.00142274], BTC[0.00011480], DOGE[13.06410198], USD[0.01] | | |
| 05390666 | | TRX[.000001], USD[0.00254276] | | |
| 05390709 | | ETH-PERP[0], USD[45.93], USDT[0.00000001] | | |
| 05390735 | | ETH[.1129888], ETHW[.1129888], FTT[4.1], GENE[5.1], GODS[433.08], LOOKS[132], NEAR[34.1], SUSHI[24], TRX[.001678], UNI[8.5], USD[4.41], USDT[.00490484] | | |
| 05390739 | | SOL[420.65708143], TRX[.000001], USD[0.00], USDT[32.24] | | |
| 05390826 | | AUD[0.00], ETH[0], FTT[26.60696317], LUNA2[7.012266] | | |
| 05390831 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BTC[0.17887793], DASH-PERP[0], ETH[1.00085512], ETH-PERP[0], ETHW[.00085512], SUSHI-PERP[0], USD[-0.27], USDT[1.82555218] | | |
| 05390901 | | USDT[0.00000001] | | |
| 05390919 | | 0 | | |
| 05390976 | | SOL[0] | | |
| 05391012 | | ATLAS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.767186], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0], LTC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], POLIS-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 05391063 | | BAO[2], BTC[.00000002], DENT[1], GBP[0.03], KIN[1], USD[0.01] | Yes | |
| 05391064 | | SOL[0], TRX[4583.670178] | | |
| 05391111 | | BNB[0], ETH[0], ETHW[0.04259682], MATIC[0], TRX[.000006], USD[0.00] | | |
| 05391117 | | USDT[0] | | |
| 05391130 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05391144 | Contingent, Disputed | BTC[.00000001], USDT[0] | | |
| 05391156 | | GENE[.0867799], UBXT[1], USD[0.00] | Yes | |
| 05391193 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.00935439], TRX-PERP[0], USD[0.05], USDT-PERP[0], WAVES-PERP[0] | | |
| 05391257 | | BTC-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 05391260 | | 0 | | |
| 05391267 | Contingent | 1INCH[0.15465828], AMC[0], ANC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008072], TRX-PERP[0], USD[0.00], USDT[0.00000128] | | |
| 05391271 | | BTC[0.00000036], ETH[0], USD[0.00], USTC-PERP[0] | Yes | |
| 05391277 | | GST[426.7], TRX[.000777], USDT[0] | | |
| 05391308 | | AVAX[.41745548], BAO[4], BNB[.06604202], BNTX[.06239061], BTC[.00033529], CAD[130.31], COIN[.14591429], DENT[1], ETH[.00548216], ETHW[.00548216], EUR[9.30], FTM[26.64304813], KIN[5], LTC[.15889598], PFE[.18957557], SOL[.25501648], SPY[.02410586], UBXT[1], USD[10.22], USOI.[11825487], XRP[24.92258546] | | |
| 05391318 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], TRX-PERP[0], USD[47.43], WAVES-PERP[0], XRP-PERP[0] | | |
| 05391319 | | NFT (308079828879173522/FTX Crypto Cup 2022 Key #20710)[1], NFT (457043953064784811/The Hill by FTX #37618)[1] | | |
| 05391321 | | BNB[0.00000001], USD[0.00], USDT[0] | | |
| 05391333 | | XRP[.00000001] | | |
| 05391365 | | ENJ[.00723247], SAND[209.4293667], USD[0.52], XRP[.00502882] | Yes | |
| 05391407 | | AUD[.05], DENT[2], KIN[5], UBXT[1], USD[0.00] | Yes | |
| 05391420 | | BTC[.00205078], ETH[.01504721], GBP[0.00], SOL[.09665683], SUSHI[1.22651056], UNI[.27068144], USD[0.00], XRP[6.2525531] | | |
| 05391461 | | FTT[.9998], GST[295.94], GST-PERP[-274.1], USD[11.42], USDT[0] | | |
| 05391477 | | 0 | | |
| 05391480 | | TONCOIN[.03], TRX[3.316375], USD[0.01], USDT[116.84] | | |
| 05391537 | | AAPL[.04578877], ALT-PERP[0], AMZN[.0228016], BTC[0.00142064], C98-PERP[2], DENT[1], FTT[0], GBP[0.00], GME[.00000348], GMEPRE[0], GMT-PERP[2], GOOGL[.0186944], SOL-PERP[.47], SPY[0.01435742], TSLA[.00975663], TSM[.01036513], USD[-22.25] | Yes | |
| 05391547 | | BTC[.00293677], KIN[2], USD[0.00] | Yes | |
| 05391565 | Contingent | ETH[.0004], ETHW[.0004], LUNA2[0.55495725], LUNA2_LOCKED[1.29490025], USDT[0.00000113] | | |
| 05391602 | | USD[0.77] | | |
| 05391617 | | GALA[0], TRX[.000001] | | |
| 05391620 | | CRO[20.16575355], CRO-PERP[10], LTC[.02130692], TRX[.001891], USD[-0.69], USDT[267.76051122] | | |
| 05391641 | | BTC[.00024882], DENT[1], DODO[5.51612215], ETH[.00968157], ETHW[.00955836], GODS[22.12825305], KIN[1], USD[0.00], WNDR[11.90642969] | Yes | |
| 05391670 | | AAPL[0], AMZN[.00000001], AMZNPRE[0], BTC[0], ETH[0], ETHW[0], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 05391687 | | TRX[.000002], TSLA[.029364], USD[0.00], USDT[0] | | |
| 05391728 | | USD[5.00] | | |
| 05391735 | | BTC[.07483436], TRX[.000792], USDT[346.00000084] | | |
| 05391746 | Contingent | LUNA2[2.77968811], LUNA2_LOCKED[6.48593893], LUNC[605282.939196], USD[5.00] | | |
| 05391841 | | GRT[1], MATH[1], TRX[.001555], USDT[0.00004574] | | |
| 05391844 | | BCH[.00063388], ETH[2.141], USD[7.08360762] | | |
| 05391850 | | AKRO[3], BAO[3], DENT[2], HXRO[1], KIN[1], UBXT[1], USD[2681.61] | Yes | |
| 05391865 | | 0 | | |
| 05391911 | | GST[2.67883035], USDT[0] | | |
| 05391976 | | BAO[1], GBP[0.01], KIN[1], USD[0.00] | | |
| 05392048 | | FTM-PERP[0], TRX[.000777], USD[0.00], ZRX-PERP[0] | | |
| 05392103 | | USD[0.00] | | |
| 05392104 | | BTC[.00382259], DOGE[119.06807324], ETH[.05664467], ETHW[.05664467], FIDA[1], KIN[3], SHIB[9396981.84343401], USD[0.00] | | |
| 05392118 | | 0 | | |
| 05392120 | | AAPL[.01432891], GBP[0.00], USD[0.00] | Yes | |
| 05392159 | | FXS-PERP[0], TRX[.000002], USD[0.96], USDT[0] | | |
| 05392167 | | AKRO[1], BAO[1], DOGE[509.48622074], GBP[0.00], KIN[2], USD[0.00], USDT[0.00000001] | | |
| 05392194 | | 0 | | |
| 05392274 | | BAO[1], BTC[.00333893], GBP[0.02], RSR[1], USD[0.09] | Yes | |
| 05392282 | | BTC[0], CEL[0], ETH[0], ETHW[0.00032214], KIN[2], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 05392284 | Contingent | LUNA2[0.34749119], LUNA2_LOCKED[0.80737738], LUNC[78153.16088681], USD[0.75] | Yes | |
| 05392300 | | ALGO[0], NEAR[0], USD[0.00], XRP[2.73280347] | | |
| 05392313 | | BAO[2], KIN[1], TRX[.000174], USDT[0.00000097] | | |
| 05392314 | | AAPL-0930[0], AAPL-1230[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-1230[0], BAND-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[8.91850942], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[0.76], USDT-PERP[0], WAVES-PERP[0], XRP[224522], XRP-PERP[0] | | |
| 05392334 | | ALGO[0], FTM[528.44557660], KIN[3], MAGE[66.35099844], RSR[1], RUNE[0], SOL[5.25028886], UBXT[1], USD[0.00] | | |
| 05392345 | | AAPL-0930[0], BTC-PERP[0], CEL-0624[0], GST-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[13.85] | | |
| 05392349 | | USD[0.00] | | |
| 05392371 | | AUD[0.01], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05392372 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.02], USDT-PERP[0] | | |
| 05392377 | | BRZ[0.81935196] | | |
| 05392385 | | AUD[113.05], BAO[1], KIN[1], UBXT[1], USD[40.03] | | |
| 05392387 | | BAO[4], KIN[2], USDT[0] | | |
| 05392433 | | USDT[0] | | |
| 05392504 | | ATLAS[2399.544], ETH[.01099791], USD[0.10], USDT[0] | | |
| 05392527 | | BTC[0], FTT[.00023029], KIN[1], SECO[.00000913], USD[0.00] | Yes | |
| 05392597 | | TRY[0.00], USD[4.43] | Yes | |
| 05392615 | | ETH[.22810958], ETHW[.22800974], SOL[8.96421277] | Yes | |
| 05392642 | | SOL[3], SOL-PERP[0], USD[0.99] | | |
| 05392724 | | BAO[1], BTC[.00016465], ETH[.00734167], ETHW[.00734167], KIN[1], USD[0.00] | | |
| 05392750 | | AKRO[1], DOGE[.00000001], FTT[0.39747086], USD[1.06], USDT[0.00901222], XPLA[1639.916875], XRP[.98974] | | USD[1.04] |
| 05392814 | | AKRO[1], ATOM[.00007524], BTC[0.00000001], DOT[0], ETH[0], KIN[3], NEAR[0], XRP[0], ZAR[0.00] | Yes | |
| 05392818 | | 1INCH-PERP[0], AAVE-PERP[0], AUD[284.95], BTC[0.27367362], BTC-0331[.0197], BTC-PERP[.2824], CAKE-PERP[0], CRV-PERP[0], ETH[0.00080682], ETH-PERP[0], FTT[25.089165], FTT-PERP[344.8], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDt-6329.45] | | |
| 05392833 | | USD[0.00] | | |
| 05392936 | | TRX[.001722], USDT[0.00005486] | | |
| 05392969 | | USDT[0.42085789] | | |
| 05393023 | | BTC[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[13.7], SOL[0], USD[0.73] | | |
| 05393050 | Contingent | ANC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00651428], USD[0.13], USDT[0.00296300] | Yes | |
| 05393091 | | BTC[.0064], BTC-PERP[0], ETH[.135], ETH-PERP[0], ETHW[.135], LTC-PERP[0], REN[57040.30925726], REN-PERP[0], USD[2.24] | | |
| 05393129 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], USD[0.35], USDT[0] | | |
| 05393171 | | NFT (543033515117541597/FTX Crypto Cup 2022 Key #16770)[1], USD[0.00], USDT[0.00452135] | | |
| 05393196 | | USD[0.00] | Yes | |
| 05393203 | | SOL[0], USD[3.83] | | |
| 05393218 | | ALPHA[0], BRZ[0.09889788], GOG[0.00659510], USD[0.43] | Yes | |
| 05393231 | | BTC[0] | | |
| 05393236 | | USD[13024.50], USDT-PERP[-11345], XRP[39] | | |
| 05393275 | Contingent | AVAX[.000071], BTC[0.00029994], LUNA2[0.04195789], LUNA2_LOCKED[0.09790175], LUNC[9136.42], SHIB[0], USD[0.19], USDT[0.00606582] | | |
| 05393342 | | NFT (424569670544062902/The Hill by FTX #26383)[1] | Yes | |
| 05393374 | | AUD[0.01], BTC[.00043602] | | |
| 05393407 | | TRX[.001745], USDT[.3735197] | | |
| 05393411 | | USD[1.00] | | |
| 05393611 | | BAO[3], FRONT[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05393631 | | ADABULL[338.9], BCHBULL[363000], COMPBULL[8080000], DOGEBULL[356], ETCBULL[40068], ETHBULL[13.037932], FTM-PERP[0], GRTBULL[6100000], KSHIB-PERP[0], LINKBULL[230300], LTCBULL[123975.2], MATICBULL[1078062.62], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRPBULL[3230770] | | |
| 05393681 | | AAPL-1230[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], BEARSHIT[90002], BSV-PERP[0], BTC-PERP[0], BULLSHIT[.043], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE[.24462182], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00018965], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.04503649], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC[.05906307], MINA-PERP[0], NEO-PERP[0], NVDA-0930[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[.00698909], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.06360376], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[73975.21], USDT-PERP[0], USTC-PERP[0], XRP[.174], YFII-PERP[0] | Yes | |
| 05393703 | | BTT[9.65282585], DOGE[24.592587], GBP[0.00], GODS[.00007688], KIN[1], RAY[.00006341], RSR[1217.79118650], USD[0.00] | Yes | |
| 05393742 | | USD[10.00] | | |
| 05393759 | | AUD[0.00], KIN[2], USD[0.00] | | |
| 05393773 | | BTC[.00413469], USD[1.38] | | |
| 05393870 | | USD[100.00] | | |
| 05393875 | | USDT[.55887991] | | |
| 05393889 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DOGE[331], ETH-PERP[0], FTM-PERP[0], FTT[25], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[112127.59739476], XRP-PERP[0], ZRX-PERP[0] | | |
| 05393933 | | BAO[1], BAT[1], KIN[2], TRX[1], UBXT[1], USD[0.00] | | |
| 05393970 | | BRZ[0], SHIB[35055160], USD[0.22] | | |
| 05393981 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], USD[0.61], USDT[0.00001126], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05393996 | | GOG[626], USD[0.14] | | |
| 05394049 | | BTC[0], BTC-PERP[0], DOT[0], ETH[0], USD[0.01], USDT[0.00000001], XRPBULL[0] | | |
| 05394127 | | GST-PERP[0], SOS[4300000], SOS-PERP[0], TRX[25.000002], USD[0.40], USD[0], XRP[.75], YFII-PERP[0] | | |
| 05394133 | | MANA[101.9796], SAND[119.976], USD[0.95], XRP[862.8274] | | |
| 05394134 | | BULL[0], USD[712.36], USDT[0.00785870] | | |
| 05394135 | | USD[0.38], USDT[0.87587176] | | |
| 05394141 | | USD[0.00] | | |
| 05394144 | | AKRO[1], RSR[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05394207 | | AAPL[.02392709], FB[.02664035], GOOGL[.0505126], KIN[1], TSLA[.02446976], TSLAPRE[0], USD[0.01], USDT[0.00000147] | | |
| 05394276 | | TRX[.000777], USDT[8.23718763] | | |
| 05394288 | | SOL[0], TRX[.000028], USD[0.10], USDT[.556225] | | |
| 05394315 | Contingent, Disputed | AUD[0.00] | | |
| 05394335 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[400], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.5278454], FTT[31.99292], FTT-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-[-0.00010278], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL[0.00470430], SOL-PERP[0], USD[61.13], USDT[16.27824069] | | |
| 05394370 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000012], USD[0.04], USDT[0], XRP-PERP[0] | Yes | |
| 05394378 | | USDT[0.03716014] | | |
| 05394405 | | BTC-PERP[0], ETH-PERP[0], SHIB[1900000], SHIB-PERP[0], TRX[.001554], USD[0.01], USDT[0.17379261] | | |
| 05394449 | | BNB[.00000001], GBP[0.07], KIN[2], SOL[0] | Yes | |
| 05394469 | | AUD[0.01], BTC[.00227586], KIN[1] | | |
| 05394476 | Contingent, Disputed | USD[0.00], USDT[99.78001101] | | |
| 05394480 | | BAO[427.18508777], USDT[0] | Yes | |
| 05394503 | | BTC[0.00006238], ETH[0], LTC[0], USD[0.00] | | |
| 05394536 | | USD[0.01] | | |
| 05394555 | | USD[1.21] | | |
| 05394651 | | 0 | | |
| 05394665 | | SOL[.20041446], USD[0.00] | | |
| 05394687 | | USD[0.01] | | |
| 05394693 | | TRX[.00156], USDT[0.00041647] | | |
| 05394701 | | TRX[0] | | |
| 05394758 | | AUD[0.72], BNB[0.00011617], ETH[0.00891112], ETHW[0.00880160], KIN[1], SOL[.08544379], USD[0.01] | Yes | |
| 05394774 | | BTC[0.00000620], FTT[0], USD[0.00], USDT[0] | Yes | |
| 05394785 | | KIN[828199.53057675], SHIB[3356267.85617433], SLP[7048.50578432], USD[0.00] | Yes | |
| 05394841 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[.009524], ETH[.00012941], ETHBULL[.0061107], ETH-PERP[-2.99999999], ETHW[.0082292], GAL-PERP[0], INJ-PERP[0], JASMY-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SOL[.00139763], STORJ-PERP[0], TRX[.000777], UNI-PERP[0], USD[521.86], USDT[100.00337025] | | |
| 05394914 | | AAPL[1.6897473], AMD[1.3098518], AMZN[5.1188024], BABA[133.8145704], FB[.0082697], GOOGL[.00078688], NIO[59.9621511], PYPL[5.09994395], TSLA[.1642224], TSLA-0624[0], USD[0.41], USDT[0], USOIL12] | | |
| 05394922 | | FTT[0.00411931], USD[0.19], USDT[0.53625199] | | |
| 05394925 | | DOGE[977.46975787], USD[6.71], USDT-PERP[0] | | |
| 05394933 | Contingent, Disputed | TRX[.001503], USDT[0] | | |
| 05395002 | | USD[2567.86] | Yes | |
| 05395022 | | GAL-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.49], ZRX-PERP[0] | | |
| 05395023 | | BTC[.0334], ETH[.63528456], USD[5.29] | | |
| 05395051 | | AUD[0.00] | | |
| 05395076 | | USD[0.18], USDT-PERP[0] | | |
| 05395168 | | BTC[.00009653], USDT[0.00000041] | | |
| 05395190 | | NFT (544495120381999264/The Hill by FTX #3384)[1] | Yes | |
| 05395212 | | KIN[2], TRX[.000001], USDT[0] | Yes | |
| 05395214 | | SOL[.00761002], SOL-PERP[0], USD[2.27] | | |
| 05395243 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00069998], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], MAIR-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], TONCOIN-PERP[0], USD[3.20], USDT[0.00000001], XMR-PERP[0] | | |
| 05395307 | | BTC-PERP[0], CEL-PERP[0], OP-PERP[0], SHIB-PERP[0], USD[-0.06], USDT[3.72403888] | | |
| 05395322 | Contingent | AGLD-PERP[0], ANC-PERP[0], AXS-0930[0], BADGER-PERP[0], BNT-PERP[0], BSV-1230[0], BTC[0.00207606], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-2022Q4[-0.003], BTC-MOVE-2023Q1[-0.002], BTC-MOVE-2023Q2[-0.002], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[-0.01], BTC-MOVE-WK-1118[-0.01], BTC-MOVE-WK-1125[-0.01], BTC-MOVE-WK-1202[-0.01], BTC-PERP[0], BULL[0.00095263], CEL[11.81664111], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[.1], ETH[0.00099815], ETHBULL[0.00949317], ETH-PERP[0], ETHW[0.02999815], FTM[60], FTT[133.0931497], GALA[459.76041], GMT[18.9913379], GMT-0930[0], GMT-PERP[0], GST[2400], GST-0930[0], GST-PERP[0], HNT-PERP[0], LUNA2_LOCKED[77.29714732], LUNC[59721.15567], LUNC-PERP[0], MATICBULL[97.32765], OKB-1230[0], PEOPLE[189.504233], PERP-PERP[0], REN[135.9190923], RSR[2618.158843], SHIB[499705.12], SLP[8268.075908], SLP-PERP[0], SOS[219161794.61], STX-PERP[0], TLM-PERP[0], TRX[.001584], TRX-0930[0], TRX-1230[0], USD[190.78], USDT[12.3316], USTC[100], WAVES-0930[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05395330 | | 0 | | |
| 05395446 | | TRX[0] | | |
| 05395466 | | BAO[7], BNB[.22643096], BTC[0.02678763], ETH[.06938117], ETHW[.0685187], FTT[16.51853368], GBTC[.49315894], KIN[3], MATIC[83.02873016], NFT (308549436934980795/Hungary Ticket Stub #359)[1], NFT (312206521003289755/Montreal Ticket Stub #221)[1], NFT (353512213639831003/France Ticket Stub #1455)[1], NFT (361197319522401902/The Hill by FTX #2268)[1], NFT (389122935702250484/Austria Ticket Stub #154)[1], NFT (395918861901225357/Baku Ticket Stub #808)[1], NFT (434102351896597308/Monaco Ticket Stub #230)[1], NFT (510338325595912199/FTX Crypto Cup 2022 Key #294)[1], NFT (520003888553849655/Austin Ticket Stub #1194)[1], NFT (520107232638972108/Singapore Ticket Stub #98)[1], NFT (557048869673893319/Monza Ticket Stub #839)[1], RSR[2], SHIB[980282.90458790], SOL[.28813252], TONCOIN[21.81554309], TRX[.000028], TSM[0], UBXT[1], USDT[1010.52213049] | Yes | |
| 05395664 | | AKRO[1], BAO[5], BNB[.0155538], DENT[3], KIN[5], MATH[1], SXP[1], UBXT[3], USD[0.00] | | |
| 05395686 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000045], TRX-PERP[0], USD[0.01], USDT[0.54836935], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05395769 | | BNB[0.00000809], BTC[0], USDT[0.33452221] | | |
| 05395786 | | KIN[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 05395837 | | SOL[1.64854168], USD[0.60] | | |
| 05396007 | | AKRO[1], BAO[1], ETH[.20554549], ETHW[.20554549], NFT (465172642174512378/The Hill by FTX #1896)[1], RSR[1], SOL[.00000914], USD[0.00] | Yes | |
| 05396055 | | ADABULL[.027087], ALGO[.95573], ALTBEAR[4072.85], ALTBULL[.85322], AMC[.096542], ATOMBULL[8706.1], BEAR[196.42], DOGEBEAR2021[.1811], DOGEBULL[7.38679], EOSBULL[222988980], ETCBULL[7.41665], ETHBEAR[46057991], KIN[1], KNCBULL[672840.558], MATICBULL[4.677], SHIB[599886], TRX[20.77580042], USD[1604.46], USDT[20.27458659], XLMBULL[91.241], XRP[.90994], XRPBULL[1960.28] | Yes | |
| 05396091 | | BTC[0], SOL[0] | | |
| 05396099 | | BAO[1], FTT[260.82143641], NFT (313704876962744512/Baku Ticket Stub #1303)[1], NFT (444618467678862534/FTX Crypto Cup 2022 Key #2464)[1], SUN[.00069674], USD[6.77], USDT[0.99833853] | Yes | |
| 05396118 | | KIN[2], USD[0.00] | Yes | |
| 05396162 | | 1INCH-PERP[0], BTC-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05396173 | | FTT[0.00022528], MATIC[0], TRX[.000779], USD[0.09], USDT[0] | | |
| 05396206 | | USDT[0] | | |
| 05396212 | | TRX[.000001], USDT[0.00000026] | | |
| 05396292 | | BTC[0.08326280], FTT[0], SOL-PERP[0], TRX[0], USD[1.89], USDT[0] | | BTC[.0829] |
| 05396357 | | BTC[.00002187], TRX[.000778], USDT[0.00001177] | | |
| 05396491 | | FTT[.05567399], SWEAT[.7318], TRX[.000002], USD[0.00], USDT[4.96764868] | | |
| 05396534 | | SOL[0], USD[0.00] | | |
| 05396573 | | BNB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 05396704 | | EUR[239803.80], USD[22569.60], XRP[.34735284] | Yes | |
| 05396732 | | FTT[8904.907746], USD[87459.67], USDT[.0013358] | | |
| 05396796 | | SHIB[586086933], SOL[.34], SOL-0624[0], TRX[.000243], USD[0.20], USDT[0.20594625], XRP[.9998] | | |
| 05396802 | | AAPL[0.00218403], AKRO[2], BAO[1], DENT[1], FB[0.16518542], GBP[0.00], KIN[1], NOK[.00373593], PYPL[.00194375], TRX[.000777], UBER[.00125631], UBXT[1], USD[-0.97], USDT[0], USO[0.00024364] | | |
| 05396825 | | SOL[.5583736], USDT[0.59814107] | | |
| 05396862 | Contingent | BTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009226], USD[0.31], USDT[0.00901977] | | |
| 05396902 | | BTC[0.00006257], FTT[.1], SOL[0], USD[0.00], USDT[0.00012312] | | |
| 05396908 | | BTC[.0831258], BTC-PERP[0], ETH-PERP[0], FTT[25.00840673], NFT (372187636241118509/France Ticket Stub #1521)[1], NFT (421040414692301484/FTX Crypto Cup 2022 Key #21312)[1], NFT (449953202430341650/Hungary Ticket Stub #1728)[1], NFT (502988172559687028/Japan Ticket Stub #1873)[1], NFT (504613032039008809/Belgium Ticket Stub #202)[1], NFT (557155297439988754/Netherlands Ticket Stub #1637)[1], NFT (561490602393128430/The Hill by FTX #8102)[1], NFT (565655297391297643/Monza Ticket Stub #1519)[1], TRX[.000843], USD[0.00], USDT[4580.60592449] | Yes | |
| 05396925 | | SOL[0], USDT[0.00000026] | | |
| 05396974 | | USDT[0] | | |
| 05397015 | | NIO[.44411466], USD[0.00] | Yes | |
| 05397040 | | BAO[1], DYDX[.70206459], KIN[3], TONCOIN[.59988158], UBXT[1], USD[0.00], USDT[0.00010346] | Yes | |
| 05397186 | | 0 | | |
| 05397211 | Contingent, Disputed | USDT[0.00020064] | | |
| 05397268 | | USDT[1.48225529] | | |
| 05397386 | | AUD[0.01] | | |
| 05397412 | | USD[0.98] | | |
| 05397429 | | BTC[0.07472319], ETH[0.30628709] | | |
| 05397441 | | APT[.4317], DOGE[.110575], ETHW[.0006805], FTT[.017905], TRX[.000002], UNI[.0280625], USD[1.82], USDT[606948.32809962] | | |
| 05397449 | | ETH[.0004296], ETHW[.4175296], USD[0.00] | | |
| 05397493 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[92.03], USDT[0.00013080] | | |
| 05397540 | | APE-PERP[0], BTC[0], ENS-PERP[0], ETH[.0000292], ETH-PERP[0], ETHW[.0000292], LDO[.8824], LDO-PERP[0], SOL[.009128], SOL-PERP[0], USD[0.00] | | |
| 05397608 | | FTT[25], TRX[.001686], USD[0.01], USDT[0] | | |
| 05397715 | | APE[6.43217009], ETH[.02558708], ETHW[.02527221], USD[0.00] | Yes | |
| 05397718 | | AVAX[0], ETH[0], ETH-PERP[0], ONE-PERP[0], USD[-0.13], USDT[0.20108411] | | |
| 05397773 | | USD[0.00] | | |
| 05397816 | | ETH[.00000001], USD[2.20], USDT[.0017468] | | |
| 05397823 | | ETH-PERP[0], USD[460.07], USDT[0] | | |
| 05397855 | | BAO[4], BTC[.00199812], ETH[.05542887], ETHW[.0344805], FTT[.97871223], KIN[3], SOL[.45489476], USD[0.27], XRP[28.88249431] | Yes | |
| 05397891 | | BNB[0.00128540], USD[5.71], USDT[16.77034145] | | |
| 05397896 | | USD[101.67] | | |
| 05397899 | | XRP[193.80275346] | Yes | |
| 05397938 | | USD[36.89], USDT[0.00575262] | Yes | |
| 05397939 | | AKRO[2], BAO[8], DENT[2], GST-PERP[0], KIN[6], MATH[1], SOL[0], TRX[0], UBXT[1], USD[0.00], USDT[0], XRP[25.32342917] | | |
| 05397948 | | USDT[0.00000050] | | |
| 05397984 | | BTC-PERP[.0037], ETH-PERP[.01], LTC-PERP[.15], REN-PERP[72], USD[11.93] | | |
| 05398009 | | SOL[.15] | | |
| 05398039 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05398047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-1.39], USDT[959.71048546], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05398060 | | MATIC[3], USD[1.17], USDT[.28388465] | | |
| 05398092 | | USDT[0.00000020] | | |
| 05398152 | | USD[50.01] | | |
| 05398206 | | APE[8.09932744], AUD[0.02], BAO[1], DENT[1], DOGE[100.52067247], GRT[1], KIN[2], LINK[39.18445003], RSR[1], UBXT[3], USD[0.00] | Yes | |
| 05398208 | Contingent | LUNA2[1.11470676], LUNA2_LOCKED[2.60098245], LUNC[242729.745119] | | |
| 05398212 | | USDT[0.01613471] | | |
| 05398262 | | SOL[.007056], USDT[0] | | |
| 05398262 | | ALGO[.191622], APE-PERP[0], AXS-PERP[0], CEL-PERP[0], DENT-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], SRN-PERP[0], TRX[.49462801], TRX-PERP[0], USD[0.02], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XRP[.559538] | | |
| 05398264 | | 0 | | |
| 05398299 | | TRX[.085458], USDT[0.23415437] | | |
| 05398362 | | USDT[0.00000003] | | |
| 05398400 | | USDT[.06702793] | | |
| 05398407 | | TRX[.001554], USDT[.18671918] | | |
| 05398439 | | ETH[.00000001] | | |
| 05398471 | | BTC[.00047223] | Yes | |
| 05398483 | | APE[0.02452240], APE-PERP[0], BTC-PERP[0], ETH[.00000002], FTT[26.19241876], USD[0.00] | Yes | |
| 05398559 | | USD[0.05] | Yes | |
| 05398654 | | AKRO[4], BAO[12], DENT[7], KIN[21], RSR[1], TRX[7.33331676], UBXT[1], USD[0.40], USDT[0] | Yes | |
| 05398674 | | APT[.39724], BNB[.00000005], ETH[.00000001], USD[22.90], USDT[1.46295745] | | |
| 05398736 | | TRX[.00078], USDT[0.00000028] | | |
| 05398749 | | USD[25.00] | | |
| 05398783 | | USD[0.00] | | |
| 05398784 | Contingent, Disputed | LTC[0.00000001], TRX[14.4570547], USD[0.01], USDT[0.00000005] | | |
| 05398804 | | AAVE-PERP[0], ALGO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], TRX[4178.94833083], USD[0.00] | | |
| 05398832 | Contingent, Disputed | AUD[0.00] | | |
| 05398833 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002609], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DAWN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LUNA2[43.10153997], LUNA2_LOCKED[100.5702599], LUNC[.00000001], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.554649], TRX-PERP[0], USD[0.25], WAVES-PERP[0], XRP[1.48450182], XRP-PERP[0], ZEC-PERP[0] | | |
| 05398840 | | USD[80.00] | | |
| 05398887 | | USDT[0.00000046] | | |
| 05398889 | | AKRO[1], BAO[1], KIN[2], SOL[1.90531064], TRX[0], USD[0.00] | | |
| 05398893 | | TRX[.066412], USD[-0.03], USDT[.26026026] | | |
| 05398939 | | USDT[0.00000022] | | |
| 05398944 | | TRX[.388404], USDT[0.50402687] | | |
| 05398957 | | USD[0.90], USDT[9.43389597] | Yes | |
| 05399002 | | SOL[0] | | |
| 05399016 | | AKRO[1], BAO[3], KIN[1], MATH[1], MATIC[1.00042927], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05399017 | | TRX[0], USD[0.00], USDT[0] | | |
| 05399033 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05399049 | | USDT[.1839829] | | |
| 05399068 | | USD[-0.03], USDT-PERP[0], XRP[.29053925] | | |
| 05399069 | | BTC[.00000001], USD[82.66] | | |
| 05399084 | Contingent | BNB[.16274601], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098], RAY[345.20547775], USD[0.58], USDT[0.00368201] | | |
| 05399121 | | SOL[0] | | |
| 05399122 | | AUD[0.00] | | |
| 05399178 | | TRX[.000777], USD[0.00], USDT[0.00000027] | | |
| 05399184 | | AKRO[1], AUD[0.01], BAO[5], BTC[.00168943], KIN[1], RSR[1], USD[0.00] | Yes | |
| 05399188 | | BNB[0], BTC[0.00000001], FTT[17.89208572], TRX[.00001], USDT[0.00007921] | | |
| 05399190 | | USDT[0.13002264] | | |
| 05399191 | Contingent | BAO[3], KIN[2], LUNA2[1.02134227], LUNA2_LOCKED[2.38313196], LUNC[222399.43], USD[0.02], USDT[0] | | |
| 05399213 | | 0 | | |
| 05399257 | | AKRO[1], AVAX[.00000481], BAO[4], BAT[2], DENT[3], DOGE[1], GST[.00722685], KIN[5], RSR[3], SOL[.0001329], SXP[1], TRX[2], UBXT[2], USD[9.38] | Yes | |
| 05399314 | Contingent | LUNA2[2.04327980], LUNA2_LOCKED[4.76765288], LUNC[444928.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05399324 | | BNB[0], GST[0], SOL[0], USD[0.00], USDT[0.00389212] | | |
| 05399387 | | SOL[.04] | | |
| 05399415 | Contingent, Disputed | AUD[0.76] | | |
| 05399486 | | BTC-PERP[0], TRX[1], USD[116.66], USDT[0] | | |
| 05399504 | | BAO[1], DENT[1], FRONT[1], KIN[2], RSR[1], SUSHI[1], TRX[.000777], USD[0.00] | | |
| 05399544 | | TRX[.002493] | | |
| 05399622 | | ETH[.00005637], ETHW[.00005637], USDT[0] | | |
| 05399629 | | TONCOIN[.09], USD[0.00], USDT[0] | | |
| 05399648 | | USD[0.17] | Yes | |
| 05399672 | | BAO[6], KIN[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05399763 | | BNB[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00154301], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], SOL[0], USD[0.01], USDT[.00228818] | Yes | |
| 05399799 | | BTC[.00075216], USD[9225.46], USDT[0], XRP[.21957964] | | |
| 05399808 | | APE-PERP[0], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 05399824 | Contingent | LUNA2[5.78008384], LUNA2_LOCKED[13.4868623], USD[0.00] | | |
| 05399839 | | AUD[43.11] | | |
| 05399851 | | USD[0.00], USDT[.002159] | | |
| 05399869 | | TONCOIN[.02055211], USD[0.01] | | |
| 05399896 | | SOL[0], XRP[.00000001] | | |
| 05399913 | | SOL[13.40022916], USD[79.11], USDT[0.00000001] | Yes | |
| 05399949 | | FTT[164.77221276], MATIC[10], NFT [549672053750016319/The Hill by FTX #10310][1], TRX[.000019], USD[964.27], USDT[0] | Yes | |
| 05399961 | | SOL[0], TRX[.596248], USD[0.26] | | |
| 05399990 | | LTC[0], XRP[0] | | |
| 05400010 | | AUD[318.80] | | |
| 05400080 | | ATOM[145.787884], ETHW[5.7097], FTT[47.793863], USD[0.73], USDT[.675] | Yes | |
| 05400087 | | TRX[.000945], USDT[0.00000007] | | |
| 05400116 | Contingent | LUNA2[0.46616971], LUNA2_LOCKED[1.08772934], LUNC[101509.437722] | | |
| 05400125 | | TRX[.000001] | | |
| 05400127 | | ETH[.00000001] | | |
| 05400157 | | AUD[0.00], BTC[.00116018], KIN[1] | | |
| 05400170 | Contingent, Disputed | 1INCH[1], AKRO[1], AUD[0.00], BAO[1], HOLY[1], HXRO[1], KIN[3], RSR[3], TRU[1] | | |
| 05400174 | | SOL[0] | | |
| 05400298 | | GMT[0], GST[0], USD[0.00], USDT[0] | Yes | |
| 05400322 | | BAO[2], BTC[.00153191], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 05400348 | | GST-PERP[0], LTC[.0020599], SOL[0], TRX[0], USD[0.03], USDT[0.00140396] | | |
| 05400393 | | USD[1870.33] | Yes | |
| 05400400 | | ETH[.540515], LTC[0], XRP[0] | | |
| 05400417 | | AUDIO[4], SOL[0], USD[0.13], USDT[0.38310473] | | |
| 05400441 | | USD[2.24], USDT[.003221] | | |
| 05400488 | | ATLAS[10532.80839216] | | |
| 05400500 | | FTT[0.00000193], GMT[-0.00006188], NFT [319331450524228256/Mystery Box][1], NFT [562868503215395124/Monza Ticket Stub #902][1], SOL[0], USD[0.00], USDT[2.22649655] | | USDT[2.226386] |
| 05400534 | | TRY[0.00], USD[0.00] | | |
| 05400570 | | AKRO[1], KIN[1], RSR[1], SOL[0], USD[0.43] | Yes | |
| 05400597 | Contingent | LUNA2[1.36458680], LUNA2_LOCKED[3.18403588], LUNC[297141.65], USD[0.00] | | |
| 05400664 | | AKRO[3], AUD[0.00], BAO[3], BTC[0.00000274], DENT[2], FRONT[1], KIN[3], MANA[.00282784], RSR[2], SAND[.00162197], SOL[0], TOMO[1], TRX[1], UBXT[2], USD[0.00], USDT[0], XRP[.14989171] | Yes | |
| 05400668 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT [414506170912223405/The Hill by FTX #46873][1], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[2.49], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 05400716 | | USD[0.00], USDT[-0.00000618] | | |
| 05400884 | | BTC[0.00000212], ETH[-0.00016088], ETHW[-0.00015985], TRYB[0.01175012], USD[0.00], USDT[0.30997424] | | |
| 05400938 | | USDT[.1316755] | | |
| 05400970 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000026], TRX-PERP[0], USD[0.01], USDT[0.00033531], USDT-PERP[0], WAVES-PERP[0] | | |
| 05400998 | | AKRO[1], AUD[0.00], UBXT[1] | | |
| 05401004 | | GST[.03815162], SOL[.005417] | | |
| 05401013 | | 0 | | |
| 05401085 | | USDT[0.00000021] | | |
| 05401121 | | ETH[.00000001] | | |
| 05401154 | | ADA-PERP[0], AXS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05401172 | | USDT[.11967423] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05401178 | | BTC-PERP[0], ETH-PERP[0], USD[0.14], XRP[59096] | | |
| 05401206 | | USD[0.00], USDT[.11694036] | | |
| 05401224 | | ATOM-PERP[0], BNB[0], ETC-PERP[0], ETH[.0006386], ETH-PERP[0], ETHW[.0006386], GMT[0], GST-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 05401236 | | USD[0.23], USDT[0] | | |
| 05401347 | | ETH[.00016263], USD[1.00] | | |
| 05401367 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.08755763], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.23127361], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 05401389 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[65.24], XRP-PERP[0] | | |
| 05401474 | | ETH[.00000001] | | |
| 05401491 | | AUD[0.00], BNB[.06171395], BTC[.00253739], ETH[.0125851], ETHW[.0125851], FTT[1.00343142], USD[938.05], XRP[.95986] | | |
| 05401551 | | AKRO[2], BAO[2], BTC[.00340066], DENT[91394.00999767], ETH[.02535106], ETHW[.02503619], GBP[0.00], KIN[2], RSR[1], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 05401557 | Contingent | LUNA2[0.49933821], LUNA2_LOCKED[1.16512251], LUNC[108731.948438], USD[0.01] | | |
| 05401605 | | USD[0.00] | | |
| 05401629 | | USD[0.55] | | |
| 05401651 | | AKRO[1], BAO[3], DENT[1], GRT[1], KIN[4], RSR[1], TRX[2], UBXT[1], USDT[0] | Yes | |
| 05401691 | | EUR[0.00] | | |
| 05401693 | | ALPHA[1], GST[1095.47014603], USDT[0.00003634] | Yes | |
| 05401730 | | CHZ-PERP[0], DOGE[.58088182], DOGE-PERP[0], DOT-PERP[0], MATIC[30.32808098], SOL[.0032056], SOL-PERP[0], TRX[.736984], USD[-3.39], USDT[2144.29580719], XRP[.420819], XRP-PERP[0] | Yes | |
| 05401796 | | BTC[.56781947], DOGE-PERP[0], ETH[.1], ETH-PERP[0], FTT-PERP[0], SOL-1230[0], USD[1164.02] | | |
| 05401800 | | SOL[0], USDT[0] | | |
| 05401819 | | TRX[.001727], USDT[.8592376] | | |
| 05401846 | | BAO[1], CUSDT[8], DOGE[5], ETH[.01121153], ETHW[.01107463], USD[24.61] | Yes | |
| 05401849 | | TRX[.001554], USDT[0.00000028] | | |
| 05401855 | | TRX[.000044], USDT[0.00000025] | | |
| 05401920 | | SOL[0] | | |
| 05401923 | | TRX[.001555], USDT[.36780467] | | |
| 05401939 | | BULL[19.998], USD[0.06], USDT[44.59858679] | | |
| 05401958 | | BTC-PERP[0], USD[1.77], USTC-PERP[0] | | |
| 05402115 | | BTC[0.08508349], ETH[.9998], FTT[3.70385831], LTC[29.99409], SOL[20.2399375], USD[539.34] | | |
| 05402153 | | USD[20.00], USDT[14.8809501] | | |
| 05402206 | | USD[0.00] | | |
| 05402209 | | KIN[1], UBXT[1], USD[0.00] | | |
| 05402221 | Contingent | LUNA2.62525280], LUNA2_LOCKED[10.4777952], LUNC[1007158.54195622], USD[3.51], USDT[0.06849676] | Yes | |
| 05402229 | Contingent | LUNA2[0.09890160], LUNA2_LOCKED[0.23077040], TRX[.921968], USD[1.92], USTC[14] | | |
| 05402249 | | AUD[0.00] | | |
| 05402250 | | TRX[.003673], USD[1723.89], USDT[13063.40876626] | Yes | |
| 05402296 | | XRP[.00028072] | Yes | |
| 05402299 | | AUD[0.00], BTC[.0000682] | | |
| 05402302 | Contingent, Disputed | DENT[1], TRX[1641.89249601], USD[0.00] | Yes | |
| 05402310 | | BTC[0.00003832], ETH[0], ETHW[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05402316 | | MATIC[0] | | |
| 05402325 | | SOL[0], XRP[0] | | |
| 05402334 | | ETH[.01016541], KIN[2], PAXG[.00181325], USD[27.14] | Yes | |
| 05402374 | | BTC[.00000038], GAL[0], GST[.00043489], RNDR[0.00092389], SNX[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000054], XRP[0] | Yes | |
| 05402384 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.01240282], BTC[.01448377], BTC-PERP[0], CELO-PERP[0], ETH[2.09908000], ENS-PERP[0], ETH[0.00402249], ETHW[0.00400063], FTT[.0983], FTT-PERP[0], MANA[11.9942], MATIC[0.00919191], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1.9792], SKL-PERP[0], THETA-PERP[0], TSLA[0.03026204], USD[1.33], USDT[-161.09800301], WAVES-PERP[0], XTZ-PERP[0] | | BNB[.012272], ETH[.003999], TSLA[.03] |
| 05402433 | | USD[0.00], USDT[15] | | |
| 05402448 | | BTC[0.00421523], DAI[0], DOT[1.43378928], ETH[0.03791182], ETHW[0], USDT[0], XRP[1.25915281] | Yes | |
| 05402553 | | AKRO[.1902], BTC[0.00157515], DOT[.09998], ETH[.2518896], ETHW[.0029878], SOL[.019898], TRX[.000007], USD[10.99], USDT[215.53890822] | | |
| 05402568 | | ETH[.00000001] | | |
| 05402607 | | RSR[1], USD[5732.33], USDT[0] | Yes | |
| 05402638 | | XRP[10] | | |
| 05402654 | | AKRO[2], BAO[4], BNB[0], KIN[2], RSR[1], TRX[.000777], UBXT[1], USD[0.00] | Yes | |
| 05402660 | | CEL[0], SOL[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05402701 | | AKRO[2], APE[1.57869053], AUDIO[1], BAO[20], BNB[.10528326], BTC[.00544528], DENT[1], ETH[.06002068], ETHW[.05927519], GMT[7.80790792], GST[15.97741062], KIN[26], TRX[5], USD[50.96] | Yes | |
| 05402756 | | BAO[2], KIN[1], USDT[0.00000009] | | |
| 05402758 | | ATOM-PERP[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05402799 | | ATOM-PERP[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS[4357.1284], SOL-PERP[0], SUSHI-PERP[0], USD[520.19], USDT[267.47890972], USTC-PERP[0], WAVES-PERP[0] | | |
| 05402802 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], TRX[.000973], USD[2.52], USDT[4.18896681] | | |
| 05402832 | | GMT[.01], GST[.01], GST-PERP[0], SOL[.001], USD[0.02] | Yes | |
| 05402876 | | ETH[1.19338174], ETHW[1.34824819], SOL[44.0026], USD[0.01], USDT[4.31073740] | | |
| 05402899 | | BAO[2], KIN[1], TRX[1.000002], UBXT[2], USD[0.00], USDT[0] | | |
| 05402945 | | USD[0.00] | | |
| 05402965 | | GARI[6.9986], GMT[.9972], MATIC[9.998], USD[0.44] | | |
| 05402970 | | AKRO[3], AUDIO[1], BAO[1], DENT[1], DOGE[0], ETH[0], ETHW[6.86617438], FRONT[1], HXRO[1], KIN[5], TRU[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 05403040 | | ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-19.79], USDT[30.22894603] | | |
| 05403046 | | ETH[.00000001] | | |
| 05403048 | | ETCBULL[9.2628], ETHBULL[.00753704], ETH-PERP[0], GST-PERP[0], USD[0.00] | | |
| 05403058 | | USDT[0] | | |
| 05403060 | | GBP[24.85], MATIC[0], USD[0.00] | | |
| 05403103 | | ETH[0], SOL[.00225072], TRX[.001568], USDT[0] | | |
| 05403142 | Contingent, Disputed | GBP[0.00], USD[0.00] | Yes | |
| 05403147 | | BAO[2], KIN[1], TRX[.000174], USDT[0] | | |
| 05403151 | | TRX[.001555], USDT[0.00026614] | | |
| 05403152 | | ADA-PERP[1655], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[76.2], BAND-PERP[266.6], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[7181], DYDX-PERP[312.5], ENS-PERP[0], ETC-PERP[0], ETH[.5], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[19670], HNT-PERP[0], KSHIB-PERP[0], LFC-PERP[2288], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[1152], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[243.1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[11540], RUNE-PERP[513.5], RVN-PERP[0], SAND-PERP[857], SOL-PERP[0], USD[-5665.62], USDT[1548.50849512], XRP-PERP[0] | | |
| 05403162 | | USDT[0] | | |
| 05403170 | | BTC[.00002924], USD[6788.94] | Yes | |
| 05403184 | | FB[.219946], LTC[.009], SPY[.004], TSLA[.029982], USD[0.85] | | |
| 05403242 | | SOL[.2709827], USD[0.42], USDT[0] | Yes | |
| 05403248 | | TRX[.001555], USDT[0.00000001] | | |
| 05403268 | | BTC[.00475445], KIN[2], USD[0.00] | | |
| 05403271 | | KIN[1], NFT (533449070584466255/The Hill by FTX #9154)[1], USD[0.00], USDT[44.68784976] | Yes | |
| 05403279 | | AKRO[1], BAO[20], DENT[3], ETHW[.01887354], KIN[13], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 05403295 | | APT[0], ETH[.00000001] | | |
| 05403354 | | ASD-PERP[0], BNB[0], ETH[0.00381304], ETHW[0.00381304], SOL[0], USD[-3.34], USDT[0.00000006] | | |
| 05403357 | Contingent | LUNA2[0.02364121], LUNA2_LOCKED[0.05516283], LUNC[7.924618] | | |
| 05403366 | | USD[0.73] | Yes | |
| 05403370 | | ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH[.00000001], BCH-0624[0], BCH-PERP[0], BTC[0.00000001], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], CRV-PERP[0], ETH-PERP[0], ETH-PERP[0], FB-0624[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], KNC-PERP[0], LTC-0624[0], MER-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TWTR-0624[0], USD[0.00], USDT[2572.25374793], USTC-PERP[0], WAVES-PERP[0], YFI-0624[0], YFII-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05403374 | | USDT[0] | | |
| 05403381 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], TRX[.000777], USD[-0.41], USDT[.47006557], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05403382 | | ETH-PERP[0], GMT-PERP[0], OP-PERP[0], USD[0.00] | | |
| 05403385 | Contingent, Disputed | USD[0.80] | | |
| 05403387 | | ANC[.379], SPELL[370267.546], USD[0.00] | | |
| 05403401 | | BNB[.00000008], BNB-PERP[0], ETHW[.00061526], FTT[1.2608222], KIN[1], SOL[.0020668], SWEAT[53.5152758], TRX[.000837], UBXT[1], USD[0.00], USDT[0.00001366] | Yes | |
| 05403422 | | USDT[0.00000018] | | |
| 05403428 | | USDT[.264702] | | |
| 05403439 | | BTC[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[0], UBXT[1], USD[0.07], USDT[0.06872187] | | |
| 05403446 | | AUD[0.09] | | |
| 05403450 | | USD[0.00] | Yes | |
| 05403478 | | USD[0.01], USDT[.005932] | | |
| 05403485 | | BTC[0.00020974], FTT[69.79586], NFT (525371742098239331/The Hill by FTX #23489)[1], USD[0.75], USDT[0] | | |
| 05403489 | | SOL[5.57468214], TRX[1.001589], USD[41.39], USDT[0.00000008] | Yes | |
| 05403538 | | NFT (415306021917893497/FTX Crypto Cup 2022 Key #798)[1] | Yes | |
| 05403570 | | USDT[0.00000003] | | |
| 05403574 | Contingent | LUNA2[0.11513071], LUNA2_LOCKED[0.26863832], LUNC[25069.955006], USD[0.00] | | |
| 05403589 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005586], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.617865], USD[15.84], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05403636 | | BTC[.0000491], SOL[.014675], USD[2.43], XRP[8.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05403641 | | TRX[.000001], USD[0.00], USDT[.46849219] | | |
| 05403675 | | TRX[.001554] | | |
| 05403678 | | NFT (555370147837676515/The Hill by FTX #25961)[1] | | |
| 05403720 | | TRX[.000008], USDT[.0055619] | Yes | |
| 05403734 | | USDT[0.06161170] | | |
| 05403740 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000047] | | |
| 05403763 | | AKRO[1], FRONT[1], SOL[4], TRX[.000777], USD[0.00], USDT[0] | | |
| 05403784 | | BTC[.0015998], USD[1.65] | | |
| 05403826 | | BAO[2], CTX[0], USD[0.00], XRP[226.159148] | | |
| 05403848 | | FTT[25.09598], USDT[1.31753376] | Yes | |
| 05403851 | | GST[.03552159], TRX[.000003], USD[0.00], USDT[74.57021650] | | |
| 05403860 | | BAO[1], GST[10], KIN[1], SOL[2.05140099], USD[0.00] | | |
| 05403868 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00362393], TRX[.001554], USD[0.01], USDT[0] | Yes | |
| 05403872 | Contingent | CEL-PERP[0], ETCBULL[8939], ETH[.074985], ETHBULL[.00405], ETH-PERP[0], GST-0930[0], HTBEAR[91000], ICP-PERP[0], LUNA2[0.07062987], LUNA2_LOCKED[0.16480303], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000217], USD[0.59], USDT[0], USTC[9.998], WAVES-0624[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 05403883 | | GENE[97.0490492], KIN[1], SOL[0.00], USDT[0] | Yes | |
| 05403886 | | ETH[0.10154452], GLMR-PERP[0], USD[0.00] | | |
| 05403907 | | USD[198.56] | Yes | |
| 05403928 | | AKRO[3], AUDIO[1467.83780400], BAL[65.869925], BAO[3], BAT[1140.46555344], DENT[4], DOGE[6130.83361906], GRT[4432.21319402], HNT[57.30973827], HOLY[1], HXRO[1], KIN[7], LINK[61.83931995], MANA[494.0173533], MATH[1], MATIC[514.90344075], NEAR[113.35685662], RSR[1], SAND[374.51881471], SKL[8554.20478603], SNX[149.45908], SOL[12], STORJ[408.72902308], TOMO[2], UBXT[4], UNI[68.45380759], USD[750.01], ZRX[1139.02444183] | | |
| 05403964 | | ALGO[.00539421], GBP[0.00], RSR[1], TRX[1], USD[0.01] | Yes | |
| 05403966 | | SOL[4.04437648], USD[501.81] | | |
| 05403981 | | TRX[.000778], USDT[.799517] | | |
| 05403984 | | USD[10.00] | | |
| 05404003 | | BNB[.0037124], BTC[.009824], DOGE[109.1659114], FTT[1.4], LTC[.00374099], TRX[259.000018], USD[0.68], USDT[0.64475598] | | |
| 05404037 | | DOT-PERP[0], TRX[.001642], USD[0.82] | | |
| 05404053 | | USD[0.00], USDT[3.52328973] | | |
| 05404073 | Contingent | LUNA2[0.46847226], LUNA2_LOCKED[1.07237721], LUNC[103804.82569532] | Yes | |
| 05404074 | Contingent | LUNA2[3.58011160], LUNA2_LOCKED[8.35359374], LUNC[479575.8396784], SHIB-PERP[0], USD[0.00] | | |
| 05404112 | | BTC[.19752188], TRX[.000161], USD[497.16], USDT[46000.00003614] | | |
| 05404113 | | TRX[.000781], USDT[0.00000008] | Yes | |
| 05404127 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[129.36], USDT[0] | | |
| 05404138 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.98], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05404155 | Contingent | LUNA2[5.03703496], LUNA2_LOCKED[11.75308159] | | |
| 05404161 | | LTC[.001] | | |
| 05404178 | Contingent, Disputed | AUD[0.00] | | |
| 05404200 | | USD[0.00], USDT[0] | | |
| 05404215 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05404226 | | LTC[.0017913] | | |
| 05404233 | | BAO[1], DENT[1], KIN[3], RSR[2], SUSHI[1.0362486], TRX[.000777], UBXT[0.00000038] | Yes | |
| 05404283 | | USD[0.18], XRP[.47313] | | |
| 05404288 | | GMT-PERP[0], TONCOIN-PERP[0], USD[0.07], USDT[10], USDT-1230[0] | | |
| 05404301 | | GST[734.42000842] | | |
| 05404303 | | APT[0], BNB[0], ETH[0], ETHW[.00072457], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 05404317 | | TRX[.000954] | | |
| 05404329 | | USDT[0.35275347] | | |
| 05404332 | | BAO[1], BNB-PERP[0], BTC[.02711385], BTC-PERP[0], ETH[0.18045927], ETH-PERP[0], FTT-PERP[0], KIN[2], SOL-PERP[0], USD[0.00], USDT[0.00000277] | Yes | |
| 05404345 | | USDT[.05861171] | | |
| 05404403 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[332], DOT-PERP[0], EOS-PERP[-9.3], ETC-PERP[0.40000000], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-10.98], WAVES-PERP[0], XRP-PERP[0] | | |
| 05404409 | | GST-PERP[0], SOL[0], USD[0.81] | | |
| 05404422 | | BTT[443765541.9625], CHF[0.00], DENT[1] | | |
| 05404433 | | AKRO[1], EUR[0.00], KIN[1], RSR[2], USDT[0.00000001] | | |
| 05404451 | | EUR[0.00] | | |
| 05404456 | | BNB[0], TRX[0.01288658], USD[0.00], USDT[0] | | |
| 05404462 | | BTC[0.00002423], USD[28.73], XRP[.93749] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05404482 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.865321], TRX-PERP[0], USD[538.40], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05404521 | | SRM[.00233453] | Yes | |
| 05404540 | Contingent | DOGE[295.06606268], GST[.00011301], LUNA2[0.13575311], LUNA2_LOCKED[0.31675726], LUNC[29560.526712], SOL[1.1], USD[0.00], USDT[0] | | |
| 05404549 | | USD[3.12], USDT[0] | | |
| 05404592 | | RSR[895.09327767], USD[0.00] | | |
| 05404601 | | BTC[0.00000221], TRX[.000778], USDT[.291588] | | |
| 05404613 | | BAO[1], BTC[0.00133502], CAD[0.11], ETH[0.00359795], ETHW[0.00355688], PEOPLE[.00119309], USD[0.00] | Yes | |
| 05404634 | | BTC[0.00847339], GBP[0.00], USD[0.00] | | |
| 05404649 | | USD[0.00] | | |
| 05404692 | | ETH[0], TRX[.000003], USDT[1.44356877] | | |
| 05404695 | | ETHW[5.65992771] | | |
| 05404703 | | DENT[1], ETH[0], ETH-PERP[0], ETHW[0.00030493], GST[0], GST-PERP[0], KIN[1], SOL-PERP[0], USD[0.00] | Yes | |
| 05404710 | | BTC[-0.00009345], BTC-PERP[0], ETH[.00095679], USD[1.48] | | |
| 05404719 | | USDT[0.00000046] | | |
| 05404741 | | TRX[.000001] | | |
| 05404757 | | TRX[.000001], USDT[0.00000031] | | |
| 05404837 | | SOL[0], USD[0.00], USDT[0.00000041] | | |
| 05404868 | | ASD-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[3402.89588], TRX-PERP[0], USD[1.16], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05404877 | | BAO[5], BTC[.00000039], BTT[21205384.53750566], COIN[0], DENT[1], ETH[2.45648091], ETHW[0], FTT[4.12269256], GBP[0.00], GST[0], KIN[11], LDO[0], RSR[3], SHIB[43015706.43961264], TRX[1], TSLA[3.08360926], UBXT[2], USD[0.03] | Yes | |
| 05404920 | | BTC[0] | | |
| 05404935 | | TRX[.000041] | | |
| 05404936 | | ETH[0.00135615], ETHW[0.00135615] | | |
| 05404959 | | USDT[0.00000314] | | |
| 05404963 | | BAO[3], BTC[.00171439], DENT[1], ETH[0.02418471], GBP[0.00], KIN[6], USD[0.00], XRP[9.24582841] | Yes | |
| 05405014 | | USD[0.20], USDT[0] | | |
| 05405075 | | USD[0.01], USDT[49.89880621] | | |
| 05405113 | Contingent, Disputed | TRX[.000057], USDT[0] | | |
| 05405114 | | FTT[0.00036655], GMT[32.18956048], GST[637.79682713], SOL[2.70072305], USDT[21.91768289] | Yes | |
| 05405123 | | USD[0.00] | | |
| 05405125 | | NFT (336638152556194336/The Hill by FTX #34446)[1] | | |
| 05405130 | | AKRO[1], ATOM[0], BAO[2], KIN[3], LTC[0], SOL[0], TRX[3.006163], USD[0.00] | Yes | |
| 05405148 | | BTC[.00003979], GMT[0.00002190], USD[0.00], USDT[0.16214356] | | |
| 05405203 | | BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0605[0], BTC-MOVE-0713[0], BTC-MOVE-0726[0], TRX[.000197], USD[-171.97], USDT[202.25000001] | | |
| 05405245 | | BAO[1], BTC[.0000], KIN[1], LTC[1.26246018], USD[0.00], XRP[65.45977948] | Yes | |
| 05405268 | | TRX[.000951], USDT[0.00000016] | | |
| 05405299 | | EUR[0.00] | | |
| 05405300 | | FTT[0.00093318], SOL[.009998], SOL-PERP[0], TONCOIN[.08084723], USD[-0.11], USDT[0] | | |
| 05405323 | | NFT (289459488681147857/FTX Crypto Cup 2022 Key #17361)[1], USD[0.02] | | |
| 05405332 | Contingent | FTT[343.66899344], LUNA2[2.32074171], LUNA2_LOCKED[5.41506399], LUNC[505346.3934], USDT[1.01343792] | | |
| 05405429 | | AKRO[1], BAO[8], DENT[1], GRT[1], KIN[9], RSR[2], TRX[3], UBXT[6], USD[0.00], USDT[0] | | |
| 05405440 | | BRZ[.00000001], BTC[0.03641324], USD[0.00] | | |
| 05405441 | | BTC[.00000034], DENT[1], USD[0.00] | Yes | |
| 05405473 | | USDT[0.00000012] | | |
| 05405541 | | EUR[0.15], USD[0.01] | | |
| 05405581 | | SOL[0.00991691], USDT[0] | | |
| 05405609 | | AUD[0.00], BTC[0], USD[207.29] | Yes | |
| 05405629 | | KIN[1], USD[1.31], USDT[0.00401627] | | |
| 05405654 | | DOGE[.9], ETH[.00084936], ETHW[.00084936], SOL[.00548753], USD[0.05742043] | | |
| 05405664 | Contingent | BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00593201], USD[12.25], USDT[9.30855941] | | |
| 05405700 | | BAO[1], ETH[.09394738], GBP[0.00], KIN[1], USD[0.00], USD[10] | | |
| 05405713 | | AKRO[1], BAO[1], KIN[3], USD[0.00] | | |
| 05405723 | | SOL[1.67014653], TRX[.001579], USDT[0.45113747] | | |
| 05405759 | | USDT[0.27769822] | | |
| 05405762 | | CEL-PERP[0], USD[0.39] | | |
| 05405765 | | BAO[5], DENT[1], KIN[1], TRX[.000779], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05405819 | Contingent, Disputed | AUD[0.00], ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05405843 | | USDT[1.48733176] | | |
| 05405846 | | SHIB-PERP[0], USD[34.53] | | |
| 05405847 | | DENT[1], USDT[0.00000016] | | |
| 05405871 | | BTC[0.00011295], USD[7.00], USDT[1.39349111] | | |
| 05405903 | | AKRO[1], GBP[0.00], KIN[4], UBXT[1], USDT[0.00000368] | | |
| 05405914 | | BNB-PERP[0], DOT-PERP[0], KAVA-PERP[0], ROSE-PERP[0], TRX[1], USD[-0.12], USDT[0.14722014] | | |
| 05405921 | | BTC[.01115538] | | |
| 05405933 | | BTC-PERP[0], USD[0.01] | | |
| 05405935 | | DOT[.09943], USD[0.00], USDT[0.18687388], XRP[70.97492] | | |
| 05405937 | | AUD[0.00], GST-PERP[0], USD[0.00] | | |
| 05405987 | | AVAX[1.09982], SOL[2.19], TRX[.001554], USDT[0.22375414] | | |
| 05405996 | Contingent | LUNA2[0.15533718], LUNA2_LOCKED[0.36245344], NEAR[2.29954], USD[0.00], USDT[0], XRP[1.05133753] | | |
| 05406001 | | USD[0.01] | | |
| 05406015 | | NFT (487454573552223662/The Hill by FTX #42709)[1] | | |
| 05406028 | | USD[0.23] | | |
| 05406041 | | TONCOIN[.07], USD[8.69], USDT[1.17511375] | | |
| 05406045 | | BNB[0], BTC[0], ETH[0], USDT[0] | | |
| 05406049 | | USD[0.00], USDT[997.2966877] | | |
| 05406061 | | BTC[.00001537], USD[-0.21] | | |
| 05406154 | | RON-PERP[0], USD[0.00] | | |
| 05406166 | | NFT (320314496345538056/Belgium Ticket Stub #658)[1], NFT (330671851265247816/Netherlands Ticket Stub #283)[1], NFT (424938695265477153/France Ticket Stub #1166)[1] | | |
| 05406173 | | DOGE[.00000001], NFT (452547817544525906/The Hill by FTX #44156)[1], USD[722.77] | | |
| 05406208 | | SOL[9.03931543], USD[0.00] | | |
| 05406255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG[.332916], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.04492], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATH[.036796], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPLX[.658], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STG[.8956], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[.091], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.5], USD[0.00], USDT[0.00000002], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05406256 | | APE[.00170827], ATOM[.0864052], AVAX[.07601548], AXS[.00632688], BICO[.83546196], DOGE[.20971211], DOT[.06045358], FB-0624[0], FTT[.09424253], LINK[.00125287], MANA[.43722269], SAND[.11504099], SHIB[.00000002], SOL[.0041394], TRX[.000028], USD[0.00], USDT[0], XRP[.58589156] | Yes | |
| 05406285 | | BTC-PERP[0], FTT[25.9953254], USD[7097.89], USDT[0.00592900] | | |
| 05406331 | | GMT[.27760101], GST[.04553015], USD[0.01], USDT[0] | | |
| 05406340 | | BAO[2], BTC[0.00272398], ETH-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 05406354 | | ETH[0], KIN[1], SOL[.00002115], SXP[1], UBXT[1], USD[0.18], USDT[0] | Yes | |
| 05406361 | Contingent | HOT-PERP[0], LUNA2[21.84782191], LUNA2_LOCKED[50.97825113], LUNC[4757409.219788], LUNC-PERP[4000000], SHIB-PERP[1000000], SPELL-PERP[0], USD[55.12], XRP-PERP[0] | | |
| 05406371 | | EUR[0.00] | | |
| 05406374 | | AKRO[1], BAO[2], BTC[.00991022], DENT[1], KIN[1], SOL[.00004625], TRX[1], USD[0.00] | Yes | |
| 05406389 | | BTC[0.01409859], ETH[.15397188], ETHW[.15397188], FTT[6.799354], USDT[272.72045574] | | |
| 05406397 | | TRX[2] | | |
| 05406432 | | BNB[0], BTC-PERP[0], GMT[0], GMT-PERP[0], SOL[0], USD[10.60], XRP[0], XRP-PERP[0] | | |
| 05406453 | | BTC[0.00011771], FTT[54.5536825], SOL[55.44], USDT[.885043] | Yes | |
| 05406491 | | TRX[.000777], USDT[0.00004550] | | |
| 05406496 | | BTC[0], ETH[0.00000002], FTT[1.51753179], LTC[0.00906181], TRX[0.00085600], USD[0.00], USDT[0] | | |
| 05406524 | | BULL[.000675], ETHBULL[.00055], MATICBULL[86], TRX[.000231], USD[0.00], USDT[4.06176742] | | |
| 05406536 | | AUD[0.00], USD[0.00] | | |
| 05406558 | | FTT[1.97792373], GMT-PERP[0], GST-PERP[0], USD[0.06], USDT[0.00039752], YFII-PERP[0] | Yes | |
| 05406581 | | USD[100.00] | | |
| 05406644 | | TRX[.012703], USD[0.01], USDT[24681.864363] | | |
| 05406651 | Contingent, Disputed | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007401], USDT[0] | | |
| 05406712 | | ETH[0], NEAR[.00000001] | | |
| 05406738 | | ETH[0], MATIC-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 05406766 | | GMT-PERP[0], TRX[.004188], USD[0.55], USDT[-0.32778647] | | |
| 05406775 | | USDT[79.68249618] | | |
| 05406776 | | USD[15.00] | | |
| 05406796 | | USD[0.01] | | |
| 05406813 | Contingent | ANC-PERP[0], APT-PERP[0], ASD[0.08837517], ASD-PERP[0], CEL[0.07216021], CEL-PERP[0], DMG[.06042], EDEN-PERP[0], ETH-PERP[0], ETHW[.0007418], ETHW-PERP[0], EUL[.982], FTT-PERP[0], GST-PERP[0], IP3[9.598], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003686], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG[.5648], SUN[.0008], SWEAT[.6546], TLM-PERP[0], TONCOIN-PERP[0], TRX[.488615], USD[43069.82], USDTI[612.42838118], USTC-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05406844 | | TRX[2] | | |
| 05406860 | | USD[0.00] | | |
| 05406902 | | BNB[0.00000001], MATIC[0], TRX[0], USDT[0] | | |
| 05406926 | | SOL[.09] | | |
| 05406929 | Contingent | LUNA2[0.26652155], LUNA2_LOCKED[0.62188363], LUNC[182.63], USD[0.00], USDT[0] | | |
| 05406930 | Contingent | BNB[.006], BTC[0.00000268], BTC-PERP[0], ETH-PERP[0], ETHW[.000947], FTT[.09], LUNA2_LOCKED[121.349845], LUNC-PERP[0], SOL[.00908746], USD[2.23], USDT[.0064762] | | |
| 05406962 | | DOT[.00085859], GST[1110.00208245], SOL[1.21208108], USD[0.00], USDT[0.00000008] | Yes | |
| 05406981 | | TRX[-2.03026639], USDT[0.26115879] | | |
| 05406988 | | TRX[.000016], USDT[.00010046] | Yes | |
| 05407020 | | NFT (307938023253880519/The Hill by FTX #23874)[1] | | |
| 05407025 | Contingent | LUNA2[5.9016175], LUNA2_LOCKED[13.28243296], LUNC[1285723.54758177] | Yes | |
| 05407031 | | ETH[.00000732], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 05407042 | | BTC[0], CEL[.09731844] | | |
| 05407044 | Contingent, Disputed | USD[0.09] | | |
| 05407053 | | USD[0.00], USDT[0] | | |
| 05407090 | | USD[10.00] | | |
| 05407094 | | ETH[0], ETHW[0], NFT (312782832272616985/Singapore Ticket Stub #1323)[1], NFT (392794519557844488/Monza Ticket Stub #140)[1], SOL[.00000007], USD[0.00], USDT[0.01541776] | Yes | |
| 05407099 | | ALGO[0], APE[0], ATOM[0], AVAX[0], BTC[0], DOT[0], ENS[0], ETH[0.26708548], ETHW[0], FIDA[0], FTM[0], FTT[0], GODS[0], HOLY[0], LOOKS[0], LTC[0], MATIC[0], MKR[0], NEAR[0], SOL[0], SRM[0], TRX[0], UBXT[0], USD[0.00], USDT[0], WAXL[0], XRP[0] | | |
| 05407102 | | LUNC-PERP[0], USD[0.02], XRP[.00000001] | | |
| 05407104 | | USDT[0.16536545] | | |
| 05407110 | | BTC[.0003289], USD[0.00] | Yes | |
| 05407113 | | KIN[1], USD[1.01], USDT[0] | Yes | |
| 05407114 | | BTC-PERP[0], DOGE[.67095252], ETH[.0009011], ETH-PERP[0], ETHW[.0008548], SAND[.67721999], SOL-PERP[0], USD[0.23], XRP[1], XRP-PERP[0] | Yes | |
| 05407127 | | BTC[.00121942], ETH[.01205134], ETHW[.01190075], KIN[2], USD[0.81] | Yes | |
| 05407132 | | BNB[.00000006], FTT[0.09314249], GALA[498.77127109], LUNC[103387.03279472], USD[0.00] | Yes | |
| 05407146 | Contingent | BTC[0], FTT[0], SOL[0], SRM[225.43002361], SRM_LOCKED[2.00045532], USD[0.00], USDT[0] | | |
| 05407151 | | EUR[0.00], USD[0.00], USDT[109.23403437] | | |
| 05407167 | | USDT[20] | | |
| 05407174 | | XRP[.00000001] | | |
| 05407175 | | GST[5], USD[0.00] | | |
| 05407190 | | USD[0.00], USDT[49.69] | | |
| 05407192 | | USD[31.72] | | |
| 05407197 | | USD[0.00] | | |
| 05407200 | | AAPL[.0701711], GBP[0.00], USD[0.02], USO[1.00364852] | | |
| 05407208 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.01338119], BTC-PERP[0], ETH[.19112103], ETH-PERP[0], ETHW[.19090329], MATIC-PERP[0], SOL-PERP[0], TRX[.000777], USD[6950.57], USDT[0] | Yes | |
| 05407215 | | GMT[0], GST[10141.20418087], SOL[7.20740080], TRX[.000001], USD[0.16], USDT[0] | Yes | |
| 05407216 | | ANC-PERP[0], USD[9.55], USDT[0.04864821], USTC-PERP[0], XRP[.302552] | | |
| 05407218 | | SOL[10.966275] | | |
| 05407234 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0015495], SOL-PERP[0], USD[42876.59] | | |
| 05407236 | | TRX[.001276], USDT[.29488287] | | |
| 05407240 | | APE[.00000675], AXS[.00000069], BAO[2], BTC[0.00002151], BTC-PERP[0], CEL[.04720714], DOGE-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0.00000006], EUR[0.00], FTT[.1], GALA[5.74490069], GALA-PERP[0], KIN[1], USD[1.19], USDT[0.03171320] | | |
| 05407247 | Contingent | LUNA2[2.13835138], LUNA2_LOCKED[4.98948655], LUNC[465630.515268], USD[0.00] | | |
| 05407259 | | SOL[0], TRX[0] | | |
| 05407263 | | BNB[0.00344242], BTC[0.01170776], ETH[0], ETHW[0], SWEAT[0], TRX[0.02628154], USD[0.00], USDT[0] | Yes | |
| 05407265 | | BTC[0], LTC[.00273924], USD[0.00], XRP[.6434152] | Yes | |
| 05407268 | | TRX[.055386] | | |
| 05407269 | | BNB[0], LTC[0.00000001], USDT[0] | | |
| 05407273 | | USD[0.00] | | |
| 05407292 | | BTC-PERP[0], CRO-PERP[0], FTT[.0992568], FTT-PERP[0], USD[0.00], USDT[0.00073111] | | |
| 05407295 | | SOL[1.66848367], USDT[.42803] | Yes | |
| 05407299 | | TRX[.000789] | | |
| 05407301 | | APE-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05407302 | | CAKE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05407303 | | MANA[8.81840661], USD[85.02] | | |
| 05407318 | | USDT[.38196512] | | |
| 05407325 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], ETC-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (460300583871258646/The Hill by FTX #36284)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05407326 | | BAO[1], ETH[0.00008203], ETHW[0.00008203], SOL[0.00004183] | | |
| 05407328 | | AKRO[1], BAO[2], DENT[1], KIN[1], MATIC[.70763231], RSR[1], SXP[1], TRX[2.000777], USD[0.00], USDT[0] | | |
| 05407333 | | USDT[505] | | |
| 05407336 | | MATH[1], SECO[1], USD[0.00] | | |
| 05407338 | | SOL[.47091725] | | |
| 05407347 | | ETH[.00000001], SOL[0], XRP[0] | | |
| 05407356 | | BTC[.01211135], ETH[.22988083], ETHW[.22988083], GBP[0.00], USD[0.00] | | |
| 05407360 | | FTT[10.1], USDT[0.03079362] | | |
| 05407367 | | BNB[0], ETH[.00000001], GST[0], SOL[0], USDT[0] | | |
| 05407380 | | BAO[2], BTC[.00684822], ETH[.10930629], ETHW[.10820881], KIN[2], UBXT[11], USD[0.10] | Yes | |
| 05407386 | | AKRO[1], BAO[1], DENT[3], KIN[3], RSR[1], SLP[.86894667], SOL[0], TRX[55.86231246], UBXT[3], USD[1.61], USDT[1.99632468] | Yes | |
| 05407408 | | TRX[.001557], USDT[0.06026684] | | |
| 05407419 | | ETH[.0009886], ETHW[.0009886], USD[0.00], USDT[0] | | |
| 05407434 | | AUD[0.00], USD[0.00] | | |
| 05407436 | | AKRO[1], BTC[0], KIN[1], SOL[.00007363], TRX[.003359], TRY[0.00], USDT[329.18385662] | Yes | |
| 05407440 | | TRX[.000789], USDT[26.180202] | | |
| 05407442 | | BNB[0], BRZ[0], BTC[0], USD[0.00] | | |
| 05407449 | | BTC[.0004001], USD[4.09] | | |
| 05407451 | | TRX[.000025] | | |
| 05407455 | Contingent | BTC[0], CHZ[0], ETH[0], FTT[0], RAY[0], SOL[0.00005082], SRM[0.00056952], SRM_LOCKED[.01764074], TRU[0] | | SOL[.00005] |
| 05407458 | | ETH-PERP[0], FTT-PERP[0], MATIC[.00004566], MATIC-PERP[0], SOL-PERP[0], USD[5110.16], USDT[0.00000001] | Yes | |
| 05407473 | | BTC[0.01715815], BTC-PERP[0], DOGE-PERP[592], ETH-PERP[0], FTT[25.07745645], GST-PERP[0], SECO-PERP[0], USD[-32.07], USDT[0.00008841], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05407475 | | USDT[10] | | |
| 05407476 | | BAO[2], KIN[1], USD[0.00], USDT[.55362233] | | |
| 05407481 | | TRX[.000777], USDT[8.02000022] | | |
| 05407491 | | BTC[0] | Yes | |
| 05407506 | Contingent | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000] | | |
| 05407507 | | TRYB[50] | | |
| 05407513 | Contingent | LUNA2[21.09041345], LUNA2_LOCKED[49.21096472], LUNC[4592481.9326127], TRX[.000001], USD[0.09] | | |
| 05407515 | | BTC[0], SOL[0], SOL-PERP[0], USD[3325.06], USDT[6796.70513014] | | USDT[6668.945245] |
| 05407532 | | GBP[0.00], SOL[0], SOS[13369699.0625], USD[0.00] | | |
| 05407534 | | NFT (351832671922630619/Hungary Ticket Stub #1960)[1], NFT (365361157883825998/FTX Crypto Cup 2022 Key #1529)[1], NFT (516597972633786861/The Hill by FTX #2499)[1], USDT[.00386264] | Yes | |
| 05407538 | | BRZ[.1566], TRX[.000952], USD[0.00], USDT[0.02600247] | | |
| 05407538 | | ALGO[117.9764], TRX[.877511], USDT[0.17116770] | | |
| 05407544 | Contingent | LUNA2[7.79455173], LUNA2_LOCKED[18.18728737], LUNC[1697280.05], USD[0.01] | | |
| 05407556 | | LINK[.00079716], UBXT[1], USD[0.00] | Yes | |
| 05407557 | | FTT[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 05407572 | | USD[0.00], USDT[0] | | |
| 05407585 | | USD[0.00] | | |
| 05407607 | | 0 | | |
| 05407608 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00373835], BNB-PERP[0], BRZ[0], BTC[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USDI-0.26], USDT[0] | | |
| 05407613 | | USD[0.00], USDT[0.00000002] | | |
| 05407619 | | BTC[.00040869] | | |
| 05407620 | | BNB[0], TRX[.00003] | | |
| 05407622 | | TRX[.000002] | | |
| 05407625 | | TRX[.001635], USD[-0.06], USDT[443.28455469] | | |
| 05407627 | | USD[28.41] | | |
| 05407633 | Contingent | AAVE[0.18152581], ATOM[2.27007039], AVAX[0.92765016], BNB[0.02038008], BTC[0.01221727], DOT[0.83629188], ETH[0.01113527], ETHW[0.01108500], FTT[.49986], LINK[1.80666624], LTC[1.21211435], LUNA2[0.65208181], LUNA2_LOCKED[1.52152422], LUNC[140992.187248], NEAR[4.29914], SOL[.50139759], TRX[97.33193789], UNI[1.75557462], USDT[0.00365658], XRP[22.33577043], YFI[0.00201345] | | |
| 05407647 | | BTC[.00004432] | | |
| 05407652 | | BTC-PERP[0], USD[0.61], USDT[0] | | |
| 05407664 | | BTC[.00000467], TONCOIN[2678.84666], USD[0.59] | | |
| 05407672 | | USD[2122.56] | | |
| 05407676 | | USD[18.21] | | |
| 05407686 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 05407689 | Contingent | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GST-PERP[0], MATIC[.14827716], MATIC-PERP[0], SHIB-PERP[0], SOL[1.21177096], SOL-PERP[0], SRM[0.96907681], SRM_LOCKED[4.40228393], SRM-PERP[0], USD[446.44], USDT[0.00100607], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05407694 | Contingent | AAPL[0.47362733], AAVE[3.22759160], AKRO[2421.77964668], ALICE[29.56902728], AMZN[0.94507034], APT[2.68140588], ATOM[5.04979892], AUD[0.00], AVAX[10.37814652], BABA[0.97823803], BAO[77545.308069], BCH[4.42315924], BNB[2.54241860], BOBA[383.63885567], BRZ[1405.95343460], BTC[0.05706353], CUSDT[3934.55410269], DAI[671.03059153], DFL[20286.70656052], DOGE[1198.76813636], DOT[40.79070485], ETH[0.83049749], ETHE[10.12144256], ETHW[14.41096667], FB[0.29630176], FTM[205.50697000], FTT[101.89101911], GLD[0.67151341], GST[1161.48505185], KIN[4586681.18179322], LINK[49.72256966], LRC[179.65751859], LTC[6.03412980], MATIC[225.61054405], MER[2515.26776653], MKR[0.15823075], NFLX[0.47915318], OP-PERP[1], PRISM[11646.25849227], RAY[228.25480572], RSR[30765.71914398], RUNE[0], SOL[7.96869629], SPY[0.34647563], SRM[492.83509785], SRM_LOCKED[2.55492178], SWEAT[917.79976882], TLM[2135.51780794], TRU[590.93407733], TRX[1429.63860391], TSLA[0.45249258], TSLAPRE[0], UBXT[1711.14917059], UNI[34.79148669], USD[1688.04], USDT[1451.97001489], USO[1.30428748], WNDR[150.88392080], XAUT[1.07114421], XRP[1577.77005487] | | ATOM[5.026252], AVAX[10.345925], BCH[4.405888], BNB[2.478247], BTC[.056187], DOGE[1197.486825], DOT[40.519417], ETH[.817128], FTM[204.984615], LINK[48.092132], LTC[5.837722], MATIC[224.930247], MKR[.157149], SOL[7.869628], SPY[.346406], TRX[1402.271529], TSLA[.452049], USD[1678.70], USDT[1101.715224], XRP[1576.3071] |
| 05407698 | | AKRO[1], BAO[1], BTC[.00000003], DENT[1], ETH[.00000033], ETHW[.0000005], GBP[0.00], KIN[1], MBS[0.00098463], USD[0.00] | Yes | |
| 05407704 | | USD[1.83] | | |
| 05407705 | | BAO[1], BTT[23161640.36100321], ETH[0], SHIB[4192976.24354543], TRX[0.00077800], USD[4.24], USDT[0.04397073] | Yes | |
| 05407718 | | BTC-PERP[0], ETH[1.46653236], ETH-PERP[0], FTT[46.10442173], USD[0.00], USDT[1.53972863] | Yes | |
| 05407719 | | TRX[.001554], USDT[0.00000001] | | |
| 05407723 | Contingent | LUNA2[17.11786092], LUNA2_LOCKED[39.94167548], LUNC[3727450.255323] | | |
| 05407734 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.00035128], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[.000858], TSLAPRE-0930[0], TWTR-1230[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 05407738 | | DENT[1], GBTC[2], TRX[1.001554], UBXT[2], USD[-0.16], USDT[0] | Yes | |
| 05407743 | | BTC[.00002477], CRO-PERP[0], DENT[1], ETH-PERP[0], KIN[1], TRX[.001838], USD[.05], USDT[0.02206832] | Yes | |
| 05407749 | | ETH-PERP[0], ETHW[.0005884], FTT[35.2946], FTT-PERP[0], TRX[.001554], USD[202.09], USDT[0] | | |
| 05407750 | | ATOM[1.05794347], BAO[1], BTC[.0003279], DOGE[24.29077318], KSHIB[90.83683433], NFLX[.00485705], TSLA[.07899429], USD[0.01], USO[.05728352], XRP[2.47719604] | | |
| 05407753 | Contingent | LUNA2[4.38782949], LUNA2_LOCKED[10.23826882], LUNC[955459.11], USDT[0.04167960] | | |
| 05407756 | | AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], TRX[3.000046], USD[0.11], USDT[1970.00188317] | Yes | |
| 05407757 | | ARKK-0624[0], USD[0.00] | | |
| 05407764 | | BAO[1], TRX[0], UBXT[1], USD[0.00] | | |
| 05407766 | | BRZ[148.81343725], BTC[0], CTX[0], USD[0.00] | | |
| 05407785 | | ETHW[.0005424], USD[258.62] | | |
| 05407787 | | TRX[.000074] | | |
| 05407801 | | ETH[0] | | |
| 05407817 | | BTC[0], USD[0.00] | | |
| 05407828 | | REEF[1730], SLP[9.9601], SLP-PERP[0], TRX[.000023], USD[2.59], USDT[0.78710563] | | |
| 05407830 | Contingent, Disputed | TRX[.001792], USD[0.00], USDT[0] | | |
| 05407832 | | NFT (319533468359951869/Montreal Ticket Stub #451)[1] | | |
| 05407842 | | UBXT[1], USDT[0.00000018] | | |
| 05407843 | | TRX[.794818], USD[0.82], USDT[.1443234] | | |
| 05407849 | | USD[0.00], USDT[0] | | |
| 05407857 | | BRZ[36], USD[0.00] | | |
| 05407863 | Contingent, Disputed | BTC[.00587872] | | |
| 05407868 | | TRX[.000777] | | |
| 05407874 | | AKRO[1], BAO[2], DENT[2], GRT[1], TRX[1], USD[0.01] | | |
| 05407888 | | TRX[.001554], USDT[12.6916934] | | |
| 05407890 | | BTC[0], USD[362.16], USDT[0.00000001] | Yes | |
| 05407899 | | ETH[.18096561], ETHW[.18096561], USD[0.00], USDT[29.52666237] | | |
| 05407910 | | BAO[1], BTC[.0034565], KIN[2], USD[0.00] | Yes | |
| 05407919 | Contingent | LUNA2[9.61623746], LUNA2_LOCKED[22.43788742], LUNC[227476.4387844], USD[-0.01], USDT[-0.17730480], XRP[52] | | |
| 05407935 | | SOL[0] | | |
| 05407938 | | BTC[.00006222], TRX[.000174], USD[-0.02], USDT[0] | | |
| 05407948 | Contingent | LUNA2[1], LUNA2_LOCKED[17.12088017], TRX[.000777], USDT[0.20471585] | | |
| 05407968 | | BAO[3], DENT[2], KIN[4], RSR[1], UBXT[4], USD[0.00], USDT[0.06606913] | Yes | |
| 05407990 | | NEAR[7.35025038], USD[0.02] | Yes | |
| 05407998 | | USDT[.1945878] | | |
| 05408017 | | NFT (555228200746765685/FTX Crypto Cup 2022 Key #12966)[1] | | |
| 05408025 | | ETH[.01328884], ETHW[.01312456], RSR[1], USDT[0.00083625] | Yes | |
| 05408029 | | USD[0.00], USDT[0.05271316] | | |
| 05408031 | | BEAR[136.2], ETHBULL[.007648], GST[.05000005], GST-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05408042 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[-0.00000001] | | |
| 05408047 | | USD[5.00] | | |
| 05408048 | | BTC[.00478935] | | |
| 05408054 | | GST[3996.05312103], KIN[1], SOL[0] | | |
| 05408055 | | GST-PERP[0], USD[0.16], USDT[.0012135] | | |
| 05408072 | | GBP[0.00] | | |
| 05408076 | | AKRO[1], BTC[0], KIN[1], USDT[40.29081181] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05408098 | | GST[10] | | |
| 05408103 | | USD[300.00] | | |
| 05408106 | | TRX[.000001] | | |
| 05408108 | | GBP[0.00] | Yes | |
| 05408113 | | SOL[.00296024], USDT[0.00000024] | | |
| 05408115 | | BTC[0.00000070], TRX[.00003], USD[0.00] | Yes | |
| 05408132 | Contingent, Disputed | USD[0.01] | | |
| 05408135 | | USDT[0] | | |
| 05408136 | | USDT[3.12042014] | | |
| 05408137 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05408145 | | BNB[0], BRZ[.0005814], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 05408164 | | BAO[1], TRX[.001554], USDT[0.00000711] | | |
| 05408183 | | BAO[4], BTC[0], COIN[0], ETH[0], ETHW[0], FTT[3.03794164], GBP[0.00], KIN[9], LINK[0], NEAR[0], TONCOIN[0], USD[0.00] | Yes | |
| 05408189 | | ETH[.00000001], TRX[2.62393803], USD[0.00], USDT-PERP[0] | | |
| 05408193 | | USDT[0.00501796] | | |
| 05408196 | | DENT[1], TRX[1.000001], USDT[0.00038581] | Yes | |
| 05408197 | | USDT[.23010123] | | |
| 05408198 | | CHZ-PERP[0], ETC-PERP[0], TRX[1.102073], TRX-PERP[0], USD[16155.15], USDT-PERP[-12001], WAVES-PERP[0], XRP[.618139] | | |
| 05408206 | | BTC[.00033942], USD[0.00] | Yes | |
| 05408207 | | BNB-PERP[0], BTC[0.00004400], BTC-PERP[0], CHZ[9.94311511], CHZ-1230[0], CHZ-PERP[0], CRO[4.54889534], DOGE[.30882466], ETH[0.00100213], ETH-0930[0], ETH-PERP[0], FTT[27.00394651], FTT-PERP[10], MATIC[0.04473106], NFT (385281909362569238/Belgium Ticket Stub #904)[1], NFT (472584044606479586/Netherlands Ticket Stub #700)[1], NFT (476938321862780164/Japan Ticket Stub #667)[1], NFT (532952489034479586/Monza Ticket Stub #430)[1], RSR-PERP[0], SOL-PERP[0], TRX[0.00162201], USD[6.40], USDT[15.36269115], XRP-PERP[0] | Yes | |
| 05408218 | | BAO[1], BTC[.01170734], DENT[2], GBP[0.00], KIN[3], RSR[1], USD[0.00] | Yes | |
| 05408223 | | BRZ[.0004306], BTC-PERP[0], FTT[.09978], GMT-PERP[0], USD[0.00], USDT[.0079658] | | |
| 05408256 | | USD[128.67] | | |
| 05408268 | | BNB[.41], ETC[.0059], FTT[8.9], USDT[2.16747313] | | |
| 05408270 | | BNB-0624[0], BNB-PERP[0], ETH-0930[0], JASMY-PERP[0], RSR-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-2.21], USDT[3.03476402] | | |
| 05408273 | | USD[0.04], USTC-PERP[0] | | |
| 05408287 | | USD[10.01] | | |
| 05408292 | | ETH[0], USD[0.00], XRP[0] | Yes | |
| 05408293 | | ALPHA[0], BTC[0], TRX[0], USD[0.00] | | |
| 05408306 | | USDT[0.05849614] | | |
| 05408313 | | BNB[.00658223], USD[0.09], USDT[0.36137946], USDT-PERP[0] | | |
| 05408316 | | ATLAS[278.77641685], KIN[173490.63150589], STEP[105.03064216], USD[0.00] | | |
| 05408320 | | BNB[.175002], BTC[.00019614] | | |
| 05408327 | | BOBA[0], USDT[0] | | |
| 05408341 | | TRX[.89945417], USD[0.00] | Yes | |
| 05408344 | | PEOPLE-PERP[0], TRX[.001555], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 05408345 | | USD[484.00] | | |
| 05408357 | | AVAX[0.02392809], BAO[1], GMT[0], GST[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 05408372 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[5.36], SOL-PERP[0], USD[0.18] | | |
| 05408383 | | BAO[4], DYDX[.01687354], ETH[0], FXS[0], GBP[0.00], KIN[5], TRX[1], UBXT[1], USD[0.06] | | |
| 05408390 | | AMZN[.229954], TRX[.0009], USD[218.59], USDT[0.00014000] | | |
| 05408404 | | TRX[.000001], USDT[247.59356323] | | |
| 05408410 | | BTC[.000557], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.32], USDT[1.48660992], WAVES-PERP[0] | | |
| 05408413 | | LUNC[1000] | | |
| 05408421 | | USD[0.00], USDT[-0.00000002] | | |
| 05408424 | | AAVE[0], AAVE-PERP[0], ADABULL[0.00328956], ADA-PERP[0], AMPL[0.00945184], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ[0], BRZ-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ[0.02228368], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[4510.49972406], EOS-PERP[0], ETCBULL[2.516385], ETC-PERP[0], ETH[.00002316], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[.12133782], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSOS[11.18277224], KSOS-PERP[0], LDO[0.05817345], LDO-PERP[0], LEO-PERP[0], LINKBULL[.97.71254963], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[125.18121121], MATIC-PERP[0], MKR[.00002441], OP-PERP[0], ORCA[.11106408], PEOPLE[3.18196504], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB[1219.19167634], SHIB-PERP[0], SHIT-PERP[0], SKL[1.00267169], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN[.06532885], TONCOIN-PERP[0], UNI-PERP[0], UNISWAPBULL[.02291967], USD[0.00], VETBULL[8.44783152], WAVES-PERP[0], WFLOW[.00410826], XLMBULL[8.88613427], XLM-PERP[0], XRP-PERP[0], XTZBULL[1822.71261298], XTZ-PERP[0], YFII[.00027737], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05408427 | | NFT (344449457325763655/The Hill by FTX #15097)[1], NFT (574164147561382413/FTX Crypto Cup 2022 Key #8553)[1] | | |
| 05408437 | | BTC[.00724255], TRX[.000002], USDT[.206944] | Yes | |
| 05408451 | | ETH[.00000003], FTM[6], USD[0.00], USDT[.10955008] | | |
| 05408455 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GST[.06397031], GST-PERP[0], SHIB-PERP[0], SOL[.0046872], SOL-PERP[0], USD[0.00] | | |
| 05408482 | Contingent, Disputed | BTC-PERP[0], FTM-PERP[0], FTT[0], USD[0.67], USDT[0] | | |
| 05408488 | | KIN[3], UBXT[1], USD[0.00], USDT[0.00000011] | Yes | |
| 05408498 | | TRX[.380019], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05408534 | | BNB[.00000012] | | |
| 05408546 | | AVAX[1.199772], BTC[.00001596], GALA[1009.8081], SAND[137.97378], USD[30.74] | | |
| 05408548 | | GST[.05035248], SOL[.00245501], USDT[.01168239] | Yes | |
| 05408566 | | TRX[.300783], USDT[0] | | |
| 05408591 | | DENT[1], TRX[.000001], USDT[.00000035] | | |
| 05408597 | | USD[.01], USDT[.14799726] | | |
| 05408599 | | USD[0.01], USDT[0] | | |
| 05408607 | | AVAX[6.5003218], BNB[2.7823912], BTC[0.15598239], DOT[84.56184800], ETH[0.74388677], ETHW[0.58788677], FTT[25], SOL[33.52089592], TSLA[2.27984868], USD[77.38], XRP[700.35483] | | |
| 05408614 | | TRX[.001555], USDT[.02325801] | | |
| 05408615 | | GST[.02545102], SOL[171.37738897], TRX[.000777], USD[0.01], USDT[300.36089362] | Yes | |
| 05408618 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[80.10], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05408634 | | BRZ[0.00396836], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 05408642 | | ASD-PERP[0], CEL-PERP[0], ENS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], PROM-PERP[0], RSR-PERP[0], RVN-PERP[0], USD[1071.20], YFII-PERP[0] | | |
| 05408643 | | BTC[.00148703] | | |
| 05408650 | | USD[0.63] | | |
| 05408662 | | ETH[.00000002] | | |
| 05408666 | | BAO[1], KIN[2], NFT (323569538577000905/The Hill by FTX #28569)[1], USD[6.26], USDT[.00792064] | Yes | |
| 05408667 | | BTC[.00000001] | | |
| 05408673 | Contingent | AAVE[.0099982], BTC[0.00009361], FTT[2.499244], LTC[.0099982], RAY[21.19344474], SRM[19.02326864], SRM_LOCKED[.02581018], USD[0.14] | | |
| 05408687 | | AKRO[1], BAO[4], GMT[0.00001895], GST[.00163024], KIN[3], SOL[0.00001096], USD[0.00], USDT[0] | Yes | |
| 05408689 | | BTC[.00003733], ETH[.05424859], ETHW[.05357686], GMT[20.41170183], GST[1.07932305], SOL[6.61014942], USD[130.68] | Yes | |
| 05408691 | | BAO[1], DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 05408699 | | BAO[6], KIN[3], USD[0.00], USDT[0] | | |
| 05408706 | | TRX[.000001], USDT[0.00000004] | | |
| 05408724 | | GST[.0000002], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05408749 | | BAO[1], BTC-0624[0], USD[847.94], USDT-0624[0] | | |
| 05408750 | | BTC[0.00000996], USD[0.36] | | |
| 05408781 | | BNB-0624[0], GMT[.21], GST[1004.26237601], GST-PERP[0], SOL[17.7754058], TRX[.000396], USD[321.22], USDT[2033.876571] | Yes | |
| 05408784 | | SLP-PERP[0], USD[0.00], USDT[0.00448010] | | |
| 05408786 | | DENT[1], KIN[1], TRX[.000001], USDT[0.00000016] | Yes | |
| 05408790 | | USDT[0] | | |
| 05408793 | | TRX[.000124], USD[0.00], USDT[0] | | |
| 05408800 | | BTC[.00017329] | | |
| 05408801 | | BAO[2], GST[1503.57755319], SOL[2.26380131], TRX[.000001], USD[925.53], USDT[0.55808592] | Yes | |
| 05408818 | | NFT (398611723875967644/Japan Ticket Stub #1684)[1], NFT (426935560267193487/FTX Crypto Cup 2022 Key #4649)[1], NFT (469433828708335267/The Hill by FTX #9599)[1], USD[0.23] | Yes | |
| 05408822 | | BTC[.02162167], EUR[0.00] | | |
| 05408834 | | BAO[2], DENT[1], ETHW[.06718254], GBP[382.52], KIN[4], RSR[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 05408837 | | BTC[.00520651], ETH[.1469528], ETHW[.1469528], LUNA2[21.48478] | | |
| 05408843 | | USD[0.00], USDT[0] | | |
| 05408847 | | TRX[.00003] | | |
| 05408856 | | USD[5.80] | | |
| 05408865 | | BAO[2], DENT[1], KIN[3], RSR[1], USD[0.00], USDT[0] | | |
| 05408889 | | USD[0.00] | | |
| 05408891 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[2.25] | Yes | |
| 05408894 | | KIN[1], TSLA[.0703815], USD[4.17] | Yes | |
| 05408896 | | APT[.9687753], AVAX[.49557491], BTC[0.00002365], ETH[.00071394], ETHW[.00035992], FTT[25.92462418], FTT-PERP[0], NFT (543424421171104197/Austria Ticket Stub #265)[1], SOL[0.05108126], USD[3585.32], USDT[8.35851784] | | USD[1314.00], USDT[8] |
| 05408902 | | BNB[.00767373], USD[0.11] | | |
| 05408905 | | USDT[0] | | |
| 05408906 | | AKRO[2], ATOM[6.50159842], BAO[3], BTC-PERP[0], DENT[1], FTT[7.00309658], KIN[2], NEAR[15.00453949], RSR[1], TONCOIN[112.26305796], UBXT[1], USD[53.20] | Yes | |
| 05408915 | | BTC[0.01926331] | | |
| 05408920 | | SHIB[100000], SWEAT[122.98128408], USD[0.00] | | |
| 05408924 | | KNC[.00531698], TRX[.001554], USD[0.00], USDT[0] | | |
| 05408925 | | GST[0], TRX[.001556], USD[0.00], USDT[0] | Yes | |
| 05408927 | | AKRO[1], BAO[2], DENT[2], KIN[4], TRX[1.000036], UBXT[1], USDT[0] | | |
| 05408953 | | USD[0.00], USDT[0.00000001] | | |
| 05408960 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05408979 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[33.21154681], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-27179.41], USDT[0.29502672], XLM-PERP[0], XRP[288425.03051972], XRP-PERP[0] | Yes | |
| 05408981 | | USD[0.00], USDT[.08459124] | | |
| 05408983 | | TRX[.000014], USDT[99.2] | | |
| 05409019 | | USD[0.00] | | |
| 05409022 | | BAO[5], DENT[3], KIN[3], SOL[1.30756911], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 05409024 | | USDT[1499.71] | | |
| 05409054 | | USD[0.00] | | |
| 05409055 | | USD[1.78] | | |
| 05409061 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-30], ATOM-PERP[-162.84], AVAX[.0650081], AVAX-PERP[-10], CEL-PERP[-800], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[-5000], ETH-PERP[-0.778], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[-100], HNT-PERP[-30], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[900], LUNC-PERP[-800000], MATIC-PERP[-2890], MKR-PERP[-0.1], NEAR-PERP[-65], ONE-PERP[0], OP-PERP[100], RUNE-PERP[0], SAND-PERP[-100], SHIB-PERP[-10000000], SNX-PERP[-200], SOL-PERP[-12], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[-17500], UNI-PERP[-60], USD[12953.94], USDT[2992.92980482], WAVES-PERP[0], XRP-PERP[-200] | | |
| 05409064 | | TONCOIN[.08706308] | | |
| 05409075 | | BTC[.00951096], CRO[431.37], DOGE[999.0315068], ETH[.046], TRX[.000017], USD[7.01], USDT[66.65782400] | | |
| 05409077 | Contingent, Disputed | USDT[0.00016661] | | |
| 05409089 | | AXS-PERP[0], BAO[1], BTC[0.00000186], BTC-PERP[0], CRV-PERP[0], DENT[1], GMT-PERP[0], KIN[1], LRC-PERP[0], MATIC-PERP[0], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 05409093 | | BTC[.0032], LUNC[.000504], USDT[1.53433049] | | |
| 05409096 | | BIL[0.01164925], BTC-PERP[0], CHZ-PERP[0], ETH[0.00009524], ETH-PERP[0], FTM-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 05409098 | | 0 | | |
| 05409109 | | CAD[0.00], DOT[.00000616], ETH[.00000013], FTM[.00000005], KIN[1], MANA[.00008318], SOL-PERP[.01], USD[-0.05] | Yes | |
| 05409118 | | USDT[0.00067061] | | |
| 05409122 | | APT-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00036845], ETH-PERP[0], ETHW[.00036845], GALA[9.53959354], GMT[.32705], GMT-PERP[0], GST-PERP[0], LOOKS[.9], MATIC[.07530311], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.351179], TRX-PERP[0], USD[0.04], USDT[0.20000001], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 05409132 | | GOG[114.977], KIN[1259748], USD[0.06] | | |
| 05409164 | | BTC[.0005], USD[0.00] | | |
| 05409175 | | TRX[.000003], USDT[0.00000002] | | |
| 05409186 | | ADA-PERP[48], BTC-PERP[0], COPE[4174], CRO-PERP[0], GST-PERP[0], OP-PERP[0], STEP[1350], USD[55.62], USDT[0] | | |
| 05409187 | | GENE[7.19771114], LOOKS[250], USD[2.39] | | |
| 05409192 | | GST[.05], USDT[0] | | |
| 05409206 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 05409214 | | AAPL[.0], ABNB[0], AMZN[.00000002], AMZNPRE[0], BTC[.0], COIN[0], GBP[0.00], NFLX[0], PFE[0], PYPL[0], SOL[0], TSLA[.00000001], TSLAPRE[0], UBER[0], USD[0.00] | Yes | |
| 05409215 | | BTC[0.01950082], GMT[.9434814], GST[.00000537], SOL[5.30079854], USD[1.93] | Yes | |
| 05409216 | | BNB[0] | | |
| 05409231 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SPY-0624[0], TSLA-0624[0], USD[0.00], USDT[0], USO-0624[0], YFII-PERP[0] | | |
| 05409238 | | DENT[1], TRX[.001555], USDT[0.00000258] | | |
| 05409248 | | USDT[1374.28] | | |
| 05409258 | | USD[0.83], USDT[0] | | |
| 05409266 | | ETH[0], SOL[0], TRX[.001724], USDT[0.00000033] | | |
| 05409267 | | AKRO[3], BAO[6], DENT[2], KIN[1], TRX[2], USD[0.00] | Yes | |
| 05409272 | | BNB[.00078006], FTT[0], USDT[1.17757913] | | |
| 05409289 | | USD[10.00] | | |
| 05409290 | | TRX[.000001] | | |
| 05409293 | | TRX[.000001], USDT[0.12341731] | | |
| 05409296 | | GST-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05409331 | | ETH[.00029154], ETHW[.00029154], SOL[.00292403], USD[0.00], USDT[0] | | |
| 05409336 | | DENT[1], KIN[1], RSR[1], SOL[.00000803], TRX[1.001555], USDT[0.00098023] | Yes | |
| 05409340 | | USD[8873.87], USDT[0] | Yes | |
| 05409343 | | SOL[0] | | |
| 05409345 | | TRX[.001554], USDT[.796] | | |
| 05409383 | | ETHW[.00025047], USD[0.00] | | |
| 05409384 | | ETH-PERP[0], USD[0.00] | | |
| 05409391 | | AKRO[1], AVAX[.00000457], BAO[3], BCH[.00681162], KIN[7], NFT [461298178487093744/FTX Crypto Cup 2022 Key #1326][1], RSR[1], SWEAT[0.00128747], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05409393 | | BNB[0], LUNC[.00000001], SOL[0] | | |
| 05409422 | | APT[0], ETH[0], FIDA[1.80297314], SOL[0], TRX[.000779], USDT[0] | | |
| 05409456 | | AVAX[0], BNB[0], BRZ[.973688], BTC[0], CRO[0], ETH[0], USD[0.00] | Yes | |
| 05409457 | | APE[0], BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 05409463 | | ETH[.00000182], ETHW[.00000182], GBP[0.01] | Yes | |
| 05409465 | | SOL[.1009858], TONCOIN[331.298], TRX[.000058], USD[60.11], USDT[0.04394091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05409485 | | USDT[0.00000031] | | |
| 05409487 | | BTC[.00042021] | | |
| 05409492 | | USD[0.22] | | |
| 05409512 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], USD[0.00], USDT[45618.70421249] | | |
| 05409532 | | SOL[0] | | |
| 05409555 | | USD[70.00] | | |
| 05409563 | | USDT[.23330808] | | |
| 05409566 | | BNB[.0001], USDT[0.04343467] | | |
| 05409583 | Contingent, Disputed | TRX[.000003], USDT[0] | | |
| 05409590 | | USD[1.00], XRP[237.73422907] | | |
| 05409601 | | BTC[0.06536250], ETH[0], ETHW[0], USD[0.00] | | |
| 05409605 | | TRX[.001554], USD[26.92], USDT[0.10457311] | | |
| 05409617 | | BTC[.00013726], TRX[1.000781], USDT[0] | | |
| 05409618 | | BTC[0.00298700] | | |
| 05409630 | | USD[0.01], USDT[0.05583042] | | |
| 05409652 | | ATOM-PERP[0], BTC[0.00018369], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.000009], USD[0.42], USDT[5286.519765] | | |
| 05409661 | | 0 | | |
| 05409663 | | LTC[0.02728166], TRX[.002466], USD[0.21], USDT[0.46317296] | | |
| 05409673 | Contingent | LUNA2[0], LUNA2_LOCKED[2.68520421] | | |
| 05409674 | Contingent, Disputed | TRX[.001522], USDT[0] | | |
| 05409682 | | ATOM[0], BADGER[.00168], BIT-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00094868], ETHW[0], FTM-0930[0], GST-0930[0], LTC[.00087004], RSR[11.77146407], RSR-PERP[0], STG-PERP[0], TRX[.000209], USD[-0.79], USDT[0.00134990], XRP[0.27604486] | | |
| 05409690 | | ANC[0], BAO[2], BNB[.00927683], GST[.04132078], KIN[7], USD[0.00], USDT[1.45787544] | | |
| 05409691 | Contingent, Disputed | AKRO[1], BAO[12], BCH[0], BTC[0], CEL[0], DENT[1], KIN[14], LTC[0.00005541], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05409695 | | BTC[0.02569789], BTC-PERP[.0162], ETH[.092], ETH-PERP[.153], ETHW[.092], USD[-220.48] | | |
| 05409720 | | TRX[.000777] | | |
| 05409748 | | BAO[1], DENT[1], KIN[1], TRX[.001555], USD[10000.99], USDT[0] | Yes | |
| 05409749 | Contingent, Disputed | BNB[0] | | |
| 05409767 | | KIN[1], UBXT[1], USD[0.00], USDT[1.87645278] | | |
| 05409773 | | USD[44.74] | | |
| 05409792 | Contingent | APE[2.89942], LUNA2[0.01401313], LUNA2_LOCKED[0.03269731], LUNC[3051.3896], USD[0.00] | | |
| 05409805 | | 0 | | |
| 05409832 | Contingent, Disputed | USDT[0.00014687] | | |
| 05409841 | | SOL[.00948], TRX[.001554], USDT[0] | | |
| 05409844 | | AKRO[2], ARS[0.00], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05409851 | | USD[0.00], USDT[0] | | |
| 05409858 | | USDT[0.59643368] | | |
| 05409870 | | GOG[548], USD[0.13] | | |
| 05409876 | | USDT[.43857834] | | |
| 05409888 | Contingent | LUNA2[0], LUNA2_LOCKED[17.39151267], USD[0.10] | | |
| 05409908 | Contingent, Disputed | USDT[0.00015940] | | |
| 05409909 | | BTC[0], DAI[0] | | |
| 05409916 | | TRX[.001554], USDT[0.00000019] | | |
| 05409922 | | BTC[0], SOL[0] | | |
| 05409924 | | POLIS[1736.54474], POLIS-PERP[0], USD[0.08], USDT[0] | | |
| 05409942 | | TRX[.000777], USDT[0.00000012] | | |
| 05409943 | | EUR[0.00] | | |
| 05409958 | | BAO[1], ETH[.60468957], ETHW[.60468957], KIN[1], USD[0.00] | | |
| 05409971 | | SOL[0], USD[0.00], USDT[0.00000018] | | |
| 05409972 | | BAO[1], BNB[.00999758], GMT[0], GST[0] | | |
| 05409980 | | BRZ[.03] | | |
| 05409984 | | FTT[0.00147867], GST[.05], USD[0.04], USDT[0] | | |
| 05409986 | | USD[0.00] | | |
| 05409999 | | USD[0.00] | | |
| 05410015 | | BAO[1], USD[0.00] | | |
| 05410042 | | USD[0.08], USDT[0] | | |
| 05410053 | | NFT[521469357752373861/The Hill by FTX #19642][1] | | |
| 05410054 | | GMT[.00000001] | | |
| 05410059 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05410069 | | AKRO[1], BAO[5], BTC[.01606739], DENT[2], ETH[.27437856], ETHW[.23275626], GBP[0.01], KIN[1], SOL[3.04929662], UBXT[1], USD[0.00] | Yes | |
| 05410070 | | BTC-PERP[0], ETH[0.00023898], ETHW[0.00023898], TRX[.001556], USD[0.01] | | |
| 05410077 | | SWEAT[.7112], USD[0.17], USDT[0.00000001] | | |
| 05410104 | | BNB[0.00000001] | | |
| 05410105 | | TRX[.000777], USDT[0.00000038] | | |
| 05410110 | Contingent | ALICE-PERP[0], BTC[0.07480766], BTC-PERP[0], CEL-PERP[0], DOT[.000295], ETH[.00071488], ETH-PERP[0], ETHW[.00071066], KAVA-PERP[0], LUNA2[0.00407074], LUNA2_LOCKED[0.00949841], MATIC[.00065103], TRX-PERP[0], USD[256.48], USTC[.576234], WAVES-PERP[0] | Yes | |
| 05410116 | | PERP[0], TRX[0.00077700] | | |
| 05410119 | | AMPL-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.1], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], SOL-PERP[0], TRX[.000045], USD[4.92], USDT[29697.52780903] | | |
| 05410146 | | GST[.08], USD[0.00], USDT[0] | | |
| 05410155 | | ETHBULL[.000018], USD[125.57], ZECBULL[599.04] | | |
| 05410167 | | BTC[.0000001], DENT[1], TRX[1], USD[193.95] | Yes | |
| 05410191 | | BRZJ-0.00384675], USD[0.01] | | |
| 05410209 | | USD[1.00] | | |
| 05410221 | | USDT[.2707] | | |
| 05410223 | | 1INCH[0], AAVE[0], ALCX[0], ALEPH[0], ALGO[0], APE[0.00000534], BADGER[0], BIT[0], BNB[0], BTC[0], DFL[11.49715677], DOGE[0], ETH[0.00000001], ETHW[0.00000001], FTM[13.47529767], GARI[0], GT[0], KIN[1], KSHIB[0], MATIC[0], SOL[0], STMX[0], SUSHI[0] | Yes | |
| 05410232 | | USDT[0.00000025] | | |
| 05410239 | | USDT[0] | | |
| 05410246 | | SOL[0], SOL-0624[0], SOL-PERP[0], TRX[.001726], USD[0.01], USDT[0.00000004] | | |
| 05410261 | | TONCOIN[.0027], USD[0.00] | | |
| 05410264 | | BTC[0], FTT[0.00000176] | | |
| 05410290 | | FTT[0.08437531], USD[0.09] | | |
| 05410313 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.03871021], LUNA2_LOCKED[0.09032382], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USD[0.00189645], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05410321 | | 0 | | |
| 05410323 | | SOL[.007], TRX[.001567], USDT[0] | | |
| 05410326 | | ALGO[0], ATLAS[0], BNB[0], BTC[0], DENT[0], DYDX[0], FIDA[0], GST[1087.18946903], LDO[0], NFT (45865889353308909/Magic Eden Pass)[1], OP-PERP[0], PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 05410329 | | USDT[1.27325376] | | |
| 05410332 | | ETH[.0006729], ETHW[.0006729] | | |
| 05410333 | | DENT[2], KIN[1], TRX[.001554], UBXT[1], USDT[0.00027351] | | |
| 05410345 | | BTC[0], BTC-PERP[0], ETH[0.22715268], ETHW[0], FTT[6.1991], USD[0.62] | | ETH[.227137] |
| 05410357 | | NFT (302060558586068257/Montreal Ticket Stub #304)[1], NFT (313880953316028477/Netherlands Ticket Stub #378)[1], NFT (342794674795511966/France Ticket Stub #615)[1], NFT (373760556295645460/The Hill by FTX #39346)[1], NFT (387034622134534081/Singapore Ticket Stub #440)[1], NFT (422175438009601595/Hungary Ticket Stub #1815)[1], NFT (449682062290713201/FTX Crypto Cup 2022 Key #20828)[1], NFT (462209609255894523/Japan Ticket Stub #179)[1], NFT (496643509809533307/Mexico Ticket Stub #185)[1], NFT (514344929326519289/Monza Ticket Stub #1249)[1], NFT (522056271494560864/Austin Ticket Stub #154)[1], SOL[.02581719], USD[0.00] | | |
| 05410375 | | TRX[.001558], USDT[0.10320597] | | |
| 05410386 | | AKRO[2], BAO[4], CHZ[1], DENT[3], KIN[3], RSR[1], SOL[.60291642], TRX[2.001564], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05410392 | | KIN[1], THETABULL[11254.64535487], USDT[1.10734176] | | |
| 05410400 | | ETH[0.13736484], ETHW[0.13736484] | | |
| 05410418 | | USD[234.74] | Yes | |
| 05410424 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 05410425 | | AKRO[12], ALPHA[1], AUDIO[1], BAO[13], BTC[.0000092], DENT[98], DOGE[1], ETH[.00028879], ETHW[.00028879], GRT[1], HXRO[1], KIN[22], RSR[3], TRX[7.003213], UBXT[1], USD[0.00], USDT[0.90013598] | | |
| 05410439 | Contingent | LUNA2[0.53299077], LUNA2_LOCKED[1.24364513], LUNC[116059.8627796], SOL[.009829], USD[0.01], USDT[0] | | |
| 05410452 | | NFT (302672938704126713/FTX Crypto Cup 2022 Key #9890)[1], NFT (540686129300343608/The Hill by FTX #17745)[1] | Yes | |
| 05410462 | | BAO[1], KIN[1], TRY[0.00] | | |
| 05410465 | Contingent, Disputed | USD[0.00] | | |
| 05410488 | | BAO[3], BTC[.00000004], CAD[0.00], DENT[1], KIN[1], USD[0.00] | Yes | |
| 05410491 | | GMT[0], USDT[0.00000030] | | |
| 05410502 | | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000047], USD[0.00], USDT[-0.00000229], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05410510 | | DENT[2], TRX[.001554], USDT[0.00000020] | | |
| 05410520 | | TRX[.001555] | | |
| 05410527 | | USD[0.09] | | |
| 05410539 | | FTT-PERP[0], TRX[.001554], USD[-0.01], USDT[0.62367151] | | |
| 05410544 | | USD[1.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05410550 | | USD[0.00] | | |
| 05410552 | Contingent, Disputed | USD[0.00] | | |
| 05410557 | | USD[0.01] | | |
| 05410561 | | USDT[38.105] | | |
| 05410565 | | GST[695.13] | | |
| 05410581 | | BAO[12], DENT[4], KIN[11], UBXT[2], USD[51.92] | | |
| 05410584 | | GBP[7.51], KIN[1], USD[5.00] | | |
| 05410589 | | ETC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 05410590 | | BTC[.00016144], ETH[.00183743], ETHW[.00183743] | | |
| 05410591 | | BTC[.02835672] | Yes | |
| 05410595 | | BNB[.00000001], SOL[0] | | |
| 05410618 | | TRX[.278035], USDT[70.45891364] | | |
| 05410621 | | SOL[0] | | |
| 05410631 | | USDT[0] | | |
| 05410642 | | BNB[0.00133746], BTC[0.00000002], ETH[.40175198], ETHW[.32275198], USDT[1.16091979] | | |
| 05410657 | Contingent, Disputed | DENT[1], GBP[0.00], UBXT[1], USDT[0] | | |
| 05410660 | | ETH[0], MATIC[0], TRX[0], USD[0.00] | | |
| 05410666 | | AUDIO[1], BAO[3], DENT[2], DOGE[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05410671 | | APE[.00000616], BAO[2], BTC[.00000007], DENT[1], ETH[.00000274], ETHW[.00000274], FTM[.00157091], FTT[.00000952], KIN[5], NEAR[.0003507], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 05410678 | | SOL[6.44948419], USD[0.64] | | |
| 05410698 | | BTC[.0000028], ETH[.00000033], ETHW[.34463833] | | |
| 05410701 | | GOG[1672.37064452], SWEAT[2603.38483306], TRX[.001662], USD[0.03], USDT[0] | | |
| 05410702 | | 0 | | |
| 05410710 | | ETH[.00000105], ETHW[.00000105], USD[0.01] | Yes | |
| 05410711 | | BTC[0.00000175], TRX[.000001] | | |
| 05410719 | | USD[0.00], USDT[0.00001705] | | |
| 05410721 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAO[4], BTC[.01471734], BTC-PERP[0], CHZ[996.20029583], CHZ-PERP[0], DOGE-PERP[0], DOT[35.07521203], ETH[.07987866], ETH-1230[0], ETH-PERP[0], ETHW[.07766488], EUR[0.91], FTT[13.03916133], FTT-PERP[0], LINK-PERP[0], ORCA[.00351605], SRM-PERP[0], TOMO[1], UBXT[1], USD[169.73], USDT[1.88854392], XRP-PERP[0], YFI-0930[0], YFI-PERP[0] | Yes | |
| 05410740 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.40], USDT[.38534001] | | |
| 05410747 | | TRX[.000046] | | |
| 05410756 | | 0 | | |
| 05410770 | | USDT[0] | | |
| 05410771 | | SOL[0], XRP[0.00000001] | | |
| 05410777 | | AKRO[1], BAO[1], BTC[.0000002], DOGE[2], KIN[1], TRX[2], USD[380.75] | Yes | |
| 05410785 | | AUDIO[1], BAO[4], BNB[.1339819], BTC[7.98702456], ETH[.09584833], ETHW[.09508181], FIDA[1], GMT[1030.25292632], HOLY[1.03261279], KIN[3], MATH[1], OMG[1.03263165], RSR[3], SOL[85.11511769], UBXT[3], USDT[54.97316612] | Yes | |
| 05410792 | | USD[0.00] | | |
| 05410797 | | USDT[0] | | |
| 05410814 | | CAD[0.00], HNT[61.90355947], USD[0.00] | | |
| 05410830 | | AAVE[.00000785], AAVE-PERP[0], ADA-PERP[0], AKRO[1], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[3], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[.00009131], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], KIN[2], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[95.46416376], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 05410845 | | XRP[0] | | |
| 05410847 | | ADA-PERP[0], BTC[0.00008984], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.0166], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT (307857294818362950/Netherlands Ticket Stub #1284)[1], NFT (371653629029838769/Monza Ticket Stub #506)[1], NFT (426294867278708452/FTX Crypto Cup 2022 Key #21371)[1], NFT (555696298153551410/The Hill by FTX #1797)[1], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[998.93], XRP-PERP[0] | Yes | |
| 05410849 | | XRP[51.94651295] | Yes | |
| 05410863 | | GST[513.38639585], SOL[.098] | | |
| 05410879 | | TRX[.001555], USDT[.00668426] | | |
| 05410915 | | 0 | | |
| 05410920 | | AURY[12], GENE[11.60324599], GOG[269], USD[39.19] | | |
| 05410921 | | APT-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], KNC-PERP[0], MTL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.949154], TRX-PERP[0], USD[0.16], USDT[3212.58936717], ZIL-PERP[0] | | |
| 05410927 | | BTC[0], TRX[.000015] | | |
| 05410939 | | BTC[0] | | |
| 05410962 | | TONCOIN[.05], USD[1.81] | | |
| 05411002 | | BTC-PERP[0], USD[609.32] | | |
| 05411003 | | TRX[.000003], USDT[.35297] | | |
| 05411004 | | BAO[1], BTC[.00038134], CRV[20.03964878], DOGE[240.82720749], GBP[0.79], USDT[9.08196475] | Yes | |
| 05411011 | | SOL[0], USDT[0.02758335] | | |
| 05411015 | | ETH[.00291613], ETHW[4.55591613], USD[0.77], XRP[.565945] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05411028 | | USD[0.00] | | |
| 05411033 | | BAO[1], KIN[4], USD[0.00] | | |
| 05411036 | | SOL[.9600542], TRX[.001752], USDT[6.63987099] | Yes | |
| 05411038 | | USDT[0.00024624] | | |
| 05411043 | | APE-PERP[0], GAL-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 05411049 | | USDT[0.82991218] | | |
| 05411062 | | ALGO-PERP[0], BRZ[88.76264620], BTC[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 05411083 | | USD[0.00] | | |
| 05411084 | | TRX[.001556], USD[0.00], USDT[0] | | |
| 05411086 | | TRX[.001554], USD[0.00], XRP[1.41548816] | | |
| 05411092 | | BNB[0], ETH[0], FTM[0], GST[0], LINK-PERP[0], LTC[0.00001419], LTC-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00000035] | | |
| 05411094 | | MATIC[0] | | |
| 05411109 | | BAO[1], BNB[.00000001], BTC[0], KIN[1], USD[0.00] | | |
| 05411113 | | BAO[1], TRX[.001554], USD[0.00], USDT[0.00000050] | Yes | |
| 05411145 | | USD[0.31], XRP[.727443] | | |
| 05411152 | | ETH[.00098481], USD[0.00] | | |
| 05411165 | | AKRO[1], BAO[2], BTC[0.00097004], GBP[0.00], USD[0.00] | | |
| 05411171 | | AUDIO[22.9954], USDT[2.17079613] | | |
| 05411178 | | BTC-PERP[0], SOL-PERP[0], TRX[.371985], USD[364.02] | | |
| 05411189 | | USD[0.00] | | |
| 05411191 | | ALGO-PERP[0], USD[0.07], USDT[1.21], XLMBULL[56.788] | | |
| 05411198 | | USD[15.00] | | |
| 05411201 | | BAO[1], BTC[.000002], ETH[0.00000257], ETHW[.00000186], GBP[0.00], KIN[1] | Yes | |
| 05411203 | | BTC[.10851245], ETH[3.10684526], ETHW[4.02269918] | Yes | |
| 05411228 | | BNB[0.00000001], SOL[0], XRP[0] | | |
| 05411240 | | BAO[1], CEL[124.5106974], UBXT[1], USD[0.00] | Yes | |
| 05411241 | | SOL[93.06539], TRX[.00363], USDT[0.23723934] | | |
| 05411248 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.001554], USD[7.09], USDT[0] | | |
| 05411267 | | ETH[0], HT[.008], MATIC[.00409775], TRX[.007856], USDT[0] | | |
| 05411295 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 05411315 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], MTA-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.08], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05411319 | | 0 | | |
| 05411323 | | USDT[0.00000038] | | |
| 05411330 | | TRX[.001554], USD[0.14], USDT[0.00000001] | Yes | |
| 05411340 | | GBP[0.00], USD[0.00], USO[.21367308] | Yes | |
| 05411351 | | BTC[.00006643], ETH[.00050429], TRX[.001554], USD[0.00] | Yes | |
| 05411352 | | USD[0.42], USDT[0.05938672], XRP[.724464], XRP-PERP[0] | | |
| 05411360 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 05411361 | | KIN[1], TRX[.000119], USDT[0] | | |
| 05411363 | | GALA[15829.86829157] | Yes | |
| 05411364 | | SOL[0] | Yes | |
| 05411376 | | USD[0.00], USDT[59570.65494363] | Yes | |
| 05411388 | | USD[15.58] | Yes | |
| 05411390 | | NFT (367866998078146351/Austria Ticket Stub #95)[1], NFT (383303194940704094/The Hill by FTX #1830)[1], NFT (395961447127358086/Silverstone Ticket Stub #861)[1], NFT (399823547256727910/Austin Ticket Stub #558)[1], NFT (418813714237429202/Hungary Ticket Stub #915)[1], NFT (485257930189957785/Belgium Ticket Stub #547)[1], NFT (510024802908573511/Netherlands Ticket Stub #346)[1], NFT (528211628919169185/Monza Ticket Stub #984)[1], NFT (547878346675580509/FTX Crypto Cup 2022 Key #296)[1], NFT (564306727667239975/Singapore Ticket Stub #494)[1], USD[25249.39] | | |
| 05411400 | | BTC[0] | | |
| 05411402 | | KIN[1], TRX[.000953], UBXT[1], USDT[0.22871750] | | |
| 05411422 | | ETH[.19996], ETHW[.19996], FTT[25.1950632], USD[2.51] | | |
| 05411429 | | BAO[4], BTC[0.01277094], GST[217.38876605], HXRO[1], KIN[1], TRX[1] | Yes | |
| 05411463 | | THETABULL[199375.452], USD[0.00], USDT[0], XRPBULL[10008639.6] | | |
| 05411475 | | SOL[0], TRX[0.00000001] | | |
| 05411483 | | TRX[.001554], USDT[0.00000016] | | |
| 05411488 | | BTC[.00021617], GMT[.9978], USD[0.33] | | |
| 05411515 | | APT-PERP[0], BNB[.07830802], BTC[.00951069], CHZ-PERP[0], ETH[.00023739], ETH-PERP[0], ETHW[.15661254], ETHW-PERP[0], FIL-PERP[0], FTT[26.00649702], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], ETH[.00023739], NFT (324606919642847405/Austin Ticket Stub #948)[1], NFT (370449234393668931/Japan Ticket Stub #529)[1], NFT (387091066200869502/Belgium Ticket Stub #593)[1], NFT (393072900551950441/Singapore Ticket Stub #1599)[1], NFT (447909283616981907/Hungary Ticket Stub #635)[1], NFT (456290525662797582/Montreal Ticket Stub #870)[1], NFT (526830182423388972/Baku Ticket Stub #860)[1], NFT (548837501606640154/Netherlands Ticket Stub #1412)[1], NFT (564551415987841927/Silverstone Ticket Stub #890)[1], NFT (566402645892965405/The Hill by FTX #2008)[1], RVN-PERP[0], SOL[.00119415], STG-PERP[0], SUSHI-PERP[0], TRX[.001155], USD[1616.36], USDT[0.01183757], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05411520 | | TRX[.001567], USD[0.00], USDT[0.00000017] | | |
| 05411523 | | TRX[.001606], USD[2072.52], USDT[0.00000001], XLM-PERP[0] | Yes | |
| 05411530 | Contingent | LUNA2[1.76925313], LUNA2_LOCKED[4.12825732], LUNC[385258.595788] | | |
| 05411545 | | BAO[3], BTC[.00096156], ETH[.02406902], ETHW[.02376784], KIN[3], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[63.39094194] | Yes | |
| 05411549 | | USD[-56.23], XRP[1049.24186103] | | |
| 05411550 | | BOBA[.0891324], PEOPLE-PERP[0], USD[0.29] | | |
| 05411552 | | USD[-9.19], USDT[11.30833869], WAVES-PERP[1] | | |
| 05411555 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.01], WAVES-PERP[0], XEM-PERP[0], XRP[.01504], XRP-PERP[0] | | |
| 05411581 | | TRX[.015196], USDT[.0625] | | |
| 05411582 | | AKRO[1], DENT[4], HXRO[1], KIN[2], TRX[5], USD[0.00] | | |
| 05411602 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.02581819], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.60545945], ETH-PERP[0], ETHW[.00045945], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JPY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-2688.77], USDT[2000.00018473], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05411612 | | ETH-PERP[0], USD[3.11] | | |
| 05411616 | | USD[0.43] | | |
| 05411622 | | USD[0.00] | | |
| 05411624 | | USD[0.14], USDT[0.00036506] | | |
| 05411635 | | BTC-PERP[0], DOT[2.218485], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-12.34], USDT[0] | Yes | |
| 05411637 | | USD[0.00] | | |
| 05411658 | | BRZ[-6.15031158], FTT[0], USD[2.12], USDT[0] | | |
| 05411690 | | MATIC[1], USD[0.00], USDT[0] | | |
| 05411719 | | SOL[0], TRX[0] | | |
| 05411731 | | TRX[.001559], USD[0.11], USDT[11.429442] | | |
| 05411743 | | XRP[219.064945] | | |
| 05411749 | | BTC[.2000348], ETH[.5007], ETHW[.0008], TRX[.001554], USDT[5481.71601639] | | |
| 05411758 | Contingent | AUD[0.00], BTT[14248.33557167], LUNA2[0.44295326], LUNA2_LOCKED[1.02033451], LUNC[96528.0578976], SHIB[3547406.3228422], SOS[20032972.02956708], USD[80.70], USDT[10.13737280] | Yes | |
| 05411780 | | BAO[3], BTC[.00009667], KIN[2], USD[0.98], USDT[0] | Yes | |
| 05411783 | | TRX[.000003], USDT[.01] | | |
| 05411786 | | BTC-PERP[0], DYDX-PERP[0], ICX-PERP[0], LINK-PERP[0], OP-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 05411820 | | ETH[.00005], ETHW[.00005], USD[0.00] | | |
| 05411835 | | TRX[.290001], USD[0.00] | | |
| 05411849 | | AKRO[1], BAO[2], DENT[2], KIN[1], SOL[.1], TRX[.000001], UBXT[1], USD[0.62] | | |
| 05411853 | | ADA-PERP[0], BTC-PERP[0], ETH[.0377727], ETH-0930[0], ETHW[.0377727], GST[0], GST-0930[0], GST-PERP[0], SHIB[799840], SOL[0], USD[0.89], USDT[0] | Yes | |
| 05411858 | | SOL[0], XRP[.00000001] | | |
| 05411864 | | USDT[50.68021631] | | |
| 05411867 | | ETH[0.01112318], ETHW[.0111], GMT-PERP[0], SOL[156.23510280], TRX[.000002], USD[-0.06], USDT[1106.94421300] | | ETH[.0111] |
| 05411898 | | XRP[.00000001] | | |
| 05411908 | | USD[1.43], USDT[0] | Yes | |
| 05411920 | | USD[60.62] | | |
| 05411929 | | LTC[1.91], NEAR[43.892098], USDT[0.19644352] | | |
| 05411931 | | AKRO[2], BAO[3], BTC[0.03203644], ETH[.00000048], TRX[.001557], USDT[836.60216001] | Yes | |
| 05411936 | | ETH[0.00000001], USD[0.00] | | |
| 05411943 | | TRX[.001554], USDT[1314.365704] | | |
| 05411969 | | USD[246.94] | Yes | |
| 05411982 | | USD[658.62] | | |
| 05411985 | | ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 05411986 | | SOL[0], TRX[.000008], XRP[.00000001] | | |
| 05411988 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05412009 | | KIN[1], USD[0] | | |
| 05412010 | | TRX[.001555], USDT[.768584] | | |
| 05412021 | | KIN[1], USD[0.01], USDT[49.73523596] | | |
| 05412029 | | RSR[1], TRX[.000777], USDT[0.00000008] | Yes | |
| 05412037 | | ETH[0], TRX[0.99995910], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05412039 | | TRX[.001554], USDT[0.04329780] | | |
| 05412040 | | SOL[0], XRP[.00000001] | | |
| 05412053 | | USDT[0.00000002] | | |
| 05412055 | | BTC[.00000001] | Yes | |
| 05412062 | | BAO[1], DENT[1], GALA[12478.27822284], KIN[1], SRM[1025.11208948], SXP[2233.05217003], USD[0.01] | Yes | |
| 05412064 | | APE-PERP[0], APT-PERP[0], BNB[.00000804], BTC[.00000042], BTC-PERP[0], GST-PERP[0], LUNA2-PERP[0], SOL[.00005064], SOL-0930[0], TRX[.51096496], USD[0.23], USDT[0.00001219] | | |
| 05412065 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.06], USDT-PERP[0], WAVES-PERP[0] | | |
| 05412067 | | APE[6.3387917], BAO[2], BTC[.00339883], DOGE[591.10926737], TRX[1], USD[0.01] | | |
| 05412074 | | BAO[1], DENT[1], GMT[0], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05412080 | Contingent, Disputed | USDT[0.01441955] | | |
| 05412087 | | ETH[.00089456], USD[0.01] | Yes | |
| 05412095 | | TRX[.209548], USD[0.43] | | |
| 05412108 | | BNB[0], CHZ[0], GST[0], USD[0.00], XLM-PERP[0], XRP[2308.79970234] | Yes | |
| 05412117 | | BAO[1], TRX[.000778], USD[0.00], XRP[.00000001] | | |
| 05412118 | | ANC-PERP[0], BNB-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05412120 | | GST[.0907263], USD[0.04] | | |
| 05412130 | | BTC[0], ETH[0.00000187], ETHW[0.00000187], TRX[.001555], USDT[0.00019093] | | |
| 05412135 | | AUD[1.29], BAO[1], FRONT[1], TRX[1], UBXT[1] | | |
| 05412154 | | BAO[3], KIN[3], USDT[228.17704608] | Yes | |
| 05412157 | | TRX[.000001] | Yes | |
| 05412159 | | USD[0.00] | Yes | |
| 05412165 | | USDT[0.00000031] | | |
| 05412169 | | AKRO[1], DOGE[9354.81166329], FRONT[1], FTT[80.68558885], GST[0], MATIC[.00344398], UBXT[1], USDT[0.00000001], XRP[.00000001] | Yes | |
| 05412182 | | TRX[.001554], USD[0.76], USDT[0.39686129] | | |
| 05412191 | | FTT[.39992], LTC[.04452553], LUNC[.00057], TRX[.000024], USD[0.00], USDT[0.00223967] | | |
| 05412198 | | XRP[.00000001] | | |
| 05412206 | | GST[1000], SOL[.263346], TRX[.314339], USD[1.58], XRP[.527245] | | |
| 05412212 | | DOGE[-0.05160266], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], TRYB[.06438996], TRYB-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05412221 | | USDT[.24608164] | Yes | |
| 05412224 | | USD[0.00], USDT[9674.10788353] | Yes | |
| 05412229 | | MATIC[159.968], USD[4.79] | | |
| 05412235 | | USD[0.00], USDT[0] | | |
| 05412244 | | BTC-PERP[0], GST[.06659], GST-PERP[0], KAVA-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 05412246 | | ALGO-PERP[0], ATOM-PERP[0], BTC-MOVE-0919[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETHW[.00005901], ETHW-PERP[0], FLUX-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], TRX[.80122454], TRX-PERP[0], TSLA-0930[0], USD[22063.03], USDT-PERP[-19862], USTC-PERP[0], WAVES-PERP[0] | | |
| 05412265 | | ETH[0], SOL[0], TRX[0] | | |
| 05412318 | | TRX[.000778], USDT[1.47752857] | | |
| 05412321 | | APT-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], SOL-PERP[0], USD[0.15] | | |
| 05412325 | | BSVBULL[6903100000], BSV-PERP[0], EOSBULL[7089494733.48837209], FTT[0.00816617], TRX[.00814348], USD[0.06], XLMBULL[.77373133], XTZBULL[1000] | | |
| 05412328 | | BAO[2], BTC[.00106318], KIN[1], SOL[0.05501613], USD[0.00] | Yes | |
| 05412335 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN[1], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[.008], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[193.24], USDT[3899.53703702], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 05412352 | | ADA-PERP[0], ALGO-PERP[0], DOT[.1], TRX[.001554], USD[0.23], USDT[0.19684472] | | |
| 05412356 | | ETH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05412367 | | USD[0.00], USDT[0] | | |
| 05412369 | | GST[0], SOL[0], TRX[0], USD[0.00] | | |
| 05412371 | | 1INCH[0.02579051], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT[0.12580733], APT-PERP[0], BAL-PERP[0], BAND[0.08641884], BAND-PERP[0], CEL[0.29131688], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], ETHW[.007], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR[0.00099941], MOB-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN[0.56025383], RNDR-PERP[0], RSR[7.54151603], SPELL-PERP[0], STMX-PERP[0], TOMO[0.11134568], TRX-PERP[0], USD[0.00], USDT[0.86007397], USTC-PERP[0], YFII-PERP[0] | | |
| 05412381 | | ADABULL[528.9184], ATOMBULL[1079860], BEAR[5998.8], COMPBULL[7568840], DEFIBULL[3369.35], DOGEBULL[19283.9218], EOSBULL[26399400], ETHBEAR[22000000], ETHBULL[1.269946], GRTBULL[4209324], KNCBULL[6898.64], LINKBULL[11197.76], MATICBULL[30098.4], SHIB[60088000], THETABULL[147626.088], TOMOBULL[15996800], TRX[.002415], TRXBULL[379.988], UNISWAPBULL[8.999], USD[459.32], USDT[4018.05644015], VETBULL[30993.8], XLMBULL[31197.5], XRP[396.9964], XRPBULL[9182734], XTZBULL[102000], ZECBULL[12299.16] | | |
| 05412392 | | TRX[.000921], USDT[0.06000641] | | |
| 05412402 | | 0 | | |
| 05412424 | | SOL[0], TRX[.000008] | | |
| 05412427 | | ALGO[6069.11318683], ATOM[70.35822743], BTC[1.68759412], DOT[117.39137032], ETH[22.97973494], FTT[100.75788661], GBP[140.15], KIN[1], LINK[275.5050408], MANA[2347.73225064], MATIC[3085.86281891], NEAR[100.04460908], SAND[2136.775015], SOL[201.70365151], TRX[1], USD[0.00], XRP[7029.20951142] | Yes | |
| 05412429 | | LINK[700.68001585] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05412432 | | BNB[.003], USD[2.13] | | |
| 05412436 | | BTC[.0008] | | |
| 05412439 | | ETH[0], ETHW[0], USDT[0.00000511] | | |
| 05412446 | | ETH[0], GST[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05412454 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 05412456 | | USDT[624.10849344] | Yes | |
| 05412467 | | SOL[0.82026086], USD[0.00] | Yes | |
| 05412484 | | BTC[.01685464], ETH[.11449542], ETHW[.11449542] | | |
| 05412496 | | AVAX[.01277603], BAO[1], BNB[.009998], ETH[.00000011], ETHW[.04], KIN[1], TRX[.001558], USD[92.12], USDT[0.44000000] | | |
| 05412503 | | AAVE[0], BNB[0], ETH[0.00000001], FTT-PERP[0], MATIC[1], USD[0.01], USDT[0.00000001] | | |
| 05412509 | | USD[0.00], USDT[0] | | |
| 05412542 | Contingent | LUNA2[4.74510456], LUNA2_LOCKED[11.07191066], LUNC[1033256.51], USD[0.00] | | |
| 05412543 | | AUD[0.00], ETH[0], USD[0.00], USDT[0] | | |
| 05412549 | | TRX[.053838], USD[0.30] | | |
| 05412558 | | BAO[1], DENT[1], TRX[.001723], USDT[0.00000010] | | |
| 05412571 | | LINK[0.00000001], SOL[0] | Yes | |
| 05412574 | | USD[4.99] | | |
| 05412575 | | USD[0.00] | Yes | |
| 05412598 | | BAO[1], TRX[.001554], USDT[0.00000001] | | |
| 05412599 | | TRX[.00001], USD[144.33], USDT[0] | | |
| 05412609 | Contingent | DENT[2], KIN[1], LUNA2[0.28829545], LUNA2_LOCKED[0.67068272], LUNC[64921.28152761], TRX2[.001555], USD[0.00] | Yes | |
| 05412613 | | SOL[0], TRX[0] | | |
| 05412617 | | BTC-PERP[0], GMT[.5], GMT-PERP[0], GST-PERP[0], TRX[.688133], USD[0.00], XRP[.163096] | | |
| 05412618 | | TRX[.000781], USDT[0] | | |
| 05412629 | | 0 | | |
| 05412633 | Contingent | BTC-PERP[0], LUNA2[1.1113555], LUNA2_LOCKED[2.59316283], THETA-PERP[0], USD[0.01], WAVES-PERP[0], ZRX[0] | | |
| 05412634 | | SOL[0] | | |
| 05412679 | | AKRO[1], ETH[.00000005], ETHW[.00000005], USD[0.00] | Yes | |
| 05412685 | | SOL[0] | | |
| 05412690 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], OKB-PERP[0], RSR-PERP[0], TONCOIN-PERP[0], USD[0.41], XLM-PERP[0] | | |
| 05412696 | | TRX[.003822], USD[0.96], USDT[1021.39351506] | | |
| 05412697 | | SOL[0], TRX[.000012] | | |
| 05412716 | | USD[0.00], USDT[.03637376] | | |
| 05412720 | | GMT[0], GST[0], SOL[0], USD[0.00] | | |
| 05412721 | | USD[0.00] | | |
| 05412722 | | FTT[8.05388643], UBXT[1], USD[0.01] | Yes | |
| 05412726 | | USD[0.00], USDT[18.45083574] | Yes | |
| 05412738 | | BTC[0], ENJ[0], MANA[0.01106790], PEOPLE[6566.98155599], SAND[.00101873], USD[0.01] | | |
| 05412758 | | ETH[0.02364253], ETHW[.00358], FTT[25], NFT (41716697139863876/The Hill by FTX #6424)[1], USD[0.00] | | |
| 05412762 | | FTT[25], TRX[.001554], USD[0.01] | | |
| 05412763 | | GST[.09916], SOL[.00115048], USD[0.00], USDT[0] | | |
| 05412767 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.42], USDT[1.44143485] | | |
| 05412775 | | TRX[.797001], USDT[0.32404082] | | |
| 05412785 | | 0 | | |
| 05412787 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[675.06], USDT[0.00000001] | | |
| 05412795 | | GMT[.00022597], TRX[0] | | |
| 05412798 | Contingent, Disputed | BTC-PERP[0], PEOPLE-PERP[0], USD[0.05] | | |
| 05412811 | | BNB[43.951208], BTC[0.06743559], ETH[.00000004], MATIC[5.5], USD[20804.86] | | |
| 05412815 | | TRX[.000777], USDT[0.00000016] | | |
| 05412820 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 05412827 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[.00000008], USD[0.28] | | |
| 05412842 | | USD[0.18] | | |
| 05412849 | | TRX[.000777], USDT[10] | | |
| 05412850 | | SOL[0], XRP[.000001] | | |
| 05412853 | | SOL[0], TRX[0] | | |
| 05412861 | | GBP[0.00] | | |
| 05412869 | | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE[199.16016], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[166.65], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], INJ-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[4111.85], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05412874 | | KIN[1], USD[0.00] | Yes | |
| 05412883 | | USD[0.00], XRP[.00000001] | | |
| 05412887 | | USD[0.03] | | |
| 05412888 | | ETH[.25236136], FTT-PERP[0], TRX[.767121], TRX-PERP[1200], USD[61.99], USDT[151.92143314] | | |
| 05412899 | | AVAX[.08932], AVAX-PERP[0], BNB-PERP[0], BTC[.0000876], BTC-PERP[0], DOGE-PERP[0], ETH[.000975], ETH-PERP[0], ETHW[.000975], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.42865], TRX-PERP[0], USD[0.00], USDT[280.31169528] | | |
| 05412913 | | BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.001557], USD[0.00], USDT[0] | | |
| 05412916 | | SOL[0], TRU[1], TRX[.000007] | | |
| 05412925 | | GST[.0406396], NEAR[1804.43904], SOL[.00928929], USD[3.94] | | |
| 05412928 | | BTC[0], GMT[0], GST[0], SOL[1.74847891] | | |
| 05412930 | | TRX[.71653], USD[0.19] | | |
| 05412932 | | BTC[.00000009] | Yes | |
| 05412933 | | USDT[10111.72015771] | Yes | |
| 05412941 | | SOL[0] | | |
| 05412942 | | 0 | | |
| 05412945 | | ETH[.15798007], GST[554.29054776], SOL[1.42599587], TRX[.03058871], USD[0.00] | Yes | |
| 05412948 | | HXRO[1], USDT[0] | Yes | |
| 05412970 | | USDT[0.34220422] | | |
| 05412973 | | AKRO[1], RSR[1], TRX[.001554], UBXT[1], USDT[0.00000023] | | |
| 05412983 | | USD[0.00], XPLA[.665647] | | |
| 05412995 | | SOS[12097701], TRX[.001555], USD[0.02], USDT[0] | | |
| 05413001 | | BAO[1], KIN[2], UBXT[1], USDT[0.00000016] | | |
| 05413004 | | GST-PERP[0], TRX[.001582], USD[0.00], USDT[0.00580000] | | |
| 05413006 | | LTC[28.26], USD[0.25] | | |
| 05413023 | | TONCOIN[244.88065205], TRX[.001593], USD[0.05], USDT[0.00004400] | | |
| 05413033 | | ANC-PERP[0], BNB[0], BNB-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[1.36], USDT[0.00000001] | | |
| 05413045 | | USD[0.32], XRP[0.87716417] | Yes | |
| 05413057 | | AKRO[1], BTC[.00092112], GBP[0.00], KIN[3], USD[5.17] | Yes | |
| 05413062 | | AKRO[3], BAO[2], BAT[1], DENT[3], ETH[.0000041], ETHW[.0000041], FTT[.00001678], GST[.99995745], KIN[2], SOL[2.71539041], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05413071 | | USDT[0] | | |
| 05413075 | | BTC-0624[0], BTC-PERP[0], USD[-3.00], USDT[13.509033] | | |
| 05413077 | | TRX[.400006], USD[0.00], USDT[0] | | |
| 05413081 | | USD[0.00] | | |
| 05413084 | | TRX[27.000046], USD[0.00], USDT[0] | | |
| 05413087 | | SOL[0], TRX[.000001], USD[0.00] | | |
| 05413099 | | TRX[.001559], USD[0.07], USDT[12.50000001] | | |
| 05413100 | | USDT[.00088274], XRP[.87606742] | Yes | |
| 05413110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.042618], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[.00022145], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST[2.5], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.02605434], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI-0930[0], UNI-PERP[0], USDT-1.22[, USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.78698331], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05413115 | | SOL[0] | | |
| 05413117 | | TRX[.001554], USD[56.16], USDT[0.00038056] | Yes | |
| 05413122 | | BTC[.0009], USD[2.09] | | |
| 05413144 | | BAO[1], KIN[1], TRX[.001555], UBXT[1], USDT[0.00000027] | | |
| 05413147 | | BTC-PERP[0], TRX[.001555], USD[0.85], USDT[0] | | |
| 05413154 | | BTC-PERP[0], TRX[.700302], USD[3.20] | | |
| 05413157 | | TRX[0.03000100], USDT[0.00975640] | | |
| 05413159 | | BTC[0.00005377], USDT[0.00000943] | | |
| 05413172 | | GST[0], LTC[0], SOL[0], USDT[0.00000062] | | |
| 05413173 | | ADA-0624[0], ADA-PERP[0], APE-PERP[0], ATOM-1230[0], ATOM-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[1.43227039], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], SHIT-0930[0], SHIT-PERP[0], SOL[.3616385], TRX[.000228], TRX-PERP[0], USD[-3.75], USDT[0.00000001], USDT-0930[0], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 05413179 | | GODS[480.37] | | |
| 05413183 | | ETH-PERP[0], MATIC[30], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05413194 | | BTC[.1], ETH[.451], ETHW[.451], USDT[0.06523285] | | |
| 05413213 | | SOL[0], XRP[.068998] | | |
| 05413216 | | SOL[3.95283807], USD[0.29] | | |
| 05413219 | | USD[0.00], USDT-PERP[0] | | |
| 05413247 | | LUA[137.61523215], USD[0.00], XRP[.00000001] | | |
| 05413270 | | SOL[0] | | |
| 05413293 | | USD[95.56], USDT[0.00990000] | | |
| 05413303 | | GMT[72.60533921], LUNC[.00049], TRX[.000779], USDT[0] | | |
| 05413306 | | TRX[0] | | |
| 05413310 | | USD[0.00] | | |
| 05413314 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00304031], USD[694.84] | Yes | |
| 05413315 | | LTC[.00057313], USDT[0] | Yes | |
| 05413323 | | ETH-PERP[0], SOL-PERP[0], USD[1075.22], XRP[.84934] | | |
| 05413324 | | TRX[.001828], USDT[.12520186] | Yes | |
| 05413326 | | USD[0.00] | | |
| 05413328 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], TRX[.720681], USD[393.31], XRP[.975631] | | |
| 05413329 | | AKRO[1], USD[0.00], USDT[0] | Yes | |
| 05413332 | | BNB[.00811475], DOGE[10535.1129], ETH[.0008], FTM[.6414], SOL[.00841003], USD[1.57], USDT[6.30702171] | | |
| 05413338 | | BTC-PERP[0], ETH-PERP[0], FTT[150.9715], USD[52194.78] | Yes | |
| 05413341 | | BTC[0] | | |
| 05413352 | | BTC[0], ETHW[.02699487], FTT[.03998], USDT[0] | | |
| 05413362 | | ETHW[.0005714], USD[0.00], USDT[0] | | |
| 05413372 | | UBXT[1], USD[0.00] | | |
| 05413376 | | BTC-PERP[0], GMT-PERP[0], SOL[0], TRX[.000168], USD[0.00], WAVES-PERP[0], XRP[.00000001], YFII-PERP[0] | | |
| 05413378 | | EUR[0.39], USD[0.00] | | |
| 05413380 | | ETH[0] | | |
| 05413383 | | TRX[.000855], USDT[0] | | |
| 05413387 | Contingent | LUNA2[2.37163011], LUNA2_LOCKED[5.53380359], LUNC[516427.4501379], USD[0.00] | | |
| 05413388 | | SOL[0], XRP[.00000001] | | |
| 05413397 | | BTC-PERP[0], FTT[25], ICP-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05413399 | | NFT (47316212608551731 0/The Hill by FTX #26296)[1] | | |
| 05413404 | | SOL[.0011133], USD[0.42], USDT[.05309685] | Yes | |
| 05413410 | | APE-PERP[0], AVAX-PERP[0], BTC[.00006957], BTC-PERP[0], ETH[.00086669], ETH-PERP[0], ETHW[.00086669], SOL-PERP[0], USD[0.00] | | |
| 05413419 | | KIN[1], SOL[3.38728633], USD[0.00] | | |
| 05413430 | Contingent | FIDA[.161], FTM[4683.727], GALA[16297.484], LDO[516.8346], LUNA2[1.38957024], LUNA2_LOCKED[3.24233057], LUNC[302581.846304], SAND[841.1552], SOL[11.516486], USD[1206.19] | | |
| 05413436 | | 1INCH[1910.93289144], ADABULL[.174122], USD[12.60], USDT[0], XRP[206.02023190] | | |
| 05413437 | | BAO[1], BTC[0.00000630], DENT[1], ETH[.00102852], ETHW[.00101483], GBP[0.77], KIN[1], TRX[2], UBXT[1], USD[0.95] | Yes | |
| 05413449 | | KIN[1], TRX[.001555], USDT[0.00001511] | | |
| 05413453 | | MATIC[0], TRX[0], USD[0.00], USDT[0.00793777] | | |
| 05413469 | | AVAX[1.14824990], BTC[.0088926], CRO[26.464894], ETH[.00049459], ETHW[.00049459], LINK[4], MATIC[30], TRX[45.18357165], TSLA[1.28278165], USD[0.21], XRP[7.34900333] | | |
| 05413483 | | USD[0.00] | Yes | |
| 05413491 | | AKRO[1], TRX[1], USD[0.00] | Yes | |
| 05413498 | | ETH[.00000001], USDT[0.00009796] | | |
| 05413501 | | APT[0], ETH[0], TRX[.000017], USDT[0.00000020] | | |
| 05413516 | | GST[.05859202], SOL[0.00500592], USD[-2.81], USDT[823.96545602] | Yes | |
| 05413517 | | AMD[.009416], AMD-1230[5.46], GBP[0.34], NVDA-1230[0], TSLA-1230[0], TSM-1230[0], USD[-296.73], USDT[0] | | |
| 05413530 | | SOL[0], TRX[0], TRX-0624[0], USD[0.00] | | |
| 05413539 | | AUD[0.00] | | |
| 05413542 | | BTC[.783], USD[0.00] | | |
| 05413543 | Contingent | LUNA2[0.71108823], LUNA2_LOCKED[1.65920587], LUNC[154840.96], SOL[.01000128], USD[0.00] | | |
| 05413545 | | BTC[.00068189], GBP[0.70], USD[0.03] | Yes | |
| 05413546 | | BNB-0930[0], BNB-PERP[0], TRX[0.07630969], USD[0.00], USDT[0.39974305] | | |
| 05413547 | | 0 | | |
| 05413549 | | USD[0.00] | | |
| 05413560 | | ADA-0624[0], AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.37], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05413561 | | NFT (47863354303291 7459/Magic Summer Box)[1], USD[9884.36] | Yes | |
| 05413564 | | BTC[.00034078], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05413569 | | BTC[0], DMG[4406.21072929], SUSHI[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 05413598 | | USD[0.00] | Yes | |
| 05413611 | | AAVE-PERP[0], ANC-PERP[0], BNB[.01], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[9285.07], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 05413615 | | USDT[0.50040339] | | |
| 05413626 | | TONCOIN[5.899] | | |
| 05413632 | | DENT[1], EUR[0.00], RSR[1], SOL[.00632027], TRX[.001554], UBXT[1], USDT[3.00000045] | | |
| 05413634 | | ETH-PERP[0], MATIC-PERP[0], USD[906.47] | Yes | |
| 05413637 | | FTT[0.01628392], TRX[.001554], UBXT[.63089], USD[0.00], USDT[0] | | |
| 05413651 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00010811], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.97], XRP[.032474], XRP-PERP[0] | | |
| 05413659 | | AKRO[1], GST[0], KIN[1], SOL[0], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 05413660 | | TRX[137.57238899], USD[0.00] | Yes | |
| 05413670 | | SOL[.02256655], TRX[2.65188075], USD[1.32] | | |
| 05413679 | | TRX[.000785] | | |
| 05413693 | | USD[0.00], USDT[0] | | |
| 05413715 | | BTC-PERP[0], ETH-PERP[0], USD[987.56] | | |
| 05413725 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-0624[0], ETH-PERP[0], GST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05413727 | | USD[0.08] | | |
| 05413751 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0000264], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.03], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05413766 | | USD[0.00], USDT[0] | | |
| 05413783 | | BTC[0.00503967], USD[1771.66] | | |
| 05413798 | | AAVE-PERP[0], AKRO[2], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[3], BNB-0624[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DAI[.04781568], DASH-PERP[0], DENT[1], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN[12], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00388403], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.2189036], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 05413802 | | USD[0.00], USDT[.15953726] | | |
| 05413805 | | GBP[0.00] | | |
| 05413813 | | NFT (324414457545550824B/FTX Crypto Cup 2022 Key #2586)[1] | | |
| 05413819 | | AKRO[1], ETHBULL[.003522], USD[170.51] | Yes | |
| 05413832 | Contingent | KIN[1], LUNA2[0.50387022], LUNA2_LOCKED[1.17569718], LUNC[109718.80185], TRX[.001554], USD[0.01], USDT[0] | | |
| 05413836 | | GBP[0.00] | | |
| 05413855 | | BTC[.00000001], USD[0.00] | | |
| 05413867 | | SOL[.2131], TRX[.558409], USD[0.74] | | |
| 05413870 | | BTC[0], CEL[0], SOL[0], TRX[0], USD[0.00] | | |
| 05413883 | | ALCX-PERP[0], BTC[1.03111559], BTC-PERP[0], FIDA-PERP[0], FTT[25], GBP[0.00], LUNC-PERP[0], USD[-10040.24] | | |
| 05413886 | | BAO[2], MAPS[350.31275858] | | |
| 05413913 | | USD[0.46] | | |
| 05413921 | | TRX[.001558], USDT[0.00000012] | | |
| 05413922 | | BTC[0], USD[0.00] | | |
| 05413924 | | USD[0.00], USDT[.07] | | |
| 05413931 | | XRP[21.449449] | | |
| 05413939 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05413944 | | SOL-PERP[0], TRX-PERP[0], USD[10.22], USDT[0.00000033] | | |
| 05413950 | | BNB[0], FTT[0], TRX[.000994], USDT[0] | | |
| 05413951 | | TRX[.002753], USD[0.14], USDT[0] | | |
| 05413954 | | USD[0.01], USDT[5.36659160] | | |
| 05413969 | | XRP[0] | | |
| 05413974 | | USD[0.00], USDT[0] | | |
| 05413976 | | ETH[.00000001] | | |
| 05413984 | | TRX[0], USD[0.00], USDT[0] | | |
| 05413992 | | AVAX[2.4], BNB[.09], BTC[.0739], ETH[.517], ETHW[.517], FTM[81], LTC[.41], MATIC[40], SOL[1.58], USD[92.81] | | |

Claims Schedule 17.48—Nonprioritized Nondebtor Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05414000 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-0930[0], BSV-PERP[0], BTC-0930[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001559], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], UBXT[1], UNI-PERP[0], USD[-6.72], USDT[7.69850869], USDT-0624[0], USDT-0930[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05414002 | | USD[19.14], XAUT-PERP[0] | | |
| 05414005 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001221], USD[0.00] | | |
| 05414022 | | XRP[.00000001] | | |
| 05414023 | | EUR[0.00], USD[0.00] | | |
| 05414024 | | USD[0.00] | | |
| 05414026 | | BTC[.00034002], USD[0.00] | | |
| 05414030 | | TRX[21.001076], USDT[434382.07] | | |
| 05414032 | | TRX[.000002] | | |
| 05414033 | | TRX[.000001], USDT[10.2] | | |
| 05414042 | | TRX[.001556], USDT[0.00004812] | | |
| 05414055 | | MATIC[0], NFT (553211823077012935/The Hill by FTX #26153)[1], SOL[0.00054354], TRX[11.2173], USDT[0] | | |
| 05414059 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.09787981], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STAR-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1450.51], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 05414062 | | ETH[0], SOL[.00459573], TRX[.001682], USDT[0] | | |
| 05414063 | | TRX[.000807], USDT[420.64559971] | | USDT[415.743608] |
| 05414068 | | TRX[.000012] | | |
| 05414071 | | USD[0.01] | Yes | |
| 05414093 | Contingent | ETHW[.246], FTT[31.5], LINK[.07219621], LUNA2[0.71387709], LUNA2_LOCKED[1.66571321], LUNC[155448.24], SOL[3.72], TRX[.001555], USD[0.00], USDT[715.34831212] | | |
| 05414107 | | USD[0.14], USDT-PERP[0] | | |
| 05414108 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], NEO-PERP[0], POLIS[17.3], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-36.63, USDT[83.59000000], XLM-PERP[0], ZIL-PERP[0] | | |
| 05414120 | | BAO[2], DENT[1], RSR[1], TRX[.001573], USDT[0.00000037] | | |
| 05414125 | | AVAX-PERP[0], BNB[.009174], BTC-PERP[0], CEL-PERP[0], FTT[299.9412], GST-PERP[0], SOL-PERP[0], TRX[.244383], USD[0.01], USDT[1764.62040051], USDT-PERP[0] | | |
| 05414136 | | AXS[.50128171], BTC[.00076067], ETH[.03339516], ETHW[.03298446], SAND[7.65088917], SOL[.38778432], USD[0.02] | Yes | |
| 05414137 | | ETH[0], USDT[0.00001658] | | |
| 05414147 | | BTC[.04295099], KIN[1], MATH[1], USD[230.94], USDT[1043.26169269] | Yes | |
| 05414152 | | TRX[.001554], USDT[.28227915] | | |
| 05414153 | | BTC[0.00000288], ETH[0], SOL[.0018831], USD[0.02], XRP[.01788936] | | |
| 05414155 | | ETH[.00029595], SAND[.00226502], USD[0.11] | | |
| 05414156 | | BTC[.00039608], USD[1.94], USDT[50.24691351] | | |
| 05414158 | | AVAX[.3088603], BCH[0.10962458], BTC[0.00015120], ETH[.23363258], ETHW[.35379991], FTT[0.50246730], GALA[20.22241357], GMT[16.82142769], GST[536.80623134], GST-PERP[0], KIN[1], NEAR[.31377151], PAXG[0.00192372], SOL[2.26208928], TRX[19.55145384], USD[57.37] | Yes | |
| 05414199 | | AKRO[1], BAO[2], BTC[.00000042], DENT[2], FTM[.00301786], GALA[.11703809], HXRO[1], KIN[1], LINK[.00025754], RSR[1], TRX[1], USD[94.06] | Yes | |
| 05414200 | | XRP[0.00000001] | | |
| 05414202 | | GMT[0], USD[0.00], USDT[307.18802653] | | |
| 05414205 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.06350332], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000430], XRP[0] | | |
| 05414219 | | GST[.0000005], USD[0.00], USDT[9.16917432] | | |
| 05414223 | | BAO[2], TRX[1] | | |
| 05414226 | | TRX[0.89896597], USDT[0.00000061] | | TRX[.867819] |
| 05414227 | | AKRO[1], AUD[0.00], KIN[1] | | |
| 05414235 | | BAO[11], DENT[2], FTT[1.30235496], GMT[0], GST[.00103033], KIN[3], TRX[1], USD[791.16] | Yes | |
| 05414237 | | 0 | | |
| 05414239 | | TRX[.000001], USD[3.72] | | |
| 05414240 | | AAPL[0.49618477], AMZN[.4], BTC[0], BTC-PERP[0], CHZ[.85249717], ETH-PERP[0], EUR[0.00], FTT[0.09001207], FTXDXY-PERP[0], GBP[131.45], GOOGL[1.00769696], JPY[7420.74], PAXG[.03117274], TSLA[.3], USD[0.08], XRP[.676864469] | Yes | |
| 05414246 | | ETH[0], SOL[0], TRX[.001939], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05414257 | | USD[4.91] | | |
| 05414268 | Contingent | ALEPH[.91355], ANC[.88448], APT-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FTT-PERP[0], GBP[359.00], GODS[.094585], GST[.0032181], IMX[.085427], JPY[0.00], LUNA2[0.00587920], LUNA2_LOCKED[0.01371814], SOL-PERP[0], STETH[0], TONCOIN[.077941], USD[-2.74], USDT[0], XRP-PERP[0] | Yes | |
| 05414272 | | GOG[.9954], USD[0.01] | | |
| 05414275 | | USD[0.00] | | |
| 05414277 | | BAO[2], USDT[0.00000008] | | |
| 05414280 | | ADA-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], PERP[.09146], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.03], WAVES-PERP[0], XRP[.00000001], YFII-PERP[0] | | |
| 05414282 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.08372152], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG[.082], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.092], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00886260], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.44869213], TRX-PERP[0], USD[134.29], USDT[274.34734766], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05414288 | | XRP[200] | | |
| 05414289 | | BAO[1], FRONT[1], LTC[1], TRX[.000001], UBXT[1], USD[0.00] | | |
| 05414293 | | BAO[1], ETHW[.70771425], KIN[3], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 05414305 | | SOL[0], USD[0.00], USDT[0] | | |
| 05414309 | | AKRO[1], BAO[3], ETHW[.13824939], KIN[1], USD[335.02] | | |
| 05414321 | | DYDX-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05414334 | | SOL[0.00000001] | | |
| 05414352 | | BTC[.00000507], TRX[.001554], USDT[0.00017374] | | |
| 05414378 | | TRX[.001554], USDT[0.00000046] | | |
| 05414385 | | AKRO[1], BAO[1], KIN[3], SOL[2.70597027], SOL-PERP[0], UBXT[1], USD[46.32] | Yes | |
| 05414389 | | AKRO[3], BAO[13], BTC[.00396595], EUR[0.00], KIN[17], MATIC[11.85571465], TRX[2], UBXT[2], USD[62.84] | | |
| 05414399 | | AAPL-0624[0], AMZNPRE-0624[0], BTC-PERP[0], USD[0.00] | | |
| 05414402 | | GST[0], TRX[0] | | |
| 05414414 | | AKRO[1], ETH[0.12690911], ETHW[0.12690911], USD[0.00] | | |
| 05414421 | | GMT[0.39080853], TRX[.000777], USDT[0.00000036] | | |
| 05414427 | | USD[0.53] | | |
| 05414434 | | SOL[0], USD[0.00] | | |
| 05414436 | | BNB[0], SOL[0.00018696], TRX[0.00155700], USDT[0] | | |
| 05414439 | | AKRO[1], BAO[1], BTC[.00248279], DENT[1], ETH[.16103512], KIN[1], SOL[4.498931], USD[0.03], XRP[552.20411599] | Yes | |
| 05414446 | | BTC-PERP[0], TRX[.001555], USD[608.08], USDT[.734104] | | |
| 05414456 | | USDT[0] | | |
| 05414459 | | USD[-0.99], USDT[1.11451465], USDT-1230[0] | | |
| 05414460 | | USD[2.91] | | |
| 05414500 | | USD[0.00], USDT[0.00000001] | | |
| 05414504 | | USD[0.09] | | |
| 05414507 | | GST[34.27], TRX[.001554], USDT[0.14194985] | | |
| 05414509 | | BTC-PERP[0], CVC-PERP[0], GMT-PERP[0], LRC-PERP[0], MTL-PERP[0], TOMO-PERP[0], TRX[.001554], USD[-1.24], USDT[7.67432799] | | |
| 05414512 | | USD[0.00] | | |
| 05414513 | | BNB[0], TRX[0], USD[0.00], USDT[0.00515950], XRP[0] | | |
| 05414518 | | USD[257.90] | Yes | |
| 05414526 | | TRX[.001554] | | |
| 05414528 | | BNB[0.08500000], GMT[0], MATIC[0], SOL[0.00100000], USD[49.35], XRP[.00000001] | | |
| 05414530 | | TRX[.000017], USD[16685.62], USDT[6463.54225332] | Yes | |
| 05414552 | | TRX[.001554], USDT[0.00000024] | | |
| 05414555 | | HT[.1], USD[-0.04] | | |
| 05414557 | | SOL[0] | | |
| 05414565 | | USD[25.00] | | |
| 05414568 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BIT-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], HOT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 05414582 | | DOGE-PERP[0], ETH[.00000003], FTT-PERP[0], USD[-4.06], USDT[5.16875820] | | |
| 05414584 | | LTC[.001] | | |
| 05414594 | | GST[0], XRP[.005852] | | |
| 05414619 | | BTC-PERP[0], SPY-0930[0], USD[0.49] | Yes | |
| 05414626 | | BTC[0.10817686], BTC-PERP[0], ETH[.00000414], ETHW[.06725662], FTT[.10013591], TRX[.000234], USD[6286.58], USDT[0.00690773] | Yes | |
| 05414630 | | SOL[0.02483736], TRX[.380811], USDT[0.21737141] | | |
| 05414631 | | AKRO[1], BAO[2], BTC[0.05512455], DOGE[0], GST-PERP[0], KIN[4], SOL[0], SXP[0], TRX[1.00077700], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05414639 | | USD[0.00], USDT[109.43840975] | | |
| 05414647 | | SOL[2.83627989], TRX[0], USD[0.00] | | |
| 05414651 | | BAO[1], BTC[.00068937], USD[0.00] | Yes | |
| 05414675 | | BAO[1], DENT[1], USD[0.00], USDT[0] | | |
| 05414677 | | USD[1365.59] | | |
| 05414680 | | SOL[0], TRX[.725231] | | |
| 05414702 | | ETHW[5.15826649], USDT[.20792895] | Yes | |
| 05414703 | | USD[0.37] | | |
| 05414711 | | AKRO[1], APE[0], BAO[3], BNB[0], BTC[0], DENT[1], FTT[0.05280139], GBP[0.00], GMT[0.05526223], KIN[1], RUNE[1.01331146], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05414718 | | AMPL[0.14660079], AMPL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 05414732 | | GST[.050668], SOL[.0069695], USDT[.516637] | | |
| 05414739 | | TRX[.885671], USDT[0.45468890] | | |
| 05414748 | | BNB[0], MATIC[0], TRX[.000777] | | |
| 05414749 | | ETH[5.19320758], ETHW[5.19102643] | Yes | |
| 05414751 | Contingent | LUNA2[2.68894883], LUNA2_LOCKED[6.27421394], LUNC[585524.27], USD[0.00] | | |
| 05414760 | | USD[0.00] | | |
| 05414767 | | BAO[3], BTC[.00171018], ETH[0.08278884], ETHW[0.07135076], KIN[7], RSR[1], TRX[.010075], USDT[14.00001277] | Yes | |
| 05414796 | | USD[10317.69] | Yes | |
| 05414804 | | USDT[0.31801321] | | |
| 05414820 | | TRX[.001568], USDT[0.00000022] | | |
| 05414849 | | USD[0.01] | | |
| 05414855 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], USD[1354.57], USDT[0] | Yes | |
| 05414862 | | BAO[2], BTC[.00000006], DENT[2], GBP[0.00], KIN[22.71716287], USD[0.00] | Yes | |
| 05414868 | | USDT[.91734242] | Yes | |
| 05414870 | | TRX[.001554], USDT[0.00000563] | | |
| 05414874 | | AKRO[7], BAO[27], DENT[7], ETH[0], FRONT[1], KIN[19], MATH[1], MATIC[1.94220572], RSR[1], SOL[0], SXP[1], TRX[11], UBXT[7], USD[0.00], USDT[615.38240620] | Yes | |
| 05414878 | | TRX[.000001] | | |
| 05414882 | | AKRO[1], USDT[0.00899674] | Yes | |
| 05414886 | | SOL[0], TRX[.000006] | | |
| 05414915 | | BTC[0.01495268], BTC-PERP[0], ETH[.034], ETH-PERP[0], FTT[.09928], TRX[.000814], USD[2.23], USDT[16.86224294] | | BTC[.014924] |
| 05414921 | | BAO[1], BTC[.00034088], USD[0.00] | | |
| 05414958 | | GOG[.1954], TRX[.000777], USD[0.00] | | |
| 05414976 | | NFT (419578813652780948/Monaco Ticket Stub #843)[1], NFT (458662916744892398/FTX Crypto Cup 2022 Key #12894)[1], NFT (485474727964471361/France Ticket Stub #1064)[1], NFT (540843420098875481/The Hill by FTX #6056)[1] | | |
| 05414983 | | MATIC[0], TRX[1], USD[0.00] | | |
| 05414994 | | AKRO[1], BAO[1], KIN[2], NFT (533175947119229310/The Hill by FTX #34306)[1], TRX[1], USD[0.20] | Yes | |
| 05414999 | | BCH[.00094728], SOL[.00903596], TRX[.001555], USD[0.00], USDT[0] | Yes | |
| 05415007 | | GBP[0.00] | | |
| 05415009 | | BNB[10.37094390], ETH[.4088167], ETHW[.96852741], NFT (450732504105885994/The Hill by FTX #4470)[1], USD[70.21], USDT[0] | | |
| 05415013 | | AUD[0.00], DENT[1], KIN[1], SOL[.00006708], USD[0.00] | Yes | |
| 05415015 | | 0 | | |
| 05415021 | | AVAX-PERP[0], BNB-PERP[0], BTC[.0010031], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDT[18.89787837] | | |
| 05415028 | | BTC[0.01419621], FTT[0], USD[0.00], USDT[0.00012569] | | |
| 05415044 | | SOL[34.14865955], USDT[100.47122164] | Yes | |
| 05415059 | | ATOM[.099286], BTC[0.00437821], ETH[.06296226], ETHW[.06296226], NFT (305997003340085375/The Hill by FTX #23540)[1], USDT[1.70520653] | | |
| 05415073 | | USD[0.00], USDT[.00018279] | Yes | |
| 05415082 | | BAO[1], BTC[.01111242], USD[1.08] | Yes | |
| 05415086 | | XRP[1] | | |
| 05415108 | | SOL[0] | | |
| 05415110 | | GBP[0.00], USD[0.00] | Yes | |
| 05415112 | | USD[0.00] | | |
| 05415120 | | SOL[1.56325149], TRX[.001554], USDT[0.00000009] | | |
| 05415131 | | USD[0.00] | | |
| 05415138 | | BTC-PERP[0], ETH-PERP[0], USD[7.16] | | |
| 05415147 | | SOL[0], XRP[0.00000001] | | |
| 05415157 | | GBP[0.00] | | |
| 05415163 | | BAO[1], USDT[0.00000043] | | |
| 05415164 | Contingent | LUNA2[2.09411522], LUNA2_LOCKED[4.88626886], LUNC[455998] | | |
| 05415175 | | GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05415177 | | ALGO-PERP[0], GMT-PERP[0], GST-PERP[0], SECO-PERP[0], TRX[.00107], USD[0.91], USDT[1.95439401] | | |
| 05415184 | | 0 | | |
| 05415185 | | AAVE-PERP[0], ALPHA-PERP[0], C98-PERP[0], FLM-PERP[0], GMT-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 05415187 | | BTC-PERP[-0.00050000], DOT-PERP[0], ETH[0.38105619], ETH-PERP[0], ETHW[.32719326], FTM-PERP[0], USD[9.09] | | |
| 05415192 | | BAO[1], SOL[15.30122343], TRX[59.11382963], USD[0.00] | Yes | |
| 05415238 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 05415268 | | SOL[0], XRP[.00000001] | | |
| 05415269 | | BTC[.02129574], USD[2.11] | | |
| 05415291 | | USD[0.00] | | |
| 05415302 | | TRX[.055334] | | |
| 05415303 | | AKRO[2], BAO[2], BTC[0], KIN[2], LINK[20.23620744], RSR[1], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 05415310 | | USDT[.03785019], XRP[.1] | | |
| 05415323 | | BNB[.00974], BNB-PERP[0], BTC[0], SOL[0], TRX[0], TRX-PERP[0], USD[-0.35], USDT[-0.36731258], USDT-0624[0] | | |
| 05415326 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.96], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05415337 | | DOGE[6.70569718], LOOKS[1.2904572], MATIC[2.07460396], SHIB[69612.36175813], USD[0.00] | Yes | |
| 05415348 | | TONCOIN[10.97931029] | Yes | |
| 05415357 | Contingent, Disputed | BNB[.00000001], BTC-PERP[0], USD[0.00] | | |
| 05415372 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00003307], BTC-MOVE-0603[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SKL-PERP[0], STG-PERP[0], TRX-0930[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-0624[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05415383 | | ETHW[.546], USD[0.79] | | |
| 05415385 | Contingent, Disputed | ANC-PERP[0], SAND-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05415394 | | SOL[1.05276674], TRX[.001554], USD[182.92], USDT[0.58746399] | Yes | |
| 05415396 | | SOL[0] | | |
| 05415401 | | USDT[0.00000026] | | |
| 05415422 | | TRX[.001554], USDT[9944.71322273] | Yes | |
| 05415424 | | SOL[.18821885], USDT[0.00000029] | | |
| 05415430 | | BAO[1], BTC[0], NFT (567386073449449625/FTX Crypto Cup 2022 Key #1004)[1], TRX[0], USD[0.00] | Yes | |
| 05415436 | | ETH[.00019747], ETHW[.00019747], TRX[.001554], USDT[3] | | |
| 05415442 | | SXP[1], USDT[0.00000012] | | |
| 05415447 | | 0 | | |
| 05415455 | | CEL-PERP[0], USD[0.02] | | |
| 05415459 | | TRX[.001584], USDT[0.00000005] | | |
| 05415468 | | TRX[.00242], USDT[3.572317] | | |
| 05415469 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-0930[0], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.66], ZIL-PERP[0] | | |
| 05415470 | | TRX[.00006], USD[0.00], USDT[1], XRP-PERP[0] | | |
| 05415480 | | DENT[1], ETH[0], ETHW[.00000283], FTT[0.08953166], TRX[1], USD[0.00] | Yes | |
| 05415484 | | ALGO-PERP[0], ATOM[.09629286], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], GRT-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], RVN-PERP[0], TRX[.725771], USD[8.00], USDT[12.19037343], XLM-PERP[0], XRP-PERP[0] | | |
| 05415488 | | TONCOIN[6.6292552] | | |
| 05415492 | | APT[0], APT-PERP[0], DOGE[6.12308318], DOGE-PERP[0], MATIC[0], USD[1.70] | | |
| 05415503 | | XRP[1] | | |
| 05415514 | | USDT[0] | | |
| 05415521 | | NFT (537975317873643193/The Hill by FTX #19976)[1] | | |
| 05415528 | | EUR[1.67], TRX[.000168], USD[-0.13], USDT[23.25793693] | | |
| 05415531 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 05415540 | | CELO-PERP[0], USD[3.44], USTC-PERP[0] | | |
| 05415545 | | ANC[113.96088290], SOL[1.059788], TRX[.00002], USD[0.53] | | |
| 05415546 | | USD[172.31] | Yes | |
| 05415551 | | BTT[.02102], GMT[0], SOL[0], TRX[.055629], USD[0.00] | | |
| 05415552 | | BAO[1], TONCOIN[.00096881], USDT[0] | | |
| 05415564 | | TRX[.001554], USDT[0.00007483] | | |
| 05415570 | | ETH[0.00000021], ETHW[0.00000021], USD[0.00], XRP[0] | Yes | |
| 05415578 | | BNB[.00043558], ETHW[0.00020706], USD[0.00], USDT[0] | Yes | |
| 05415581 | | BTC-PERP[0], USD[0.07], USDT[1207.04173738] | | |
| 05415586 | | BAO[1], DENT[1], KIN[3], SHIB[2969720.5945963], UBXT[1], USD[0.00] | Yes | |
| 05415592 | | 0 | | |
| 05415596 | Contingent, Disputed | TRX[.040935] | | |
| 05415603 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05415616 | | TRX[.001561], USDT[1.8459603] | | |
| 05415622 | Contingent | AKRO[4], APE[.00002384], ATLAS[.06542717], ATOM[.00003981], AXS[.00005131], BAO[11], CRV[.00017761], DENT[5], DFL[.62820138], DOGE[296.0012568], FTM[.00560613], KIN[14], LUNA2[0.01567051], LUNA2_LOCKED[0.03656453], MATIC[1.00132275], PERP[.247796], REN[.00002027], RSR[.00035947], SAND[.00067836], SHIB[109.96283317], SNX[1.00258679], TRX[3], UBXT[2], USD[0.00], XRP[.00606317], YFI[.00000008] | Yes | |
| 05415625 | | AVAX[0.00000001], ETH[0], TRX[.000034], USDT[0.00000769] | | |
| 05415632 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.03216273], GST-PERP[0], NFT (427269093198305059/Official Solana NFT)[1], SOL-PERP[0], TRX[.000001], USD[0.00] | Yes | |
| 05415643 | | ETH-0930[0], ETH-PERP[.005], USD[-1.16], USDT[1.16678296], XRP[.6948] | | |
| 05415644 | | SOL[0], XRP[.00000001] | | |
| 05415685 | | BAO[1], KIN[2], RSR[1], TRX[.001555], USDT[0.00000034] | Yes | |
| 05415694 | | FTT[97.4], USD[0.01] | | |
| 05415700 | | USD[0.00] | | |
| 05415706 | | USD[0.09], USDT[0.19141358], XRP[.9676] | | |
| 05415714 | | BAO[1], GBP[0.00], KIN[1], TRX[1], USD[0.00], USDT[24.56059876], XRP[59.13710565] | | |
| 05415721 | | BTC[0], GMT[0.00386298], SOL[0] | | |
| 05415730 | | BNB[0.0000001], LTC[.00000001] | | |
| 05415733 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[0.00012447], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 05415738 | | USDT[0.58485929] | | |
| 05415763 | | NFT (323325405339512183/Official Solana NFT)[1], SOL[0], TRX[0] | | |
| 05415773 | | BAO[2], ETH[.00000258], ETHW[.28547161], GST[.000377], KIN[1], TRX[2], UBXT[2], USD[363.14], USDT[0.00004859] | Yes | |
| 05415795 | Contingent | LUNA2[3.60850951], LUNA2_LOCKED[8.12146585], LUNC[786148.13345169] | Yes | |
| 05415831 | | AKRO[1], ETH[0], FTT[0.00034051], SOL[.00002922], USD[0.00], USDT[0] | Yes | |
| 05415834 | | TRX[.000031], USDT[1.92391560] | | |
| 05415838 | | BTC[.00343385], TRX[1], USD[0.00] | Yes | |
| 05415844 | | BNB[0.00316017], TRX[0.00000589], USD[0.70] | | |
| 05415859 | | TRX[.000023] | | |
| 05415892 | | BRZ[10] | | |
| 05415897 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05415898 | | ETH[.0000001], TRX[0] | | |
| 05415906 | | BTC[.01171237], USD[0.00], USDT[0.90273112] | Yes | |
| 05415913 | | CAD[8.84], USD[0.00] | | |
| 05415939 | | USDT[0] | | |
| 05415949 | | BNB[0], KIN[1], MATIC[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 05415983 | | SOL[0] | | |
| 05415985 | | AKRO[2], BAO[1], DOGE[85.19885695], GBP[0.00], KIN[2], NFT (388812515969401919/Home Run Derby X - London #42)[1], SHIB[192747.41674688], UBXT[1], USD[0.00] | | |
| 05415986 | | USD[0.00], USDT[0] | Yes | |
| 05415987 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.49], USDT[1125.92112767] | | |
| 05415995 | | BAO[1], BTC[.00186322], ETH[.01539548], ETHW[.01520382], KIN[1], USD[0.00] | Yes | |
| 05415998 | | SXP[1], UBXT[1], USDT[0] | | |
| 05416003 | | SOL[0], SXP[1] | | |
| 05416006 | | USD[0.73] | | |
| 05416014 | | BTC[0.16580000], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.02150500], USD[3.21], USDT[1000] | | |
| 05416023 | | BTC[0.01816895] | | BTC[.018165] |
| 05416030 | | USD[0.00] | | |
| 05416034 | | USD[0.00] | | |
| 05416039 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 05416040 | | SOL[.0005], USD[2389.05], USDT[0.00931562] | | |
| 05416051 | | ATOM[0], USD[0.34], USDT[0] | | |
| 05416056 | | USD[0.00] | | |
| 05416060 | | AVAX[0], BNB[0], ETH[0], MATIC[0], TRX[.487538], USD[0.00], USDT[0.00000001] | | |
| 05416071 | | BAO[1], DENT[2], ETH[.00000081], ETHW[.00000081], GAL[0], KIN[2], NFT (389005668505793930/The Hill by FTX #20718)[1], USDT[0.0105638] | Yes | |
| 05416072 | | BAO[3], BTC[0.00536716], DENT[2], GMT[.00085431], KIN[3], USD[0.63] | | |
| 05416076 | | ADA-0624[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[8932.73], USDT[.00042428] | | |
| 05416083 | | AKRO[2], BAO[6], CRO[0], ETHW[.07322243], KIN[2], TRX[1], USD[0.00] | | |
| 05416085 | | ETH[8.12015053], ETHW[.00035394], USD[1229.56] | Yes | |
| 05416095 | | GST[292], SOL[.98979], TRX[.001554], USDT[90.94847710] | | |
| 05416097 | | APT[0] | | |
| 05416104 | | ETH[.0005], ETHW[.0005] | | |
| 05416107 | | BTC[0], FTT[0.07655251] | | |
| 05416110 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05416119 | Contingent | LUNA2[0.00497439], LUNA2_LOCKED[0.01160692], LUNC[1083.185018] | Yes | |
| 05416142 | | GBP[0.00], USD[0.00] | | |
| 05416159 | | TRX[.001554], USDT[1.004485] | | |
| 05416160 | | USDT[1083] | | |
| 05416164 | | LINKBULL[14900], MATICBULL[10045.03138797], USD[0.00] | | |
| 05416177 | | TRX[.001554] | | |
| 05416191 | | 0 | | |
| 05416210 | | AVAX[8.9], BNB[4.70894763], BTC[1.20258946], ETH[118.4334008], ETHW[123.5614308], GST[.39], GST-PERP[230], JPY[135.11], SOL[962.94784486], SOL-PERP[0], USD[13.56], USDT[.88768808] | | |
| 05416221 | | BTC[0], BTC-PERP[0], USD[1.48] | | |
| 05416222 | | DOGEBULL[312.95112662], USD[0.00] | | |
| 05416234 | | GST[.03] | | |
| 05416237 | | USD[25.97] | Yes | |
| 05416239 | | DOGE[1393.93473904], ETH[.0179957], ETHW[.0179957], FTT[1.18960112], USD[0.00] | | |
| 05416252 | | SOL[0] | | |
| 05416253 | | TRX[.001847], USDT[2.24] | | |
| 05416280 | | 0 | | |
| 05416282 | | FTT[.00202506], TRX[.001554], USDT[0.00000006] | Yes | |
| 05416287 | Contingent | BTC[.07488502], CRO[170], ETH[.8818236], ETHW[.8818236], LUNA2[0.43341358], LUNA2_LOCKED[1.01129835], OP-PERP[0], SOL[12.906904], USD[0.48] | | |
| 05416290 | | USD[919.09] | Yes | |
| 05416291 | | 0 | | |
| 05416297 | | TRX[.001554], USDT[7026.7855036] | Yes | |
| 05416314 | | TRX[.900954], USDT[0.04668940] | | |
| 05416329 | | USDT[0] | | |
| 05416330 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 05416340 | | BNB[0.00182975], FTT[25.2952614], SOL[0], TRX[.001648] | | |
| 05416359 | | 0 | | |
| 05416367 | | BTC-PERP[0], KIN[1], TRX[1], USD[-7.57], USDT[14.91437748] | | |
| 05416378 | | USDT[0.00000031] | | |
| 05416386 | | 0 | | |
| 05416400 | | SOL[.04634208], TRX[.001555], USDT[1.00000032] | | |
| 05416402 | | BNB[1.55737961], ETH[.96829393], ETHW[.96788728] | Yes | |
| 05416413 | | EUR[0.02], KIN[2], TRX[.000003], USDT[23.06879584] | | |
| 05416421 | | BNB[1] | | |
| 05416441 | | NFT (450558125096459106/FTX Crypto Cup 2022 Key #12629)[1], NFT (510012489648961418/The Hill by FTX #11988)[1], USD[0.00] | Yes | |
| 05416451 | Contingent, Disputed | TRX[.001556], USDT[0.00017941] | | |
| 05416471 | | ETH[1.64574238], ETHW[1.45820594], FTT[15.50906196], FTT-PERP[-0.1], GMT-PERP[0], GST[.09962499], GST-PERP[0], SOL[3.08604322], SOL-PERP[0], TRX[.001985], USD[0.30], USDT[0.27040310] | Yes | |
| 05416475 | | SOL[0] | | |
| 05416481 | | 0 | | |
| 05416486 | | MATIC[0], USD[0.00] | | |
| 05416495 | | NFT (415280485301633332/The Hill by FTX #22794)[1], USD[28.98] | Yes | |
| 05416506 | | ETH[.00001551], ETHW[.0001551], TRX[2], USD[1.55] | Yes | |
| 05416513 | | BNB[0], BTC[0], LTC[0], MATIC[.001], USD[0.00] | | |
| 05416521 | | 0 | | |
| 05416529 | | BTC[0], FTT[0.04320391], USD[0.16] | | |
| 05416534 | | GENE[.06276], TRX[.000784], USD[0.53], USDT[.27570207] | | |
| 05416536 | | BAO[1], UBXT[1], USD[0.00] | | |
| 05416537 | | TRX[.000777], USDT[36.24332262] | | |
| 05416541 | | SOL[.00891164], USDT[0.00000043] | | |
| 05416547 | Contingent, Disputed | NFT (484569393455586699/The Hill by FTX #24883)[1] | | |
| 05416552 | | ALPHA[.9272], ATLAS[9.11], AVAX[.09926], CEL[.07916], DENT[77.94], FTT[0], LOOKS[.9354], MER[.9598], SOL[.00966], TRX[.001554], USD[14.70], USDT[0.00824160] | | |
| 05416568 | | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], GAL-PERP[0], GMT-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05416569 | | 0 | | |
| 05416570 | | 0 | | |
| 05416577 | | FTT[106.6], USD[0.11], USDT[0.00000001] | | |
| 05416587 | | TRX[.001808], USD[0.03], USDT[.0091] | | |
| 05416591 | | BTC[0], ETHW[3.97723789], GBP[0.05], USD[2.64] | Yes | |
| 05416602 | | CEL[2.47059199], CEL-PERP[31.3], USD[-21.59], USDT[12.48333067] | Yes | |
| 05416609 | | TRX[1], USD[0.01], XRP[1195.92222095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05416613 | Contingent | BTC-PERP[0], LUNA2[0.71127509], LUNA2_LOCKED[1.65964189], LUNC[154881.65], USD[-0.03] | | |
| 05416617 | Contingent, Disputed | TRX[.00424], USDT[0.00020164] | | |
| 05416625 | | TRX[1], USD[0.00] | | |
| 05416639 | | USDT[0.00002199] | | |
| 05416643 | | 0 | | |
| 05416648 | | BAO[1], KIN[1], TRX[.00001], USDT[0] | Yes | |
| 05416651 | | BTC[0.01551474], ETH[.14369447], FTT[0], NFT (289182636657215962/Monaco Ticket Stub #1031)[1], NFT (352205693973192563/Belgium Ticket Stub #1626)[1], NFT (374977494535048779/The Hill by FTX #1907)[1], NFT (385523358296599449/FTX Crypto Cup 2022 Key #743)[1], NFT (454650123692846462/Montreal Ticket Stub #618)[1], NFT (523041752569500631/Singapore Ticket Stub #1152)[1], NFT (525957991811548974/Netherlands Ticket Stub #559)[1], TSLA[0], USD[0.00], USDT[0] | Yes | |
| 05416671 | | BAO[1], BTC[.00597217], ETH[.09827839], ETHW[.09725539], GBP[0.00], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05416688 | | USD[0.06] | | |
| 05416729 | | BIT[465.9068], BTC[.00009552], ETH[.00042259], ETHW[.00042259], FB[.0098], NVDA[.001], SQ[.0048], TSLA[.0094], TSM[.003], USD[1746.16] | | |
| 05416738 | | XRP[10] | | |
| 05416749 | | SOL[15.56855462], TRX[.000013], USDT[127.69520914] | Yes | |
| 05416750 | | BNB[0], USD[0.00], USDT[0.00000020] | | |
| 05416753 | | TRX[1.05318436], USD[0.09], USDT[0] | | TRX[.950101] |
| 05416763 | | BRZ[0.00408657], BRZ-PERP[0], USD[0.02] | | |
| 05416776 | | ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 05416780 | | ETH-PERP[0], GST-PERP[0], MATIC-PERP[-1395], USD[1028.33], USDT[995.69331149] | | |
| 05416799 | | FTT[81.887384], TRX[.000009], USDT[3.06288253] | | |
| 05416821 | | TRX[.000777] | | |
| 05416823 | | USD[0.26] | | |
| 05416832 | | USD[0.00] | | |
| 05416840 | | ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.00006722], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[6.57], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05416862 | | NFT (316917591548893007/The Hill by FTX #45580)[1] | | |
| 05416873 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[284.27], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 05416874 | | USD[0.00] | Yes | |
| 05416876 | | HNT[23.11116104], USD[0.00] | Yes | |
| 05416877 | | TRX[.001554] | | |
| 05416878 | | KIN[1], SOL[.06279139], USDT[0.00000025] | Yes | |
| 05416879 | | ETH[.0004], ETHW[.0004], TONCOIN[666.24136], USD[0.15], USDT[.009073] | | |
| 05416880 | | AKRO[1], BAO[1], KIN[1], TRX[1.001556], UBXT[1], USDT[0] | | |
| 05416882 | | AKRO[2], BAO[1], BNB[21.16326619], CHZ[1], ETH[2.0117435], FIDA[1], GRT[1], HXRO[1], SOL[33.05907596], USD[18503.54] | Yes | |
| 05416895 | | GST[.04840013], GST-PERP[0], USD[-0.02], USDT[0.91584426] | | |
| 05416912 | | BNB[0], MATIC[10.22524129], MOB[9.21957995], TRUMP2024[12], USD[-5.02] | | |
| 05416923 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 05416926 | | 0 | | |
| 05416955 | | BNB-PERP[0], FTT-PERP[0], USD[631.81] | | |
| 05416999 | | BTC[0.04148644], ETH[0.18397788], ETHW[0.18328869], TRYB[1898.19058808], USD[431.38], USDT[200.89525611], XRP[345.73176972], XRP-PERP[0] | | BTC[.018137], ETH[.125869], TRYB[1798.798941], USD[428.57], USDT[198.940943], XRP[285.634756] |
| 05417001 | Contingent | APE[2.5], LUNA2[2.41240684], LUNA2_LOCKED[5.62894931], LUNC[525306.67], USD[0.00] | | |
| 05417015 | | 0 | | |
| 05417016 | | SOL[0], TRX[.047209] | | |
| 05417031 | | TRX[.000002] | | |
| 05417032 | | TRX[.001555] | | |
| 05417043 | | SOL[0], USD[0.00] | | |
| 05417062 | Contingent, Disputed | AMC-0624[0], BILI-0624[0], BITW-0624[0], BOLSONARO2022[0], BTC-PERP[0], CEL-0624[0], CGC-0624[0], CRON-0624[0], ETHE-0624[0], GDX-0624[0], GDXJ-0624[0], GME-0624[0], MSTR-0624[0], NIO-0624[0], NOK-0624[0], NVDA-0624[0], PENN-0624[0], REEF-0624[0], RSR-PERP[0], USD[3.81], USTC-PERP[0], ZM-0624[0] | | |
| 05417081 | | TRX[.001554], USD[0], USDT[0] | | |
| 05417102 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00456], USD[0.20013587] | | |
| 05417132 | | APE-PERP[0], USD[-58.18], USDT[76.89820403] | Yes | |
| 05417141 | | TRX[.000777] | | |
| 05417152 | | TRX[0], USDT[0] | | |
| 05417166 | | GST[.1], USDT[3.59632156] | | |
| 05417169 | | BNB[0], ETH[0], FTT[0.08203306], SOL[.00780964], TRX[1.53054856], USD[0.00], USDT[24.83824664] | | |
| 05417174 | | BAO[2], BTC[.00256002], DENT[1], ETH[.03563027], ETHW[.03519091], USD[0.00] | Yes | |
| 05417184 | | ANC[0], BAO[3], BTC[0], ETH[0], KIN[4], USDT[0] | | |
| 05417185 | | BTC[0], CEL[0], ETH[0.03214393], ETHW[0], FTM[0], GBP[0.00], KIN[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05417202 | | BTC[.000099], BTC-PERP[0], ETHW[.025], FTT[1.9996], LTC[.0098], NEAR[6.9986], USD[-12.57], XRP[.98] | | |
| 05417223 | | FTT[38.05424228], USD[2.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05417232 | Contingent | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00382], PEOPLE-PERP[0], SAND-PERP[0], SRN-PERP[0], USD[0.05], WAVES-PERP[0] | | |
| 05417290 | | TRX[.002829], USD[0.01], USDT[14.90924750] | Yes | |
| 05417299 | | TRX[.001556], USDT[2] | | |
| 05417304 | | USD[0.00], USDT[0] | | |
| 05417306 | | USDT[56.72923814] | | |
| 05417310 | | TRX[.001563], USDT[0.00000004] | | |
| 05417316 | | APE-PERP[0], BTC[.00002208], BTC-PERP[0], ETH[1.05269099], ETH-PERP[0], ETHW[.50762495], FTT[157.08566551], FTT-PERP[-100], GMT-PERP[0], NFT (421571185791705825/Netherlands Ticket Stub #945)[1], NFT (423725774673455556/Hungary Ticket Stub #310)[1], NFT (425707081615733737/Baku Ticket Stub #2475)[1], NFT (436731147469515522/The Hill by FTX #3588)[1], NFT (439695875607653459/Montreal Ticket Stub #520)[1], NFT (518227505801842457/FTX Crypto Cup 2022 Key #3359)[1], TRX[12.31858452], USD[709.25], USDT[1029.24790879] | Yes | |
| 05417317 | | USD[103.76] | Yes | |
| 05417327 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[0.52151745] | | |
| 05417329 | | BTC[0] | | |
| 05417341 | Contingent | LUNA2[0.03585686], LUNA2_LOCKED[0.08366602], LUNC[7807.908106], USDT[0.00105032] | | |
| 05417362 | | TRX[.000002], USD[0.00] | | |
| 05417363 | | AKRO[1], BAO[2], BTC[.43266071], CHF[0.00], ETH[1.10448727], ETHW[100.37162198], KIN[2], LTC[9.63168414], MATH[2], RSR[2], SOL[20.87587382], TRU[2], TRX[2], UBXT[1] | | |
| 05417373 | Contingent, Disputed | CEL[0], ETH[0], FTT[0.04454787], GBP[0.28], USD[0.00] | Yes | |
| 05417374 | | BAO[1], GALA[0], KIN[1], TRX[.001555], USDT[0.00000902] | Yes | |
| 05417376 | | TRX[.000001] | | |
| 05417383 | | TRX[.000777] | | |
| 05417392 | | TRX[.000777] | | |
| 05417400 | | NFT (323556076142634664/The Hill by FTX #25177)[1] | | |
| 05417426 | | USDT[0.17971925] | | |
| 05417435 | | USDT[0.00000004] | | |
| 05417437 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GST-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.001554], USD[-110.95], USDT[124.29671610], USTC-PERP[0], ZRX-PERP[0] | | |
| 05417439 | | JPY[36.65], USD[0.01], USDT[0.06043433] | | |
| 05417442 | | USD[0.00] | | |
| 05417494 | | BTC[0.00006720], ETH[.00014444], ETHW[.00014444], USDT[1.71740058], XRP[2] | | |
| 05417495 | | BTC[.00032084] | Yes | |
| 05417498 | | USD[0.00] | | |
| 05417500 | | ETH[0], KIN[2], USD[0.00] | Yes | |
| 05417508 | | BTC[0], USD[1.88] | | |
| 05417511 | | APE-PERP[0], KSM-PERP[0], TONCOIN[.006375], TONCOIN-PERP[0], TRX[.000777], USD[39.30], USDT[0] | | |
| 05417519 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.001554], USD[-2.19], USDT[4.15] | | |
| 05417524 | | BTC[0], USD[0.00], USDT[0.00007655] | | |
| 05417528 | | DOT[3.07454198], ETH[.01632526], ETHW[.00820228], GMT[36.20798768], GODS[440.11907501], MATIC[20.47347722], NEAR[7.74120658], SOL[0.61271699], USD[0.00], USDT[33.49394885] | | |
| 05417530 | Contingent | LUNA2[0.00747179], LUNA2_LOCKED[0.01743419], USDT[0.00000021] | | |
| 05417537 | | TRX[.000057] | | |
| 05417544 | | AVAX[20.298], BNB[.3], BTC[.027742], ETH[.2619676], ETHW[.2619676], GBP[100.00], JOE[1000], SOL[3.9996], USD[642.93], XRP[100] | | |
| 05417558 | | TRX[.001554], USDT[19] | | |
| 05417560 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 05417567 | | FTT[.26763043], KIN[1], USD[0.00], USDT[2.05804132] | Yes | |
| 05417581 | | USDT[0.05428702] | | |
| 05417582 | | TRX[.001554], USDT[0] | | |
| 05417586 | | TRX[.000777], USD[0.04], USDT[0] | | |
| 05417591 | | AKRO[1], BAO[2], DENT[1], DOT[6.66569307], ENJ[97.34309801], GALA[830.86082998], GBP[400.00], KIN[3], TRX[1], USD[0.00] | | |
| 05417602 | | BEAR[872.60296987], BTC[0.00000081], ETH[.0002022], ETHW[.0002022], USD[0.96] | | |
| 05417611 | | BADGER[.0000001], GBP[0.00], SOS[154583586.48974545] | Yes | |
| 05417626 | | BAO[7], BTC[0.00000015], ETHW[.28044339], GBP[0.34], KIN[8], USD[0.00], USDT[98.36680630], XRP[771.83658093] | Yes | |
| 05417646 | | AUD[0.00], SOL[0], TRU[1] | | |
| 05417647 | | DYDX[16.5499], FTT[2.33758], USD[0.00] | | |
| 05417662 | | TRX[.001554] | | |
| 05417670 | | KIN[7468564.19726858], TRX[.001557], USD[0.00], USDT[0] | | |
| 05417671 | | BTC[0.00001246], TRX[.000042], USD[0.00], USDT[542.37545032] | | |
| 05417680 | | USDT[0] | | |
| 05417682 | | ADA-PERP[0], FTT[0], HNT-PERP[0], SHIB-PERP[0], TRX[.001567], USD[0.02], USDT[592.07466692] | | |
| 05417686 | | KIN[1], SOL[0] | | |
| 05417733 | | NFT (531375403542674441/The Hill by FTX #26872)[1], USDT[.2825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05417737 | | BTC[.00032907], USD[0.00], USDT[0.00022696] | | |
| 05417738 | | USDT[0.13809422] | | |
| 05417739 | | NFT (335077742746645581/The Hill by FTX #12265)[1], NFT (554611387968531049/FTX Crypto Cup 2022 Key #6129)[1] | | |
| 05417754 | | USD[0.00], USTC-PERP[0], XRP[.00000001] | | |
| 05417764 | | BCHBEAR[0], BEAR[0], BTC[0.00000189], DOT[0], FTT[.00127323], USD[0.00] | Yes | |
| 05417792 | | AUD[0.00], USD[0.00] | | |
| 05417805 | | BAO[3], BAT[1], CAD[0.00], SXP[1], TRX[12.1466826], UBXT[1], USDT[2.56889247] | | |
| 05417809 | Contingent | LUNA2_LOCKED[29.04405099], USD[0.00], USDT[0] | | |
| 05417830 | | FTT-PERP[0], TRX[.001886], USD[0.00], USDT[31.59532267] | | |
| 05417831 | Contingent | LUNA2[0.15936491], LUNA2_LOCKED[0.37185146], LUNC[34702.0453052], USD[0.00], USDT[0.00000099] | | |
| 05417834 | | GBP[0.00], TRX[.000777], USD[0.00], USDT[0] | | |
| 05417835 | | TRX[.001554], USDT[.89445667] | | |
| 05417860 | | BTC[.00275611], USDT[0.78722995] | | |
| 05417875 | | ETH[.00008345], ETHW[.00008345], LINK[.00092708], USD[0.03] | Yes | |
| 05417883 | | ETH[.04170569], ETHW[.04118547], KIN[1], SECO[1.03830423], TRX[.001555], USDT[5.12737948] | Yes | |
| 05417894 | | BTC[.05745227], ETH[.36983388], GBP[174.36] | Yes | |
| 05417904 | | BTC-PERP[.0038], ETH-PERP[.009], USD[-8.42] | Yes | |
| 05417905 | | USD[10.97] | | |
| 05417910 | | USDT[39.03081718] | | |
| 05417918 | | 1INCH[0], 1INCH-PERP[0], BAL-0930[0], BAL-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-1230[0], ETH-PERP[0], EXCH-0930[0], EXCH-PERP[0], GMT-0930[0], GMT-PERP[0], SOL-0930[0], SOL-PERP[0], TRX-0930[0], TRX-PERP[0], USD[2537.51], USDT[3490.71000000], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 05417927 | | ARS[0.00], BAO[1], ETH[0], KIN[3], LTC[0], TRX[0], USDT[0] | | |
| 05417935 | | 0 | | |
| 05417961 | | GBP[12.42], KIN[1], TRX[1], USD[0.00] | | |
| 05417971 | | BTC[.0251662], FTT[9.55604779], USD[506.01], USDT[499.03242104] | | |
| 05417973 | | BTC-MOVE-0520[0], BTC-MOVE-0525[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0809[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0816[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0905[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-1017[0], USDC-392.85], USDT[517.20079069] | | |
| 05417985 | | AVAX-PERP[0], BTC[0.00009358], BTC-PERP[0], ETH-PERP[0], TRX[.001556], USD[2.41], USDT[2.59524346], XRP-PERP[0] | | |
| 05418003 | | BTC[.00000001], USD[0.00] | Yes | |
| 05418010 | | BNB[0.00000001], TRX[.000006], USDT[0] | | |
| 05418018 | Contingent, Disputed | BRZ[0], BTC[0], ETH[0], USD[0.00] | | |
| 05418024 | | AKRO[1], AUD[0.00], BAO[3], DENT[2], KIN[1], RSR[2], SOL[0.00007137], USD[0.01] | Yes | |
| 05418031 | | BTC[.1867358], BTC-PERP[.0128], ETH[1.034], ETHW[1.034], FTT[69.68528253], HOLY[1], SHIB[52284670.01], SOL[62.12], USD[2855.59], XRP[4906] | | |
| 05418057 | | TRX[.00017], USDT[0.00965279] | | |
| 05418068 | | XRP[240.73185] | | |
| 05418070 | | AUD[0.00], BAO[2], BTC[0], ETH[0], HKD[0.00], KIN[2], SHIB[0], USD[0.00] | Yes | |
| 05418095 | | NFT (432837268361071860/Road to Abu Dhabi #342)[1] | | |
| 05418100 | | BTC[.00050218], USD[0.00] | | |
| 05418107 | | CAKE-PERP[0], PAXG-PERP[0], SC-PERP[0], TONCOIN-PERP[0], TRX[.000071], TRYB-PERP[0], USD[0.00], USDT[-0.00430982] | | |
| 05418117 | | KIN[2], LTC[.00000001], RUNE[18.12306816], USD[0.00] | | |
| 05418140 | | BNB[0], MATIC[0], NFT (349454672021879464/The Hill by FTX #46640)[1], SAND[2], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 05418141 | | TRX[.001555], USDT[0.60359052] | | |
| 05418149 | | DOGE[22], ETH[.035], LTC[.004452], USD[0.59] | | |
| 05418150 | | AKRO[1], AUDIO[1], BAO[2], DENT[1], ETH-PERP[0], GST-PERP[0], KIN[1], NFT (384250394040818606/The Hill by FTX #3738)[1], NFT (449184198700832611/Monaco Ticket Stub #450)[1], NFT (471107454572462396/Baku Ticket Stub #1991)[1], SOL[.01215111], TRX[1.001583], UBXT[1], USD[0.00], USDT[0.08448040] | | |
| 05418151 | | USDT[1.0655] | | |
| 05418152 | Contingent | BNB[.00907651], DOGE[0], ETH[0.00055761], ETHW[0], GMT[0], JST[9.8], LUNA2[0], LUNA2_LOCKED[0.53597133], LUNC[.457237], TRX[.5598], USD[1778.14] | Yes | |
| 05418161 | | SOL[0] | | |
| 05418169 | | BAO[3], FTT-PERP[0], GST[.07299543], GST-PERP[0], KIN[1], USD[20.19], USDT[0] | Yes | |
| 05418178 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00089988], BTC-PERP[0], ETH[.00599886], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LINA-PERP[0], LINK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.20], USTC-PERP[0], WAVES-PERP[0] | | |
| 05418179 | | AKRO[2], AMC[0], BAO[6], DENT[3], GBP[0.00], KIN[8], MASK[.9752056], RSR[.06966387], SOL[0], TRX[1], USD[0.00], WAXL[55.47658802] | Yes | |
| 05418185 | | BTC[.00009976], ETH[.0079992], ETHW[.0079992], USD[106.55] | | |
| 05418239 | | AKRO[1], ALPHA[1], BAO[3], DENT[2], KIN[2], RSR[1], TRX[.000035], UBXT[3], USD[0.00] | | |
| 05418242 | | 0 | | |
| 05418244 | Contingent | LUNA2[1.53670422], LUNA2_LOCKED[3.58564318], LUNC[334620.5800438], USD[0.00] | | |
| 05418250 | | BNB[0], DOGE[4], ETH[0], ETH-PERP[0], GST[6], LOOKS[0], SHIB[4274.60507048], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 05418256 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05418263 | | AKRO[3], AUD[0.00], BAO[3], BTC[.49948925], FIDA[1], KIN[1], MATIC[1.00013695], TRX[1], UBXT[1] | | |
| 05418265 | | GST[.00173895], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 05418273 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 05418279 | | BTC[.00000624], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.02], USDT[.0059], USDT-PERP[0], XRP-PERP[0] | | |
| 05418305 | | USD[0.00] | | |
| 05418314 | | AKRO[8], AUD[0.00], BAO[21], DENT[8], ETHW[.00303075], GMT[.0000675], GRT[1], HXRO[2], KIN[20], MATIC[.00091543], RSR[4], TRX[8], UBXT[7], USD[3503.28], USDT[0.00011716], VND[0.00] | Yes | |
| 05418322 | | BTC[.00014079], USD[0.02] | | |
| 05418324 | Contingent, Disputed | TRX[.001266] | Yes | |
| 05418340 | | TRX[.000193], USDT[.5] | | |
| 05418349 | | ETH[2.56], USDT[0] | | |
| 05418358 | | BRZ[.0016], TRX[.001556], USD[0.17], USDT[0] | | |
| 05418383 | | ATOM[1.15334] | | |
| 05418397 | | SOL[.86046768], TRX[.001554], USDT[0.00000029] | | |
| 05418400 | | AKRO[1], BAO[3], BTC[.00000001], DENT[1], ETH[.00000693], ETHW[.00000693], KIN[6], MXN[0.00], TRX[1], UBXT[1] | Yes | |
| 05418412 | | BTC[.00002367], ETH[0], FTM[3.15575232], FTM-PERP[0], USD[-0.42], USDT[0] | | |
| 05418413 | | AKRO[1], BAO[3], DENT[1], KIN[3], TRX[1.001554], USD[0.00], USDT[0.00000019] | Yes | |
| 05418421 | | BTC-PERP[0], GST-0930[0], GST-PERP[0], USD[0.25], USDT[1.64080031] | | |
| 05418433 | | USDT[.44305] | | |
| 05418435 | | USD[1135.02] | | |
| 05418449 | | TRX[.00000075], USD[0.00] | | |
| 05418451 | | SOL[.10372156], USDT[32.85521603] | Yes | |
| 05418452 | Contingent | BTC[0.00773071], BTC-0930[0], LUNA2[4.93808759], LUNA2_LOCKED[11.52220438], LUNC[1075278.97], SHIB-PERP[0], USD[18.31] | | |
| 05418460 | | BTC[.00080401] | | |
| 05418461 | | ADA-PERP[0], USD[486.41] | | |
| 05418464 | | XRP[0] | | |
| 05418466 | | BAO[1], FTT-PERP[0], NEAR[.04611598], NFT (525949809725727687/FTX Crypto Cup 2022 Key #11907)[1], USD[-262.72], USDT[295.56744545] | | |
| 05418468 | | USD[0.00] | | |
| 05418490 | | BTC[.00033837], USD[0.00] | | |
| 05418510 | | SOL[1] | | |
| 05418513 | Contingent | LUNA2[3.76036837], LUNA2_LOCKED[8.77419288], LUNC[818828.131306], USD[0.00] | | |
| 05418515 | | AKRO[1], BAO[1], DOGE[1], FRONT[1], MATH[1], TRX[.000138], USD[0.00], USDT[0.00000001] | | |
| 05418519 | | SOL[0] | | |
| 05418530 | | AKRO[2], ALPHA[1], BAO[2], BNB[0], DENT[2], GRT[1], KIN[1], RSR[1], SOL[.04523889], TRX[3], USD[27.88], USDT[4.74860505] | Yes | |
| 05418536 | | GMT[1] | | |
| 05418546 | | APT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000020] | | |
| 05418548 | | AAVE-PERP[0], APE-PERP[0], BTC[.0053], BTC-PERP[0], DOT-PERP[0], ETH[.073], ETH-PERP[0], FTM-PERP[0], FTT[3.2], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[966.70], YFI-PERP[0] | | |
| 05418552 | | BNB[.00000001], KIN[1], TONCOIN[0] | | |
| 05418557 | | SOL[.007778], TRX[.000004], USD[0.66] | | |
| 05418558 | | SOL[0] | | |
| 05418569 | | USD[0.01], USDT[.69] | | |
| 05418571 | | DENT[2], USD[0.00] | Yes | |
| 05418576 | | BTC[.0063], FTT[24.995], JPY[49192.50], USD[1941.53] | | |
| 05418583 | | TRX[.000777] | Yes | |
| 05418586 | | TRX[.000121] | | |
| 05418590 | | BNB[0], GMT[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.46] | | |
| 05418596 | | USDT[0.00000003] | | |
| 05418620 | | 0 | | |
| 05418648 | | TRX[.000008], USDT[211.11562074] | | |
| 05418653 | | BAO[3], ETHW[16.3890982], GMT[.33977734], GST[.01506562], KIN[1], SOL[.00707411], UBXT[1], USD[0.10], USDT[0.00300000] | Yes | |
| 05418655 | | GMT[0], SOL[0] | | |
| 05418660 | | CUSDT[0.09911757], FTT[0.00018613], USD[0.00], USDT[0] | Yes | |
| 05418666 | | BNB[0], TRX[.000777], USD[1850.77] | | |
| 05418669 | | ETH[.00000001], ETHW[0.00000001], SOL[0], USDT[0] | | |
| 05418681 | | ETH[.02520368], ETHW[.02520368], USD[0.01] | | |
| 05418687 | | SOL[2.18990382], TRX[.001554], USDT[.08400881] | Yes | |
| 05418688 | | USD[0.21] | Yes | |
| 05418702 | Contingent, Disputed | TRX[.042449] | | |
| 05418704 | | BNB[.00000482], NFT (317891866257584592/Hungary Ticket Stub #342)[1], NFT (327946133371491579/Belgium Ticket Stub #667)[1], NFT (372533252377392870/Mexico Ticket Stub #1920)[1], NFT (466610958307307691/Singapore Ticket Stub #859)[1], NFT (476782668591416820/Japan Ticket Stub #881)[1], NFT (550604514262712411/Netherlands Ticket Stub #484)[1], USD[10.24] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05418725 | | AKRO[2], BAO[11], DENT[2], KIN[10], UBXT[2], USD[0.00], USDT[0] | | |
| 05418733 | | DENT[1], ETH[2.00056636], FTT[150.03496356], TRU[1], USD[12284.24], USDT[0] | Yes | |
| 05418754 | | AUD[0.00], BTC[.00231799], USD[0.00] | | |
| 05418761 | | ADABULL[680.2], USD[0.06], USDT[0], XRPBULL[12550000] | | |
| 05418770 | | BTC[0.00009695], ETH[.00096577], ETHW[.03098157], FTT[24.8922672], TRX[.006869], USD[0.00], USDT[0.66111830] | | |
| 05418780 | | SOL[0] | | |
| 05418793 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA[37.27874958], GALA-PERP[0], LUNA2-PERP[0], OP-PERP[0], USD[427.67], USDT[0] | | |
| 05418794 | | AUD[3000.00], PAXG[1.88693571], USD[-1137.87] | | |
| 05418796 | | BNB[.0001], MATIC[.00001314], USD[0.00], USDT[0.00008477] | Yes | |
| 05418804 | | TRX[.001557], USDT[0.00308002] | | |
| 05418829 | | GMT[0], SOL[0] | | |
| 05418844 | | USDT[0] | | |
| 05418856 | | AUD[0.00], GODS[121.66585837], GOG[517.33355387] | | |
| 05418869 | | SOL[0] | | |
| 05418873 | | BTC[0.00006761], BTC-PERP[0], ETH-PERP[0], USD[627.67], XPLA[.0823] | | |
| 05418875 | | ETH[0, SOL[0], TRX[39.42487174], USDT[0.00286691] | | |
| 05418876 | | BNB[0], ETH[0], SOL[0], USD[0.00], XRP[0.00000001] | | |
| 05418877 | | TRX[.399676], USDT[0] | | |
| 05418883 | Contingent | LUNA2[0.76171842], LUNA2_LOCKED[1.77734298], LUNC[165865.789772], USDT[0.01800092] | | |
| 05418891 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.66669998], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], QMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.40], WAVES-PERP[0], XRP[.301255], XRP-PERP[0] | | |
| 05418892 | | AKRO[1], ETH[6.79619714], ETHW[6.79621407], LTC[.07664996], SOL[.33995522], USDT[18.93583750], XRP[50.81423364] | Yes | |
| 05418911 | | DENT[1], KIN[2], RSR[1], USD[0.00], XRP[.00000001] | | |
| 05418915 | | BTC[0.00011737] | | |
| 05418917 | | ETHW[.00036682], USD[21.03] | | |
| 05418918 | | BTC[.00009838], ETH[.2588486], ETH-PERP[-0.03199999], ETHW[.5878624], TRX[3.001731], USD[1799.09], USDT[467.33146873] | | USDT[152.392841] |
| 05418924 | | USD[17.75] | | |
| 05418954 | | BTC[0], XRP[0.00000001] | | |
| 05418956 | | ACB[0], BAO[3], BIL[0], BTC[0.00663993], DENT[1], ETH[.00000075], ETHW[.08217068], SOL[5.07763825], TRX[1], TSM[0], USD[-0.36], USDT[0] | Yes | |
| 05418957 | | USD[46.65], USDTBEAR[0.08862227] | | |
| 05418960 | | ATOM[22.72456632], DOGE[0.39099892], DOT[20.92431512], ETH[0.26169150], ETHW[0.26027859], FTM[426.53990903], MATIC[304.15207785], SOL[3.38547805], USD[127.69], XRP[615.54632928] | | ATOM[22.722148], DOT[20.918227], ETH[.26164], FTM[426.267332], SOL[3.380769], USD[127.07], XRP[615.542849] |
| 05418966 | | BTC[0], ETH[.14592903], TRX[196], USD[0.12], USDT[0.00016597], WBTC[0.04431268] | | |
| 05418967 | | USD[0.69] | | |
| 05418968 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[2], NFT (428018112977297504/FTX Crypto Cup 2022 Key #4789)[1], USD[0.75], USDT[1.20916308], XRP[1.05365367], XRP-PERP[0] | | |
| 05418972 | Contingent | LUNA2[0.91233515], LUNA2_LOCKED[2.12878202], LUNA2-PERP[0], LUNC[198662.9], LUNC-PERP[0], USD[2.27] | | |
| 05418979 | | TRX[.000779], USD[1009.18], USDT[851] | | USD[946.01] |
| 05418999 | | USD[5.74] | | |
| 05419000 | | NFT (424262957002655259/The Hill by FTX #24705)[1] | | |
| 05419003 | Contingent | FTT[747.44039371], IP3[1550], SRM[2.07429948], SRM_LOCKED[52.04570052], USD[8.29] | | |
| 05419014 | | AUD[0.01] | | |
| 05419022 | | SOL[0] | | |
| 05419048 | | USDT[0.22431181] | | |
| 05419054 | | SOL[0], TRX[0.00004300] | | |
| 05419056 | | TRX[.666101], USD[0.00], USDT[0.00708699] | | |
| 05419060 | | BAO[1], SOL[.90380416], UBXT[1], USD[0.00] | | |
| 05419074 | | BNB[.23995849], BTC[.02237157], USD[0.00] | | |
| 05419085 | | DENT[1], KIN[2], USD[0.02] | | |
| 05419088 | | TRX[.001731], USDT[0.31069618] | | |
| 05419090 | | ANC-PERP[0], TRX[.001561], USD[79.26], USDT[0] | | |
| 05419093 | | AUD[0.00], BAO[2], DENT[1], ETH[.03090895], ETHW[.10359528], FTT[.00001585], KIN[2], USD[0.00] | Yes | |
| 05419094 | | ETH[.00000009], MATIC[.59902376], USD[0.00] | | |
| 05419102 | | TRX[.001554], USD[0.00], USDT[.00869] | | |
| 05419108 | | FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 05419109 | | USDT[200] | | |
| 05419115 | | ETH[.00054279], ETHW[.00054279], FTT-PERP[0], SOL-PERP[0], USD[-0.60] | | |
| 05419116 | | BAO[12], DENT[1], FIDA[1], KIN[11], RSR[1], TRX[.000778], UBXT[2], USD[12.94] | | |
| 05419118 | | BTC[.01847942], CREAM[4.51454524], FTT[3.32193872], RUNE[33.51289627], SAND[78.26076156], SOL[2.29063046], USD[113.21], USO[.22], YGG[125.41889352] | | |
| 05419130 | | GST[0], SOL[0] | | |
| 05419134 | | BNB[0], SOL[0], USDT[0.00000041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05419148 | | TRX[.001556], USDT[0.00000033] | | |
| 05419156 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00010932], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], NFT (517292238352216819/Netherlands Ticket Stub #1481)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 05419174 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 05419178 | | AUD[0.00], FTM[85.72943386] | | |
| 05419184 | | HOLY[1], KIN[1], TRX[.001555], UBXT[1], USDT[0.00000030] | | |
| 05419195 | | USD[0.00] | | |
| 05419204 | | USDT[0.00000046] | | |
| 05419207 | | GST[974.55557935] | Yes | |
| 05419212 | | SOL[.18654574], USDT[0.00000030] | | |
| 05419217 | Contingent | LUNA2[0], LUNA2_LOCKED[0.00000008], LUNC[.007487], USD[0.01] | | |
| 05419228 | Contingent | LUNA2[0], LUNA2_LOCKED[22.94039947], TRX[.000141], USDT[0] | | |
| 05419230 | | BRZ[50] | | |
| 05419231 | | BAO[2], SOL[.00000412], USD[0.00] | Yes | |
| 05419236 | Contingent, Disputed | TRX[.031245] | | |
| 05419241 | | USD[7.01], USDT[107.59523041] | | |
| 05419247 | | GMT[.53839821], OP-PERP[0], USD[0.00], USDT[.48427691] | | |
| 05419254 | | AUD[0.60], TRX[.000015], USD[0.23], USDT[0.00172000] | | |
| 05419264 | | SOL-PERP[0], TRX[0.94680600], USD[2.26] | | |
| 05419268 | | USD[0.00] | | |
| 05419270 | | USDT[0.00000014] | | |
| 05419281 | | BAO[3], GST[96.08], KIN[4], SOL[2.55537264], USD[122.06] | | USD[116.87] |
| 05419300 | | TRX[.001554], USDT[0.27675432] | | |
| 05419304 | | BTC[0.00000475], DOGE[0.00047675], SOL[0.00347796], USD[0.17] | | |
| 05419323 | | AKRO[2], RSR[2], SOL[.00000086], USD[0.00] | | |
| 05419329 | | ETH[.74368089], ETHW[.74336855] | Yes | |
| 05419341 | | USDT[.92232702] | | |
| 05419347 | | DENT[1], USD[0.00] | | |
| 05419360 | | EUR[0.00], USD[0.00] | | |
| 05419383 | | ANC-PERP[0], APE[.078891], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00066085], ETH-PERP[0], ETHW[.00066085], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[90], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-1003.47], XEM-PERP[0], XRP-PERP[0] | | |
| 05419387 | | BTC[.00010154], USD[0.00] | Yes | |
| 05419401 | | BTC-MOVE-0528[0], BTC-MOVE-0604[0], USD[0.00] | | |
| 05419408 | | USD[1002.81] | | |
| 05419410 | | USD[0.00], USDT[1] | | |
| 05419414 | | ETH[0] | | |
| 05419417 | | TRX[.001556], USDT[0.13926511] | | |
| 05419428 | | NFT (363685611268918665/The Hill by FTX #26247)[1], TRX[.000207], USD[0.00], USDT[0] | | |
| 05419429 | | USD[235.39] | Yes | |
| 05419445 | | TONCOIN[14] | | |
| 05419448 | | TRX[.000004], USD[0.24], USDT[0.00000002] | | |
| 05419453 | | USD[1.81] | | |
| 05419459 | | SOL-0624[0], SOL-PERP[0], TRX[.000026], USD[0.00] | | |
| 05419464 | | USD[2.34], XRP[.031962] | | |
| 05419470 | | TRX[.001554], UBXT[1], USDT[0.00000027] | | |
| 05419486 | Contingent | ETH[0.67789010], GMT[0], GST[0.05342890], LUNA2[0.00693145], LUNA2_LOCKED[0.01617339], LUNC[1509.338973], SOL[0], TRX[.000012], USD[0.00] | | |
| 05419501 | | USD[0.04] | | |
| 05419507 | | BNB[.008], ETHW[.14082497], FTT[48.49576598], FTT-PERP[0], USD[43.95] | | |
| 05419511 | | BTC[.00321162], TRX[.001616], USDT[0.00006470] | | |
| 05419518 | | USDT[0.17261070] | | |
| 05419532 | | BTC[.00359548], ETH[.06215784], ETHW[.08406454], KIN[2], SOL[2.03597226], TRX[1], USD[0.00], XRP[68.64013058] | Yes | |
| 05419548 | | GST[.83], USDT[.0545823] | | |
| 05419552 | | SOL[0], TRX[.000779], USDT[0.39185471] | | |
| 05419565 | | NFT (301077610241660466/The Hill by FTX #3316)[1] | | |
| 05419572 | | NFT (295023984574650697/Austin Ticket Stub #1305)[1], NFT (376027587745537074/FTX Crypto Cup 2022 Key #1668)[1], NFT (417047852962279991/The Hill by FTX #3247)[1] | Yes | |
| 05419576 | | AKRO[1], BAO[2], KIN[4], LUNC[25463.281645], SOL[0], STG[0], TRX[0], XRP[367.83303274] | | |
| 05419583 | | BTT[90982710], DOGE[8331.5830066], DOGE-PERP[0], FTT[.08969763], SHIB[84093046], USD[1.92], USDT[0.00796984], XRP[4744.23813356] | | |
| 05419585 | | TRX[101.290374] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05419594 | | USDT[0.00000013] | | |
| 05419600 | | TRX[.001554] | Yes | |
| 05419602 | | USD[0.61] | Yes | |
| 05419608 | | FTM[0], USDT[0] | | |
| 05419616 | | SOL[0], TRX[.000008] | | |
| 05419619 | | ETH[.00000729], ETHW[.0003], USD[-0.01], USDT[0.00000726] | | |
| 05419622 | | SOL[0], USD[0.00] | | |
| 05419624 | | GMT[0], GMT-PERP[0], GST[.00823739], NFT (482876576312729905/Monza Ticket Stub #900)[1], SOL[4.92818079], SOL-PERP[0], TRX[.000066], USD[15.82], USDT[0.09149584] | Yes | |
| 05419630 | | BNB[0], ETH[0] | | |
| 05419634 | | TRX[.001554], USDT[1413.86201893] | Yes | |
| 05419635 | | TRX[.001558], USD[0.02] | | |
| 05419642 | | SOL[.00036962], USD[0.00], USDT[0] | | |
| 05419646 | | GST-PERP[0], SOL[.00186911], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05419655 | | BTC[0.21897004], COIN[49.78860144], GST[1.00196543], KIN[2], SECO[1.02174902], USD[219.73], USDT[0.00000003] | Yes | |
| 05419668 | | AKRO[1], BAO[2], SOL[0], USD[0.00], XRP[296.52640680] | Yes | |
| 05419682 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[002812], USDT[0.04331492] | | |
| 05419684 | | ETH[-0.00269169], ETHW[-0.00267455], USDT[9.74495562] | | |
| 05419686 | | AKRO[1], BAO[3], KIN[2], UBXT[2], USD[0.00] | | |
| 05419691 | | APT-PERP[0], ATOM-PERP[0], BNB[.0031614], BTC-PERP[0], DOGE[.23502192], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL[.00138823], SOL-PERP[0], USD[0.07] | Yes | |
| 05419711 | | BTC[.00050898], ETH[.05599572], ETHW[.05529753], TRX[.00156], USD[0.05], USDT[0] | Yes | |
| 05419721 | | AKRO[10], BAO[27], DENT[10], ETH[0], KIN[1], RSR[0], SOL[0], TRU[1], TRX[2.000887], UBXT[6], USD[0.00], USDT[0] | | |
| 05419742 | | BNB[0], SOL[0], TRX[0.00000600], USD[0.00] | | |
| 05419744 | | APE-PERP[0], TRYB[9.3722281], USD[23.15], USDT[0], XRP[-0.85895200], XRP-PERP[1640] | | |
| 05419755 | Contingent | LUNA2[2.54914120], LUNA2_LOCKED[5.94799614], LUNC[555080.8645935], LUNC-PERP[0], USD[6.75] | | |
| 05419762 | | AKRO[1], ETH[.02772947], ETHW[.02772947], USD[0.00] | | |
| 05419772 | | DOT[3.10501844], KIN[53192.49255319], USD[0.00] | | |
| 05419789 | | ETH[.13680519], ETHW[.13574985] | Yes | |
| 05419792 | | ANC-PERP[0], TRX[.000777], USD[0.01] | | |
| 05419815 | | TRX[.000777] | Yes | |
| 05419827 | | TRX[.001557], USDT[1042.32291117] | Yes | |
| 05419843 | | BTC[0], ETH[0.03000000], ETHW[.5532426], SOL[0], TRX[0], USDT[0] | | |
| 05419875 | Contingent | AKRO[4], ALPHA[1], BAO[19], BTC[.00000004], CAD[0.00], DENT[7], DOGE[1], ETHW[.00000949], FRONT[1], KIN[10], LUNA2[3.11982259], LUNA2_LOCKED[7.02378675], LUNC[879347.93969863], MATIC[1.00031365], RSR[5], SAND[.01803545], SXP[1], TRU[1], TRX[11], UBXT[4] | Yes | |
| 05419878 | | BNB[0.00000001], TRX[.000018], USDT[0] | | |
| 05419879 | | USD[0.00] | | |
| 05419891 | | USD[0.00], USDT[0.00000091] | | |
| 05419895 | | USD[0.00], USDT[0] | | |
| 05419902 | | GBP[0.00], KIN[1], KSOS[3916.14823381] | | |
| 05419936 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.43], USDT[50], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05419940 | | NFT (512699270734783576/FTX Crypto Cup 2022 Key #19594)[1], NFT (537500376687669044/The Hill by FTX #16875)[1] | | |
| 05419950 | | BTC[0.04805096], ETH[.04618572], TRX[.000831], USD[515.24], USDT[59.51050666] | Yes | |
| 05419954 | | AMPL-PERP[0], APE[.00027214], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], BNT-PERP[0], BTC[.00000532], CVX-PERP[0], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], LEO-PERP[0], LRC-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | Yes | |
| 05419958 | | EOS-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], USD[0.00] | | |
| 05419978 | | TRX[.006862] | | |
| 05419982 | | JPY[0.03] | | |
| 05419993 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[25.09899291], LDO-PERP[0], NFT (486601823394068370/France Ticket Stub #1899)[1], NFT (523454870084162665/FTX Crypto Cup 2022 Key #330)[1], NFT (565429095679685308/Baku Ticket Stub #1824)[1], TSLA[53.79898577], TSLA-0930[0], USD[0.78], USDT[0.00496007] | | TSLA[53.797541] |
| 05419996 | | BTC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 05420024 | Contingent | ANC-PERP[0], BAR[1.01769071], BTC[.00089121], BTC-PERP[0], DOGE[11.81456796], ETH[.00511686], ETHW[.00504841], LUNA2[0.12911678], LUNA2_LOCKED[0.30125047], LUNC[29160.68388926], SHIB[85305.70657242], USD[2.51] | Yes | |
| 05420028 | | BTC[.0000534], ETH[.00006283], STETH[0] | | |
| 05420035 | | BAO[1], ETHW[3.2987027], KIN[1], TRX[1.001968], UBXT[1], USDT[0] | Yes | |
| 05420041 | | GBP[0.00], USD[0.00], XRP[.00497877] | | |
| 05420045 | | USD[153.63] | Yes | |
| 05420046 | | ALGO[0], APT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05420049 | Contingent | GST[254.28574], LUNA2[5.65551257], LUNA2_LOCKED[13.19619601], LUNC[1231499.77], TRX[.001555], USDT[0.03146783] | | |
| 05420067 | | APE[0.04369973], BNB[.00019003], KIN[1] | Yes | |
| 05420087 | | 0 | | |
| 05420107 | | BAO[1], KIN[1], USD[0.00], USDT[0.00073493] | Yes | |
| 05420114 | Contingent | ADA-PERP[0], ATOM[1.5490464], BTC-PERP[0], DOGE[3.88957126], DOT[1.07599414], DOT-PERP[0], FTT[.2434876], LINK[1.27036793], LUNA2[0.08039407], LUNA2_LOCKED[0.18758618], NEAR[1.35309868], SOL[.42673624], TRX[137.73034202], USD[0.00], USDT[0.00234833] | | |
| 05420115 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 05420123 | | APE-PERP[0], CRO-PERP[4050], ETH-PERP[0], FTT[32.47550375], TRX[.001554], USD[-31.53], USDT[0.00000030] | | |
| 05420136 | | BTC[0] | | |
| 05420156 | | USD[2.14] | | |
| 05420158 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05420159 | Contingent | LUNA2[0.00986813], LUNA2_LOCKED[12.10969232], USD[0.04] | | |
| 05420160 | Contingent, Disputed | USD[15.00] | | |
| 05420164 | | BNB[0], BTC[0.00046030], ETH[0.00100000], ETHW[0.00100000], EUR[0.00], GBP[0.00], REAL[.00012372], USD[0.50] | Yes | |
| 05420168 | | USD[54140.54], XRP[130011] | | |
| 05420174 | | GMT[0.84065766], TRX[.656392], USD[0.02] | | |
| 05420183 | | ETH[.00000001] | | |
| 05420188 | | ANC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[19.63] | | |
| 05420190 | | BTC[0], USD[0.00] | | |
| 05420192 | | AAPL[.00200162], BTC[0.00000446], FTT[35.82747203], LTC[.00001989], SOL[.56244265], TRX[1], TSLA[.0077304], USD[0.02] | Yes | |
| 05420203 | | SOL[.00221], USD[0.01] | | |
| 05420215 | | AKRO[2], AUD[0.00], BAO[2], BNB[.0440883], BTC[.01826591], DENT[1], DOT[1.38169382], ETH[.21042138], ETHW[.13588187], FTT[.46180929], KIN[4], MATIC[45.00859254], SOL[2.29912621], TRX[2], XRP[33.63516069] | | |
| 05420226 | | CRO-PERP[0], USD[0.00], USDT[0.11245460] | | |
| 05420231 | | AKRO[1980.77735366], ALGO[8034.68388828], BAO[85451.36673855], BTC[.00041769], DENT[37086.66500682], DOGE[97211.89121338], FTT[140.40148595], KIN[2058925.61622036], MANA[40.06172281], RSR[1577.64035305], TRX[150.13930236], UBXT[4666.3978937], USD[0.00], WRX[10191.50771403], XRP[20616.76874765] | Yes | |
| 05420243 | | ANC[1599.68], DOGE[2000], SHIB[18000000], USD[114.52] | | |
| 05420245 | | USDT[.71108206], XRP[.117883] | | |
| 05420252 | | SOL[0], TRX[0] | | |
| 05420262 | Contingent | LUNA2[2.82298573], LUNA2_LOCKED[6.58696672], LUNC[614711.087913] | | |
| 05420264 | | APT-PERP[0], USD[0.00], USDT[0] | | |
| 05420267 | | GMT[53.90884693], USDT[150], XRP[73.00109638] | | |
| 05420282 | | BAO[2], ETH[.56189443], ETHW[.24653522], GMT[0.00228612], TRU[1], USD[0.00] | Yes | |
| 05420285 | | USDT[50] | | |
| 05420296 | | ANC[.92651], USD[0.50], USDT[0.00248982] | | |
| 05420301 | | AKRO[2], BNB[0], KIN[3], RSR[1], TRX[2], UBXT[1], USD[0.00], USDT[1.05628643] | | |
| 05420309 | | BTC-PERP[0], TRX[4159.75580377], USD[0.00] | | |
| 05420310 | | BTC[.00085001], USD[6.70], XRP[.01] | | |
| 05420316 | | BAO[1], MATIC[1], RSR[1], USD[0.00], USDT[968.69836411] | | |
| 05420323 | | AKRO[1], BAO[1], KIN[1], TRX[.000777], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 05420333 | | TRX[.001555] | | |
| 05420350 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-3.27], USDT[439.51236001], WAVES-PERP[0] | Yes | |
| 05420379 | | BTC[.0007001], USD[1.01] | | |
| 05420393 | | TRX[.001554], USDT[.47355] | | |
| 05420397 | | USD[3054.06] | Yes | |
| 05420405 | | AKRO[1], BAO[1], DENT[1], ETHW[.06727909], KIN[2], RSR[1], USD[110.20], USDT[0.00182783] | Yes | |
| 05420408 | | TRX[.0204128], USD[0.55] | | |
| 05420420 | | USD[0.22] | | |
| 05420425 | Contingent | COPE[.69334], GOG[.87764], LUNA2[0], LUNA2_LOCKED[8.93615416], USD[0.00] | | |
| 05420428 | | TRX[.000777], USDT[10] | | |
| 05420433 | | DENT[1], USDT[0.00000019] | | |
| 05420442 | | GST[0], SOL[0], XRP[.00000001] | | |
| 05420472 | | USDT[0.29590448] | | |
| 05420482 | | KIN[2], RSR[1], UBXT[22531.57970944], USD[0.00] | Yes | |
| 05420489 | | SOL[7.30754304] | Yes | |
| 05420505 | | BTC[0.00012923], DENT[1], TRX[1] | Yes | |
| 05420506 | | USDT[14.17346015] | | |
| 05420512 | | GMT[0], SOL[3.00009035], TRX[.001554], USD[67.91], USDT[.62803435] | Yes | |
| 05420524 | | AVAX[18.895079], AVAX-PERP[0], BTC-PERP[0], DOT[39.088391], DOT-PERP[0], ENJ-PERP[0], ETH[.88611646], ETH-PERP[0], ETHW[.65616016], GALA[5148.9265], LINK[16.593996], LINK-PERP[0], MATIC[99.8974], MATIC-PERP[0], SOL[7.6785406], SOL-PERP[0], USD[1338.73], ZIL-PERP[0] | | |
| 05420529 | | APT[0.00002296], BNB[0], GST[0], MATIC[0.21099365], SOL[0], USD[0.00], USDT[0.00000031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05420546 | | AKRO[1], BAO[3], DENT[3], HXRO[3], KIN[3], TRX[1.003059], UBXT[4], USDT[0.00001070] | | |
| 05420548 | | NFT (337523878140857877/FTX Crypto Cup 2022 Key #19221)[1], NFT (560729100401556040/The Hill by FTX #9538)[1] | | |
| 05420549 | | AKRO[1], BAO[3], BTC[.02019065], ETHW[.096], KIN[3], UBXT[1], USD[0.00], USDT[0.21612004] | | |
| 05420562 | | ETH[0], ETH-PERP[0], NFT (302080810827829752/The Hill by FTX #10975)[1], NFT (371271389718656562/FTX Crypto Cup 2022 Key #19387)[1], TRX[.001434], USD[0.00], USDT[0.00000018] | | |
| 05420573 | | DAI[0], ETH[0], MATIC[.8826064], NFT (555250487346783093/FTX Crypto Cup 2022 Key #9045)[1], TRX[.000007], USDT[0.00000001] | | |
| 05420597 | | USD[0.01] | | |
| 05420602 | | BTC[.00000186], USD[0.00] | Yes | |
| 05420611 | | SOL[44.44707613] | | |
| 05420616 | | AVAX[5], MANA[110], SAND[64], USD[0.41], USDT[.00957025] | | |
| 05420619 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05420624 | | TONCOIN[10], USD[0.07], USDT[0.00000001] | | |
| 05420628 | Contingent | ANC-PERP[0], LUNA2[0.00004895], LUNA2_LOCKED[0.00011423], LUNC[10.661], USD[100.85] | | |
| 05420631 | | USD[0.03] | Yes | |
| 05420632 | | TRX[.002927], USDT[0.20000000] | | |
| 05420633 | | BAT-PERP[0], FTT-PERP[0], USD[0.03], XRP[294.27559] | | |
| 05420634 | | NFT (483152174703614838/FTX Crypto Cup 2022 Key #17367)[1] | | |
| 05420652 | | BNB[.00925], USD[0.00] | | |
| 05420659 | | GST[0], SOL[0] | | |
| 05420662 | | USD[0.09] | | |
| 05420674 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 05420686 | | BNB[0], ETH[0], MATIC[0], TRX[.000074], USDT[0.00009704] | | |
| 05420687 | | SOL[.00059153], USD[0.00], USDT[0] | Yes | |
| 05420710 | | 0 | | |
| 05420731 | | NFT (290487474980300603/Hungary Ticket Stub #329)[1], NFT (311688915651564994/Singapore Ticket Stub #978)[1], NFT (420730516122779477/Netherlands Ticket Stub #311)[1], NFT (424434046113398319/Belgium Ticket Stub #506)[1], NFT (441297543020959205/Austin Ticket Stub #1519)[1], NFT (462866262541555851/FTX Crypto Cup 2022 Key #15509)[1], NFT (499990403833513328/Mexico Ticket Stub #1518)[1], NFT (516088567742760598/France Ticket Stub #916)[1], NFT (531531341385201129/Japan Ticket Stub #894)[1], NFT (570058087893008554/The Hill by FTX #5889)[1] | Yes | |
| 05420736 | | BNB[0], LTC[0.00000001] | | |
| 05420737 | | NFT (334862824277051140/FTX Crypto Cup 2022 Key #11651)[1], NFT (386786412683880131/The Hill by FTX #13805)[1], TRX[.100825], USD[0.00], USDT[.00274567] | Yes | |
| 05420749 | | AAVE[1.05195384], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.03371173], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.0091236], SOL-PERP[0], SUSHI-PERP[0], TRX[.001123], USDI-923.86], USDT[936.84219521] | Yes | |
| 05420753 | Contingent, Disputed | TRX[.040429] | | |
| 05420760 | | AKRO[1], BAO[2], KIN[3], RSR[1], USD[0.00] | | |
| 05420769 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00000562], BTC-MOVE-0831[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-PERP[.0268], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.05862721], FTT-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[-351.23], USDT[0.00392763], XRP-PERP[0] | Yes | |
| 05420770 | | SOS[17396520], USD[0.06] | | |
| 05420771 | | FTT[61.2], SOL[.00999], SOL-PERP[0], USD[0.08] | | |
| 05420772 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], USD[-0.58], USDT[0.64886760] | | |
| 05420774 | | BTC[.0032995], USD[2.77] | | |
| 05420779 | | ETH[.00086414], ETHW[.00086414], TRX[.001554], USDT[0] | | |
| 05420789 | | USD[0.49] | | |
| 05420812 | | BTC[0.00001274], BTC-1230[0], BTC-PERP[0], FTT[.27658], USD[0.49], USDT[121.12659974] | | |
| 05420813 | | BNB[0], DOGE[.00000001], FTM[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 05420823 | | BNB[0], HT[0], TRX[223.88001300], USDT[20.43335320] | | |
| 05420825 | | BTC[0.00002740], TRX[.50117], USD[0.90] | | |
| 05420829 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], USD[151.10], USDT[.001] | | |
| 05420835 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001], USDT[-0.00000002] | | |
| 05420843 | | SOL[.00710572], USDT[0] | | |
| 05420845 | | USDT[0.26067724] | | |
| 05420855 | | SOL[.42], SOL-PERP[0], USD[7.67] | | |
| 05420861 | | AKRO[1], MATIC[1], USD[0.00], XRP[.00000001] | | |
| 05420864 | | USD[11.00] | | |
| 05420866 | | AKRO[1], KIN[2], RSR[1], SOL[0] | | |
| 05420880 | | AUDIO[1], BAO[1], KIN[1], TRX[.000781], USDT[0.00000024] | | |
| 05420903 | | BTC[0.00013817], ETH[0.00000006], MATIC[0], TRX[.000028], USD[0.09] | | |
| 05420913 | | GALA[4570.02958044], GBP[0.42], LINK[4.00215583], MATIC[69.32347712], SAND[31.39631979], SOL[1.39891017], TRX[11.75098357], USD[5.04], XRP[301.426676] | Yes | |
| 05420929 | | KIN[1], USD[9.46] | Yes | |
| 05420930 | | NFT (455212699923060696/The Hill by FTX #14174)[1], NFT (569481632054840382/Mexico Ticket Stub #870)[1], TRX[.000116], USDT[3067.2750053] | Yes | |
| 05420931 | | DOGE[.3], SOL[0], TRX[0.00000001] | | |
| 05420937 | | BNB[0], USD[0.00], USDT[0.00000012] | | |
| 05420938 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05420942 | | SOL[0], USD[0.47], XRP[.07548001] | | |
| 05420943 | | AKRO[1], BAO[1], KIN[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 05420957 | Contingent | BTC[0.00005502], BTC-PERP[0], FTT[0.03092500], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[.01283261], SRM_LOCKED[1.11194812], TRX[0.89625617], USD[16557.80] | | |
| 05420973 | | FTT[254.208028], USD[0.00], USDT[320.00000005] | | |
| 05420977 | | CEL-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0.00000001], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL[.00031929], SOL-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.01], USDT[0.00015716] | Yes | |
| 05420998 | | USD[0.00] | | |
| 05421027 | | BAO[4], ETH[0], GBP[0.00], KIN[1], TRX[1], USD[0.00], USDT[0.00031340] | Yes | |
| 05421032 | | BTC-PERP[0], ETH-PERP[0], FTT[0.01210284], SOL[.00065044], TRX[.000006], USD[0.00] | Yes | |
| 05421034 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 05421061 | | MATIC[.1] | | |
| 05421062 | | USD[0.00] | | |
| 05421067 | | GST-PERP[20.2], OP-PERP[0], USD[48.10], USTC-PERP[0] | Yes | |
| 05421070 | | USD[0.01] | | |
| 05421071 | | BAO[1], DENT[1], UBXT[1], USD[68.30] | Yes | |
| 05421088 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05421089 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], COMPBULL[20000], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.53530536], LUNA2_LOCKED[1.24904584], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.05], XRP[0], ZRX-PERP[0] | | |
| 05421110 | Contingent | ANC[0], ANC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0013368], MEDIA-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.63] | | |
| 05421120 | | APT[.8], SOL[.002], USD[4.71], USDT[0] | | |
| 05421134 | | TRX[.001554], USDT[0.42040511] | | |
| 05421137 | | KIN[1], RSR[1], USD[4.70], USDT[0.00000026] | | |
| 05421170 | | USD[0.00] | | |
| 05421176 | | GBP[0.00] | | |
| 05421185 | | USD[0.04] | | |
| 05421186 | | DOGE[1], TRX[1.001554], USDT[1.00000037] | | |
| 05421192 | | BNB[0.38057771], SOL[0] | | |
| 05421211 | | NEAR-PERP[0], USD[0.72], USDT[6.33562717] | | |
| 05421214 | | USD[0.01], USDT[.57] | | |
| 05421220 | | USD[0.00] | | |
| 05421227 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 05421242 | | GBP[0.00] | | |
| 05421251 | | FTT[26.29345162] | Yes | |
| 05421255 | | 0 | | |
| 05421275 | | SHIB[5568831.6633915], USD[0.00] | | |
| 05421279 | Contingent, Disputed | TRX[.000777], USD[0.68], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 05421330 | | APT[0], DOGE[0], ETH[0], SOL[0], USD[46.26], USDT[0], XRP[0] | | |
| 05421347 | | AKRO[3], AUD[0.00], BAO[2], DENT[1], KIN[2], TRX[76.83169008], UBXT[1] | | |
| 05421354 | | NFT (55704029620915684/FTX Crypto Cup 2022 Key #18242)[1] | | |
| 05421355 | | SOL[.0082], USD[0.00], XRP[3494.06444534] | | |
| 05421369 | | TRX[.005319], USD[0.00], USDT[0] | | |
| 05421388 | | BCH[.00002164], TRX[0.00000015] | | |
| 05421405 | | BAO[2], BTC[.00060948], ETH[.01160502], ETHW[.01145835], USD[0.00] | Yes | |
| 05421409 | | TRX[.001554], USDT[0.16338879] | | |
| 05421417 | | DOGE[.6], TRX[.00001], USDT[15.51696194] | | |
| 05421421 | | BNB[0], TRX[0] | | |
| 05421422 | | USD[10.39] | Yes | |
| 05421429 | | GBP[0.00] | | |
| 05421431 | | USD[0.61] | Yes | |
| 05421438 | | FTT[.00000414], SOL[.00985835], USD[0.00], USDT[0.00000003] | | |
| 05421440 | | USD[10337.13] | Yes | |
| 05421503 | | GST[10], USD[14.41] | | |
| 05421526 | | AKRO[7], BAO[15], BTC[.01861706], DENT[5], ETH[1.13773968], ETHW[.0000103], GALA[.51634745], KIN[18], MATH[1], MATIC[837.65051971], SAND[.99351288], SOL[29.80441302], TRX[7], UBXT[6], USD[0.00] | Yes | |
| 05421531 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.12263484], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FB[.9998], FIL-PERP[0], FTT[49.95936378], GALA-PERP[0], GLMR-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[139.972], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5.41] | Yes | |
| 05421540 | | AKRO[2], BAO[1], DENT[1], KIN[6], SOL[.00000072], USD[0.00] | Yes | |
| 05421544 | Contingent | LUNA2[8.62694323], LUNA2_LOCKED[20.12953421], LUNC[.00000001] | | |
| 05421571 | | SOL[0], XRP[.00000001] | | |
| 05421581 | | AKRO[1], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GBP[0.00], SOL-PERP[0], UBXT[1], USD[478.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05421582 | | USD[0.00] | | |
| 05421598 | Contingent | LUNA2[1.10694126], LUNA2_LOCKED[2.58286294], LUNC[241038.790528], USD[0.00] | | |
| 05421622 | | USDT[50] | | |
| 05421637 | | SOL[0] | | |
| 05421651 | | TRX[.001554] | | |
| 05421661 | Contingent | AKRO[1], KIN[1], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[0.00] | Yes | |
| 05421662 | | 0 | | |
| 05421676 | | BAO[2], USDT[0.00000001] | | |
| 05421688 | | BTC[.00466938] | | |
| 05421691 | | BAO[1], GRT[1], KIN[2], TRX[.003204], UBXT[1], USD[0.00], USDT[0] | | |
| 05421714 | | TRX[.297553], USD[37.45] | | |
| 05421718 | | BNB[0], USDT[0] | | |
| 05421741 | | XRP[55604.08277256] | Yes | |
| 05421742 | | GST[.04000636], TRX[.001556], USDT[47.50910648] | | |
| 05421749 | | KIN[1], TRX[.001562], USDT[0] | | |
| 05421782 | | APT[1.00080401], AXS-PERP[0], BAND[0.08146664], BAND-PERP[0], BLT[147.47506799], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.05024288], FTT[35.15903438], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], TRX[.271318], USD[447.93], USDT[157.39027427] | Yes | |
| 05421798 | | BNB[0] | Yes | |
| 05421806 | | TRX[.001555], USDT[0.00000006] | | |
| 05421823 | | AMZN[.0139452], TONCOIN[28.3], USD[0.12], USDT[0.00613793] | | |
| 05421829 | | ETH[.00061302], ETHW[.00061302], USD[0.02] | | |
| 05421832 | | BNB[.00000001], SOL[0] | | |
| 05421833 | | BTC-PERP[0], SOL[.00747796], SOL-PERP[0], USD[0.00], USDT[0.00000627], WAVES-PERP[0] | | |
| 05421834 | | 0 | | |
| 05421835 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], CRV-PERP[0], CVC-PERP[0], KSM-PERP[0], LRC-PERP[0], SC-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001554], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 05421853 | | TRX[.020095] | | |
| 05421856 | | SOL[3.5161544], TRX[1], USD[193.83] | | |
| 05421857 | | BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[25.04338158], LINK-1230[0], LTC-PERP[0], OP-PERP[0], TRX[.01106], USD[-27.86], USDT[0.00467444], XRP-PERP[0] | | |
| 05421869 | | AKRO[1], BAO[3], DENT[2], KIN[4], RSR[1], SHIB[10965604.6668391], TRX[1], USD[3.94] | Yes | |
| 05421881 | | USDT[.23029628] | | |
| 05421884 | | BTC[.00063652], USD[0.00], USDT[2.89681083] | Yes | |
| 05421887 | | BAO[1], KIN[1], USD[10616.93], USDT[4253.79532120] | Yes | |
| 05421907 | | SOL[0], TRX[0], USD[0.07], USDT[0.00000034] | | |
| 05421914 | | USD[0.00] | | |
| 05421919 | | GBP[0.00] | | |
| 05421920 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE[0.37], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUN-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[48.16], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05421930 | | TRX[.001554], USD[0.15], USDT[.008] | | |
| 05421932 | | ETH[.00306992], ETHW[.00306992] | | |
| 05421942 | | BNB[0], BTC[0], DOGE[17.39259550], USD[0.00] | | |
| 05421949 | | FTT[0.03099561], GST-PERP[0], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 05421956 | Contingent | AKRO[1], LUNA2[18.30324705], LUNA2_LOCKED[42.70757646], LUNC[3985570.58142], TRX[1.001554], USD[0.00], USDT[0.00011198] | | |
| 05421958 | | USDT[0.10659239] | | |
| 05421961 | | APE-PERP[0], BNB-PERP[0], DOGE[.95243], ETH-PERP[0], SUSHI-PERP[0], USD[919.71], USDT[0] | | |
| 05421972 | | ETH[.00000001] | | |
| 05421993 | | TRX[.00000001], USD[0.00], USDT[0.02475115] | | |
| 05421997 | Contingent | BAO[1], CEL[1.7435667], LUNA2[0.43844046], LUNA2_LOCKED[1.00980106], LUNC[96766.092006619], USD[0.00], XRP[246.38803194] | Yes | |
| 05421998 | | USD[0.01] | | |
| 05422005 | Contingent | AXS-0930[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002626], USD[-1.90], USDT[2.33945555] | | |
| 05422015 | | TRX[.001554], USDT[1.2086038] | | |
| 05422031 | | SOL-0624[0], USD[0.38], USDT[0.32843257] | | |
| 05422050 | Contingent | BTC[0], LUNA2[1.54613459], LUNA2_LOCKED[3.60764739], USDT[0.00587112] | | |
| 05422051 | | AKRO[2], BAO[28], DENT[2], GALA[.89876094], GBP[431.62], KIN[31], NFT (296242987323860078/Netherlands Ticket Stub #1008)[1], NFT (343272039214860906/Austria Ticket Stub #877)[1], NFT (351328061325572351/Monza Ticket Stub #1849)[1], NFT (355736275077509762/Singapore Ticket Stub #1970)[1], NFT (356617445088719116/France Ticket Stub #1421)[1], NFT (374597612939573571/Hungary Ticket Stub #1186)[1], NFT (480182606424111421/Silverstone Ticket Stub #325)[1], NFT (491152781272786770/Austin Ticket Stub #1635)[1], NFT (524519999010809061/Mexico Ticket Stub #270)[1], NFT (532397519384355895/Montreal Ticket Stub #1893)[1], RAYI.81402513], RSR[1], TRX[2], UBXT[6], USD[0.00], XRP[0] | Yes | |
| 05422067 | | NFT (289314562373675971/The Hill by FTX #26207)[1], USD[0.00068498] | Yes | |
| 05422074 | Contingent | LUNA2[0.06210984], LUNA2_LOCKED[0.14492297], LUNC[13524.55], USD[0.02] | | |
| 05422082 | | ETH[0.00152471], ETHW[0.00151102] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05422087 | | BAO[1], HOLY[1], KIN[1], TRX[1.001554], UBXT[1], USD[0.00], USDT[0] | | |
| 05422088 | | GBP[0.00], KIN[2], TRX[1] | | |
| 05422100 | | USD[1.95] | | |
| 05422101 | | AKRO[1], BTC[0], ETH-PERP[0], ETHW[0.00], EUR[0.00], FTT-PERP[0], TONCOIN[.02798638], TRX[0], USD[158.70], USDT[0] | Yes | |
| 05422106 | | GBP[0.00] | | |
| 05422112 | | BAO[1], KIN[1], USD[0.00] | | |
| 05422116 | Contingent | FTT[3], LUNA2[5.32727579], LUNA2_LOCKED[12.43031018], LUNC[1160025.52], USD[3.16] | | |
| 05422120 | | USD[10] | | |
| 05422130 | Contingent | ASD-PERP[0], BAND-PERP[0], BTT-PERP[-66000000], DOGE[614], KBTT-PERP[0], LUNA2[2.88624139], LUNA2_LOCKED[6.73456325], LUNC[628485.14], PROM-PERP[0], USD[590.86], YFII-PERP[0] | | |
| 05422131 | | BTC[0.67079143], ETH[5.08123888], FTT[0.01472311], USD[0.61] | Yes | |
| 05422133 | | USD[110.01] | | |
| 05422134 | | USDT[2.22981862] | | |
| 05422141 | | BAO[2], DENT[1], DOGE[1], GST[.01917714], USD[0.00] | Yes | |
| 05422153 | | NFT (305058065149450181/Baku Ticket Stub #2276)[1], NFT (354063341841679249/Netherlands Ticket Stub #1726)[1], NFT (360025009899064786/France Ticket Stub #813)[1], NFT (445612403715095902/Hungary Ticket Stub #589)[1], NFT (533102046896674244/The Hill by FTX #2574)[1], NFT (566119504078315574/FTX Crypto Cup 2022 Key #1981)[1], SOL[.18902954], USD[0.00] | Yes | |
| 05422157 | | BTC[0], SOL[.006995], TRX[.000028], USD[52.31], USDT[0.00144586], XRP[.510238] | | |
| 05422165 | | DENT[1], USD[0.00], XRP[294.10080179] | | |
| 05422169 | | SOL[0], USDT[0.00000032] | | |
| 05422182 | | TONCOIN[48.598898], USD[0.13], USDT[25] | | |
| 05422199 | | DENT[1], USD[0.00], USDT[0] | | |
| 05422202 | | TONCOIN[.08], USD[0.01] | | |
| 05422216 | | AUD[0.00], KIN[1], SOL[.38294193], UBXT[1], USD[0.00] | | |
| 05422217 | | AKRO[1], BAO[5], KIN[10], SOL[.44620149], TRX[.000785], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 05422228 | | USD[0.00], XRP[.00000001] | | |
| 05422230 | | AKRO[1], BTC[.00000064], ETH[.00100086], ETHW[.11168726], USD[0.01] | Yes | |
| 05422234 | | AKRO[1], BTC-PERP[.0075], GBP[3.95], KIN[1], USD[-111.23] | | |
| 05422244 | | AUD[0.82], BTC[.00006643], USD[0.00] | Yes | |
| 05422245 | | USDT[.22147125] | | |
| 05422246 | | AKRO[1], BAO[6], BTC[0], DENT[2], ETH[0], KIN[5], SOL[0], TRX[1], UBXT[3], USDT[0.00047265] | Yes | |
| 05422250 | Contingent | LUNA2[.19207634], LUNA2_LOCKED[5.11484481], LUNC[477329.2402095], USD[0.07] | | |
| 05422256 | | BCH[.00083873], BNB[.01156435], LTC[.00336526], TRX[193.99868287], XRP[4.938] | | |
| 05422262 | | USD[0.00], USDT[0.09429950] | | |
| 05422264 | Contingent | LUNA2[0.60221052], LUNA2_LOCKED[1.40515789], LUNC[131132.61], USD[0.02] | | |
| 05422274 | | 0 | | |
| 05422286 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00682054], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK[.00643183], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001564], TRX-PERP[0], UNI-PERP[0], USD[-0.46], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 05422310 | | ALGO[.00185151], BTC[0.00123218], DOT[.07974759], ETH[.00000012], ETHW[.00101212], GBP[0.00], STETH[0.00000091], USD[0.26], USDT[0.00000001] | Yes | |
| 05422311 | | ALPHA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[749.98318353], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[7124.14], USDT[0], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 05422317 | | TRX[.001554], USDT[0.00000032] | | |
| 05422319 | | USDT[0.02369257] | | |
| 05422324 | | BTC[0.00000001], KIN[2] | Yes | |
| 05422327 | | CHZ-PERP[0], DOGE[5143], ETH-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RVN-PERP[0], STG[1000], USD[7865.18], XRP-PERP[0] | | |
| 05422333 | | NFT (303938712688184127/The Hill by FTX #30985)[1], USD[0.04], USDT[0], XRP[0] | | |
| 05422343 | | SOL[.009975], TRX[.238874], USD[0.02], USDT[0.79148501] | | |
| 05422354 | Contingent, Disputed | TRX[.045084] | | |
| 05422365 | | TRX[.000017], USDT[2120.53977561] | Yes | |
| 05422374 | | ETH[5.09619829], ETHW[14.86645374] | Yes | |
| 05422377 | | BAO[1], BTC[0.00000161], GST-PERP[0], KIN[1], SOL[2.1382], USD[0.00], USDT[48.64769451] | | |
| 05422386 | | TRX[.000001], USD[0.01] | | |
| 05422407 | | GST[0], SOL[0], TRX[.000002] | | |
| 05422409 | | TRX[.022246], USD[0.00], USDT[1784.5080262] | | |
| 05422412 | | SOL[.00024564], TRX[.001554], USD[0.00], USDT[0] | | |
| 05422416 | | AKRO[2], BAO[5.77334875], DENT[3], ETH[.00000023], ETHW[.00000023], GBP[100.01], KIN[4], KSHIB[0], RSR[.03369812], SHIB[122695378.67725152], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 05422440 | | ANC-PERP[0], APE-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00078], USD[0.01], USDT[0] | | |
| 05422445 | Contingent | LUNA2[2.98627758], LUNA2_LOCKED[6.96798102], LUNC[650268.230338], USD[127.50], XRP[.030543] | | |
| 05422456 | | TRX[.001556], USDT[0.00000005] | | |
| 05422460 | | BNB[.00000001] | | |

Amended Schedule F-41 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05422465 | | BAO[1], BTC[.00178217], KIN[1], USD[0.00] | | |
| 05422478 | | SOL[0], TRX[.000003] | | |
| 05422482 | | BAO[1], CITY[.74290869], GBP[2.75], USD[7.50], USDT[4.988002] | | |
| 05422523 | | TRX[.002715], USDT[0.01956333] | | |
| 05422525 | | BNB[2.08390722], SOL[0] | | |
| 05422529 | Contingent | LUNA2[1.18682108], LUNA2_LOCKED[2.76924919], LUNC[258432.79], USD[0.00], USDT[0.23534021] | | |
| 05422534 | | BAT[25.46577074], KIN[1], USD[1.07], XRP[.00072926] | Yes | |
| 05422536 | | GMT[.81], USD[7.02], USDT[5.39554212] | | |
| 05422539 | | USD[0.00], USDT[0.16471669] | | |
| 05422550 | | ADA-PERP[0], APE[.1808308], APE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.0009998], ETHW[.0009998], FTT-PERP[0], GMT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.34], USDT[0.03308211] | | |
| 05422552 | | SOL[0], XRP[.00000001] | | |
| 05422562 | | AKRO[4], ATOM-PERP[0], AUDIO[1], AVAX[.00004066], BAO[2], BTC[.0000001], BTC-PERP[0], CVC[.01198557], DENT[6], ETH[.00000329], ETHW[118.79658914], FIDA[1], KIN[19], LUNC-PERP[0], RSR[2], TRX[1.000021], UBXT[3], USD[1.00], USDT[4177.42906557], XRP-PERP[0] | | |
| 05422566 | | SOL[0], USD[0.00] | | |
| 05422584 | | APE-1230[-0.4], BNB-PERP[0], BTC[0.98331027], ETH[0.88155071], USD[1474.52] | | ETH[.881299], USD[1421.48] |
| 05422588 | | BAO[2], DENT[1], ETH[0], KIN[4], MATH[1], SOL[0], TRX[0.00001700], UBXT[1], USD[0.00] | | |
| 05422592 | | BTC[0.00359587], ETH[.0409658], ETHW[.01598784], SOL[.0094528], SOL-PERP[0], USD[87.77] | | |
| 05422605 | | USD[0.00] | | |
| 05422612 | | BAO[7], BTC[0.01379559], ETH[.08173579], ETHW[.03010485], KIN[6], SPY[0.06045009], TSLA[.06912841], UBXT[1], USD[0.00] | Yes | |
| 05422623 | | BTC[.00004778], MATIC[2.00435684] | | |
| 05422642 | | BTC[0], ETH[0.00000040], ETHW[0], FTT[150.00000001], SOL[0], TRX[.000008], USD[0.00], USDT[0] | Yes | |
| 05422665 | | CTX[0], XRP[.04123701] | | |
| 05422673 | | BTC[0.00000532], TRX[.000024] | | |
| 05422678 | | USD[192.47] | | |
| 05422684 | | AKRO[1], BAO[1], BTC[0], KIN[3], SOL[0], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 05422709 | | UBXT[1], USD[0.00] | | |
| 05422713 | | BTC[.00000029], DENT[1], GBP[0.00], KIN[4], TRX[1], UBXT[2], USD[0.61] | Yes | |
| 05422719 | | SOL-PERP[0], USD[0.04], XRP[.308116] | | |
| 05422735 | Contingent | LUNA2[0], LUNA2_LOCKED[4.31971396] | | |
| 05422762 | Contingent | LTC[.00382903], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005087], USD[1.04], XRP[7026.75908] | | |
| 05422764 | | USD[7858.63], USDT[207.6517698] | Yes | |
| 05422765 | | ETH-PERP[0], TRX[.000781], USD[2543.14], USDT[0.00000001] | Yes | |
| 05422767 | Contingent | 1INCH-PERP[1], ADA-PERP[200], AVAX-PERP[5], AXS-PERP[3.2], BTC[0.01967313], BTC-PERP[.0002], COMP-PERP[0], CRV-PERP[31], DOGE[3119.93033], DOGE-PERP[0], DOT-PERP[16.6], DYDX-PERP[15.8], ENS-PERP[1.6], ETH-PERP[1.06], ETH-PERP[119], FTT[10], FTT-PERP[7.1], GALA-PERP[650], KSHIB-PERP[1766], LINK-PERP[2.7], LTC-PERP[.39], LUNA2[0.07470476], LUNA2_LOCKED[0.17431111], LUNC[16267.119102], LUNC-PERP[0], MANA[615.18], MANA-PERP[35], MATIC-PERP[58], NEAR-PERP[22.8], OKB-PERP[1.95], SAND-PERP[29], SHIB[6736561.57], SLP-PERP[5470], SOL-PERP[4.44], SUN[310.37181683], TRX[.001557], TRX-PERP[297], UNI-PERP[2.6], USD[-264.06], USDT[0.00000001], VET-PERP[468], XLM-PERP[137], XTZ-PERP[10.331] | | |
| 05422779 | | ATLAS[18340.65620709], ATLAS-PERP[0], TRX[.001589], USD[0.01], USDT[0] | | |
| 05422788 | | TRX[.001554], USD[0.01] | | |
| 05422795 | | BTC-PERP[0], USD[13.19] | | |
| 05422803 | | ETH[.00000001] | | |
| 05422820 | | AKRO[39517.095], ALGO[498.9002], ALICE[166.4667], AXS[22.39552], BAL[105.12897], CONV[206138.764], CVX[90.28194], DENT[73785.24], DOGE[2295.5408], DYDX[122.55744], FXS[136.77264], GALA[2459.508], KSOS[204659.06], LINK[100.4799], QI[13217.356], REEF[21965.606], REN[633.8732], RSR[14587.082], SPELL[75584.88], STG[1510.6978], TLM[5425.9146], USD[3.04], WFLOW[312.9374] | | |
| 05422821 | | ETH[.63427161], KIN[1], USD[7074.03] | Yes | |
| 05422834 | Contingent | LUNA2[12.38970399], LUNA2_LOCKED[28.90930932], LUNC[2697884.13] | | |
| 05422837 | | USD[10.81] | | |
| 05422840 | | USDT[0] | | |
| 05422848 | | CEL[0], GST[33.31209741], TRX[.9638], USD[0.54], USDT[-0.27846140] | | |
| 05422873 | | NEAR[.099082], USD[101.22] | | |
| 05422877 | | USDT[0.00857403] | | |
| 05422886 | Contingent, Disputed | BNB[0], ETH[0], MATIC[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 05422894 | | USD[0.00] | | |
| 05422906 | | ETH[.00000669], ETHW[1.47256071], FTT[17.6859345], USD[0.02], USDT[.04308292] | Yes | |
| 05422907 | Contingent | LUNA2[0.24035818], LUNA2_LOCKED[0.56083575], LUNC[51338.500206], USD[0.00] | | |
| 05422908 | | TRX[.001554], USDT[.00000001] | | |
| 05422912 | | SOL[0.83674905], TRX-PERP[0], USD[0.00], USDT[1.13710293] | | |
| 05422915 | | SOL[3.16088878], TRX[.00156], USD[49.62], USDT[1731.45596602] | Yes | |
| 05422917 | Contingent, Disputed | BAO[1], GST[.00009453], KIN[7], SOL[0.00000008], UBXT[1], USD[0.00] | Yes | |
| 05422922 | | GST[.00285066], TRX[.001554], USD[0.09], USDT[0], WRX[356] | | |
| 05422928 | | BRZ[4.77], ETH[0.00012798], ETHW[0.00012798] | | |
| 05422931 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05422935 | | KIN[2], TOMO[1], TRX[.001555], USDT[0.00000015] | | |
| 05422942 | | TRX[.001631] | Yes | |
| 05422959 | | TRX[1], USD[0.00] | | |
| 05422961 | | BTC[.00006653], USD[0.00] | | |
| 05422967 | Contingent, Disputed | USD[0.00] | Yes | |
| 05422977 | | ADABULL[10.82522036], AKRO[1], BTC[.00409498], ETH[.00312068], ETHW[.00307961], FTT[1.08619591], KIN[5], LTC[1.03442528], LUA[3062.47228884], SOL[1.05236809], UBXT[1], USD[0.00] | Yes | |
| 05422982 | | TRX[1.001557], USDT[3.00000012] | | |
| 05422996 | | DENT[1], USD[8.00] | | |
| 05422997 | | ETH[.00000001], USD[24.51] | Yes | |
| 05423000 | | GST-PERP[0], SOL[0.00952602], USD[35.20], USDT[0], XRP[.64693501] | | |
| 05423015 | | ETH[0.06023380], ETHW[0.06023380], USDT[0.00000037] | | |
| 05423018 | | TRX[.000778], USDT[0] | | |
| 05423028 | | TRX[.004773], USDT[22.53774018] | | |
| 05423029 | | AKRO[2], BAO[3], KIN[2], SOL[.001], TRX[.000008], USD[0.98], USDT[0.00000018] | | |
| 05423034 | | BTC[0.00003463], LTC[.01735176], TRX[487.174711], USD[0.00], USDT[223.90218360], XRP[56.17000000] | | |
| 05423059 | | NFT (354294409906905321/Belgium Ticket Stub #333)[1] | Yes | |
| 05423089 | | TRX[.000174] | | |
| 05423092 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00] | | |
| 05423096 | | 0 | | |
| 05423105 | | GMT[14], GST[27.42], SOL[11.46439619], TRX[.000777], USD[0.16], USDT[0.58022910] | | |
| 05423110 | | CRV[2245.89736571], FTT[0], KIN[1], NFT (363817138516247825/Road to Abu Dhabi #173)[1], NFT (461257533870141720/Road to Abu Dhabi #174)[1], TSLA[0], USD[11074.41], USDT[0] | Yes | |
| 05423113 | | USD[0.84], USDT[0] | | |
| 05423130 | | TRX[.911588], USD[2.65] | | |
| 05423144 | | AKRO[1.99178], BAO[9], DENT[.9989], KIN[5], SOL[0], UBXT[2], USD[0.00], USDT[0.00000186] | | |
| 05423158 | | TRX[.242131], USD[1.80], USDT[0.02538897] | | |
| 05423163 | | FTT[.00019726], USD[19.97], USDT[40.01518823] | Yes | |
| 05423167 | | 0 | | |
| 05423181 | | FTT[0.00860925], PAXG-PERP[0], USD[0.26] | | |
| 05423185 | Contingent, Disputed | XRP[.00000001] | | |
| 05423192 | Contingent, Disputed | ARS[391.88], BAO[1], KIN[1], USDT[0.00197911] | Yes | |
| 05423202 | | TRX[.000782], USDT[1435.54031698] | | |
| 05423211 | | BNB[.00064287] | Yes | |
| 05423229 | | AKRO[1], BAO[2], BTC[.06661483], CHZ[1], ETH[2.00581068], ETHW[1.2022737], TRX[1], UBXT[4], USD[0.06] | Yes | |
| 05423231 | | DOGE[.43], LRC[1672.68213], MANA[393.92514], SHIB[16296903], SUSHI[161.912315], USD[4.24], WAVES[129.475395], XRP[922.82463] | | |
| 05423234 | | ETH[.0006528], ETHW[.0006528], USD[0.00], USDT[0] | | |
| 05423236 | Contingent, Disputed | NFT (387331197526936780/Baku Ticket Stub #1115)[1] | Yes | |
| 05423241 | | BTC[0], USD[0.00], USDT[0] | | |
| 05423254 | | ETH[.00003893], NFT (359950198071944748/France Ticket Stub #894)[1], NFT (420451354893907772/Montreal Ticket Stub #1503)[1], NFT (421748329834815718/Belgium Ticket Stub #727)[1], NFT (440899878418367142/Netherlands Ticket Stub #748)[1], NFT (459630147902589474/Hungary Ticket Stub #1749)[1], NFT (465447592879840650/The Hill by FTX #4464)[1], NFT (569033347292799987/FTX Crypto Cup 2022 Key #828)[1], NFT (572897658387995173/Monza Ticket Stub #1319)[1], USD[0.00] | Yes | |
| 05423262 | | 0 | | |
| 05423275 | | NFT (503155263922913950/The Hill by FTX #15648)[1], NFT (542000549011584285/FTX Crypto Cup 2022 Key #14496)[1], TRX[.000777], USDT[21.18608937] | Yes | |
| 05423284 | | 0 | | |
| 05423289 | | LINK[1.01121148], LTC[0] | | |
| 05423293 | | BTC[0], DENT[1], KIN[3], USD[0.00] | Yes | |
| 05423308 | | USD[28.99] | Yes | |
| 05423316 | | NFT (326423565243383403/The Hill by FTX #12134)[1] | | |
| 05423324 | Contingent, Disputed | XRP[.25001] | | |
| 05423327 | | SOL[2], SOL-PERP[0], USD[0.01] | | |
| 05423329 | | ALGO[336.37742733], AVAX[89.24901861], BTC[.07260557], ETH[2.4584375], ETHW[1.74007577], PERP[2383.12908887], QI[9990.08284332], SOL[50.62271867], UNI[304.82014095], USD[2713.88], XRP[4736.0706926] | Yes | |
| 05423331 | Contingent | LUNA2[0.06232720], LUNA2_LOCKED[0.14543014], LUNC[13571.88], USD[0.00] | | |
| 05423332 | | CHZ-PERP[0], USD[7419.13] | | |
| 05423369 | Contingent | APT-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003548], USD[0.12], WAVES-PERP[0], XRP-PERP[0] | | |
| 05423373 | | BNB[0.13507818], BTC[.00201294] | Yes | |
| 05423384 | | USDT[0.84275623] | | |
| 05423424 | | BNB[0], FTT[0], TRX[0] | | |
| 05423426 | | ETH[.1], FTT[82.74787453], KIN[2], USD[0.00], USDT[0.00001281] | Yes | |
| 05423434 | | BAO[1], KIN[2], TRX[.001554], USD[0.00] | | |
| 05423443 | Contingent, Disputed | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05423462 | | ARS[0.00] | Yes | |
| 05423467 | | ETH[.00029542], ETHW[.00038164], SWEAT[.10110537], USD[5320.12], USDT[0] | | |
| 05423470 | | AVAX[0], ETHW[0], EUR[0.00], SOL[0.09882552], USD[0.00] | | |
| 05423475 | | BAO[1], GMT[13.98621647], KIN[2], USD[0.00] | | |
| 05423496 | | TRX[.001554], USD[2.17], USDT[.005] | | |
| 05423499 | | 0 | | |
| 05423509 | | TRX[.001554], USDT[0.01000843] | | |
| 05423513 | | SOL[0], USD[0.00] | | |
| 05423516 | | BRZ[0], BTC[0], FTT[0.00001328], TRX-PERP[0], USD[0.00] | | |
| 05423520 | | 0 | | |
| 05423526 | | USDT[1.18253184] | Yes | |
| 05423529 | | USD[248.80] | | |
| 05423545 | | USD[0.00], USDT[1.86] | | |
| 05423546 | | 0 | | |
| 05423557 | | BAO[2], BNB[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05423566 | Contingent | LUNA2[1.27711709], LUNA2_LOCKED[2.87433445], LUNC[278232.12096892] | Yes | |
| 05423579 | Contingent | LUNA2[0.08603642], LUNA2_LOCKED[0.20075165], LUNC[18734.612328], USDT[.00222665] | | |
| 05423591 | | AUD[0.00], MATIC[7.71657421], SWEAT[578.72924497], TRX[.00000001] | Yes | |
| 05423597 | | AAVE-PERP[0], APE-PERP[0], APT[.228295], APT-PERP[0], ATLAS-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BNB[.00359922], BNB-PERP[0], BTC[3.56581780], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT[.1], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[45.71522407], ETH-PERP[0], ETHW[.00081601], FIL-PERP[0], FTM[1], FTM-PERP[0], FTT[150.045374], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[100000], SLND[23188.97368451], SOL[.0005], SOL-PERP[0], STORJ-PERP[0], TRX[.589385], USD[67547.65], USDT[0.22764489], XRP[0], YFI-PERP[0] | Yes | |
| 05423607 | | AKRO[1], DENT[1], KIN[2], USD[0.00] | | |
| 05423619 | | ALGO[0], AUDIO[0], BNB[0], BTC[0], CITY[0], DOT[0], ETH[0], MANA[0], MATIC[161.83690996], NFT [56028093686540462D/The Hill by FTX #43376][1], SAND[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05423625 | | BTC[0], USD[0.00] | | |
| 05423647 | | TRX[.001554], USDT[54.57875873] | | |
| 05423669 | | ATOM-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], ETH[.00000006], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX[.00078], USD[0.00], USDT[0.00000014] | | |
| 05423682 | | TRX[.000009], USD[0.09], USDT[0.64337934] | Yes | |
| 05423689 | | EUR[0.00], USD[0.01] | | |
| 05423691 | | ETH[.00110273], USD[0.00] | Yes | |
| 05423697 | | ETH[.00100002] | | |
| 05423698 | | BTC[0], ETHW[.00000603], FTT[0], GBP[0.00], USD[0.00] | Yes | |
| 05423701 | | BTC-PERP[0], ETH[.01099791], ETH-PERP[0], TRX[.962003], USD[43627.30], USDT[.0007] | | |
| 05423702 | | BAO[1], FTT[64.58871859], USD[0.23] | Yes | |
| 05423710 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[105.18], XRP-PERP[0] | | |
| 05423726 | | ANC-PERP[0], BAO[1], BTC-PERP[0], CEL-PERP[0], FTT[.00309706], GMT-PERP[0], GST[.05833289], GST-PERP[0], TRX[1.000804], USD[0.00], USDT[0], ZIL-PERP[0] | Yes | |
| 05423729 | | TRX[.001554], USD[0.55], USDT[.07702] | | |
| 05423738 | | GST[.09], SOL[.45], USDT[0.07268872] | | |
| 05423744 | | BNB[0], LTC[.00000001], MATIC[0], TRX[.752026], USDT[0] | | |
| 05423749 | | USD[0.00] | | |
| 05423777 | | BAO[1], ETH[.10098901], ETHW[.09995024], GBP[0.12], KIN[2], TRX[2], UBXT[1], USD[0.32] | Yes | |
| 05423779 | | TRX[.001555], USDT[0.33638537] | | |
| 05423832 | Contingent | LUNA2[0.00533721], LUNA2_LOCKED[0.01245350], LUNC[1162.19], PEOPLE-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.58], USDT[0] | | |
| 05423854 | | USD[196.26] | Yes | |
| 05423865 | | BTC[.0025] | | |
| 05423867 | | USD[0.37], USDT[0] | | |
| 05423876 | | TRY[0.00], USD[0.00] | | |
| 05423882 | | AR-PERP[0], ATOM-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.05453558], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[1.337876], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HOLY-PERP[13.4], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USDI-30.95], USDT[0.00004548], XRP-PERP[0], YFI-PERP[0] | | |
| 05423899 | | LTC[.15769545] | Yes | |
| 05423906 | | BNB[.00003453], BTC[0.00008239], BTC-PERP[0], ETH-PERP[0], ETHW[.00000169], FTT[0], MATIC[.96121452], TRX[597.483423], USD[205.56], USD[0.00257427], XMR-PERP[0], XTZ-PERP[0] | | |
| 05423921 | | USD[0.00] | | |
| 05423929 | | BTC-PERP[0], USD[99.99] | | |
| 05423931 | | BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], LTC-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], SC-PERP[0], STEP-PERP[0], USD[0.01], USDT[72.91432665], XRP-PERP[0], ZRX-PERP[0] | | |
| 05423934 | | GST-PERP[0], USD[0.01], USDT[46.65] | | |
| 05423937 | | USD[0.00], USDT[0] | | |
| 05423943 | | BTC[.00000001], USD[0.00], USDT[15.8292029] | Yes | |
| 05423947 | | ETH-PERP[0], USD[0.00], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05423952 | | FTT[.3], USD[0.15], USDT[0.37680105], XRP[990.9344], XRP-PERP[0] | | |
| 05423957 | Contingent | ETHW[.631], LUNA2[0.13703063], LUNA2_LOCKED[0.31973815], USD[0.00] | | |
| 05423960 | | GST[1229.41], SOL[.0081], USDT[0.01532100] | | |
| 05423961 | Contingent | LUNA2[0.26514466], LUNA2_LOCKED[0.61867089], LUNC[57735.81], TRX[.001556], USDT[0.00101162] | | |
| 05423965 | | GST[407.83] | | |
| 05423974 | | TRX[.000002], USDT[50.76] | | |
| 05423977 | | TRX[.001554], USDT[508.47503457] | | |
| 05423981 | | TRX[.001554], USD[0.00] | | |
| 05423985 | | TONCOIN[656.60621941], TRX[1], USD[4.06], USDT[0] | Yes | |
| 05423986 | | ADA-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[-65.35], USDT[190.1727] | | |
| 05423995 | | GST-PERP[0], USD[-184.96], USDT[205.55848606] | | |
| 05424011 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], CAKE-PERP[0], CEL[.1], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT[.00554174], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[-16.27], USDT[19.20000000], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 05424013 | | USDT[0] | | |
| 05424017 | | USDT[49.66496278] | | |
| 05424020 | | USD[10.00] | | |
| 05424023 | | ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BCHBEAR[20000], BCH-PERP[0], BEAR[20000], BSVBULL[10000000], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG[10], DODO-PERP[0], DOGE-0930[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], EOSBULL[41000000], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SXPBULL[1000000], TLM-PERP[0], TRU-PERP[0], TRX[.002055], TRXBEAR[10000000], USD[0.00], USDT[0.01076801], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[10000], XTZBEAR[2000000], ZIL-PERP[0] | | |
| 05424024 | | SOL[.2073387] | Yes | |
| 05424031 | | BAO[2], DENT[2], KIN[3], RSR[1], TRX[4.001555], UBXT[2], USD[0.00], USDT[0.00000024] | | |
| 05424035 | | SOL[0] | | |
| 05424053 | | USDT[0] | | |
| 05424058 | | GST[100.00000242] | | |
| 05424070 | | FTT[0.09326451], SOL[.00003026], USD[0.01], WAXL[.2451] | | |
| 05424075 | Contingent, Disputed | ETH[0] | | |
| 05424078 | | SOL[1], USD[73.67], USDT[10.62899844] | | |
| 05424082 | | TRX[0] | | |
| 05424118 | | USD[0.00] | | |
| 05424129 | | BAO[2], TRX[.001556], USD[0.00], USDT[0.04530954] | Yes | |
| 05424140 | | TRX[.001554] | Yes | |
| 05424147 | | FTT[.00000001], NVDA[0], USD[956.31], USDT[0] | Yes | |
| 05424152 | | KIN[1], USD[0.00] | | |
| 05424160 | | CRO[0], ETH[.00011743], ETHW[.00011743], USDT[0.00000019] | | |
| 05424167 | | GST[772.17], USDT[0] | | |
| 05424176 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.12], USDT[0] | | |
| 05424201 | | 0 | | |
| 05424209 | | TRX[.001555], USDT[9] | | |
| 05424219 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[.0063], DOT-PERP[0], ETH-PERP[0.04400000], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[210.69], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 05424230 | | USD[0.00], USDT[0.00000035] | | |
| 05424235 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-1230[0], ATOM-PERP[0], AUDIO-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], THETA-PERP[0], USDI[-0.53], USDT[2.52890959], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 05424252 | | TRX[.001554], USDT[0.00000047] | | |
| 05424263 | | DENT[1], KIN[1], USD[0.00] | Yes | |
| 05424269 | | ETH[0] | | |
| 05424283 | | BTC[.01077402], SOL[5.17567307], USD[0.00], USDT[0] | | |
| 05424286 | | GBP[120.56], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity)(NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05424287 | | 1INCH[.00188225], AGLD[13.59633579], AKRO[682.28725856], ALEPH[.00003191], ALGO[.45053783], ALPHA[.49027534], ANC[2.82478059], ASD[.00031849], AUD[0.70], AUDIO[.03998401], AVAX[.00495662], BAL[.00007858], BAO[37147.29196385], BAR[0.00000226], BAT[0.76685575], BICO[.00000057], BLT[.51403042], BNT[.57240272], BOBA[.19767032], BRZ[.04261505], BTT[762792.99967082], CEL[.00000008], CHZ[.0274827], CLV[.87923899], CONV[200.46282337], CQT[.00001178], CREAM[.00003558], CRO[.00011681], CRV[.32773307], CUSDT[27.43029015], CVC[.00077448], CVX[.00000024], DAI[.00000399], DAWN[.05301975], DENT[325.50839693], DFL[920.34324654], DMG[.29573795], DODO[.51656584], DOGE[.17941392], EDEN[0.00712585], EMB[1.74285586], ENS[.00029323], ETHW[.00089522], EURT[.53501993], FIDA[.4199836], FRONT[.00850808], FTM[0.00000033], FTT[.00000064], GALA[NM.01033334], GARI[.00000252], GBP[0.00], GMT[.00000052], GODS[.11428388], GOG[.00018386], GRT[.77798169], GST[.13766722], HGET[.58592494], HMT[.83812626], HNT[.00065974], HUM[.00087654], HXRO[.00199201], IMX[.31919608], IND[.00301406], INTER[.0058919], JET[.00546363], JOE[.43622275], JST[1.9946344], KBTT[3325.41754256], KIN[25312.09130252], KNC[.30555154], KSHIB[.03136274], KSOS[4468.09258566], LINK[.00000008], LOOKS[.00000053], LUA[.00000083], MANA[.00992173], MAPS[.05868236], MATH[.00042169], MATIC[.07020338], MER[108.57476767], MNGO[.00000456], MOB[.0000442], MTA[2.93228071], NEAR[0.00000040], NEXO[.0151435], OMG[.00604999], OXY[.36638404], PEOPLE[31.40695758], PERP[0.08170101], POLIS[.54212546], PORT[.29764022], PROM[.00291967], PSY[9.32507322], PTU[.00882131], QI[0.53795233], REAL[.68056568], REEF[36.25301446], REN[.5009085], RNDR[.14398724], RSR[.00004004], SAND[.0000532], SHIB[31200.2812968], SLND[0.01124610], SLRS[2.09973853], SNY[2.59906541], SOL[.00000132], SOS[112141.00.31127384], SPA[.9896669], STEP[2.60489007], STMX[.03029854], STOR[.60208735], SWEAT[.73660071], SXP[.00003017], TLM[.21962211], TOMO[.00000859], TONCOIN[.00003321], TRX[.00926892], UBXT[.71324926], UMEE[.16714834], USD[0.00], USDT[0.31498013], WRX[.92385753], XPLA[.00061226], XRP[76.44024454], YFI[.00000007], YGGI[.87457924], ZRX[0.03344784] | Yes | |
| 05424337 | | USD[0.08] | | |
| 05424344 | | BTC[.00179988], ETH[.01], ETHW[.01], USD[0.49] | | |
| 05424346 | | TRX[.000778] | | |
| 05424382 | | APE[3.3], APE-PERP[0], BNB-PERP[0], BTC[0.22950494], BTC-PERP[0], DOT[2.4], ETH[-0.00002404], ETHW[-0.00002389], LINK[3.3], MANA-PERP[0], MATIC-PERP[0], USD[356.37] | | |
| 05424395 | | BNB[.00000001], ETH[0], NFT (41532593206785275/FTX Crypto Cup 2022 Key #10717)[1], NFT (55040039954830201/The Hill by FTX #24959)[1], USD[0.00], USDT[0] | | |
| 05424418 | | BAO[1], ETH[.00741456], ETHW[.00741456], USD[0.00] | | |
| 05424423 | | GOG[.9834], USD[4.08] | | |
| 05424428 | | BTC[0.00364168], ETH[.0009978], ETHW[.0009978], GST[.69346], SOL[.009004], USDT[.0827595] | | |
| 05424433 | | ADA-PERP[0], APE-PERP[0], BTC[.2446], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], GST-PERP[0], IOTA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[1.09], XRP-PERP[0] | | |
| 05424439 | | BNB[0], TRX[.000019], USDT[10.72440410] | | |
| 05424443 | | TRX[.030389], USDT[0.00182882] | | |
| 05424445 | | AMPL[0.08698758], AMPL-PERP[0], BTC[.00000988], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25, FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], LUNC-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[.04872], STEP-PERP[0], TRX[0.16363132], TRX-PERP[0], USD[11114.96], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05424454 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[10], EOS-PERP[0], ETH-PERP[.15], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[-1900], PERP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[4], SPELL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[48.36], USDT[0.00462254], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05424490 | | USD[0.03] | Yes | |
| 05424493 | Contingent | LUNA2[0.00005238], LUNA2_LOCKED[0.00012223], LUNC[11.407718], USDT[0.00000581] | | |
| 05424494 | | ETH[.94521166], ETHW[.94481469] | Yes | |
| 05424499 | | AKRO[1], BAO[4], BTC[0.00252151], ETH[.04273046], ETHW[.00575424], TRX[1], USD[2.99] | | |
| 05424524 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[10.23], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 05424532 | | FTT[.0993], GST[.09964286], SOL[.005] | | |
| 05424542 | | GENE[3.96551052], USD[0.00] | | |
| 05424543 | Contingent | BNB[.00000001], LUNA2[0.03224721], LUNA2_LOCKED[0.07524351], LUNC[7021.9], USDT[0.00000157] | | |
| 05424549 | | GBP[0.00], USD[0.00] | Yes | |
| 05424550 | | SOL[.025223], TRX[.000777], USDT[0.00000014] | | |
| 05424562 | | GST[.04], TRX[.001554] | | |
| 05424569 | Contingent | BTC[0.00019380], DOGE[.49608596], LUNA2[0.02382572], LUNA2_LOCKED[0.05559335], LUNC[5188.101908], SOL[.168038], TRX[5.9834], USD[0.00], USDT[1.73665696] | | |
| 05424573 | | BTC[0.00000001], FTT[0], MATIC[20.40747013], USD[0.00] | Yes | |
| 05424580 | | BNB[0.00000583], TRX[0] | | |
| 05424599 | | USD[0.00], USDT[0.00000079] | | |
| 05424617 | | TONCOIN[.44], USD[0.00] | | |
| 05424621 | | BTC[0] | | |
| 05424628 | | TRX[.00001], USDT[571.370548] | | |
| 05424629 | | TRX[.001555] | | |
| 05424631 | | ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 05424636 | | AAVE[0.07000000], APE[0], ATOM[0.40000000], AVAX[0.30000000], AXS[0], BNB[0], BTC[20], DOGE[0], DOT[0], ETH[0], ETHW[0], FTM[28], FTT[0], KNC[7.80000000], LINK[0.70000000], MATIC[0], SAND[8], SNX[2.50000000], SOL[0.26000000], USD[47.11], USDT[0], WAVES[2], XRP[0] | | |
| 05424650 | | BTC[.00344995], KIN[1], TSLA[.44351649], UBXT[1], USD[0.00] | Yes | |
| 05424669 | | AKRO[1], BAO[3], GBP[1.33], KIN[6], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05424685 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05424687 | | BTC-PERP[0], USD[0.00] | | |
| 05424697 | | USD[0.02] | | |
| 05424732 | | BAO[1], BNB[.47378378], ETH[.00000183], ETHW[.00000183], EUR[0.00], KIN[1], MATH[1] | Yes | |
| 05424736 | | AAVE-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.01330992], USD[0.00], USDT[.2348], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05424741 | | BTC[0.02469685], USD[0.01] | | |
| 05424746 | | USDT[0.87769773] | | |
| 05424747 | | TRX[.0002], USDT[0] | | |
| 05424760 | | USDT[0.35242708] | | |
| 05424782 | | BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0819[0], CVX[520], ETH[0], ETH-PERP[0], FTT[26.04358986], LDO[.82], MATIC[2000], PAXG[0], UNI[-0.03293830], USD[1272.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05424797 | | TRX[.001555], USDT[0.00027953] | | |
| 05424809 | | TRX[.00005], USDT[30.90634743] | | |
| 05424811 | Contingent, Disputed | BTC[0], DOGE[0], LTC[0], TONCOIN[0], USD[0.00] | | |
| 05424831 | | 0 | | |
| 05424837 | | BTC-PERP[0], ETH[.0002], ETHW[.0002], TONCOIN[.2], TRX[.000779], USD[2.55], USDT[296.34923208] | | |
| 05424841 | | BAO[1], USD[0.00], USDT[0] | | |
| 05424849 | | AKRO[3], AMD[.00263371], BAO[4], CHZ[1], GRT[1], KIN[2], MATIC[1.00001826], TRX[2.000021], UBXT[22], USD[8491.12], USDT[0.06101482], USO[.00611209] | Yes | |
| 05424858 | | LTC[.00000002] | | |
| 05424868 | | BTC-PERP[0], MER-PERP[0], USD[0.00], USDT[0.00896265] | | |
| 05424888 | | BTC[0.00471508], ETH[.125], ETHW[.125], USD[0.57] | | |
| 05424894 | | BULL[.921], REEF[3510], TRX[.19674118], USD[0.02], USDT[0.00000001], ZECBULL[232900] | | |
| 05424897 | Contingent | BTC[.00007971], LUNA2[1.32865075], LUNA2_LOCKED[3.10018510], LUNC[289316.5], USD[0.58] | | |
| 05424907 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[-6], MINA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], TRX[3.774119], USD[0.58] | | |
| 05424922 | | TRX[.577827], USDT[0] | | |
| 05424926 | | GST[3.72053225], USDT[1.09835717] | Yes | |
| 05424940 | | NFT (480597361068473635/FTX Crypto Cup 2022 Key #9297)[1], NFT (547221573529471504/The Hill by FTX #13066)[1] | | |
| 05424953 | | 0 | | |
| 05424970 | | CTX[0] | | |
| 05424994 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], BAL-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0930][0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.001119], USD[0.00], USDT[.01742632], WAVES-PERP[0] | | |
| 05425004 | Contingent | BAO[1], DOGE[9727.7549], HT[.6], LUNA2[0], LUNA2_LOCKED[18.68782138], SUN[23279.589], USD[0.00], USDT[10.00000001] | | |
| 05425008 | | BTC[.00029994], LTC[.0000001], USD[12.04] | | |
| 05425010 | | BNB[0.00000001] | | |
| 05425062 | | BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0], YFII-PERP[0] | | |
| 05425067 | | GMT[3.84145176], SHIB[102630.84143949], SOL[0], TRX[0], USD[0.00] | | |
| 05425074 | | BAO[3], ETH[0], KIN[2], LTC[0], SOL[0], TRX[2.73071526] | | |
| 05425096 | | GMT[0], GST[.00046364], KIN[1] | Yes | |
| 05425097 | | ALGO-PERP[0], APE-PERP[0], BCH-PERP[0], BRZ[129], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[13.86], XTZ-PERP[0] | | |
| 05425102 | | NFT (361638588867094282/Mexico Ticket Stub #1565)[1], NFT (388618537693219581/Singapore Ticket Stub #878)[1], NFT (406737178709347245/Netherlands Ticket Stub #1033)[1], NFT (447101627062842362/Austin Ticket Stub #1559)[1], NFT (534985703459049665/Monza Ticket Stub #1820)[1], NFT (573245402990161558/Japan Ticket Stub #1172)[1] | | |
| 05425108 | | GBP[75.00] | | |
| 05425115 | | SOL[.00507977], USD[0.00] | | |
| 05425120 | | SOL[.05] | | |
| 05425122 | Contingent | BAO[2], DENT[2], GBP[0.00], LUNA2[0.23306807], LUNA2_LOCKED[0.54242145], LUNC[52505.74524863], TSLA[.06269933], TSLAPRE[1], UBXT[1], USD[0.00] | Yes | |
| 05425133 | | BTC[0], ETH-PERP[0], USD[0.70] | | |
| 05425138 | | EUR[0.98], USD[0.01] | | |
| 05425144 | | CAD[0.00], USD[0.00] | Yes | |
| 05425155 | | TRX[.001554], USDT[60] | | |
| 05425157 | Contingent | LUNA2[0.19935188], LUNA2_LOCKED[0.46515440], LUNC[26332.773302], TRX[.001555], USDT[0.05038443], USTC[15] | | |
| 05425169 | | USD[0.03] | Yes | |
| 05425184 | | HNT[.07214], USD[0.97], USDT[.95032426] | | |
| 05425185 | | AKRO[3], BAO[1], BTC[.07093581], DENT[3], ETH[.87305412], ETHW[2.16061649], KIN[1], TRX[2], UBXT[5], USD[0.00], XRP[1004.33971858] | Yes | |
| 05425204 | | USDT[.73205] | | |
| 05425212 | | BTC[.0003], USD[1.89] | | |
| 05425224 | | MATIC[.39521425] | Yes | |
| 05425229 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DODO-PERP[0], FTM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[-0.50], USDT[.51], XRP-PERP[0], ZIL-PERP[0] | | |
| 05425236 | | USD[0.14] | | |
| 05425246 | | USD[1.00] | | |
| 05425250 | | TRX[.001555] | | |
| 05425251 | Contingent | BTC[.00000341], LUNA2[0], LUNA2_LOCKED[11.04826159], USDT[0.01400661] | | |
| 05425256 | | AKRO[1], BAO[4], ETH[0], ETHW[0.00000002], SOL[0.00000904] | Yes | |
| 05425263 | | EUR[0.01], USD[0.01] | Yes | |
| 05425270 | | LTC[.001] | | |
| 05425291 | | ARS[580.43], USDT[5.0666501] | Yes | |
| 05425292 | | DMG[.06636], ETC-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05425296 | | BAO[2], GBP[0.01], KIN[1], TRX[1], USD[0.00] | | |
| 05425299 | | USD[0.00], USDT[0] | | |
| 05425310 | | TRX[.817478] | | |
| 05425323 | Contingent | LUNA2[0.23664303], LUNA2_LOCKED[0.55216708], LUNC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05425326 | | BCH[0], ETH[.00000001], MXN[0.00], USD[0.00], USDT[0.00000001], XRP[.00000001] | Yes | |
| 05425331 | | BTC[.00002786] | Yes | |
| 05425334 | | BAO[2], DENT[1], ETH[0], GMT[0], GST[53.01056994], KIN[1], SHIB[673.63595451], USD[0.00] | | |
| 05425344 | Contingent | ETH[.00000001], ETHW[0.00000001], LUNA2[9.15261865], LUNA2_LOCKED[21.3561102], SAND[0] | | |
| 05425359 | | SOL[.0038304], USDT[0] | | |
| 05425367 | | USDT[.49105247] | | |
| 05425372 | | USD[1.04] | Yes | |
| 05425374 | | AKRO[1], BTC[.02084072], ETH[.48145055], ETHW[.48124816], HXRO[1], KIN[1], TRX[1], UBXT[1], USD[972.87] | Yes | |
| 05425375 | | TRX[.000777], USDT[1.78221494] | | |
| 05425376 | | BTC-PERP[0], BTT[998800], LUNC-PERP[0], TRX[.000042], USD[-0.54], USDT[0.54428632], USDT-PERP[0] | | |
| 05425381 | | TRX[.003057], USDT[0.00040539] | | |
| 05425392 | | USD[10.00] | | |
| 05425396 | | USD[-0.39], USDT[91.28696759] | | |
| 05425397 | | TRX[.000015], USDT[73.98422378] | | |
| 05425429 | | GMT[136.62880139], NEAR[34.19316], SOL[.00829], TRX[.001577], USD[0.22], USDT[0.00257869] | | |
| 05425444 | | ETH[0], GMT[.00030879], KIN[4], SOL[0], TRX[2.001557], USD[0.00], USDT[0.13152405] | Yes | |
| 05425454 | Contingent, Disputed | AKRO[3], BAO[22], BTC[0], DENT[6], DOGE[0], ETH[0], KIN[21], LTC[0.00693613], RSR[1], SOL[0], TRX[3.000056], UBXT[1], USDT[0] | | |
| 05425465 | Contingent | AAVE[.08], BRZ[50], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], POLIS[11.2], SPELL[2300], USD[0.04] | | |
| 05425469 | | BRZ[.5], USD[0.00], USDT[0] | | |
| 05425478 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], GST-PERP[0], OP-PERP[0], USD[0.00], USDT[0.00005882] | | |
| 05425493 | | USD[0.46], WAVES-0624[0] | | |
| 05425496 | | BNB[.01204209] | Yes | |
| 05425506 | | BTC[.00000001], BTC-PERP[0], ETH[2.70985208], TRX[.000001], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 05425513 | | BTC[.04772], USDT[0] | | |
| 05425520 | | GMT[41.75387545], USD[0.10] | Yes | |
| 05425531 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05425535 | | BTC[.00395839] | | |
| 05425541 | | USDT[238.77508415] | Yes | |
| 05425564 | | BAO[2], KIN[5], MATIC[0], TRX[1], USD[0.00], USDT[0.00006661] | Yes | |
| 05425565 | | XRP[182.394541] | | |
| 05425571 | | ETH[0], SOL[.00017516], USDT[0] | | |
| 05425572 | | USD[0.01] | | |
| 05425573 | | KIN[1], USDT[0] | | |
| 05425581 | | TRX[.00008] | | |
| 05425583 | | PYPL[.00386], USD[0.00], USDT[1440.05663205] | | |
| 05425584 | | KIN[1], USDT[33.39525698] | Yes | |
| 05425586 | Contingent | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], TRX[.600001], USDT[0] | | |
| 05425598 | | TRX[.000001], USDT[0.00000006] | | |
| 05425601 | | GST[290.5] | | |
| 05425609 | | BTC[.00029181], EUR[0.00], USD[0.00] | Yes | |
| 05425616 | | AKRO[1], BAO[1], DENT[1], GST[0], KIN[1], SOL[0], USD[0.00] | Yes | |
| 05425625 | | AKRO[1], ETHW[.04061758], FTT[1.34875745] | | |
| 05425630 | | ADABULL[58.6], ATOMBULL[1129774], AVAX[25], BNBBULL[2.6], DOGEBULL[570], ETCBULL[2900], ETHBULL[5.36], MATICBULL[388000], PRIVBULL[215], SXPBULL[109000000], USD[0.22], USDT[.00510833] | | |
| 05425633 | | ETH[0], USD[0.00] | | |
| 05425636 | | RSR[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 05425641 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MINA-PERP[0], MTA-PERP[0], MVDA25-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], YFII-PERP[0] | | |
| 05425660 | | AKRO[3], BAO[2], DENT[1], GBP[0.00], RSR[1] | Yes | |
| 05425670 | Contingent | LUNA2[0.84641009], LUNA2_LOCKED[1.97495688], LUNC[184307.58], USD[0.00], XRP[.15737] | | |
| 05425675 | | USDT[10] | | |
| 05425679 | | BTC[0], DENT[1], KIN[3], USD[0.00] | Yes | |
| 05425682 | | BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], SOL-PERP[0], USD[872.37], WAVES-PERP[0] | Yes | |
| 05425700 | | BTC[.00040249], KIN[1], USD[0.00] | | |
| 05425713 | | BTC[0.00219906], LINK[16.4], USD[47.07], USDT[.72237718] | | |
| 05425725 | | SOL[.0040456] | | |

FTX Trading Ltd.

22-11068 (JTD)

In re FTX Trading Ltd., et al. (Jointly Administered) - Schedule F-16 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05425731 | | USD[0.00], USDT[0.00001294] | | |
| 05425735 | | AKRO[1], AUD[0.40], BAO[3], BTC[.12268817], DENT[2], ETH[.90682704], ETHW[.42508088], FIDA[1], KIN[5], MATIC[176.24426623], RSR[1], UBXT[2], USD[67.39], USDT[42.02533469] | | |
| 05425739 | | 0 | | |
| 05425750 | Contingent | LUNA2[0.22241362], LUNA2_LOCKED[0.51814094], LUNC[.94065729], USD[0.00] | Yes | |
| 05425751 | | AKRO[3], BAO[8], DENT[4], KIN[7], RSR[1], TRX[1], UBXT[3], USD[0.88] | | |
| 05425752 | | ADA-PERP[-9216], ATOM-0930[0], ATOM-PERP[99.99999999], AVAX-PERP[-70], AXS-PERP[-150], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.05299999], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], SOL-PERP[100.92], STORJ-PERP[0], UNI-PERP[250], USD[4979.03], USDT[1.20924953], USDT-PERP[0] | | |
| 05425758 | | DAI[.00000001], ETH[.00052831], ETHW[0.00000575], KIN[1], USD[0.36], USDT[34.02147704] | Yes | |
| 05425762 | | LUNC-PERP[0], SHIB[.00000004], USD[0.00], USDT[0.00000001] | Yes | |
| 05425763 | | GOG[436.1906991], USDT[0] | | |
| 05425784 | | ETH[.1149478], ETHW[.1299478], TRX[.000073], USDT[535.16957487] | | |
| 05425792 | | SOL[0] | | |
| 05425814 | | BNB[.00000008], BTC[0.00004428], DAI[.09125478], ETH[.00000163], ETHW[.00000163], USD[0.21] | Yes | |
| 05425822 | | BAO[8], BNB[0], BRZ[0], BTC[0], ETH[0], KIN[5], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[5], USD[149.80], USDT[0.00000231] | Yes | |
| 05425831 | | DOGE[.18176927], MANA[.05060157], TRX[.001554] | Yes | |
| 05425841 | | USDT[0.00000040] | | |
| 05425842 | | BTC[.00002905] | Yes | |
| 05425867 | | SOL[.00513894], TRX[.000003], USD[0.00] | Yes | |
| 05425908 | | TRX[.00014], USDT[0.00000003] | Yes | |
| 05425912 | | ETH-PERP[0], GST-PERP[0], TRX-PERP[0], USD[0.20], USDT[.002] | | |
| 05425913 | | ANC-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE[.84593898], ETH[0], ETH-PERP[0], ETHW[0.00058568], FTT[0], KSM-PERP[0], LINA-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05425917 | | USD[0.01] | | |
| 05425922 | | BAO[1], KIN[1], USD[0.00] | | |
| 05425930 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], DOT[0.00000001], ETHW-PERP[0], FTT[0.00093733], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | Yes | |
| 05425931 | | TRX[.001555] | | |
| 05425941 | | USDT[0.39309088] | | |
| 05425948 | | TRX[.001582], USDT[0] | | |
| 05425949 | | XRP[159.705357] | | |
| 05425959 | | USDT[.31959] | | |
| 05425968 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00001792], FLOW-PERP[0], LUNC-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 05425969 | | TRX[.001554], USDT[0.00001679] | | |
| 05425970 | | BNB[.02827583], DOGE[.04926077], FTT[.00004588], KIN[2], TRX[0.00062100], USDT[0.46475932] | Yes | |
| 05425975 | | EOS-PERP[0], HNT-PERP[0], USD[0.01] | | |
| 05425979 | | BTC-PERP[0], ETH-PERP[0], USD[2.43] | | |
| 05425984 | | ALCX[0.00057478], BTC[0.00801457], CEL[963.1231202], ETH[.00017088], ETHW[.10617088], FTT[2.83661933], GMT[3579.74092], SNX[706.3708994], SOL[.007698], USD[62.38], USDT[1.41052531], XRP[8719.77487] | | |
| 05425996 | | ETHW[34.23828016], HKD[1587.25], TRX[.001555], USDT[3574.38385320] | Yes | |
| 05426012 | | ETH[.00000001] | | |
| 05426028 | | TRX-PERP[0], USD[0.00], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0] | | |
| 05426045 | | USD[2.02] | | |
| 05426048 | | ALGO[10150.64965818], CRO[.5917908], CVC[.38999245], KIN[2], SHIB[0], TRX[18124.32390751], USD[2.54], ZRX[13923.20975284] | Yes | |
| 05426055 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0] | | |
| 05426057 | | ETH[.00000001] | | |
| 05426074 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], KNC-PERP[0], OP-PERP[0], ROSE-PERP[0], STG-PERP[0], USD[0.00] | | |
| 05426083 | Contingent | LUA[.03788], LUNA2[93.27504611], LUNA2_LOCKED[217.6417743], LUNC[20310837.67], USDT[3362.59530794] | | |
| 05426084 | | BTC[0] | | |
| 05426086 | | AURY[0], USD[0.00], USDT[0] | | |
| 05426092 | | FLOW-PERP[0], USD[-0.89], USDT[26.24227277] | | |
| 05426098 | | USD[100.00] | | |
| 05426100 | | TRX[.000001], USDT[1.74817228] | | |
| 05426103 | | ETH[.065], MATIC[47], USD[53.13] | | |
| 05426110 | | USD[0.00] | | |
| 05426114 | | USD[730.30] | Yes | |
| 05426122 | | BNB[1.29180024], USD[0.00], USDT[0.00000274] | | |
| 05426124 | | ETH[0.00016523], ETHW[.00000266], SOL[.00895284], USD[89.96], USDT[0.00095676] | | |
| 05426141 | | ETH[.04939711], ETHW[.04939711], FTM[146.82371988], KIN[2], USD[0.01] | | |
| 05426147 | | AUD[80.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05426150 | | TRX[397.000001] | | |
| 05426165 | Contingent | LUNA2[0], LUNA2_LOCKED[14.13101321], TRX[.000777], USDT[0.00000020] | | |
| 05426187 | | AUD[0.00], BTC[.00009877], ETH[.00000001], FTT[0.00000038], HOT-PERP[0], USD[780.31], USDT[0] | | |
| 05426190 | | USD[0.00], XPLA[.371901] | | |
| 05426199 | | EUR[1000.00] | | |
| 05426200 | | ETHW[.0109962], NFT (379870804020600271/FTX Crypto Cup 2022 Key #1929)[1], TRX[.000779], USD[0.00] | | |
| 05426214 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 05426216 | | ETH[.0009374], ETHW[.0009374], SOL-PERP[0], USD[547.44] | | |
| 05426225 | | USD[10.00] | | |
| 05426226 | | GST[606.84], USDT[0] | | |
| 05426238 | | KIN[2], TRX[1], USD[0.17], USDT[0], USDT-PERP[0] | | |
| 05426239 | | AUD[0.00], BAO[8], BTC[.02064865], KIN[13] | Yes | |
| 05426250 | | NFT (556169411663136343/The Hill by FTX #43709)[1] | | |
| 05426257 | | GMT-PERP[0], GST-PERP[0], KIN[1], SOL[0], SOL-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.24] | | |
| 05426258 | | BRZ[.00449518], BTC-PERP[0], USD[0.00] | | |
| 05426268 | | CEL-PERP[0], FLM-PERP[0], USD[99.95] | | |
| 05426272 | | USD[2.00] | | |
| 05426277 | | TRX[.001554], USDT[10] | | |
| 05426278 | | SOL[9.12377746], TRX[.001555], USDT[0.00000047] | | |
| 05426279 | | AKRO[1], AUD[0.07], BAO[2], BNB[.00001558], BTC[.00007508], BTC-PERP[0], ETH-PERP[0], SOL[.00513701], TRX[1], UBXT[1], USD[0.07], USDT[0] | | |
| 05426280 | Contingent | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.0000001], BNB-PERP[0], BTC[0.00010001], BTC-PERP[-0.00009999], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000113], ETH-PERP[0], ETHW[0.00000113], FTT[62465.5], GMT[.00016], GMT-PERP[0], SOL-PERP[0], SRM[4.16918295], SRM_LOCKED[6350.83081705], TSLAPRE-0930[0], USD[6780486.77] | | USD[2677770.82] |
| 05426287 | | TRX[.001556] | | |
| 05426300 | Contingent | LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000] | | |
| 05426308 | | USD[0.41] | | |
| 05426309 | | BNB[0], DOGE[0.00523907], TRX[0.00000800], USDT[0] | | |
| 05426314 | | BAO[2], GRT[1], TRX[.001554], UBXT[2], USD[62.66], USDT[216.08814536] | Yes | |
| 05426337 | | BTC[0.12044279], EUR[0.54], USD[4.14], USDT[1.47741695] | | |
| 05426367 | | HXRO[1], KIN[1], TRX[.000001], UBXT[1], USD[0.00] | | |
| 05426374 | | SOL[0] | | |
| 05426377 | | BTC[.00109578] | | |
| 05426378 | | SOL[0] | | |
| 05426388 | | ALGO[57.59211074], AUD[26.96], BAO[2], BTC[.01156205], DOGE[87.66410482], DOT[2.0453921], FTT[.83024387], KIN[4], STMX[1049.7661109] | Yes | |
| 05426394 | Contingent | BTC[.00141188], ETH[.07728363], ETHW[.07728363], LUNA2[13.68611404], LUNA2_LOCKED[31.93426608], LUNC[1788245.358642], SOL[.008], TRX[.001555], USD[332.69], USDT[349.21884159], USTC[774.845] | | |
| 05426398 | | BTC[.40966338], ETH[.00018167], ETHW[.56918167], TRX[.000065], USDT[8071.3034164], XRP[.163148] | | |
| 05426400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-0930[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENB-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[21.49], USTC-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05426407 | | BTC-PERP[0], ETH-PERP[0], FTT[0.03417397], FTT-PERP[0], SOL-PERP[0], USD[0.09], USTC-PERP[0] | | |
| 05426419 | | BRZ[39.6179602], GMT[.53], SOL[-0.00000001], TRX[.000006], USD[0.00], USDT[0.00000064] | | |
| 05426443 | | ETH[.00103642], ETHW[.00102273] | Yes | |
| 05426451 | | NFT (349767830735935324/Singapore Ticket Stub #1446)[1], NFT (399003253639250438/The Hill by FTX #11106)[1], SOL[.00006705], UBXT[1], USD[0.00] | Yes | |
| 05426452 | | SOL[0.02013451], SOL-PERP[0], USD[-0.03], USDT[0.00000007] | | |
| 05426462 | | USD[0.24], USDT[0.00622778] | | |
| 05426467 | | AKRO[1], CHZ[1], DENT[3], HOLY[1.01010748], KIN[1], MATH[1], RSR[2], SECO[1.00022835], SOL[20.08540489], SRM[1], TRX[3], UBXT[3], USD[82040.42] | Yes | |
| 05426484 | | SOL[0] | | |
| 05426488 | | GST[.07], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05426489 | | AKRO[1], BAO[1], DENT[1], KIN[3], UBXT[3], USD[0.00] | | |
| 05426494 | | TRX[0], USD[0.00] | Yes | |
| 05426496 | | TRX[.001554] | Yes | |
| 05426498 | | APE[7.9], AVAX[1.3], BTC[.0012], ETH[.026], ETHW[.026], IMX[110.4], REEF[5920], SOL[1.55], USD[2.90] | | |
| 05426513 | | SOL[0], USD[0.05] | | |
| 05426525 | | BNB[0], MATIC[12.26751241], USD[0.00], USDT[0] | Yes | |
| 05426537 | | BRZ[.00000001], BTC[0], ETH[0], USD[0.00] | | |
| 05426540 | | USDT[.175] | | |
| 05426554 | | TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05426556 | | USD[0.58] | | |
| 05426558 | | USD[155.05], XRP[.00000001] | | |
| 05426564 | | BAO[1], BTC[.00222701], LTC[0.54321275], RSR[1], USD[0.00] | Yes | |
| 05426580 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00067272], ETHW[.00067272], FIL-PERP[0], LDO-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[105.495703], USD[0.00], USDT[0] | | |
| 05426601 | | BTC[0], NFT (3558478853014176/FTX AU - we are here! #14338)[1], USD[24.49], USDT-PERP[1], XRP[0] | | |
| 05426604 | | USDT[0.16396981] | | |
| 05426627 | | BTC[.00061903], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[4.26], USDT[65.00014851] | | |
| 05426635 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00001125], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05426642 | | TRX[.001554], USD[100.00], USDT[0] | | |
| 05426661 | | USD[0.09], XPLA[328.7290494], XRP[1] | | |
| 05426669 | | GST-PERP[0], OP-PERP[0], SOL[2.07798925], TRX[.000777], USD[29.01], USDT[.562974] | Yes | |
| 05426673 | | USD[2000.00] | | |
| 05426681 | | BTC-PERP[0], USD[0.00], XRP[.85] | | |
| 05426716 | | BAT[1], UBXT[2], USD[0.51], XRP[.00000001] | | |
| 05426735 | | BTC[0], BTC-PERP[0], DOT[0], FTT[0.00000010], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05426739 | | BAO[1], KIN[1], RUNE[33.15089782], USD[0.00], USDT[0.00000001] | Yes | |
| 05426759 | | BAO[2], DENT[1], FIDA[1], KIN[1], RSR[1], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 05426760 | | SOL[.00308505], TRX[.000777], USDT[0] | | |
| 05426770 | | BNB[0] | | |
| 05426776 | Contingent | LUNA2[0.00458319], LUNA2_LOCKED[0.01069411], LUNC[998] | | |
| 05426777 | | BRZ[4.1905], BTC[0.00000302] | | |
| 05426787 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], MASK-PERP[0], SOL-PERP[0], TRX[.000777], USD[-0.41], USDT[.4114287], XEM-PERP[0], XRP-PERP[0] | | |
| 05426795 | | SOL[.3] | | |
| 05426811 | | BTC[.00000301], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], STX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 05426815 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 05426819 | | BTC[.01189802], ETH[.0879991], ETH-PERP[0], ETHW[.0879991], USD[-0.01], USDT[-229.21361673] | | |
| 05426833 | Contingent, Disputed | AUD[0.00] | | |
| 05426839 | | BTC[0.01470799], XRP[.590238] | | |
| 05426847 | | BNB[0.00000001] | | |
| 05426854 | Contingent | LUNA2[2.76529946], LUNA2_LOCKED[6.45236541], LUNC[602149.78], TRX[.001555], USDT[0.00000182] | | |
| 05426871 | | GST[1], SOL[0] | | |
| 05426884 | | BTC[0], TRX[.000044], USD[0.01], USDT[0] | | |
| 05426889 | | WRX[25806.89443967] | Yes | |
| 05426894 | | AAPL[0], FTT[0.00090888], SPY[0], TSLA[0], USD[1.41], USDT[0] | | |
| 05426910 | | NFT (446329457728048435/FTX Crypto Cup 2022 Key #5912)[1], NFT (514204989981215275/The Hill by FTX #7092)[1], USD[1.00] | Yes | |
| 05426913 | | GST[.08000035], USDT[0] | Yes | |
| 05426923 | | NFT (561168031691296063/Monza Ticket Stub #1569)[1] | | |
| 05426926 | | SOL[0] | | |
| 05426929 | | 0 | | |
| 05426954 | | BTC[0], USD[0.00], USDT[.93534834] | | |
| 05426957 | | USD[225.35] | Yes | |
| 05426966 | | SOL[19.323844], TRX[.464136], USD[0.61] | | |
| 05426968 | | FTT[0.0000037], POLIS[.09215963], USD[0.00], USDT[0] | | |
| 05426978 | | TRX[.000777], USD[50.49], USDT[.003662] | Yes | |
| 05426982 | Contingent, Disputed | AUD[0.00] | | |
| 05426999 | | BNB[.0066313], BNB-PERP[0], USD[0.81] | | |
| 05427031 | Contingent, Disputed | TRX[.001508] | | |
| 05427038 | | SOL[0] | | |
| 05427048 | | TRX[.004606], USD[0.10], USDT[0.00000001] | | |
| 05427053 | | GST[102.48] | | |
| 05427069 | | FTT[25.9948], USD[0.92] | | |
| 05427078 | | USD[0.00], XPLA[.734463] | | |
| 05427083 | | DOGE[1902.62182591], SOL[0], TRX[.034713], USD[0.23] | | |
| 05427090 | | USDT[0.00000003] | | |
| 05427096 | | BTC[.00001068] | | |
| 05427103 | | USD[2.19] | | |
| 05427108 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05427111 | | TRX[.001554] | | |
| 05427116 | | AAVE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], ETH-PERP[0], ETHW-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05427140 | | BTC[0], FTT[0], STEP[0], USD[0.01], USDT[0] | | |
| 05427144 | | BNB[0], SOL[0.01119995], TRX[0], XRP[.05284336] | | |
| 05427150 | | FTT[1], USD[10357.73], USDT[0.00000001] | | |
| 05427170 | | AUD[0.00] | | |
| 05427171 | | GST[1] | | |
| 05427174 | | USD[51.56] | | |
| 05427186 | | ETH[0], TRX[3420.22048373], USDT[0] | | |
| 05427190 | | AUD[0.00], BTC[0.06252714], BTC-PERP[0], ETH-PERP[0], FTT[25], USD[29.56], USDT[1.60097906] | | |
| 05427197 | | SOL[20.00373], TRX[.927834], USD[1.71] | | |
| 05427208 | | USD[0.00], USDT[0] | | |
| 05427210 | | TRX[9] | | |
| 05427215 | | SOL[.0019304] | | |
| 05427220 | | BNB[0.00000001], ETH[0], LRC[0], MATIC[0], TRX[.000038], USD[0.00], USDT[0] | | |
| 05427230 | | NFT (378261686167104561/The Hill by FTX #22847)[1], NFT (430015086798370629/Singapore Ticket Stub #54)[1], NFT (490609716542859021/Monza Ticket Stub #366)[1] | Yes | |
| 05427240 | | BAO[5], GBP[0.00], KIN[3], TRX[1], USD[0.00] | | |
| 05427244 | | FTT[194.16311301], HT[48.41742439], TRX[42254.73627482], USD[508.62], USDT[0] | Yes | |
| 05427269 | | TRX[.000779] | | |
| 05427270 | | BTC[.0035], USD[2.23], USDT[0] | | |
| 05427282 | | AAVE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEAR-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[202.15724813], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05427286 | Contingent, Disputed | AUD[0.00], BTC[0], ETH[0], ETHW[0.02288295], USD[963.92] | | |
| 05427295 | | AUD[0.00] | | |
| 05427299 | | USDT[239.65935658] | | |
| 05427301 | | ETHW[.01091662], TRX[.001554], USD[0.00], USDT[.71504] | | |
| 05427314 | | BTC[0.14989794], CRO[15011.86034035], ETH[2.00295272], FTT[50.01461608], TRX[.00163], USD[2.00], USDT[0.83566776] | Yes | |
| 05427322 | | AAVE[5.95667039], AKRO[4], ALGO[246.46732008], APT[20.41838859], ATLAS[33403.60000901], AUD[0.00], BAO[8], BNB[0], DENT[3], ETH[0], GALA[20113.39064031], KIN[8], LINK[0], SOL[0], TRX[2], UBXT[2], USDT[0.00000001], XRP[0] | Yes | |
| 05427326 | | BAQ[1], KIN[1], SOL[1.05761967], TRX[1.001554], USD[70.76], USDT[0.00000027] | Yes | |
| 05427332 | | AVAX[1.04797283], BTC[.00013649] | Yes | |
| 05427336 | | NFT (366911096262028446/Baku Ticket Stub #933)[1], NFT (474901249264363129/FTX Crypto Cup 2022 Key #1428)[1], NFT (572830476307874742/Montreal Ticket Stub #1310)[1], USDT[.00091667] | Yes | |
| 05427352 | | BICO[26], BTC-PERP[0], DOT-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 05427358 | | USDT[0.15208480] | | |
| 05427384 | | USDT[.6214] | | |
| 05427385 | | USDT[0.00000049] | | |
| 05427392 | | NFT (533068883111713581/The Hill by FTX #37290)[1] | | |
| 05427398 | | RSR[1], USD[0.00] | | |
| 05427401 | | AKRO[3], TRX[1], USD[0.00] | | |
| 05427405 | | SOL[0] | | |
| 05427409 | | TRX[.002208], USDT[.87561782] | Yes | |
| 05427414 | | TRX[.001554], USD[0.39], USDT[0] | | |
| 05427420 | Contingent | LUNA2[0.10841305], LUNA2_LOCKED[0.25296378], LUNC[23607.17], USDT[0] | | |
| 05427423 | | USD[100.00] | | |
| 05427425 | | USD[0.00] | | |
| 05427429 | | TRX[.001557], USDT[0] | | |
| 05427438 | | BAO[1], ETH[0], FRONT[1], KIN[1], NFT (350134429401709112/The Hill by FTX #5349)[1], NFT (373625383812058002/FTX Crypto Cup 2022 Key #21709)[1], NFT (427061757039565146/Belgium Ticket Stub #1750)[1], NFT (552252305625976145/Hungary Ticket Stub #1678)[1], NFT (558702936974294681/France Ticket Stub #255)[1], USD[174.75], USDT[0] | Yes | |
| 05427439 | | USD[0.48], USDT-0624[0], USDT-PERP[0] | | |
| 05427442 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 05427447 | | AUD[0.01], HOLY[1], USD[0.00], USDT[675] | | |
| 05427452 | | HOLY[1], MATIC[0], NFT (409251613434020627/The Hill by FTX #9069)[1], NFT (497688747292697658/FTX Crypto Cup 2022 Key #19254)[1], SOL[0] | | |
| 05427455 | | FTT[0], SOL-0624[0], USD[0.00], USDT[0.00000001] | | |
| 05427460 | | ANC-PERP[0], CREAM-PERP[0], FTT[4.03457839], GMT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], UBXT[1], USD[0.00], USDT[0], YFII-PERP[0] | Yes | |
| 05427463 | | BCH-PERP[0], BNB[.00576471], BTC[0.00000001], DOGE[158.42737374], FTT[1.31301428], GLMR-PERP[0], QI[2360.99144668], SOL[1.26148074], TRX[.998351], USD[-8.05], XLM-PERP[0] | Yes | |
| 05427467 | | ETH[.00039522], ETHW[.0007664], USD[0.00], USDT[0.00000781] | Yes | |
| 05427472 | | USDT[0.28991616] | | |
| 05427474 | | USD[0.00] | | |
| 05427481 | | ETH[1.46284726], ETH-PERP[0], ETHW[1.80184726], IMX[467.80642], USD[0.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05427487 | | BTC[.00012748], CEL-0624[0], CUSDT-PERP[0], FLM-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSOS-PERP[0], MTL-PERP[0], OKB-0930[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00012801], YFII-PERP[0] | | |
| 05427488 | Contingent, Disputed | GBP[0.00] | | |
| 05427490 | | AUD[0.00], BTC[.00002621], TRX[.001554], USDT[6.27637073] | Yes | |
| 05427506 | | KIN[1], SOL[.00803443], TRX[.001554], USDT[0] | | |
| 05427510 | | TRX[.001556], USDT[0] | | |
| 05427516 | | USDT[2.74818189], XRP[.486001] | | |
| 05427520 | Contingent | LUNA2[0.00457400], LUNA2_LOCKED[0.01067268], LUNC[996] | | |
| 05427526 | | NFT (488836555601303363/The Hill by FTX #25456)[1] | | |
| 05427528 | | USD[5.18], USDT-PERP[0] | | |
| 05427536 | | BNB[.76142667], TRX[.000001] | | |
| 05427557 | | AUD[423.07], DENT[1] | | |
| 05427560 | | USDT[0.00000001], XRP[1246.48121156] | | |
| 05427571 | | BAO[5], ETH[.05469953], ETHW[.05403397], KIN[1], SOL[1.02094969], USD[1434.78] | Yes | |
| 05427578 | | USDT[0.00027938] | | |
| 05427579 | | GST[.04], USDT[0] | | |
| 05427587 | | KIN[1], TRX[.000001], UBXT[1], USD[0.00] | | |
| 05427588 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], GBP[0.00], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSOS-PERP[0], LEO-PERP[0], MAPS-PERP[0], MATIC[643.88145338], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[11049723.75690607], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001556], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[9509.73872904], ZEC-PERP[0] | | |
| 05427595 | | BNB[.00000001], TRX[0] | | |
| 05427608 | | FTT[105.02778553], USD[159.12], USDT[.00486732] | Yes | |
| 05427615 | | ETH-0930[0], ETH-PERP[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], SOL-0930[0], SOL-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[1], USD[-0.06] | | |
| 05427617 | | AUD[0.00] | | |
| 05427634 | | BAO[1], DENT[1], NFT (359348793411673307/Singapore Ticket Stub #845)[1], NFT (473815199524431533/The Hill by FTX #3429)[1], NFT (474037414912183990/Hungary Ticket Stub #1487)[1], NFT (498525427745819470/Baku Ticket Stub #1701)[1], USD[91.69], USDT[0.00000001] | Yes | |
| 05427666 | Contingent, Disputed | GBP[0.00] | | |
| 05427679 | Contingent | ANC-PERP[0], BAND-PERP[0], CEL-PERP[0], GST[.6], GST-PERP[0], LUNA2[0.00358434], LUNA2_LOCKED[0.00836347], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], TRX[.001295], USD[176.65], USDT-PERP[0], USTC[0.50738185], USTC-PERP[0], WAVES-PERP[0] | | |
| 05427684 | | USD[0.03] | | |
| 05427685 | | TRX[.001554], USD[0.61], USDT[0] | | |
| 05427693 | Contingent | FTT[25.695117], LUNA2[0.29259336], LUNA2_LOCKED[0.68271786], LUNC[63712.8222633], LUNC-PERP[-51000], TRX[.206647], USD[7.71], USDT[0.38933309] | | |
| 05427695 | | BNB[0.00000001], SOL[0], TRX[0], XRP[0] | | |
| 05427697 | | SOL[.00080756], TRX[.001554], USD[1.00], USDT[.36132159] | | |
| 05427702 | | USD[0.07] | | |
| 05427711 | | SOL[0], TRX[0] | | |
| 05427730 | | BTC[0.00000085], FTT[.0907223], USD[298.23] | | |
| 05427756 | | USD[619.68] | Yes | |
| 05427763 | | USDT[0.00000041] | | |
| 05427788 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00070854], ETH-PERP[0], ETHW[.00070854], FTM-PERP[0], GMT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.60015], TRX-PERP[0], USD[15.16], USD[0.00882213], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 05427798 | | USD[0.00] | | |
| 05427802 | | TRX[.723624], USDT[0.50743364] | | |
| 05427808 | | BTC[0.00008696], DOGE[-199.08185380], ETH[-0.03368646], ETHW[0.17742121], FTT[15.0924], SOL[0.00736795], TRX[.003247], USD[554.02], USDT[338.02317422] | | |
| 05427832 | | USD[0.00] | | |
| 05427833 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[28.2], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[5000000], SNX-PERP[0], SOL-PERP[0], USDt-49.14], WAVES-PERP[0], XRP-PERP[0] | | |
| 05427851 | | BNB[0] | | |
| 05427853 | | USD[0.03] | | |
| 05427858 | | GST[324.40001013], USDT[0] | | |
| 05427860 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05427872 | | AUD[0.26] | | |
| 05427889 | | BTC[.00392042], ETH[0.00044064], ETHW[0.00044064], NFT (426591143989103902/Green Point Lighthouse #494)[1] | Yes | |
| 05427900 | | SOL[0], XRP[0] | | |
| 05427904 | | ETH[.02057941], ETHW[.02057941] | | |
| 05427906 | | AUD[516.13] | Yes | |
| 05427909 | Contingent, Disputed | AUD[0.00] | | |
| 05427924 | | AUD[1000.22], BTC[.02537813], USD[5.54] | | |
| 05427926 | | USD[0.00] | | |
| 05427927 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05427938 | | BTC[.00004294], EUR[0.01] | | |
| 05427960 | | 1INCH[283.70807022], AVAX[5.65865701], LTC[1.12432977], USD[395.47], USDT-PERP[-304] | | USD[84.75] |
| 05427961 | | GST[.04000026], USDT[0] | | |
| 05427970 | | BNB[0.00000001], TRX[.010088], USDT[0] | | |
| 05427973 | | CRV-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05427977 | | TONCOIN[0] | | |
| 05427983 | Contingent, Disputed | GBP[0.00] | | |
| 05427985 | | BTC[.00001457], GBP[42.88], USD[0.00] | | |
| 05428003 | | ADA-PERP[0], ETH[.0004562], ETH-0331[0], ETHW[.0004562], TRX[.210476], USD[0.62], USDT[0.36007993], XRP[-1.75495199] | | |
| 05428007 | | AKRO[1], BAO[1], BAT[1], DENT[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05428015 | | AXS[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0624[0], EDEN-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], OP-PERP[0], SOL[0], USD[0.00], USDT[5.44623709] | | |
| 05428016 | | TRX[.00000001] | | |
| 05428025 | | ETH[0] | | |
| 05428036 | Contingent | LUNA2[0.39220560], LUNA2_LOCKED[0.91514640], LUNC[85403.595864], USD[48.74] | | |
| 05428041 | | SOL[0] | | |
| 05428054 | | USD[0.00], USDT[0] | | |
| 05428067 | | BTC[0.05152779], EUR[2.17] | | |
| 05428068 | | ETH-PERP[0], GMT[0.03182557], GST[.04064262], SOL[.00328698], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 05428077 | | ETH[.1045037], ETHW[.1045037] | | |
| 05428096 | | SOL[.9858], USD[0.23], USDT[.007092] | | |
| 05428128 | | BAO[2], BTC[.00000009], USD[231.35] | Yes | |
| 05428134 | | SOL[0.00000001] | | |
| 05428140 | | NFT (424868401024336117/The Hill by FTX #9257)[1], NFT (568420372687382418/FTX Crypto Cup 2022 Key #19240)[1] | | |
| 05428146 | | TRX[.000005], USDT[0.04006800] | | |
| 05428165 | | AKRO[2], BAO[4], BNB[0], BTC[0], CAD[0.00], DENT[1], DOGE[1], ETH[0], GMT[.00005597], KIN[1], RSR[2], SOL[.00010009], TOMO[1], UBXT[2], USD[0.02] | Yes | |
| 05428174 | | USD[0.40] | | |
| 05428200 | | TONCOIN[.04], USD[0.00] | | |
| 05428203 | | NFT (574343782273725503/FTX Crypto Cup 2022 Key #21369)[1] | Yes | |
| 05428221 | | USD[0.00], USDT[0] | | |
| 05428222 | | GST[11.1], USDT[.1610569] | | |
| 05428225 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.06], WAVES-PERP[0] | | |
| 05428228 | Contingent | LUNA2[4.33507913], LUNA2_LOCKED[9.76634208], LUNC[944438.21983251], NFT (290159246418230371/France Ticket Stub #1990)[1], NFT (297116430166754569/Baku Ticket Stub #2300)[1], NFT (381654232680045371/Monza Ticket Stub #263)[1], NFT (475756943651964212/Montreal Ticket Stub #723)[1], NFT (490588227278428502/FTX Crypto Cup 2022 Key #3063)[1], NFT (522994230358695333/Hungary Ticket Stub #1990)[1] | Yes | |
| 05428229 | | BTC[.0019951], BTC-PERP[0], ETH[.0007596], ETH-PERP[0], ETHW[.0007596], MATIC[9.932], MATIC-PERP[0], SOL-PERP[0], USD[2906.21] | | |
| 05428233 | | ETH[0], SOL[0], USD[0.35] | | |
| 05428243 | | TRX[.157331], USDT[0.34168899] | Yes | |
| 05428249 | | USD[0.00] | | |
| 05428256 | | BTC[0], LTC[.000458] | | |
| 05428276 | | USD[0.33] | Yes | |
| 05428278 | | BTC[0], BTC-0624[0], BTC-PERP[0], GST-PERP[0], USD[0.01], USDT[0.21743536] | | |
| 05428282 | | TRX[.001555] | | |
| 05428286 | | USD[2000.01] | | |
| 05428291 | | BNB[0], SOL[0], TRX[0], XRP[.00000001] | | |
| 05428315 | | GBP[0.00] | | |
| 05428320 | Contingent | LUNA2[0.25094884], LUNA2_LOCKED[0.58554731], LUNC[54644.64], TRX[.67288], USDT[0.00000116] | | |
| 05428326 | | ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.60], USDT[0], WAVES-PERP[0] | | |
| 05428378 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.03286823], FTT-PERP[0], MASK-PERP[0], SRM[1.15986352], SRM_LOCKED[120.03110447], USD[805.07], USDT[0.01312855], XRP-PERP[0] | Yes | USD[802.77] |
| 05428380 | | LTC[0] | | |
| 05428382 | | BTC-PERP[0], TRX[.000777], USD[2.32], USDT[0] | | |
| 05428396 | | GST[.09008048], RUNE-PERP[0], TRX[.000003], USD[0.21], USDT[0] | | |
| 05428400 | | USD[0.00] | Yes | |
| 05428410 | | USD[244.84], USDT[0.24433390] | | |
| 05428428 | | GST-PERP[0], MATIC-PERP[0], USD[9.06] | | |
| 05428448 | | TRX[.316068], USD[0.09], XRP[.567291], XRP-PERP[0] | | |
| 05428451 | | BTC[0], TRX[1] | Yes | |
| 05428504 | | TRY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05428520 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0.06694100], TRX-PERP[0], USD[0.10], USDT[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05428530 | | USDT[1.37759807], XRP[.71804] | | |
| 05428531 | | BTC[0] | | |
| 05428533 | | EUR[0.00] | | |
| 05428539 | | APT[.023], LTC[0], TRX[.261125], USDT[45.09956863] | | |
| 05428582 | | SOL[0] | | |
| 05428592 | | AKRO[1], BAO[2], IP3[1], KIN[4], TRX[1], UBXT[1], USD[0.21] | | |
| 05428610 | | TRX[.000777], USDT[0.05430797] | | |
| 05428618 | | BABA[.1041906], FB[.05053777], PYPL[.12348617], TRX[1], USD[0.00] | Yes | |
| 05428622 | | AUD[0.01] | | |
| 05428644 | | BNB[0] | | |
| 05428658 | | EUR[0.00], GBP[0.00], KIN[1] | | |
| 05428659 | | AKRO[1], BAO[5], DENT[2], GBP[0.00], KIN[3], USD[0.00], USDT[0.20013472] | Yes | |
| 05428674 | Contingent | LUA[630.81864995], LUNA2[2.96269203], LUNA2_LOCKED[6.66796138], LUNC[645320.98193953], USD[0.00] | Yes | |
| 05428700 | | USDT[0.23979202] | | |
| 05428704 | Contingent, Disputed | BTC-PERP[0], SOL[0.00000138], USD[0.00] | | |
| 05428707 | | FTT[0.02227308], USD[0.00] | | |
| 05428732 | | BAO[1], KIN[1], NFT (312726220476726603/FTX Crypto Cup 2022 Key #6544)[1], TRX[.000036], USDT[0.00000415] | | |
| 05428750 | | GBP[0.00] | | |
| 05428754 | | TRX[.001554], USDT[2069.4712111] | Yes | |
| 05428758 | | AKRO[1], BAO[2], GBP[0.00], USD[0.00], XRP[189.86886797] | Yes | |
| 05428761 | | TRX[.000031], USDT[619] | | |
| 05428762 | | USDT[.18165674] | Yes | |
| 05428832 | | AVAX[.183352], BTC[.0000141], USD[0.64], XRP[67.01] | | |
| 05428846 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[5044.37], XLM-PERP[0], XRP-PERP[0] | | |
| 05428874 | | GST[61], USDT[.64662] | | |
| 05428890 | | USD[0.00] | | |
| 05428891 | | NFT (514453971908722388/The Hill by FTX #28957)[1], USD[0.17] | | |
| 05428903 | | 0 | | |
| 05428918 | | BNB[.0057476], BTC[.05152442], ETH[5.7349201], ETHW[5.25123327], SOL[8.78567731], TRX[.001556], USDT[6.06112834] | Yes | |
| 05428921 | | USD[0.00], USDT[0] | | |
| 05428923 | | USDT[0.09640857] | | |
| 05428934 | | ADA-0624[0], ADA-0930[0], ADA-PERP[0], BAND-PERP[0], BAO[1], CRO-PERP[0], DOGE-PERP[817], FTT-PERP[0], GMT-PERP[0], GRT-1230[0], GRTBULL[36769330], GRT-PERP[0], KBTT-PERP[0], LINK[10.06041437], LINK-0930[0], MATIC-PERP[0], PEOPLE-PERP[0], TONCOIN-PERP[0], USD[67.23], USDT[347.38392972], YFI-PERP[0] | | |
| 05428951 | Contingent | BTC[0.00000008], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[0.49760492], GMT-PERP[0], GST-PERP[0], LUNA2[0.18365838], LUNA2_LOCKED[0.42853623], LUNC[39992], SOL-PERP[0], USD[-170.52], USDT[174.49341229], USDT-PERP[0] | | |
| 05428963 | Contingent, Disputed | AUD[0.00] | | |
| 05428966 | | TRX[.00000001], USD[29.40], USDT[0] | | |
| 05428975 | | SOL[0], TRX[.008574] | | |
| 05428981 | | USD[0.00], USDT[0] | | |
| 05428983 | | COMP[.05392547], MATIC[4.32836557], USD[3.93], USDT[0.00000001] | | |
| 05428995 | | BAO[2], SOL[0], TRX[.000194], USD[0.00], XRP[.24624202] | | |
| 05428999 | | USD[0.00] | | |
| 05429002 | | TRX[.000777], USDT[3.23968447] | | |
| 05429018 | | BAO[1], TRX[.001554], USDT[0.00000327] | | |
| 05429027 | | APE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.553922], USD[226.81], USDT[496.01828957], USDT-PERP[0], USTC-PERP[0], XPLA[.06694] | Yes | |
| 05429034 | | TRX[.001557], USDT[0] | | |
| 05429053 | | GST[.09], TRX[.000778], USDT[0] | | |
| 05429056 | | AXS-PERP[0], BNB[0.00925333], BTC[0.02838133], BTC-PERP[0], DOGE-PERP[0], ETH[0.00014766], ETH-PERP[0], ETHW[0], FTT[2.52595768], FTT-PERP[0], GMT[0.97000000], GMT-PERP[0], GST[1.08], GST-PERP[0], MATIC[.995538], MATIC-PERP[0], NFT (414113568014615278/Official Solana NFT)[1], SOL[0.00879914], SOL-PERP[0], TRX[475.8104], USD[347.74] | | |
| 05429057 | | AUD[0.00] | | |
| 05429071 | | TRY[0.00] | | |
| 05429074 | | USD[0.00] | | |
| 05429075 | | TRX[.00015], USDT[.074257] | | |
| 05429076 | | USDT[0] | | |
| 05429089 | | USDT[0.00001047] | | |
| 05429090 | | BAO[1], DENT[2], DOGE[.04452026], ETH[.49787621], ETHW[.49766694], KIN[1], MATH[1], USD[92.75] | Yes | |
| 05429091 | | FTM[238.66475527] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05429133 | | APE-PERP[0], GMT[0], GMT-PERP[0], GST[2500], SOL[0], SOL-PERP[0], USD[19.26] | | |
| 05429166 | | AUD[0.56], USDT[0.00000001] | | |
| 05429167 | | AUD[0.00], ETH[0], USD[0.00] | | |
| 05429181 | Contingent, Disputed | BAO[2], KIN[1], USD[26.03] | | |
| 05429187 | | BTC[0], SOL[0], USDT[0.00000006] | Yes | |
| 05429196 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05429198 | | USD[554.03] | | |
| 05429202 | | USDT[1.02543196] | Yes | |
| 05429213 | | ATOM[.9998], BTC[.00869872], DOT[2.29954], ETH[.014997], SOL[8.4], TRX[38], USD[101.45], USDT[29086.55390714] | | |
| 05429215 | | AAVE[10.94781], BRZ[9.5441], BTC[.00965269], ETH[9.3776241], ETHW[.0006359], UNI[100.87982], USD[0.93] | | |
| 05429224 | | GST[.03735975], SOL[0.00064280], USD[0.00], USDT[0.00000001] | Yes | |
| 05429228 | | BNB[.0095], GST[1] | | |
| 05429234 | Contingent | LUNA2[6.73998865], LUNA2_LOCKED[15.7266402], LUNC[1467646.72], USD[0.00], USDT[0.00100000] | | |
| 05429250 | | ADA-PERP[0], BTC[0.02580723], BTC-PERP[0], ETH[0.00005545], ETHW[0.00005545], FTT[52.88942], SOL[21.9956], SOL-PERP[0], USD[3303.75] | | |
| 05429253 | | TRX[.000778], USD[0.36], USDT[0] | | |
| 05429297 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06926201], GMT-PERP[0], LUNC-PERP[0], NFT (361981223227063180/Hungary Ticket Stub #152)[1], NFT (453111821942946995/France Ticket Stub #1424)[1], NFT (481829791762828612/FTX Crypto Cup 2022 Key #1909)[1], SOL-PERP[0], TRX[.002888], USD[-9.07], USDT[16.78470135] | Yes | |
| 05429297 | Contingent | LUNA2[0.57498859], LUNA2_LOCKED[1.34164004], USD[0.01] | | |
| 05429307 | | BTC[.00150744], USD[36.54], USDT[0.00000003] | | |
| 05429314 | | APE[6.16325075], BAO[7], DENT[2], ETH[.15196363], ETHW[10.79833045], FIDA[1], KIN[5], MBS[.00815917], SOL[7.98414737], UBXT[1], UNI[4.92228758], USD[0.00], USDT[0] | Yes | |
| 05429322 | | SOL[1.00450087], USDT[0.00000050] | | |
| 05429333 | Contingent, Disputed | EUR[0.00] | | |
| 05429360 | | GMT[0.00247370], GST[.02], SOL[0], TRY[1.09], USD[0.00], USDT[0] | | |
| 05429364 | | AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], FTT[0], GALA[0], MATIC[0], SOL[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 05429367 | | SOL[0], XRP[.00000001] | | |
| 05429369 | | KIN[1], SHIB[1999041.27938641], USD[0.00] | | |
| 05429373 | | USDT[291.56493029] | | |
| 05429375 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.006], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO[.0076], LDO-PERP[0], MATIC-PERP[0], USD[1.00], VGX[.0048], WFLOW[.00036] | | |
| 05429381 | Contingent, Disputed | ETH[.00163014], ETH-PERP[0], ETHW[.00163014], USD[0.19], USDT[0] | | |
| 05429416 | | SOL[0.10073800], USDT[0.00000102], XRP[5.431208] | | |
| 05429417 | | 0 | | |
| 05429428 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[1.72] | | |
| 05429435 | | SOL-PERP[0], TRX[.000777], USD[21.06], USDT[0] | | |
| 05429440 | | BAO[1], KIN[1], USD[0.00] | | |
| 05429444 | | USD[0.00] | | |
| 05429446 | | TONCOIN[.0000329], USD[0.00], USDT[0] | | |
| 05429448 | | BTC[0] | | |
| 05429451 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05429463 | | USD[0.42] | | |
| 05429465 | | AVAX[1.02502946], KIN[1], SOL[.0477332], TRX[1], UBXT[1], USD[337.79] | Yes | |
| 05429478 | | ETH[.000999], ETHW[.000999] | | |
| 05429486 | | SOL[0] | | |
| 05429500 | Contingent | BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], LUNA2[2.41785542], LUNA2_LOCKED[5.64166266], LUNC[526493.11], SHIB[1200000], USD[0.20] | | |
| 05429503 | | USD[0.00] | | |
| 05429505 | | 0 | | |
| 05429526 | | KIN[1], SOL[.001], USD[0.00] | | |
| 05429538 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], BAND-PERP[0], BRZ[150], BTC[.00003986], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[20], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-PERP[0], FLM-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], PEOPLE[9.998], PEOPLE-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDt-17.41], WAVES-0624[0], WAVES-PERP[0] | | |
| 05429539 | | GST[174.11], USDT[127.38119502] | | |
| 05429546 | | USD[0.18], USDT[.2657416] | | |
| 05429549 | | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[1.28], USDT[0], WAVES-PERP[0] | | |
| 05429555 | | HOLY[1.00080401], USD[0.00], USDT[.33708643] | Yes | |
| 05429559 | | RSR[1], SHIB[24979184.01332223], USD[0.00] | | |
| 05429565 | | SOL[0.21296833] | | |
| 05429566 | Contingent, Disputed | GBP[0.00] | | |
| 05429570 | | USDT[1.43] | | |
| 05429574 | | USD[0.00] | | |
| 05429576 | | DENT[1], FIDA[1], GALA[11450.23171874], USD[1000.01] | | |
| 05429578 | | GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.001851], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05429579 | | BNB[.0099297], USD[0.17], USDT[.0812569] | | |
| 05429603 | | AUD[2.94], BTC[0.00010491], BTC-PERP[0], ETH[.04243384], ETH-0930[0], ETH-PERP[0], ETHW[.02], FTT-PERP[0], SOL-PERP[0], USD[71.18], USDT[3.03510807] | | BTC[.000104], USD[67.95], USDT[2.99012] |
| 05429613 | | ETH[0] | | |
| 05429622 | | ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], COMP-PERP[0], CUSDT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDI-18.56], USDT[480.4], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05429642 | | GST[12.08] | | |
| 05429644 | | BAO[1], DENT[1], EUR[0.00], USDT[0.00020198], XRP[259.11142010] | Yes | |
| 05429653 | | AKRO[1], BAO[2], KIN[3], RSR[1], TRX[1.00156], USD[0.00], USDT[0.00000022] | | |
| 05429655 | | USDT[.1309166] | | |
| 05429658 | | USD[0.00] | | |
| 05429661 | | EUR[150.00] | | |
| 05429663 | | GENE[18.99942], GST[.0300012], GST-PERP[0], TRX[.000777], USD[-1.56], USDT[1.72796798] | | |
| 05429665 | | SOL[.01678764] | | |
| 05429672 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00348441], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000029], UNI-PERP[0], USDI[80.11], USDT[0.00870300], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 05429679 | | TONCOIN[26.6], USD[0.11] | | |
| 05429681 | | BTC-PERP[0], USD[0.02], USDT[2.65654275], USDT-0624[0], USDT-PERP[0], XRP[.9986] | | |
| 05429700 | | GMT[.5], GST[.02], USD[0.00], USDT[0] | | |
| 05429705 | | FTT[.04643507], TRX[.001558], USDT[2.44375061] | | |
| 05429706 | | SOL[.01], USDI-0.08], USDT[0] | | |
| 05429716 | | USD[3.43] | | |
| 05429718 | | ETH[0.00074053], ETHW[-36.02755517], MATIC[0.99129737], SOL[26.364726], TRX[.000325], USD[0.64], USDT[0.42113947] | | |
| 05429727 | | AUD[0.01], TRX[.000043], USDT[0] | | |
| 05429733 | | AUD[0.00], SOL[708.87021826], USD[0.07] | Yes | |
| 05429734 | | GBP[5.00] | | |
| 05429737 | | NEAR[3.9], SHIB[1700000], SOL[.3], USD[0.20], USDT[0] | | |
| 05429739 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], FTT[0.03855153], FTT-PERP[0], GST-PERP[0], NFT (35309745081434710\9/Netherlands Ticket Stub #941)[1], NFT (455346699125103665/Singapore Ticket Stub #1346)[1], NFT (459033344975479105/Hungary Ticket Stub #187)[1], NFT (494066756676030691/Monza Ticket Stub #517)[1], NFT (541911695617127796/Belgium Ticket Stub #672)[1], SOL-PERP[0], SUN[0.00034685], USD[14431.70] | Yes | |
| 05429746 | | BNB[0], TONCOIN[.87985791], USD[0.00] | Yes | |
| 05429758 | | MATIC[0] | | |
| 05429774 | | 0 | | |
| 05429783 | | BNB[0.00000001], FTT[0], MATIC[0] | | |
| 05429789 | | TRX[.000777], USD[0.29], USDT[0] | | |
| 05429811 | | USDT[0.00003621] | | |
| 05429824 | | 0 | | |
| 05429828 | | BTC-0930[0], USD[0.00] | | |
| 05429830 | | ETH.22412916], ETHW[.22402105] | Yes | |
| 05429834 | | ATOM[4.39060243], AVAX[1.9146214], AXS[2.86584], BAO[1], BNB[.157168], BTC[.00217038], DOGE[57.24418], DOT[4.185974], ETH[0.03188119], ETHW[0.03241499], FTM[114.8218], FTT[1.8798534], GALA[699.86], KIN[1], LINK[4.0851538], MATIC[147.504], RAY[39], SOL[2.056322], UBXT[11], USD[13635.00], XRP[121.19643096] | | |
| 05429838 | | SOL[0], USD[0.00] | | |
| 05429860 | | TRX[.000777], USDT[.62828] | | |
| 05429864 | | BTC[.00130594], GBP[0.00], USD[0.00] | Yes | |
| 05429866 | | KIN[1], USD[0.00] | | |
| 05429876 | | NFT (549630697081243851/The Hill by FTX #30292)[1], NFT (572172265868617301/FTX Crypto Cup 2022 Key #3456)[1], SOL[11.26533851], USD[0.00], USDT[0] | | |
| 05429890 | | BAO[1], KIN[1], USD[0.00] | | |
| 05429904 | | MATH[1], RSR[1], USD[0.00] | | |
| 05429910 | | SOL[.0081], USDT[0] | | |
| 05429913 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRV-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[.01302924], TRXHEDGE[.03399388], USD[0.00], USDT[0.00118304], USTC-PERP[0] | Yes | |
| 05429915 | | USDT[.25223014] | | |
| 05429918 | | USD[520.21] | Yes | |
| 05429933 | | USD[0.00] | | |
| 05429940 | | GMT[1.15], SOL[.00099], USD[0.01] | | |
| 05429949 | | BAO[2], KIN[2], SWEAT[130.49502308], USD[0.00], USDT[0.73450822] | | |
| 05429954 | | ALGO[0], ETH[0], GBP[0.00], RSR[0], SOL[61.44709731], USD[0.00], XRP[2044.46348033] | Yes | |
| 05429972 | | NFT (306263562761334105/FTX Crypto Cup 2022 Key #5386)[1], NFT (382705464724646823/The Hill by FTX #2275)[1] | | |
| 05429973 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05429983 | | TRX[.000008], USD[99.71], USDT[0] | | |
| 05429985 | Contingent | APE[.000531], LUNA2[2.55767654], LUNA2_LOCKED[5.96791192], LUNC[556939.4513949], NEAR[15.796998], USD[0.22] | | |
| 05429988 | | BTC[.0924146], ETH[.13523273], ETHW[.13417001], UBXT[1], USD[2106.73], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05430001 | | BRZ[9.99577252], BTC[0.00016000], BTC-PERP[0], ETHW[.00689344], LTC[.11239062], USD[1.00], USDT[0] | | |
| 05430012 | | GBP[51.00], USD[1.26], USDT[0] | | |
| 05430016 | | FTT[0], TRX[3.999804], USD[0.00], USDT[0.21499777] | | |
| 05430017 | | AVAX-PERP[0], ETH-PERP[0], FTT[.00247286], NFT (302529541616906046/FTX Crypto Cup 2022 Key #4876)[1], NFT (324962202379192778/The Hill by FTX #5867)[1], NFT (544109753508311447/Baku Ticket Stub #2262)[1], SOL-PERP[0], TRX[.000003], USD[10101.28] | Yes | |
| 05430027 | | TONCOIN[.091], USD[0.00] | | |
| 05430035 | | TRX[.000023], USD[4.24], XRP[.00000001] | | |
| 05430066 | | BTC[.03707874] | | |
| 05430068 | | NFT (341503430993487525/FTX Crypto Cup 2022 Key #15160)[1], NFT (519849952809232476/The Hill by FTX #12402)[1], USD[0.04] | | |
| 05430072 | Contingent | LUNA2[0.04325424], LUNA2_LOCKED[0.10092657], USD[0.00] | Yes | |
| 05430077 | | EUR[0.00], TRX[1], USD[0.00], USDT[0] | | |
| 05430096 | | ETH[.00932501], ETHW[.00434497], USDT[0.77782875] | | |
| 05430098 | | AUD[2.80], DOGE[76.74603319], ETHW[8.72774594] | Yes | |
| 05430100 | Contingent, Disputed | BNB[0], TRX[0.00028000] | | |
| 05430108 | | BTC[.01734407], MATIC[571] | | |
| 05430110 | | AUD[0.76], BTC[0], ETH[0], TRX[.000017], USD[0.02], XRP[0] | | |
| 05430117 | | BTC[.07785832], ETH[0.05025351], ETHW[0.04962810], KIN[2], MATIC[0] | Yes | |
| 05430125 | | GOG[342], USD[0.11] | | |
| 05430131 | Contingent | BTC[0.00366887], ETH[.10581018], LUNA2[0], LUNA2_LOCKED[0.01648360], NFT (400955260400341956/Monza Ticket Stub #1199)[1], NFT (510382685401880897/Mexico Ticket Stub #759)[1], USD[2.56], USTC[.00326275] | Yes | |
| 05430133 | | BTC[0], BTT[0], CEL[2.07986308], CHZ[55.92736965], DOGE[0], GALA[0], JST[0], KIN[0], KSHIB[0], LDO[3.14713297], LRC[0], SHIB[0], SWEAT[36.46135958], USD[0.00], USDT[0], XRP[0], XRPBULL[0], ZRX[0] | | |
| 05430148 | | USD[456.90] | | |
| 05430172 | | TRX[.000777], USDT[0.00002308] | | |
| 05430182 | | USD[0.01], USDT[.06] | | |
| 05430183 | | UBXT[1], USDT[0.00009624] | | |
| 05430188 | | APE-PERP[0], BTC-PERP[0], ETH[.00098321], ETH-PERP[0], ETHW[.00068764], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (364761028025406429/Monaco Ticket Stub #1098)[1], NFT (401347152885650300/FTX Crypto Cup 2022 Key #5121)[1], NFT (470844316619745059/Montreal Ticket Stub #472)[1], NFT (475107783319751280/Mexico Ticket Stub #1962)[1], NFT (495144867988166388/Baku Ticket Stub #1499)[1], NFT (512994967399574323/The Hill by FTX #2809)[1], TRX[29.36933941], USD[0.00], USDT[687.77130870], XLM-PERP[0], XRP-PERP[0] | Yes | TRX[29.22296] |
| 05430205 | | BRZ[4143.65184822], TRX[.001572], USD[0.00], USDT[0] | | |
| 05430207 | | USDT[0] | | |
| 05430215 | | BTC[.27423517] | | |
| 05430238 | | BRZ[11.255], BTC[0.06727215], ETH[.4184163], ETHW[.4184163], SOL[.01] | | |
| 05430240 | | GMT[.93929563], GST[1331.27657128], SOL[.00040256], TRX[.001555], USD[0.00], USDT[373.84893694] | Yes | |
| 05430245 | | USD[82.00] | | |
| 05430261 | | USD[3.00] | Yes | |
| 05430265 | | CRO[0], DENT[7846.82367405], GBP[0.00], USD[0.00] | Yes | |
| 05430270 | | BAO[1], RSR[1] | | |
| 05430283 | | ATOM-PERP[0], BTC-PERP[0], USD[2755.64] | | |
| 05430286 | | BNB[0], DODO[0], REEF[0], SHIB[0], SUN[0], TRX[0.15000300], USDT[0] | | |
| 05430287 | | AKRO[3], BAO[3], CHZ[1], DENT[2], GRT[1], KIN[2], MATH[1], TRX[1.000001], USD[0.00] | | |
| 05430299 | | DOGE[146.9706], ETHW[.0007928], USD[0.06], USDT[.002882] | | |
| 05430300 | | USDT[500] | | |
| 05430312 | | SOL[.00664582], USDT[0.08331666] | | |
| 05430315 | | BAO[4], GBP[0.00], KIN[3], USD[60.53] | Yes | |
| 05430320 | | ETH[0], ETHW[.00459529], USD[0.00] | | |
| 05430321 | | BTC[0] | | |
| 05430330 | Contingent | LUNA2[0.55221967], LUNA2_LOCKED[1.28851258], LUNC[120246.997742], USD[0.01] | | |
| 05430338 | | BAO[1], GMT[862.7708772], KIN[1], USDT[0] | | |
| 05430343 | | USD[2.00] | | |
| 05430345 | | LTC[.001] | | |
| 05430348 | | TRX[.000777] | | |
| 05430368 | | ETH[.0000001], TONCOIN[1.21740744] | Yes | |
| 05430381 | | ETH[.00050012], ETHW[.00050012] | | |
| 05430388 | | TRX[.9724], USD[0.00], USDT[0] | | |
| 05430394 | | BRZ[0.00000190], DOGE[0], ETH[0], USD[0.00], USDT[0.00001060] | | |
| 05430399 | | USDT[20] | | |
| 05430404 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05430405 | | TONCOIN[14.83], USD[0.00], USDT[0.00000001] | | |
| 05430409 | | 0 | | |
| 05430419 | | GBP[0.00] | | |
| 05430425 | | BTC[.0000681], USD[0.15], XRP[.01400004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05430428 | | SAND-PERP[0], TRX[.000777], USD[0.95], USDT[100] | | |
| 05430443 | | TRX[.001602], USDT[0.00000017] | | |
| 05430445 | | WAXL[.73] | | |
| 05430463 | | BTC[.00619], ETH[1.0004058], ETHW[1.0004058], SAND[395], SOL[4.5], TRX[.000777], USD[1.11], USDT[.29809111] | | |
| 05430465 | | ATOM-PERP[0], AXS-PERP[0], BRZ[1336.47376861], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 05430469 | | USD[2.08] | Yes | |
| 05430472 | | USD[0.00], USDT[0.00000001] | | |
| 05430473 | | USD[0.00], USDT[9.96605621] | | |
| 05430475 | | BTC[.18258786], ETH[2.71543467], ETHW[2.71543467], SOL[87.11050317] | | |
| 05430476 | | TRX[.00109], USD[2.77] | | |
| 05430487 | | 0 | | |
| 05430497 | | ETH[.0089584], ETHW[.0089584], USD[0.63] | | |
| 05430498 | | USD[93.12], USDT[19.95799998], USDT-PERP[-95] | | |
| 05430506 | | ETH-PERP[0], NFT (573171300542466054/The Hill by FTX #21653)[1], TRX[.000018], USD[50.10], USDT[2367.6146136] | Yes | |
| 05430514 | | FTT[0.00178775], SOL-PERP[0], TRX[.000001], TRY[0.00], USD[32.45], USDT[0.14023785] | | |
| 05430522 | | 0 | | |
| 05430529 | | USD[1099.27] | | |
| 05430531 | | BTC[.00006609] | | |
| 05430534 | | 0 | | |
| 05430537 | | BAO[1], SOL[1.23049009], USD[11.01] | | |
| 05430550 | | BAO[1], DENT[1], KIN[2], USD[0.00], USDT[1.04851626] | | |
| 05430562 | | LTC[0] | | |
| 05430575 | | LTC[13.37221296] | | |
| 05430581 | Contingent | LUNA2[0.47107723], LUNA2_LOCKED[1.07968009], LUNC[104301.96942201] | Yes | |
| 05430585 | | TONCOIN[10.12], USD[0.00] | | |
| 05430586 | | FTT[56201.75064], SHIB[33668122.27074235], TRX[24.001572], USD[746.82], USDT[30500.63000000] | | |
| 05430587 | | LTC[.0095848], USDT[0.00728457] | | |
| 05430590 | | GBP[0.00] | | |
| 05430593 | | BAO[2], KIN[1], USDT[0] | | |
| 05430605 | | LUNC[.00000001] | | |
| 05430612 | | USD[0.00] | | |
| 05430616 | | APE[.00656], BTC[0.77677146], BTC-PERP[0], ETH[.028], ETHW[.0000199], TRX[9.008768], USD[-6316.30], USDT[-4421.79257407] | | |
| 05430619 | | SOL[.0095] | | |
| 05430642 | | USDT[0.00000036] | | |
| 05430644 | | USD[14.00] | | |
| 05430653 | | FTT[0.02299439], USDT[0] | | |
| 05430659 | | ETH[0] | | |
| 05430662 | | AKRO[1], SOL[0], TRX[.02799517], USD[0.00] | | |
| 05430670 | | BNB[0.00014842], SOL[0.00000842], USD[0.01], USDT[0.00000052] | | |
| 05430672 | | APT[0], BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 05430686 | | ETH[.01499715], ETHW[.01499715], TRX[.001554], USDT[1.091813] | | |
| 05430702 | | BTC[0.00049991], BTC-PERP[0], TRX[.793138], USD[-2.53] | | |
| 05430714 | | ATLAS[7.7057], DOGE[.93314], ETH[.00050391], TRX[.000015], USD[0.01], USDT[51.23026440] | | |
| 05430716 | | 1INCH-0930[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 05430718 | | USD[1.51] | | |
| 05430721 | | BAO[1], RSR[1], SOL[2.55176944], USD[1.60] | Yes | |
| 05430722 | | USDT[.002] | | |
| 05430723 | | GBP[16.61] | | |
| 05430739 | | ARS[0.01], USD[0.00], USDT[0.00000001] | | |
| 05430741 | | LTC[.00000005] | | |
| 05430745 | | USDT[0.00000012] | | |
| 05430750 | | TRX[.001554], USD[-0.01], USDT[657.621] | | |
| 05430760 | | BAO[1], BRZ[0], BTC[0.00004566], CTX[0], KIN[2], USD[0.00] | Yes | |
| 05430767 | | USD[0.00] | Yes | |
| 05430772 | | USD[1.18] | | |
| 05430775 | | GBP[0.00] | | |
| 05430792 | | SOL[0.06227294], SOL-PERP[0], USD[0.95] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05430799 | | SOL[0] | | |
| 05430801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[-30.99999999], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[9.99999999], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[3.83000000], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-1230[0], FTT-PERP[.5], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[22.24314], GST-0930[0], GST-PERP[10.99999999], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[-350], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SECO-PERP[-8], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[118.63], USDT[402.12142056], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05430812 | | XRP[1] | | |
| 05430846 | | BAO[3], DENT[1], GST[1], USD[0.00], USDT[0] | | |
| 05430862 | | ETHW[1.44214938], USDT[158.40355585] | Yes | |
| 05430863 | | USDT[0] | | |
| 05430869 | | USDT[0] | | |
| 05430870 | | ALGO[.28555411], CEL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 05430872 | | BTC[0.00936307], ETH[.1334205], ETHW[.09520683], GBP[52.74], USD[2.23] | Yes | |
| 05430897 | | 0 | | |
| 05430923 | | BAO[2], DENT[55], HNT[.002855], KIN[4], RSR[1], TOMO[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00004597] | Yes | |
| 05430928 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[.575], USD[2349.20], USDT[0.00000002] | | |
| 05430956 | | TRX[.000777] | | |
| 05430963 | | ETH[0], ETHW[0], KIN[2], USD[0.00], USDT[0.00000001] | | |
| 05430994 | | TRX[.000777], USDT[0.02902168] | | |
| 05431026 | | DOGE[917.27894960], GST[.034329], USD[0.00], USDT[0] | | |
| 05431034 | | AAPL[5.44758863], AMZN[1.90804795], GOOGL[8.08527108], NVDA[.93083224], SPY[1.21418624], TSM[5.26486403], USD[698.21], USDT[10] | Yes | |
| 05431050 | | FTT-PERP[0], LUNC-PERP[755000], USD[23.74], USDT[.0078825], XRP[.29856] | | |
| 05431065 | | BRZ[0.50077640], SOL[0] | | |
| 05431072 | | TRX[.000778], USDT[0.00000006], XRP[3.63839523] | | |
| 05431079 | | GMT[0], GST[0], SOL[0], TRX[.001554] | | |
| 05431084 | | BTC-PERP[0], ETH[.00062664], ETH-PERP[0], ETHW[.00062664], FTT-PERP[0], USD[141.90] | | |
| 05431085 | | BTC-PERP[0], USD[0.10], XRP[26] | | |
| 05431097 | | TRX[.000039], USD[0.02] | | |
| 05431129 | | USD[0.00] | | |
| 05431155 | | ETH[0], GALA[0], TRX[0.04000100], USDT[0] | | |
| 05431162 | | AKRO[1], BAO[2], KIN[1], TRX[1921.78538474], UBXT[1], USD[86.19] | | |
| 05431164 | | TRX[.000777], USDT[0] | | |
| 05431173 | | AKRO[1], USDT[0.51979595] | | |
| 05431188 | | ANC-PERP[0], BILI-0624[0], COMP-PERP[0], ETH-PERP[0], FTT[.2], LUNA2-PERP[5], TRUMP2024[2.3], USD[-35.30], USDT[40.43844218] | | |
| 05431192 | | TRX[.51387], USD[0.00] | | |
| 05431208 | | TRX[.000777], USD[1286.74], USDT[3907.90174872] | Yes | |
| 05431243 | | NFT (543449725772644989/The Hill by FTX #18671)[1] | | |
| 05431256 | | BNB[0] | | |
| 05431267 | | BNB[0], TONCOIN[4.17] | | |
| 05431271 | | TRX[.611312], USDT[0.00000005] | | |
| 05431283 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[.00157624], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 05431287 | Contingent | LUNA2[.52606053], LUNA2_LOCKED[5.89414125], LUNC[250055], MATIC[1], USD[112.71] | | |
| 05431290 | | BAO[1], USD[0.00] | Yes | |
| 05431306 | Contingent | LUNA2_LOCKED[130.0491824], USD[0.00], USDT[0.56139241] | | |
| 05431337 | | BNB[0.00000001], TRX[0] | | |
| 05431339 | | BNB[.00935196], BTC[0], CEL-PERP[0], ETH[.0007908], ETH-PERP[0], ETHW[.3697908], GST-PERP[0], SNX-PERP[0], STEP-PERP[0], USD[540.05], USDT[0.00441006] | | |
| 05431367 | | AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[11.93], USDT[19], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05431378 | | ETH[0], SOL[0] | | |
| 05431378 | | TONCOIN[14.13044362] | | |
| 05431400 | | BTC[.00261226], ETH[.00521611], ETHW[.00514766], KIN[1], SOL[.10343266], UBXT[1], USD[0.00] | Yes | |
| 05431410 | | BTC[.00000001], BTC-PERP[0], JASMY-PERP[0], NEAR-PERP[0], ROSE-PERP[0], TRX[.000777], USD[-0.04], USDT[6.41753671], WAVES-PERP[0] | | |
| 05431411 | | ETH[.01], ETHW[.01] | | |
| 05431454 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05431463 | | ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[1], ETC-PERP[0], ETHE-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.06887413], FTT-PERP[0], GBTC-1230[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO[.71130051], LDO-PERP[1500], LTC-PERP[0], NFT (562525019858370879/The Hill by FTX #20251)[1], PUNDIX-PERP[0], SOL-PERP[-50], SPY-1230[0], STETH[0.00001677], TWTR-1230[0], USD[-79.72], USDT[20.80349387], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 05431482 | | BTC[.00009648], BTC-PERP[0], ETH-PERP[0], SRM[.974], USD[1.28], USDT[.00750822] | | |
| 05431502 | | BTC[0], DENT[1], TONCOIN[.00005845], TRY[0.00], USD[0.00], USDT[0.00012491] | Yes | |
| 05431539 | | USD[0.00] | | |
| 05431575 | | USDT[2.86001841] | | |
| 05431590 | | SOL[.1] | | |
| 05431609 | | USD[40003.31] | | |
| 05431610 | | BAO[1], USD[208.41] | Yes | |
| 05431619 | | BAT[.09960423], BTC[.00000078], ETH[.00022271], ETHW[.00022271] | Yes | |
| 05431644 | Contingent, Disputed | EUR[0.00], USDT[.70899732] | | |
| 05431647 | | DOT[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 05431679 | | BTC[0.00009952], USD[56.27] | | |
| 05431687 | | BNB[0] | | |
| 05431692 | | ADA-PERP[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-2022Q4[.0001], BTC-MOVE-WK-0701[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.17789837], ICX-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.34], USDT[0.69994730] | | |
| 05431714 | Contingent, Disputed | GBP[0.00] | | |
| 05431727 | | TRX[.000777] | | |
| 05431748 | | 0 | | |
| 05431753 | | BTC[.00418853] | Yes | |
| 05431782 | | LTC[0.00104000], TRX[0], USD[0.00], USDT[0] | | |
| 05431798 | | BAO[1], NFT (331107370434041621/The Hill by FTX #5361)[1], NFT (545916572377306140/FTX Crypto Cup 2022 Key #1647)[1], TRX[.000786], USD[948.68], USDT[.4128576] | Yes | |
| 05431799 | | ETH[.00485293], ETHW[.00485293], USD[0.00] | | |
| 05431800 | Contingent | LUNA2[0.52580433], LUNA2_LOCKED[1.22687677], LUNC[114495] | | |
| 05431820 | | BAO[2], DENT[1], KIN[1], TOMO[1], TONCOIN[367.8671135], USDT[0] | Yes | |
| 05431842 | | AVAX[.099544], BTC[0.00009963], CHZ[9.9126], LINK[2.4962], LTC[.0094186], USD[68.78], XRP[.97283] | | |
| 05431859 | | ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GLMR-PERP[0], LUNA2-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000781], USD[0.10], USDT[0.00412073], USTC-PERP[0], YFI-PERP[0] | | |
| 05431867 | Contingent | LUNA2[2.21668533], LUNA2_LOCKED[5.17226579], LUNC[482687.89962601] | | |
| 05431868 | | USD[49.50] | | |
| 05431915 | | AKRO[1], BAO[1], BTC[0], GST[0], KIN[1] | Yes | |
| 05431929 | | 0 | | |
| 05431966 | Contingent, Disputed | GBP[0.00], USDT[.00000001] | | |
| 05431971 | | TRX[.000777], USDT[0.07373606] | | |
| 05431991 | | USDT[0] | | |
| 05432029 | | TRX[.001554], USDT[.538845] | | |
| 05432037 | | USD[0.09] | | |
| 05432041 | | TRX[.000777], USDT[.938875] | | |
| 05432043 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05432045 | | BTC[0] | | |
| 05432089 | | BAO[2], GST[107.99743592], KIN[3], USD[304.27] | Yes | |
| 05432115 | | TRX[.82620092], USD[0.00] | Yes | |
| 05432172 | | GST[.008] | | |
| 05432178 | | ARS[0.01], USD[0.00] | | |
| 05432184 | | ANC[.9876], ETH[.00096689], TRX[.000011], USD[0.00], USDT[0] | | |
| 05432194 | | TRX[.02517734], USD[0.00], USDT[0] | | |
| 05432197 | | BTC[.00145091], TRX[.001554], USDT[0.00000938] | | |
| 05432198 | | 0 | | |
| 05432235 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRY[0.00], UNI-PERP[0], USDI-5.12], USDT[7.90323443], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05432237 | Contingent, Disputed | GBP[0.00] | | |
| 05432264 | | BRZ[.87585507], KIN[1], USD[0.00] | Yes | |
| 05432282 | | USD[0.46], USDT[0], XRP[331] | | |
| 05432286 | | USDT[89.15406846], XRP[.617783] | | |
| 05432295 | | BTC[.00090984], USD[0.00] | | |
| 05432330 | | XRP[.00000001] | | |
| 05432335 | | BTC[.00000003], ETH[.000001], ETHW[.000001], SAND[.0005165], USD[0.00] | Yes | |
| 05432341 | | AKRO[1], BTC[0], ETH[0], KIN[1], USD[0.00], USDT[0.00016334] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05432372 | | USDT[201.02112857] | Yes | |
| 05432424 | | BNB[.00000001], SOL[0] | | |
| 05432445 | | LTC[.00000001] | | |
| 05432452 | | EUR[0.00], GBP[0.00] | Yes | |
| 05432538 | | ETH[0], TRX[.000018], USDT[0.20807097] | | |
| 05432548 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[8.30], USDT[0], ZRX-PERP[0] | | |
| 05432582 | | ADA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.001555], TRX-PERP[0], USD[2.51], USDT[0.01564960] | | |
| 05432583 | | BTC[.00000007], TRX[.001521], USD[0.00], USDT[2.94171286] | | |
| 05432588 | | BAO[3], BCH[0], BNB[0], DOGE[0], FTT[0], KIN[5], NEAR[0], SHIB[0], TLM[0], USD[0.00], USDT[0.00001450] | Yes | |
| 05432593 | | BTC[.00000001], FTT[2.12358472] | Yes | |
| 05432603 | | USD[0.00], USDT[170.54625241] | | |
| 05432605 | | BTC[.00491152], ETH[.07385624], ETHW[.07293901], SHIB[17299635.15914741], TRX[.002611], USD[0.24], USDT[0.00000003] | Yes | |
| 05432611 | | GOG[1492.98369], USD[0.28], USDT[0.00852088] | | |
| 05432612 | | BAO[1], BTC[0.00000320], CEL[0.00000613], EDEN[11.13420586], ETH[0.00002406], ETHW[0], GBP[0.02], USD[0.00], XRP[17771.58296340] | Yes | |
| 05432673 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05432674 | | ANC[48.71842], BICO[.99601], BNB[.05362011], BTC[0], DODO[.185788], FTT[0], GODS[.165915], HNT[.094984], LINK[.3], MKR[.00099468], OKB[.099962], SOL[.0099753], XRP[.095098], USD[0.53] | | |
| 05432676 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.003151], UNI-PERP[0], USD[0.54], USDT[0.00999139], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 05432679 | | APT[0], BNB[0], MATIC[0], NEAR[0], TRX[.00003], USDT[1.26257008] | | |
| 05432732 | | TRX[.000777] | | |
| 05432740 | | BNB[0], BTC[0], USD[0.00] | | |
| 05432746 | | USD[0.00], USDT[0] | Yes | |
| 05432757 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[2.99919472], NFT [365406030781511028/The Hill by FTX #31092][1], SOL[0], USD[0.00] | | |
| 05432768 | Contingent, Disputed | USDT[0.00000271] | | |
| 05432820 | | ETH[.87132862], ETHW[.89302881], LTC[2.07373635], NFT [445454395029442695/The Hill by FTX #10838][1], NFT [449984023033434762/FTX Crypto Cup 2022 Key #21453][1], NFT [560334040730027785/Belgium Ticket Stub #1053][1], SOL[16.8092228] | Yes | |
| 05432824 | | NFT [417932377772202048/FTX Crypto Cup 2022 Key #12338][1] | | |
| 05432843 | | APT[0], BNB[0], ETH[0], SOL[0], TRX[0], USDT[0.00000000] | | |
| 05432844 | | IMX[.00012709], KIN[1], NFT [379230450294008887/The Hill by FTX #26230][1], TRX[.000198], USD[0.25], USDT[0.02588518] | Yes | |
| 05432861 | | TRX[0] | | |
| 05432875 | | GMT[0.93646566], USD[0.00] | Yes | |
| 05432923 | | BAO[.00000001], USD[0.01] | | |
| 05432940 | | TRX[.000046] | | |
| 05432950 | | 0 | | |
| 05432954 | | USD[0.06] | | |
| 05432969 | | ANC-PERP[0], DOGE-PERP[0], ETC-PERP[0], PROM-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[2836.849282], USD[290.61], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05432977 | | USD[0.00] | | |
| 05432992 | | BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], USD[-25.80], USDT[50.01] | | |
| 05433024 | | TRX[.001554], USD[0.56], USDT[0.22850000] | | |
| 05433038 | | BNB[0], ETH[0], SOL[.0013071], TRX[0], USD[0.01], USDT[0.03130798] | | |
| 05433044 | | USDT[1] | | |
| 05433059 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], FLOW-PERP[0], GMT-PERP[0], LDO-PERP[0], MATIC-PERP[0], USD[-4.31], USDT[20.03752041], YFII-PERP[0] | | |
| 05433081 | | BNB[0.00000001], TRX[0] | | |
| 05433083 | | DENT[1], SOL[.00000265], USDT[0.02000041] | Yes | |
| 05433087 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], EDEN-0624[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], MATIC[10.71777318], PERP-PERP[0], SRN-PERP[0], TRY[0.00], USD[0.00], USDT[0], USTC[20], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 05433093 | | USDT[0.00000001] | | |
| 05433098 | | TRX[.001557], USDT[0.00903695] | | |
| 05433103 | | AAPL[0], BILI[0], BTC[0], BTC-PERP[-0.007], DAI[21.21921731], DENT[1], DODO-PERP[28.8], ETH[0.00000014], ETHW[0.00000014], SPY[0], TSLA[.00000001], TSLAPRE[1], UBXT[1], USD[166.39], USDT[0.00000001] | Yes | |
| 05433112 | | USDT[0.00000748] | | |
| 05433115 | | BRZ[.01], USD[0.01] | | |
| 05433117 | | AAPL[.0599886], KIN[2], NOK[1.64838992], PYPL[.099981], TRX[.000777], USD[0.09], USDT[0.00000013] | Yes | |
| 05433137 | | USD[29.07], USDT[0] | | |
| 05433142 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[93.04], VET-PERP[0] | | |
| 05433165 | | TRX[.000777] | Yes | |
| 05433197 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05433244 | | TRX[.001315], USDT[10871.4] | | |
| 05433260 | | ETH[.0758747], ETHW[.0758747], GBP[0.09], USD[0.00] | | |
| 05433308 | | GBP[0.01], USD[0.21] | | |
| 05433311 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1574.84], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05433323 | | KIN[2], RSR[1], USD[2.78], USDT[0] | | |
| 05433410 | | ATLAS-PERP[0], CEL[.99996], GMT-PERP[0], GST[.0998], SRN-PERP[0], USD[0.55], USDT[50], USTC-PERP[0] | | |
| 05433509 | | TONCOIN[16.73] | | |
| 05433517 | Contingent, Disputed | GBP[0.00] | | |
| 05433554 | | USD[0.00], USDT[0] | | |
| 05433562 | | USD[0.00] | | |
| 05433575 | | GENE[.00136649], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 05433580 | Contingent, Disputed | USD[0.71], USDT[0] | | |
| 05433636 | | ANC[0], TRX[.001554], USD[0.00], USDT[0.00000229] | | |
| 05433637 | | BTC[.00061243], GMT[14.2856202], UBXT[1], USD[0.00] | | |
| 05433651 | | TRX[1] | | |
| 05433662 | | BTC-PERP[0], FTT[0.08461214], ROSE-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05433673 | | BNB[0.00386300], BTC[0.00000002], BTC-PERP[0], CHZ[1], GMT-PERP[0], GST-PERP[0], SOL[0.00020001], SOL-PERP[0], TRU[1], USD[-0.81], XRP-PERP[0] | | |
| 05433697 | | GBP[0.82], USD[0.00] | | |
| 05433709 | | TRX[1] | | |
| 05433713 | | USDT[300] | | |
| 05433745 | | TRX[1] | | |
| 05433787 | | TRX[.000777], USDT[0.00000034] | | |
| 05433798 | Contingent, Disputed | GBP[0.00] | | |
| 05433864 | | TRX[.000777], USDT[0.00014812] | | |
| 05433874 | | USD[0.00], USDT[0.00000029] | | |
| 05433971 | | BNB[.00000001], ETH[0.00173768], ETHW[0.00173768] | | |
| 05433975 | | BTC[.0000898], ETH[.0007964], ETHW[.0007964], KNC[.00562], SOL[.005702], TRX[.3642], USDT[3191.50415757], XRP[.8962] | | |
| 05433976 | | GST[.06], SOL[.00585844], SOL-PERP[0], TRX[.000778], USD[0.11], USDT[0] | | |
| 05433984 | | BAO[2], CRO[6.25512557], GBP[0.00], USD[0.00] | Yes | |
| 05433991 | | BTC[.00681366], DOT[4.82356832], ETH[.02562143], ETHW[.02562143], FTM[40.00713221], FTT[2.00176029], SHIB[1007556.67506297], SOL[.494959], USD[0.00], XRP[31.55422137] | | |
| 05434008 | | ALGO-PERP[0], APE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05704598], ETH-PERP[0], FTM-PERP[0], GBP[0.00], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05434010 | | BRZ[1], BTC[.00007652], USD[0.00], USDT[.00693201] | | |
| 05434021 | | TRX[.000777] | | |
| 05434028 | | USD[0.04] | Yes | |
| 05434035 | | KIN[1], TRX[.000777], USDT[0.00000768] | | |
| 05434039 | | ANC-PERP[0], CEL-PERP[0], FTT-PERP[173], GMT-PERP[0], MER-PERP[0], PROM-PERP[0], SRN-PERP[0], TRX[.000783], USD[-239.18], USDT[38.42], ZRX-PERP[0] | | |
| 05434059 | | USDT[80] | | |
| 05434099 | | ARS[0.02], TRX[.001557], USDT[0] | | |
| 05434111 | | TRX[.000001], USDT[0.17580155] | | |
| 05434138 | | USDT[14.68751998] | | |
| 05434185 | | USDT[8] | | |
| 05434212 | | TRX[.000778] | | |
| 05434221 | | USDT[1.248667] | | |
| 05434288 | | BAO[1], FTT[7.26956721], USDT[50.93104854] | Yes | |
| 05434325 | | BTC[.00016989], USD[0.00], YFI[.00053531] | Yes | |
| 05434356 | | USD[0.00] | | |
| 05434359 | Contingent | LUNA2[0.79299618], LUNA2_LOCKED[1.85032442], LUNC[172676.587774], TRX[.000777], USDT[0.00000938] | | |
| 05434360 | | FTM[2.19183121], RAY[7.62927597], TSLA[.04488519], USD[1.00] | | |
| 05434372 | | 0 | | |
| 05434385 | | USDT[0.00941996] | | |
| 05434390 | | BNB[.00008916], BTC[.20302895], NFT (481302393602671485/FTX Crypto Cup 2022 Key #8633)[1], NFT (524904765649883208/The Hill by FTX #12249)[1], TRX[.003086], USDT[.00369655] | Yes | |
| 05434391 | | BAO[1], KIN[1], TRX[.000779], USD[0.92], USDT[0] | Yes | |
| 05434399 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.74113356], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0.08699999], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[10.03138438], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[191.001556], TRX-PERP[0], USD[2251.21], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05434404 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0003282], ETH-PERP[0], ETHW[.0003282], GALA[2.914], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.20], USDT[.56667264] | | |
| 05434407 | | AKRO[1], BAO[1], GST[.00102725], KIN[2], TONCOIN[0.82405929], USDT[0.00056902], WAVES[0] | Yes | |
| 05434414 | Contingent | LUNA2[0.83854309], LUNA2_LOCKED[1.95660054], LUNC[182594.52379], TRX[.000777], USDT[0.00001557] | | |
| 05434422 | | AVAX[.00423235], AVAX-PERP[0], BTC[.00007045], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], BVOL[.00011395], ETH-PERP[0], RUNE-PERP[0], SOL[.077], SOL-PERP[0], USD[11.27], USTC-PERP[0], XRP-PERP[0] | | |
| 05434424 | Contingent | LUNA2[0.35804252], LUNA2_LOCKED[0.83543256], LUNC[77964.513978], USD[0.01] | | |
| 05434427 | Contingent, Disputed | TRX[.000003], USDT[202] | | |
| 05434435 | | BTC[0.04139087], USD[0.00] | | |
| 05434439 | | TRX[.00001], USD[0.00], USDT[0.00000107] | | |
| 05434462 | | BRZ[298.2], USD[0.00] | | |
| 05434466 | | USD[5.18] | Yes | |
| 05434470 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.19], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05434472 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REAL[446.48030953], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00019016], USDT[0.00019016], XMR-PERP[0] | | |
| 05434480 | | ALGO[1.00149343], AVAX[0.01776504], CRO[1.66941957], TRX[5.29357105] | Yes | |
| 05434489 | | ALGO[100.46084157], AVAX[3.44266717], BAO[2], KIN[4], MATIC[32.91786984], SOL[3.65845726], ZAR[0.00] | Yes | |
| 05434491 | | GMT[31.25299069], GST[674.82008203], TRX[.000015], USD[0.00], USDT[0] | | |
| 05434495 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.19], USDT[0.22858747], XRP-PERP[0] | | |
| 05434510 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI[.07335256], UNI-PERP[0], USD[-0.43] | | |
| 05434518 | | 0 | | |
| 05434519 | | USDT[0] | | |
| 05434520 | | TRX[.001554], USDT[12] | | |
| 05434521 | | BAO[6], DENT[5], EUR[0.00], GBP[0.00], KIN[8], RSR[2], USDT[.01072904] | | |
| 05434526 | | 0 | | |
| 05434535 | | 0 | | |
| 05434536 | | USD[0.02] | Yes | |
| 05434561 | | TRX[.000019], USDT[0.00016987] | | |
| 05434564 | | 0 | | |
| 05434571 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], GRT-PERP[0], PEOPLE-PERP[0], USD[0.30] | | |
| 05434577 | | USDT[0] | | |
| 05434584 | | BAND-PERP[0], FLM-PERP[0], FXS-PERP[0], OP-PERP[0], THETA-PERP[0], USD[0.12], USDT[0.00908741] | | |
| 05434585 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.01269334], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05434594 | | 1INCH[1.9984], 1INCH-PERP[0], AAVE[.039814], AAVE-PERP[.05], ADABULL[.09836], ADA-PERP[5], AGLD[.0999], AGLD-PERP[0], AKRO[1.5892], ALGO-PERP[0], ALICE[.0999], ALT-PERP[0], ASD-PERP[0], ATOM[.0997], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.98696], AXS-PERP[0], BADGER-PERP[0], BAL[.004494], BAND-PERP[0], BAT-PERP[0], BIT[7.85220388], BIT-PERP[0], BNB[.009978], BTC[0.00008200], BTC-PERP[.0013], BTT[999000], CLV-PERP[0], COMP[.03], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[.5], DOGE[.9978], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[9.96], ENJ-PERP[0], ETH[.000999], ETH-PERP[0.00500000], ETHW[.000999], FLOW-PERP[0], FTM[1.991], GRT[.999], GT[.09974], LINK[.19732], LTC[.019982], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.8994], PEOPLE-PERP[0], SAND[.999], SCRT-PERP[0], SHIB[99920], SOL[.029818], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[.5], TRUE.999], TRX[.000777], UNI[.09858], UNI-PERP[0], USD[2.88], USDT[1.06486707], XRP[2.9974] | | |
| 05434613 | | BRZ[5] | | |
| 05434624 | | BTC[0], UBXT[1] | | |
| 05434627 | | 1INCH-PERP[0], BAO[1], BTC-PERP[0], ETH-PERP[0], KIN[1], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 05434632 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0630[0], BTC-MOVE-0706[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[2.00], USDT[0.00000019], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 05434636 | | APT[0], AVAX[0], BTC[0], MATIC[0], USDT[0.00000001] | | |
| 05434651 | | BAO[2], ETHW[.00007881], KIN[2], RSR[1], TRX[.000008], USD[0.00], USDT[0] | Yes | |
| 05434665 | | USDT[0] | | |
| 05434673 | | BRZ[100], USD[18.21] | | |
| 05434677 | | ATLAS[5849.4433], BTC[0.02961523], DENT[2], ETH[.38488984], ETHW[.38488984], GBP[171.01], KIN[1], POLIS[200.573286], UBXT[1], USD[0.00] | | |
| 05434678 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[10], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[800], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[410], MTL-PERP[260], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[97.99], WAVES-PERP[22], XEM-PERP[0], XRP[.491122], XRP-PERP[0] | | |
| 05434680 | Contingent, Disputed | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05434684 | | ETH[.00000005] | | |
| 05434706 | | BAO[2], RSR[1], USDT[0] | | |
| 05434712 | | 0 | | |
| 05434714 | | BTC-PERP[0], USD[13.13] | | |
| 05434723 | Contingent | BAO[9.66730372], BTC[0], DENT[1], ETH[0], KIN[6], LUNA2[0.10128505], LUNA2_LOCKED[0.23633180], LUNC[.00028551], RSR[1], SOL[0], TRX[.000783], UBXT[2], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05434727 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[10.06], WAVES-PERP[0], XRP-PERP[0] | | USD[10.00] |
| 05434730 | | FIL-PERP[0], IOTA-PERP[0], MINA-PERP[0], USD[0.00] | | |
| 05434731 | | BAO[1], ETH[.02544426], ETHW[.02544426], USD[0.00] | | |
| 05434736 | | DMG[.1], USD[0.00], USDT[194.73098247] | | |
| 05434745 | | ETH[0], SOL[0], USD[3.60] | | |
| 05434752 | | TONCOIN[7], TRX[.005684], USDT[1.22492166] | | |
| 05434759 | | ETH[.01198433], ETHW[.01198433], USD[0.00] | | |
| 05434765 | | USD[0.00], USDT[0.00000003] | | |
| 05434766 | | DOGE[0], USD[0.02] | | |
| 05434767 | | GBP[94.92], USD[1600.00] | | |
| 05434784 | | BTC[.00068743], TRX[.001733], USDT[1.42411823] | | |
| 05434793 | | DENT[1], GST[0] | | |
| 05434794 | | TRX[.000011], USDT[2178.6] | | |
| 05434801 | | USD[0.00] | | |
| 05434803 | | TRX[.001572], USD[0.12], USDT[0] | | |
| 05434805 | | BTC[0.03419354], BTC-PERP[-0.00029999], DOGE-PERP[0], ETH-PERP[0], FTT[0.37057149], FTT-PERP[0], PAXG[0.01959627], SOL-PERP[0], TRX[.000001], USD[9.18], USDT[90.05065874], XRP-PERP[0] | | |
| 05434808 | | CRO[0], ETH[0], MATIC[0], TRX[1] | | |
| 05434809 | | BTC[0], GMT[417.61142000], GST[0.05106093], SOL[0.00630930], USD[0.34], XRP[0] | | |
| 05434817 | | BTC[.0023164] | | |
| 05434818 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000071], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000896], ETH-PERP[0], ETHW[.00000896], FTM-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], NEXO[.00000475], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5.26], USDT[.88799104], XRP-PERP[0] | | |
| 05434819 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[0.00004541], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05434821 | | BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], USD[0.00], USDT[0.00000110] | | |
| 05434825 | | USD[0.00], USDT[0] | | |
| 05434830 | | TRX[.001554] | Yes | |
| 05434832 | | USD[0.37] | | |
| 05434844 | | TRY[0.00] | | |
| 05434850 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT[0.01021949], GLMR-PERP[0], IMX-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], USD[5.41], USDT[0], WAVES-PERP[0] | | |
| 05434857 | | ETH[.004], ETHW[.004], NFT (344211096736305873/The Hill by FTX #32597)[1] | | |
| 05434861 | | ARS[0.01], USD[0.00], USDT[0] | | |
| 05434865 | | BTC[.00000902], USD[0.00] | | |
| 05434872 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[.00038021], ETH-PERP[0], LUNA2[.129618], MATIC-PERP[0], TRX[.000018], USD[3120.34], XRP-PERP[0] | | |
| 05434875 | | AAVE[.61493214], AKRO[3], BAO[14], BTC[.05170759], DENT[3], ETH[.03769302], ETHW[.03722756], FTM[96.58027408], GBP[88.05], KIN[19], LINK[11.91294586], NEAR[3.97933177], SOL[6.3080641], TRX[4], UBXT[3] | Yes | |
| 05434876 | | BOLSONARO2022[0], BTC[0.06582480], LTC[14.87], USD[0.25] | | |
| 05434880 | | APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.04] | | |
| 05434898 | | BTC[0.00002075], SOL[0.00086380], USD[-0.27], XMR-PERP[0] | | |
| 05434906 | | AKRO[1], BAO[2], DENT[1], KIN[4], TRX[.001555], USDT[0.00000006] | | |
| 05434949 | | GST[.0689427] | | |
| 05434959 | | USD[205.94], USDT-PERP[-172] | | |
| 05434971 | | BAO[3], GBP[0.00], KIN[2], USDT[0] | | |
| 05434973 | | LTC[0] | | |
| 05434999 | | ETH[.0173086], ETHW[.0173086], USDT[0.00001890] | | |
| 05435001 | | BTC[0.00004970], TRX[.400068], USD[-1.48], XRP[5] | | |
| 05435004 | | APE[0], ETH[.00000001] | | |
| 05435011 | | SOL[0], USD[0.00], USDT[0.00000002], USDT-0930[0] | | |
| 05435038 | | BTC-PERP[0], DENT[1], GMT-PERP[0], USD[2152.73] | Yes | |
| 05435045 | | BCH[.09531686], BNB[.17852901], BTC[.00076814], ETH[.00524372], ETHW[.00517527], TRX[107.88371996], XRP[115.88398378] | Yes | |
| 05435058 | | USDT[0.00014254] | | |
| 05435072 | | USDT[1000] | | |
| 05435082 | | ETH-PERP[0], GST[.04163863], SOL[.00417477], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05435084 | | BABA[17.056588], BILI[16.54688], GMT[.00672354], GMT-PERP[0], USD[1.66], USDT[.31002002] | Yes | |
| 05435086 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[.002335], USD[0.00], USDT[0.00000001] | | |
| 05435091 | | TRX[1], USD[0.00], USDT[503.19536943] | Yes | |
| 05435093 | | AMPL[0], AMPL-PERP[0], BNB-0624[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0525[0], BTC-PERP[0], ETH[.0289942], ETHW[.0289942], USD[0.19], WAVES-0624[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05435133 | | AKRO[1], BNB[.23230217], BTC[.00060972], DOT[3.57124979], USD[0.01], USDT[1070.05792124] | Yes | |
| 05435164 | | AKRO[1], RSR[1], USD[0.00] | | |
| 05435176 | | ANC-PERP[0], BNB[.00072453], ETH-PERP[0], USD[0.31] | | |
| 05435182 | | BTC[0], BTC-PERP[0], USD[8727.92] | | |
| 05435194 | | USD[0.00] | | |
| 05435199 | | AKRO[1], TRX[1], USD[0.00], USDT[0.45562393] | | |
| 05435208 | | GST[0], USD[0.00] | | |
| 05435216 | | SOL[0.00173411], USD[0.00], XRP[.00000001] | | |
| 05435238 | | BNB[.04], USD[1.32] | | |
| 05435246 | | BAO[2], BTC[.01810569], DOGE[.99981], ETH[.05531007], ETHW[.01001805], KIN[2], TRX[1], USD[0.00] | | |
| 05435257 | | XRP[126.81973254] | Yes | |
| 05435258 | | USD[0.00], USDT[0] | | |
| 05435266 | Contingent | LUNA2[0.00269899], LUNA2_LOCKED[0.00629764], LUNC[587.710849] | Yes | |
| 05435284 | | ARS[0.01], USDT[1710.71000000] | | |
| 05435289 | | BTC[0] | | |
| 05435305 | | APE[70.1669504], ETH[.69247343], ETHW[.69218271] | Yes | |
| 05435306 | | USDT[0] | | |
| 05435309 | | USDT[.00000004] | | |
| 05435311 | | BNB[0], ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 05435314 | | AUD[5164.65] | Yes | |
| 05435325 | | BTC[.00007784], GRT[.4902], HNT[.0711], IMX[.02314], RSR[5.032], USD[901.35], USDT[1.70077096] | | |
| 05435332 | | USD[0.00] | | |
| 05435340 | | AUD[0.01], USD[0.00] | | |
| 05435344 | | AAVE-PERP[0], ANC-PERP[0], DOGE-PERP[0], FTM[.8624], FTM-PERP[0], GMT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[8.47], XRP-PERP[0] | | |
| 05435345 | | 0 | | |
| 05435349 | | USDT[1175.01000002] | | |
| 05435354 | Contingent, Disputed | USDT[0.00013599] | | |
| 05435360 | | TRX[.001554], USDT[.01695161] | | |
| 05435366 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05435376 | | BTC[0], TRX[.000007], USD[0.00] | | |
| 05435381 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.00029], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 05435383 | | ASD-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], MASK-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.04411664], WAVES-PERP[0] | | |
| 05435386 | | FTT[0], GALA[0], USDT[0] | | |
| 05435391 | | USDT[0.27008027] | Yes | |
| 05435397 | | ANC-PERP[0], USD[-3.22], USDT[3.81777467], USTC-PERP[0] | | |
| 05435410 | | TRX[37.33582102], USDT[3.38894395] | | |
| 05435413 | | BTC[.00001286], TRX[.000777], USDT[0.00016525] | | |
| 05435415 | | TRX[.000777], USD[0.00], USTC-PERP[0] | | |
| 05435417 | | USD[0.00], USDT[0] | | |
| 05435426 | | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.00024038] | | |
| 05435429 | | KNC[1.79896], USDT[.11309779] | | |
| 05435432 | | BNB[0.00002310], USD[0.00], USDT[0.00000012] | | |
| 05435444 | | BTC[0.01109796], TRX[.000009], USDT[6.53474649] | | |
| 05435451 | | DENT[1], USD[0.00] | | |
| 05435454 | | USD[5112.19] | | |
| 05435458 | | BTC[.00007239], USD[0.00] | Yes | |
| 05435470 | | USDT[0.00000011] | | |
| 05435478 | | BTC[0], USD[7.07] | | |
| 05435482 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 05435491 | | ETH-PERP[0], USD[0.11], USDT[.00000002] | | |
| 05435497 | | USD[0.00] | | |
| 05435508 | | XRP[2942.23316016] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05435512 | | TRX[711.04545331], USD[0.27], USDT[0.00000001] | Yes | |
| 05435521 | | TRX[.000033], USD[0.01], USDT[0.00401027] | | |
| 05435528 | | BNB[0], TRX[0.12411300], USDT[84.16389012] | | |
| 05435543 | | TRX[.000777], USDT[0.00000047] | | |
| 05435552 | | GST[0], TRX[0.00001200], USD[0.00] | | |
| 05435559 | | TRX[.001586], USDT[0.00315564] | | |
| 05435561 | | USD[0.00] | | |
| 05435581 | | ALGO-PERP[0], APE-PERP[0], BCH-PERP[0], BIT[0], BTC[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07137759], FTT-PERP[0], GALA[0], HNT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SC-PERP[0], SOL[0], USD[0.00] | | |
| 05435593 | | BTC[0.00629880], ETH[.12797568], ETHW[.12797568], USD[21.71] | | |
| 05435597 | | TRX[52], USD[0.01] | | |
| 05435605 | | USDT[0.42200674] | | |
| 05435612 | | USD[50.01] | | |
| 05435628 | | USD[0.00] | | |
| 05435651 | Contingent | LUNA2[5.69554652], LUNA2_LOCKED[13.28960857], LUNC[1240217.247864], USD[0.01] | | |
| 05435653 | | BTC[.2634], ETH[.649], ETHW[.649], FTT[25.095], USD[2154.72] | | |
| 05435660 | | BRZ[2.31771703], BTC[.0001] | | |
| 05435661 | | USD[103.45] | Yes | |
| 05435673 | | XRP[0] | | |
| 05435675 | | AKRO[1], BTC[.03435769], USD[0.00] | | |
| 05435676 | | BTC-PERP[0], TRX[.506757], USD[0.00] | | |
| 05435682 | | BNB[0], ETH[0.00000002], MATIC[5] | | |
| 05435694 | | KIN[2], USDT[10.68313065] | Yes | |
| 05435700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.10242026], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05871965], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[-155], MKR-PERP[1.894], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2031.73], USDT[1.10967048], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05435727 | | TRX[-0.72054608], USD[-96.17], USDT[106.96027297] | | |
| 05435731 | | TRX[.773279], USDT[0.08981421] | | |
| 05435739 | | USDT[0.16386852] | | |
| 05435745 | | XRP[.00000001] | | |
| 05435753 | | ANC-PERP[0], APE[14.4], AVAX-PERP[0], ETH-PERP[0], GMT-PERP[0], SAND-PERP[0], USD[-1.60], USDT[2.92965157] | | |
| 05435769 | | USD[0.00], USDT[0] | | |
| 05435782 | | USDT[.543899] | | |
| 05435813 | | USDT[.100221] | | |
| 05435819 | | 0 | | |
| 05435821 | | BTC[.20032877], CAD[0.25] | | |
| 05435846 | | TRX[.751501], USDT[0.27974652] | | |
| 05435887 | | TRX[.000777], USDT[0] | | |
| 05435897 | | LUNA2[4.198914], LUNC[1132068.503133] | | |
| 05435918 | | AKRO[1], USD[0.00], USDT[0.00000001] | | |
| 05435919 | | SOL[11.90148316], USD[0.09], USDT[0.00000008] | | |
| 05435921 | | BNB[.00415742], BTC[.00003933], USD[0.07] | | |
| 05435930 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO[.076861], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[636], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.001558], TRX-PERP[0], USD[1.89], USDT[31.33816991], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05435933 | | GST-PERP[0], USD[0.24], USDT[.003149] | | |
| 05435939 | | TONCOIN[20.72], USD[0.00] | | |
| 05435940 | | NFT (574124444303442929/The Hill by FTX #13045)[1], SUSHI[.00000001] | | |
| 05435941 | | BAO[1], BNB[0], KIN[1], USD[0.00] | | |
| 05435954 | | APT-PERP[0], ETH[.25], ETH-PERP[0], NFT (380434097526392417/The Hill by FTX #1968)[1], NFT (398875565086744802/FTX Crypto Cup 2022 Key #21711)[1], SOL[0.76213977], USD[177.39] | | |
| 05435985 | | BNB-PERP[0], DENT[1], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[4.99] | | |
| 05436014 | | TRX[.000777], USD[2.07] | | |
| 05436024 | | ETH[.00000001], HXRO[1], SOL[0], TRX[.001557], USDT[0.00000004] | | |
| 05436041 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05436044 | | BNB[1.05945403], ETH[0.08654224], ETHW[0.00133477], SOL[4.57168453], USD[0.00] | | SOL[4] |
| 05436067 | | USD[0.00] | | |
| 05436099 | | BNB[0.00000100], BTC[0.05079934], CTX[0], USD[147.56], XPLA[.042901] | | |
| 05436131 | | BNB[.01024158], GMT[.40541511], GST[.00306562], SOL[.00492812], TRX[.001554], USD[244.15] | Yes | |
| 05436136 | | USD[3.60] | | |
| 05436147 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.089], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[9.59639], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[14088.8241273], USD[4526.38], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05436154 | | XRP[8.541984] | | |
| 05436155 | | AAVE[0.00070921], GBP[0.00], USD[0.00], USDT[0] | | |
| 05436160 | | USDT[11.13495065] | Yes | |
| 05436164 | | CLV-PERP[0], ETH-PERP[0], LDO-PERP[0], SHIB-PERP[0], USD[0.00], USDT[18733.37514175] | | |
| 05436179 | | TRX[.000961] | | |
| 05436238 | | GST[.06828], GST-PERP[0], TRX[.000777], USD[-14.02], USDT[15.54186388] | | |
| 05436273 | | USD[0.00] | | |
| 05436282 | | BTC[.0000279], ETH[.00038252], ETHW[.2025986], GST[88.3784474], SOL[.0613915], USD[1349.93] | Yes | |
| 05436289 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[196.47], USDT[0], XRP-PERP[0] | Yes | |
| 05436290 | Contingent, Disputed | AUD[0.01], BNB[.00002686], BTC[.00000017], DOT[.00086052], ETH[.00000254], ETHW[.00000254], SOL[.00016312], USD[0.02], USDT[0] | Yes | |
| 05436323 | | USDT[9] | | |
| 05436366 | | AAPL-0624[0], AAPL-0930[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TSLA-0624[0], USD[0.00], WAVES-PERP[0], ZM-0930[0] | Yes | |
| 05436368 | | ETH[0.00102997], ETH-PERP[0], ETHW[0.00102997], USD[-141.87], USDT[173.71245733] | | |
| 05436373 | | LTC[0], TRX[.000185], USD[0.00] | | |
| 05436375 | | BAO[1], KIN[1], TRX[1], USDT[0.00000045] | | |
| 05436391 | | ETH[.00175001], ETHW[.002] | | |
| 05436416 | | USDT[750] | | |
| 05436419 | | BTC-PERP[0], USD[0.46], USDT[0] | | |
| 05436439 | | BTC[.00004684] | | |
| 05436445 | | BNB-PERP[0], BTC[0.00000099], BTC-PERP[0], CEL[0], CEL-PERP[0], SHIB-PERP[0], TRX[.000029], USD[0.05], USDT[0.00220000] | | |
| 05436487 | | BAO[1], GST[1], KIN[1], USD[0.00] | Yes | |
| 05436500 | | GST[378.12736824], SOL[.36154038], USD[178.12] | Yes | |
| 05436505 | | BTC[0.02109355], BTC-PERP[0], ETH-PERP[0], LOOKS[400], USD[1782.43] | | |
| 05436534 | | SOL[0], USD[0.05], USDT[0] | | |
| 05436582 | | BTC[0], TRX[.600001] | | |
| 05436590 | | TRX[.563398], USD[0.19], USDT[0] | | |
| 05436611 | | FTT[16.50602138], TRX[0] | | |
| 05436641 | | SOL[0] | | |
| 05436683 | | BAO[2], SOL[.27017097], USD[0.00], USDT[31.01762687] | Yes | |
| 05436689 | | USD[0.00] | Yes | |
| 05436693 | | ETH-PERP[.162], FTT-PERP[0], USD[-26.46] | | |
| 05436740 | | BTC[.00315475], DOGE[426.71314459], ETH[.43399877], ETHW[.4090556] | Yes | |
| 05436754 | | NFT (326290610984962450/Belgium Ticket Stub #1758)[1], NFT (338125292340595461/Baku Ticket Stub #2333)[1], NFT (359310888723060153/Montreal Ticket Stub #39)[1], NFT (375328737628821620/Singapore Ticket Stub #737)[1], NFT (391473050095300952/Japan Ticket Stub #1328)[1], NFT (404881330141084573/FTX Crypto Cup 2022 Key #1054)[1], NFT (418748870414377734/Netherlands Ticket Stub #1855)[1], NFT (425104962949219386/Mexico Ticket Stub #1902)[1], NFT (438111701207797962/Austria Ticket Stub #551)[1], NFT (493270654169676018/Austin Ticket Stub #484)[1], NFT (509492641137740535/The Hill by FTX #4595)[1], NFT (537294163961391248/Hungary Ticket Stub #1322)[1], NFT (548925393058571488/Monza Ticket Stub #1346)[1], USD[9754.52] | Yes | |
| 05436757 | Contingent, Disputed | AUD[0.00], USD[0.00] | Yes | |
| 05436761 | | AUD[0.01] | | |
| 05436776 | | SOL[0] | | |
| 05436778 | | USD[80396.24] | Yes | |
| 05436786 | | ALGO[3.063726], BTC[.00005112], BTC-PERP[0], CHZ[1], ETH[.001], LINK[.13754213], USD[1.00] | | |
| 05436799 | Contingent | LUNA2[1.33533150], LUNA2_LOCKED[3.11577350], LUNC[290771.246126] | | |
| 05436853 | | ATLAS[24880], ETH[.103], ETHW[.103], FTT[3.4], RUNE[51.4], USD[608.42], USDT[5.45] | | |
| 05436867 | | USD[0.74] | | |
| 05436874 | | DEFIBEAR[164975.8], ETHBULL[.0717126], USD[0.16] | | |
| 05436892 | | BNB[.00001097], ETH[.00000237], ETH-PERP[0], ETHW[.00069584], FTT[0.01528482], STETH[0.00008858], USD[0.01], USDT[.00320011], USTC[0] | Yes | |
| 05436902 | | TRX[9743.804001] | | |
| 05436952 | | TRX[.000035], USDT[0.00019327] | Yes | |
| 05436970 | | USD[0.04] | | |
| 05436990 | | TRX[.001555], USD[0.00], USDT[0.06665217] | | |
| 05436992 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05437009 | | FTT[81.08649401], TRX[.158656], USD[4.75], USDT[.6754] | | |
| 05437016 | | USDT[0.00000014] | | |
| 05437031 | | GST[.00121889], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05437046 | | TRX[.000013], USDT[.2] | | |
| 05437048 | | USDT[.07054613] | | |
| 05437050 | | NFT (457334492963500055/FTX Crypto Cup 2022 Key #14360)[1] | | |
| 05437057 | | BTC-PERP[0], ETH-PERP[0], USD[0.42], XRP[762.85503] | | |
| 05437078 | Contingent | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNA2[5.85242463], LUNA2_LOCKED[13.65565748], MATIC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], USD[-0.04], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[0.51905999], XRP-PERP[0] | | |
| 05437106 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05437131 | | ANC[43], TRX[.000777], USD[17.08], USDT[78.94000000] | | |
| 05437143 | | BNB[0], BTC[0], GALA-PERP[0], USD[0.25], XRP-PERP[0] | | |
| 05437165 | | BTC[0], FTT[.0007943], USD[0.71] | | |
| 05437166 | | DOGE[.73546551], KIN[1], USD[0.00] | | |
| 05437236 | | TRX[.103231], USD[249899.97], USDT[.00246] | | |
| 05437238 | | TRX[.000001], USD[766.84] | | |
| 05437259 | | APT-PERP[0], ATOM-PERP[0], GMT-PERP[0], GST-PERP[0], USD[-0.17], USDT[.24193145] | | |
| 05437261 | | AKRO[3], BAO[4], BTC[0], DENT[5], DOT[.00050535], ENJ[.00392589], ETHW[1.01427244], GBP[0.00], KIN[7], LINK[.00012603], MATIC[.01020329], RSR[4], TRX[4], UBXT[2] | Yes | |
| 05437264 | | ARS[198.00] | Yes | |
| 05437274 | | BTC[0], FTT[0.00423088] | | |
| 05437283 | | BNB[0], MATIC[0], USDT[0] | | |
| 05437288 | | AKRO[1], AUD[0.01], BAO[5], KIN[2], UBXT[.00003315], USD[0.01] | Yes | |
| 05437314 | | ETH[0], KIN[1], STG[15.85454235], USD[0.00] | Yes | |
| 05437344 | | GST[9.997], USD[9.38] | | |
| 05437351 | Contingent | LUNA2[0.42211297], LUNA2_LOCKED[0.98493028], LUNC[91915.99], SOL[0], USD[0.00], XRP[.00000001] | | |
| 05437364 | | BTC[0], FTT[25], USD[0.33] | Yes | |
| 05437367 | | BTC[.00008313], SOL[.0001], USD[12.16], XRP[2.22] | | |
| 05437382 | | BNB[9.21475542], SOL[10.23747344], USD[1547.31] | | |
| 05437414 | | USDT[.0128203] | | |
| 05437426 | | BTC[4.95224446], USD[0.99] | Yes | |
| 05437451 | | USDT[0.09763072] | | |
| 05437470 | | ADA-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08506763], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC[2294.31481656], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB[0], USD[0.00], XEM-PERP[0], ZEC-PERP[0] | | |
| 05437511 | | GST[.07879123], SOL[.00554899], USD[356.31] | Yes | |
| 05437517 | | AKRO[1], KIN[1], TRX[.000778], USD[0.00] | | |
| 05437533 | | BTC[0.00005325], BTC-PERP[0], DOGE-PERP[0], FTT[25.99506], FTT-PERP[0], LUNC-PERP[0], RVN-PERP[0], SHIB-PERP[0], TRX[28.189554], USD[8510.88], XRP-PERP[0] | | |
| 05437536 | | ETH[1.079], FTT[25], TRX[.001554], USD[0.01], USDT[1.52309651] | | |
| 05437592 | | USDT[0.03113275] | | |
| 05437633 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[3438.72495275], XRP-PERP[0] | | |
| 05437643 | | TRX[.000777], USD[0.09], USDT[2] | | |
| 05437650 | | ANC-PERP[0], GMT[.48883104], GMT-PERP[0], GST[.06928673], GST-0930[0], GST-PERP[0], SOL[0.00808091], TRX[.001634], USD[0.00], USDT[0] | | |
| 05437786 | | XRP[44.219719] | | |
| 05437799 | | ADA-PERP[0], SOL[0], TRX[0.20000700], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 05437846 | | BTC[.00969048], ETH[.0009878], ETHW[.0009878], USD[1.21] | | |
| 05437935 | | AMPL[0], AMPL-PERP[0], AXS[0], AXS-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[215.8084], LEO[0], LEO-PERP[0], OKB[-682.52973192], OKB-PERP[650], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00312], USD[21977.22], USDT[-0.00102533], XAUT[0.00272347], XAUT-PERP[0] | | USD[16618.59] |
| 05438030 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[1.11619199], DOGE-0624[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[-0.07] | | |
| 05438052 | | AKRO[2], CAD[0.01], KIN[1], USD[0.00] | | |
| 05438141 | | USDT[204.219515] | | |
| 05438161 | | 0 | | |
| 05438174 | | BTC[.00028076], BTC-PERP[0], LTC[.00128604], LTC-PERP[0], USD[-1.31] | | |
| 05438239 | | ATOM-PERP[0], AXS-PERP[0], BTC[.000195], BTC-PERP[.6], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.001], SRM-PERP[0], USD[775.22], XRP[.780143] | | |
| 05438245 | | USD[204044.14] | Yes | USD[203949.14] |
| 05438251 | | USDT[100] | | |
| 05438252 | | BAO[1], BTC[5.33898540], CEL[.00034549], ETH[.00083], ETHW[.00035638], LTC[.00456657], USD[58.70], USDT[0] | Yes | |
| 05438275 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR[.079822], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05438296 | | BAO[3], ETH[0], GST[0], KIN[5], SOL[0], USD[0.00] | | |
| 05438304 | | AUD[0.39] | | |

Amended Schedule F-17 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05438315 | | BTC[2.84897836], FRONT[1], GRT[1], HNT[1], SUSHI[1], USD[0.00] | | |
| 05438326 | | USDT[0] | | |
| 05438338 | | BTC[.00156757], TRX[.001557], USDT[0.00014757] | | |
| 05438444 | | ALPHA[1], BAO[2], BTC[.0000008], CEL[.70988625], MATIC[30.00739817], USD[0.25] | Yes | |
| 05438446 | | USDT[14.63450354] | | |
| 05438457 | | BAO[1], ETH[.01309182], ETHW[.01292754], USD[0.00] | Yes | |
| 05438462 | | POLIS[120.4], USD[0.08], USDT[0] | | |
| 05438477 | | TRX[.000017], USD[0.00], USDT[2002.01092713] | Yes | |
| 05438482 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.32], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 05438494 | | TRX[.886793], USDT[0.29698548] | | |
| 05438504 | | USDT[0.00000024] | | |
| 05438505 | | BTC[0], USD[23.89] | | |
| 05438555 | | SOL[0], TRX[.000777] | | |
| 05438564 | | BNB[0], SOL[0], XRP[.00000001] | | |
| 05438565 | | AAPL-0930[0], AMD-0930[0], AMZN-0930[0], ARKK-0624[0], BABA-0930[0], BTC[0.00002316], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0930[0], FTT-PERP[0], GDXJ-0930[0], GLD-0930[0], NFLX-0930[0], SPY-0930[0], TRX[.000778], TSLA-0624[0], TSLAPRE-0930[0], USD[0.02], USO-0930[0] | | |
| 05438593 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[901.70] | | |
| 05438601 | | BAO[0], BNB[0], USD[0.00], USDT[0.00000024] | | |
| 05438631 | | USD[0.00] | | |
| 05438690 | | TRX[.000006], USDT[263] | | |
| 05438698 | | ANC-PERP[0], TRX[.000777], USD[0.00] | | |
| 05438713 | | ETH[.5], ETHW[.5] | | |
| 05438731 | | STEP[6.75756], TRX[.000777], USD[-0.06], USDT[.09711635] | | |
| 05438732 | | ADA-0624[0], ALPHA-PERP[0], CELO-PERP[0], COMP-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[49.54989713], MANA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], STORJ-PERP[0], SXP-PERP[0], USDI-520.73], WAVES-PERP[0], XRP[5534], XRP-PERP1912[, ZRX-PERP[0] | | |
| 05438737 | | AUD[0.00], TRX[.000207] | | |
| 05438794 | Contingent | LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USD[0.02], USDT[0], USTC[8] | | |
| 05438795 | | USD[0.78] | | |
| 05438899 | | AVAX[.401], BTC[.0000001], SOL[.0501], USD[1.76], XRP[.01] | | |
| 05438911 | | APE[.08044], CEL-PERP[0], ETH[.5419752], ETH-PERP[0], ETHW[.0009752], GST-PERP[0], USD[0.38], USDT[0.00766971] | | |
| 05438929 | | ETH[0] | | |
| 05438954 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00573608], FIL-PERP[0], FTT[0.00031731], FTT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NFT (469788364935596115/The Hill by FTX #38261)[1], OP-PERP[0], SAND-PERP[0], SOL[-0.11239419], SOL-PERP[0], USD[36.42] | | |
| 05438955 | | 1INCH-PERP[0], AAVE[.0061851], AAVE-PERP[0], ALGO[1.8440825], ALGO-PERP[0], ALPHA-PERP[0], ANC[1.707485], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[9.98635], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.89328], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.7435], BNB-PERP[0], BTC-PERP[0], C98[6.99867], C98-PERP[0], CAKE-PERP[0], CEL[.09283575], CELO-PERP[0], CHR[.7851875], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO[.086595], DODO-PERP[0], DOGE[1.315505], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00095243], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.85395], FTM-PERP[0], FTT[.067491], FTT-PERP[0], GAL[.4999525], GALA[19.1939], GALA-PERP[0], GAL-PERP[0], GMT[.578515], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.05268], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[.005125], KNC-PERP[0], KSM-PERP[0], LINA[.005825], LINK[.1258005], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.63384], MANA-PERP[0], MATIC[117.9081], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[.0338025], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE[7.6366], PEOPLE-PERP[0], Qi[5.84405], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[2.78975], RSR-PERP[0], RUNE-PERP[0], SAND[.6695425], SAND-PERP[0], SC-PERP[0], SNX[.12110625], SNX-PERP[0], SOL[.00286295], SOL-PERP[0], SPELL-PERP[0], STG[.49745], STG-PERP[0], STORJ[.0450955], STORJ-PERP[0], SUSHI-PERP[0], SXP[.09730775], THETA-PERP[0], TLM[.92799], TLM-PERP[0], TRU[1.29622], TRU-PERP[0], UNI-PERP[0], USD[12390.30], USDT[97.87653211], WAVES[.24456875], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05438970 | | BNB[.00011992], TRX[0.79529207] | | |
| 05438977 | Contingent | ADA-PERP[95], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[1], AXS-PERP[0], BNB[.01], BTC[.0034], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CRV-PERP[13], DODO-PERP[0], DOGE[005.84644002], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0769981], ETH-PERP[.028], ETHW[.0739981], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19301494], FTT-PERP[1], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[1], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.17700372], LUNA2_LOCKED[0.41300870], LUNA2-PERP[8], LUNC[38542.9345622], LUNC-PERP[54000], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[7], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[6], PROM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.34], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-160.17], USDT[0.00000020], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP[277.12507082], XRP-PERP[10] | | |
| 05438992 | | AKRO[2], BAO[6], DENT[1], EUR[0.00], GBP[0.00], KIN[11], RSR[2], TOMO[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05439031 | | BNB[.15735034], BTC[.00753817], DENT[2], KIN[1], SOL[3.72021442], USD[0.00] | Yes | |
| 05439096 | | ETH[0], NFT (546541505967070335/The Hill by FTX #20922)[1] | | |
| 05439107 | | BTC[0], ETH[0], SOL[0], TRX[.001781], USDT[14.26416627] | | |
| 05439181 | Contingent, Disputed | AUD[0.00] | | |
| 05439291 | | ANC-PERP[0], CEL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05439298 | | BAO[1], GMT[.00000001], KIN[1], USD[0.02] | Yes | |
| 05439305 | | BAO[1], USDT[153.81123731] | Yes | |
| 05439322 | Contingent, Disputed | BTC[1.02993875] | Yes | |
| 05439337 | | BTC[.00010962], ETH[.01148026], ETHW[.01148026], USDT[0.00026497] | | |
| 05439375 | | NFT (368100792893169504/The Hill by FTX #4608)[1] | | |
| 05439378 | | BTC[.00312542], TRX[.001555], USDT[0.00008958] | | |
| 05439383 | | LTC[191.34669392] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05439396 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00093043], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.36], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 05439424 | | AKRO[2], ALGO[401.57088573], BAO[6], CHZ[1], DENT[5], ETH[.0000043], GBP[0.00], KIN[12], RSR[1], SNX[21.49814649], TRX[3], USD[0.00] | Yes | |
| 05439431 | Contingent | LUNA2[0], LUNA2_LOCKED[0.38391225], USD[0.00], USDT[0.00000001] | | |
| 05439468 | | TONCOIN[10.77847639], USD[0.00] | | |
| 05439529 | | TRX[.463139], USDT[0] | | |
| 05439531 | | 0 | | |
| 05439537 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00156569], ETH-PERP[0], ETHW[.00156569], FLM-PERP[0], FTT[25], FTT-PERP[0], LRC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1350.57] | Yes | |
| 05439543 | | TRX[.034302] | | |
| 05439572 | | USD[0.00] | | |
| 05439573 | | AMD[0], BAO[6], BLT[.00253479], ETH[0], FTT[.00000308], GBP[0.00], KIN[21.4003644], RAY[0], RSR[1], SPELL[0], TRX[3], TSLAPRE[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05439578 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], BAND[0.05662607], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH[.004], ETHW[.018], FLM-PERP[0], FTT[0.06208353], GLMR-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], RAMP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000052], USD[-0.08], USDT[1.10281225], USTC-PERP[0], YFII-PERP[0] | | |
| 05439587 | | GMT-PERP[0], GST-PERP[0], TRX[.000777], USD[67.36], USDT[0] | | |
| 05439597 | Contingent | FTT[151], SRM[1209.89167888], SRM_LOCKED[9.43793612], TRX[.001555], USDT[-0.75846596] | | |
| 05439620 | | BTC[.00001825] | | |
| 05439663 | | TRX[.000782], USDT[0] | | |
| 05439666 | | BTC[.005656], LTC[3.748832], TONCOIN[300] | | |
| 05439667 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.37], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | USD[0.36] |
| 05439668 | | BTC[.00420961], ETH[.00207921], MANA[121.61718342], NEAR[0.44164260], QI[1426.17233793], USD[0.00], USDT[50.96610013] | Yes | |
| 05439684 | | AUD[0.00], BAO[1], KIN[1], TRU[1] | | |
| 05439706 | | USD[0.33] | | |
| 05439734 | | GST-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05439748 | | TRX[.000018], USDT[0.00000035] | | |
| 05439760 | | ALGO[0], BNB[0], ETH[0], GBP[0.32], HT[0], MATIC[0], SOL[0], USDT[0] | Yes | |
| 05439774 | | USDT[0] | | |
| 05439798 | | GST[.08] | | |
| 05439805 | | USD[0.00] | Yes | |
| 05439825 | | FTT[597.4999], TRX[.000014], USD[0.13], USDT[4.31254115] | | |
| 05439827 | | BTC[.01134381], ETHBULL[21.06], TRX[.001555], USDT[0.08544725] | Yes | |
| 05439865 | | TRX[.000235], USD[0.63] | | |
| 05439879 | | AUD[0.00], BAO[2], BNB[.00000507], BTC[.00234321], DENT[1], ETH[.01281377], ETHW[.00977647], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05439899 | | USD[17.50] | | |
| 05439907 | | USDT[0] | | |
| 05439909 | | USD[0.00], USDT[0] | | |
| 05439959 | Contingent, Disputed | AUD[0.00] | | |
| 05439993 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC[.52087701], BTC-PERP[.4945], CHF[0.00], ETH-PERP[0], FIDA-PERP[0], SOL-PERP[0], USD[-12222.49], USDT[0], XTZ-0930[0] | | |
| 05440027 | | SHIB[2699500], USD[0.81], XRP[195.7826] | | |
| 05440030 | Contingent | LUNA2[3.55218185], LUNA2_LOCKED[7.99469230], USD[0.00], USTC[.00000001] | | |
| 05440068 | | USDT[.26959575] | Yes | |
| 05440095 | | SRM[832.21340623] | Yes | |
| 05440103 | | AUD[0.00], BAO[15], BTC[.00005571], DENT[2], ETH[.00000019], KIN[11], LINK[.00000818], SOL[.00000119], UBXT[1], USD[0.00] | Yes | |
| 05440120 | | BTC[.00007495], BTC-PERP[0], ETH-PERP[0], ETHW[0], SOL-PERP[0], USD[-0.94] | | |
| 05440132 | | USD[0.01], USDT[5.2] | | |
| 05440178 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.00], USDT[0] | | |
| 05440194 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.66] | | |
| 05440202 | | DENT[1], FTT[.52464462], GST-PERP[0], NFT (470327042608509933/Baku Ticket Stub #2314)[1], NFT (545623713155551993/FTX Crypto Cup 2022 Key #1314)[1], SOL[22.9155948], TRX[.000978], USD[0.03], USDT[4999.97978213] | Yes | |
| 05440254 | | USDT[.573519] | | |
| 05440303 | | USD[7742.09], USDT[0] | Yes | |
| 05440319 | | 0 | | |
| 05440332 | | USD[0.00], USDT[.0011838] | Yes | |
| 05440340 | | USD[0.23], USDT[0] | Yes | |
| 05440391 | | BTC[11.40294696], FTT[150.071481], USD[134907.83] | | |
| 05440399 | Contingent, Disputed | ALGO[2], BTC[0.00009483], USD[380.15], XRP[.42174129] | | |
| 05440413 | | BNB[.001] | | |
| 05440427 | | APT[.29978204], BAO[1], TRX[.000777], USD[0.00], USDT[0.00000031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05440440 | | ETH[.01890034], ETHW[.01890034] | | |
| 05440443 | | USD[0.00], USDT[0.00000001], XRP[.01470039] | Yes | |
| 05440449 | | ETH[0], SOL[0], USD[0.00] | | |
| 05440472 | | BNB[.06635116] | | |
| 05440515 | | USD[0.00], USDT[0] | | |
| 05440558 | | USDT[.783098], XRPBULL[118738435.41] | | |
| 05440561 | | TRX[.001554], USDT[0.76448308] | | |
| 05440576 | | TRX[.000066], USDT[0] | | |
| 05440597 | | USD[0.00], USDT[0] | | |
| 05440612 | | TRX[1], USDT[0.00000004] | | |
| 05440613 | | USDT[24.54] | | |
| 05440667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-550.83], USDT[617.4395], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05440694 | | USDT[0] | | |
| 05440698 | | TRX[.500033], USDT[0.50431589] | | |
| 05440723 | | USD[0.01] | Yes | |
| 05440732 | | AUD[0.34], BAO[4], BTC[6.42059289], CEL[.0007578], KIN[4], TRU[1], TRX[1], UBXT[1], USDT[0.22947990] | Yes | |
| 05440736 | | DENT[1], DOT[.0036097], ETH[.00000869], ETHW[.00000869], KIN[1], TRX[1], USD[0.00] | Yes | |
| 05440793 | | USDT[0] | | |
| 05440815 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[34.79418753], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[1.63288366], USD[0.26], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05440820 | | BNB[0], TRX[.000009] | | |
| 05440822 | | TRX[.898272], USDT[569.18163347] | | |
| 05440828 | | AKRO[1], BAO[5], DOGE[411.84575572], GBP[0.00], KIN[6], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 05440862 | | SOL[.08563639], USD[0.00], USDT[0.00000014] | | |
| 05440867 | | BNB[.01000002], ETH[.00079632], ETHW[.00829182], MATIC[1.004], TRX[.000007], USD[0.11], USDT[0.00398119] | | |
| 05440894 | | ETH[.011], SOL[.00512364], USD[703.11] | | |
| 05440915 | | AUD[0.00], ETH[0] | | |
| 05440939 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], OP-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05440951 | | USDT[0] | | |
| 05440956 | | BAT[1], ETH[.00373433], ETHW[.00373433], KIN[1], TRX[.000777], USDT[0.00001393] | | |
| 05440995 | | 0 | | |
| 05441017 | | AUD[0.00] | | |
| 05441025 | | FTT[.099069], TRX[.000006], USDT[0] | | |
| 05441036 | | TRX[.000003], USDT[0.00000023] | | |
| 05441093 | | FTT[0.00000006], TRX[.94208499], USDT[0] | | |
| 05441094 | | BTC[0] | | |
| 05441097 | | ETH[.03482326], ETHW[.03482281], USDT[0] | | |
| 05441103 | | ETH[0], NFT (37798378810536101 3/FTX Crypto Cup 2022 Key #12829)[1], USD[1.03] | | |
| 05441121 | | NFT (567432168372279931/The Hill by FTX #26596)[1] | | |
| 05441130 | | AUD[0.00], BAO[1], GRT[1] | Yes | |
| 05441142 | Contingent, Disputed | BTC[.0575786], ETH[.72109926], ETHW[.72079652], GRT[1], SOL[.00416298], UBXT[1], USD[1686.95] | Yes | |
| 05441154 | | 0 | | |
| 05441157 | | BTC[4.20417701], ETH[1.27078425], ETHW[.00000743], TRX[31834.11534773], USDT[9028.92803800] | Yes | |
| 05441179 | | BTC-MOVE-0624[0], BTC-PERP[0], DOGE-PERP[0], GAL-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[716.56], USDT-PERP[0], YFII-PERP[0] | Yes | |
| 05441216 | | AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KSHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05441240 | | USDT[0.37798653], XRP[.75] | | |
| 05441248 | | USD[28.47] | | |
| 05441276 | | BTC[0], USDT[0.00009563] | | |
| 05441277 | | ATOM[.009771], USD[0.00], USDT[0] | | |
| 05441278 | | USD[0.01], USDT[.16423681] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05441285 | | GST[.05], USDT[5.05387718] | | |
| 05441289 | | GBP[0.00], PYPL[.12360136], USD[0.00] | | |
| 05441304 | | LTC[0], TRX[0] | | |
| 05441353 | | TRX[.000786], USDT[10474.10612279] | Yes | |
| 05441416 | | USD[0.00] | | |
| 05441428 | | AUD[0.00], USD[0.00] | | |
| 05441448 | | USD[0.00] | | |
| 05441530 | | ETH[0.00000002], ETHW[0.00000002], SOL[0] | Yes | |
| 05441539 | | AAVE-PERP[0], ALGO-PERP[0], BNB[0], FTT-PERP[0], SOL[1.02822183], SOL-PERP[0], USD[-7.30], USDT[0] | | |
| 05441643 | Contingent, Disputed | AUD[0.00] | | |
| 05441648 | | USDT[0] | | |
| 05441676 | | STEP[98.23388249], TRX[1], USD[0.00] | | |
| 05441684 | | SOL[0], TRX[1] | | |
| 05441687 | | TRX[.014153], USDT[4.39834926] | | |
| 05441726 | | USDT[4.83114030] | | |
| 05441741 | | USD[0.01] | | |
| 05441770 | | USD[1.00], USDT[0] | | |
| 05441776 | | BAO[5], DENT[2], ETH[.08330838], ETHW[.08330838], FTT[.13616386], GBP[0.34], GRT[1], KIN[5], UBXT[2], USD[0.02] | | |
| 05441777 | | TRX[.000782], USDT[0.23885987] | | |
| 05441793 | | APT[.00237326], BAO[1], ETH[.00000666], ETHW[.00000088], NFT (409893311887406532/FTX Crypto Cup 2022 Key #13346][1], NFT (460800377099325369/The Hill by FTX #16528][1], USD[0.00], USDT[0] | | |
| 05441823 | | USD[0.00] | | |
| 05441825 | Contingent, Disputed | AUD[0.00] | Yes | |
| 05441836 | | AVAX-PERP[0], ETH[.00000015], TRX[.001554], USD[14.54], USDT[1.71718329] | | |
| 05441969 | | TRX[.000778], USDT[0.60557292] | | |
| 05442002 | | MATIC[1.3891859] | | |
| 05442032 | | ETH-PERP[0], NFT (417481495755550409/The Hill by FTX #34371][1], USD[423.23] | | |
| 05442042 | | BAO[2], DENT[1], KIN[1], TRX[398.66060073], USD[0.00], USDT[0] | | |
| 05442053 | | BTC[0], ETH[0], FTT[0.00000165], LTC[0], USD[0.00], USDT[0.00000065] | Yes | |
| 05442076 | | GBP[0.00] | | |
| 05442094 | | BAO[1], SOL[0] | | |
| 05442174 | Contingent, Disputed | NFT (398428512949282543/FTX Crypto Cup 2022 Key #16059][1], NFT (538658432808109617/The Hill by FTX #10613][1] | | |
| 05442221 | Contingent, Disputed | AUD[0.00] | | |
| 05442259 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[-0.00396423], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[-0.30033293], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00002604], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.0928], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[-0.06014494], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[2.99823565], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.979945], TRX-PERP[0], USD[239.66], USDT[451.83619801], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[0.98080000], XRP-PERP[0], YFII-PERP[0] | | |
| 05442302 | | CEL[.094072], FTT[7.599867], TRX[.000004], USD[0.11] | | |
| 05442321 | | USD[0.39] | | |
| 05442330 | | BTC[0] | | |
| 05442337 | | BAO[1], BTC[0.00235396], DENT[1], ETH[.56030022], ETHW[.19662419], KIN[1], NFT (518653994077956142/Monaco Ticket Stub #1094][1], SOL[3.12855403], TRX[.002521], USD[0.00], USDT[90.22004489] | Yes | |
| 05442340 | | SOL[.20883604], USDT[1.00000018] | | |
| 05442386 | | TRX[.001554], USDT[0] | | |
| 05442394 | | USD[25.00] | | |
| 05442407 | | ETH[0] | | |
| 05442420 | | BTC-PERP[0], TRX[.000777], USD[0.62] | | |
| 05442461 | | TONCOIN-PERP[0], USD[0.05] | | |
| 05442475 | | AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[2.44518], TRX-PERP[0], USD[0.01], USDT-PERP[0], WAVES-PERP[0] | | |
| 05442515 | | ATOM[.6], AVAX[10], BNB-PERP[0], BTC[.0342], BTC-PERP[0], ETH[1.39996314], ETH-PERP[0], ETHW[1.768], FTT[25.195212], GMT-PERP[0], OP-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[5036.86] | | |
| 05442529 | | STEP[.28763875], TRX[.000777], USD[0.00], USDT[0] | | |
| 05442560 | | AAVE-PERP[0], AAVE-1230[4], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-1230[0], AVAX-PERP[0], AXS-1230[0], BAL-PERP[0], BAND-PERP[0], BAO[24], BTC-0930[0], BTC-1230[0], BTC-PERP[.0214], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT[1], DODO-PERP[0], DOGE-1230[0], DOT-0930[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETH-PERP[0], ETHW[12.3], FIL-0930[0], FTM-PERP[0], FTT[36.0978748], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GMX[4.5], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JOE[20], KAVA-PERP[0], KIN[14], LDO-PERP[0], LINK-0930[0], LINK-1230[0], MATIC-PERP[0], NEAR-PERP[0], NFT (430658754939893692/FTX Crypto Cup 2022 Key #4879)[1], OP-1230[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[201.12036542], REN-PERP[0], RNDR-PERP[0], RSR[1], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[-9], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-1230[0], THETA-PERP[0], TRU-PERP[0], TRX[.729254], TRX-PERP[0], UBXT[1], USD[1971.46], WAVES-1230[0], WAVES-PERP[0] | | |
| 05442625 | | 0 | | |
| 05442651 | | SOL[.006258], USD[458.51], USDT[0.00986053] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05442669 | | BTC-PERP[0], USD[0.00], XRP[1.53937993] | | |
| 05442699 | | USDT[0] | | |
| 05442715 | | KIN[1], TRX[1.001689], USDT[1.64000007] | | |
| 05442745 | Contingent | LUNA2[2.70647604], LUNA2_LOCKED[6.31511076], TRX-PERP[0], USD[167.04], USDT-PERP[0] | | |
| 05442748 | | BTC[.049986], ETH[.9998], ETHW[.39992], USD[31.38] | | |
| 05442764 | Contingent, Disputed | AUD[0.00], BAO[1], KIN[1] | | |
| 05442772 | | AUD[135.96] | | |
| 05442775 | | BTC[0.00000001], USD[0.00], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05442776 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 05442779 | | ETH[.00000001] | | |
| 05442805 | | AUD[0.55], BAO[1], KIN[1], USD[0.01] | | |
| 05442807 | | USD[0.00], USDT-PERP[0], XRP[.379318] | | |
| 05442817 | | TRX[.124396], USDT[0.56530310] | | |
| 05442819 | | USDT[17.71531263] | Yes | |
| 05442855 | Contingent | LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[1.00] | | |
| 05442861 | | GBP[0.00] | | |
| 05442872 | | USD[0.00] | | |
| 05442886 | | BNB[.00484111], USDT[0] | | |
| 05442896 | | NFT (308184704403767939/The Hill by FTX #22258)[1] | | |
| 05442905 | | CHF[0.00] | | |
| 05442983 | | SOL[.2499], TRX[828.11329], XRP[199] | | |
| 05442996 | | USD[0.35] | | |
| 05443023 | | USDT[0.00000774] | | |
| 05443096 | | AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-0930[0], FTM-PERP[0], MATIC-PERP[0], USD[68.56], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 05443099 | Contingent, Disputed | ANC-PERP[0], AVAX-PERP[0], SAND-PERP[0], USD[0.22] | | |
| 05443103 | | 1INCH-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT-0930[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 05443129 | | BTC[0], FTT[0], TRX[217.27047524], USD[0.00], WRX[0], XRP[2.00016442] | Yes | |
| 05443161 | | BTC[.012548] | | |
| 05443166 | | GMT[3] | | |
| 05443167 | | GODS[1.01281752] | Yes | |
| 05443174 | | LTC[.31738191] | | |
| 05443175 | | 0 | | |
| 05443194 | | GMT-PERP[0], USD[0.00] | | |
| 05443211 | | 0 | | |
| 05443237 | | BTC[0.12676376], ETH[3.206], USDT[0.15329210] | | |
| 05443266 | | ETHW[.03189], USDT[0.00002110] | | |
| 05443293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.863532], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[.090177], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05443309 | | USD[0.01] | | |
| 05443318 | | ETH[0], ETHW[0.00029013], USDT[1.67897542] | | |
| 05443324 | | TRX[.000222] | | |
| 05443330 | | USD[0.24] | | |
| 05443340 | | EUR[0.00] | | |
| 05443341 | | AKRO[2], AVAX[.00055634], BAO[17], BTC[.0035195], DENT[1], DOT[20.71274721], ETHW[.10550426], KIN[21], MATIC[.00086402], RSR[2], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05443347 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001555], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05443366 | | SOL[.00000496], TRX[.001554], USDT[0.00000047] | | |
| 05443375 | | BTC[.00000001], USD[0.00] | | |
| 05443388 | | AKRO[2], BAO[6], BAT[1], ETH[.3393503], FIDA[1], KIN[6], MATH[2], RSR[2], SXP[1], TOMO[1], TRX[2], UBXT[6], USD[4.52] | | |
| 05443409 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DEFI-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[3188.70], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[0.61080000], XRP-PERP[0] | Yes | |
| 05443415 | | USDT[69.60330107] | Yes | |
| 05443424 | | TRX[.000778], USDT[0.38246956] | | |
| 05443453 | | SOL[0], TRX[.000301] | | |
| 05443481 | | BNB[0], BRZ[0.00622421], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05443485 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[0.02], USDT-PERP[0], WAVES-PERP[0] | | |
| 05443500 | | AAPL-1230[0], USD[-15.29], USDT[17.1243671] | | |
| 05443575 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[1.29884192], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00022803], ETH-PERP[0], ETHW[.00022803], KNC-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA-0930[0], SRM-PERP[0], STORJ-PERP[0], TRX[.003113], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], USD[16839.78], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05443577 | | KIN[1], USDT[0] | | |
| 05443599 | | USD[14.61] | | |
| 05443625 | | BTC[.0000316], FTT[25.02762387], HT[34.5], SHIB[87922.2683056], TRX[45005.7537912], USD[2.48], USDT[0.00317411] | Yes | |
| 05443663 | | USD[590.60], USDT[.0011] | | |
| 05443675 | | USD[0.00], USDT-PERP[0] | | |
| 05443676 | | DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.000377], ETHW[.000377], GMT-PERP[0], SOL-PERP[-1050.2], TRX[.15726598], TRX-PERP[0], USD[41860.26], USDT-PERP[0] | | |
| 05443692 | | NFT (289561000671004678/Monaco Ticket Stub #135:[1] | | |
| 05443706 | | USDT[0.68987863] | | |
| 05443729 | | GBP[0.00] | | |
| 05443741 | | BNB[0], KIN[1], SOL[0], USDT[0.00002273] | Yes | |
| 05443807 | | KNC-PERP[0], PERP-PERP[0], TRX[.000016], USD[0.00] | | |
| 05443817 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC[0], SOL-PERP[0], USD[2.97], USDT-PERP[0], XRP[.1412], XRP-PERP[0] | | |
| 05443818 | | 0 | | |
| 05443821 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], APT-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[77], DOT-0930[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[4.29999999], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0.34000000], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1906.95880200], TRX-0930[0], TRX-PERP[0], USD[277.71], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], WRX[3.00001], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05443833 | | BTC[0.00068474], ETH[-0.01268615], ETHW[0.01253018], SOL[4.72948527], USDT[268.64246075] | Yes | |
| 05443839 | | CHF[0.01], EUR[0.09], USD[0.00], USDT[1229.18750247] | Yes | |
| 05443866 | | FTT[25.00000993], MATIC[0.05465358], NFT (376032362171412948/Japan Ticket Stub #1481:[1], NFT (401687683512370279/Austin Ticket Stub #1474:[1], NFT (573212394214236965/Mexico Ticket Stub #433:[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05443868 | | TRX[.000006], USDT[0] | | |
| 05443880 | | XRP[.00000001] | | |
| 05443897 | | BTC[.0001], USD[7.10] | | |
| 05443911 | | SOL[0] | | |
| 05443915 | | GST-PERP[0], TRX[.000777], USD[-0.14], USDT[.17306472] | | |
| 05443916 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00002], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.44], XRP-PERP[0] | | |
| 05443943 | Contingent | LUNA2[30.34186510], LUNA2_LOCKED[0.79768524], TRX[.000778], USD[0.00], USTC[48.39265818] | | |
| 05443958 | | BTC[0], FTT[.00772924] | Yes | |
| 05443959 | | AKRO[1], BTC[.00085188], USD[0.00] | | |
| 05443962 | Contingent | LUNA2[1.40391607], LUNA2_LOCKED[3.27580416], LUNC[305705.68], USD[0.46] | | |
| 05443969 | | TRX[.001695], USD[0.00], USDT[0.00000001] | | |
| 05443971 | | USD[0.00] | | |
| 05443982 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[13866.68], USTC-PERP[0], XRP[.639273], XRP-1230[-2000], XRP-PERP[0], YFI-PERP[0] | | |
| 05443992 | | TRX[.751663], USDT[0.32594634] | | |
| 05444013 | | ETH-PERP[0], TRX[.000788], USD[0.00], USDT[.63] | | |
| 05444018 | | BTC-PERP[0], ETC-PERP[0], GMT-PERP[0], MATIC-PERP[0], RSR[1], SOL-PERP[0], TRX[122944.25169161], TRX-PERP[0], USD[44248.49], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05444023 | | USD[0.00] | | |
| 05444030 | | GBP[0.00] | | |
| 05444051 | | SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05444068 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00000001], BTC-MOVE-WK-0701[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05444070 | | BTC[0.00009620], ETH-PERP[0], USD[-0.79], USDT[0] | | |
| 05444071 | | USDT[0.00000014] | | |
| 05444074 | | USD[0.00] | | |
| 05444076 | | 0 | | |
| 05444077 | | USDT[0.04402090] | | |
| 05444095 | | AKRO[2], BAO[1], DENT[2], ETHW[.00000518], GBP[2002.96], KIN[4], UBXT[2], USD[0.00] | Yes | |
| 05444099 | | BAO[3], DOGE[1], GBP[0.00], KIN[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 05444111 | | XRP[0] | | |
| 05444144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[1.582], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[20952.84], USD[0.00000002], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05444160 | | HOLY-PERP[0], USD[-0.60], USDT[1.71195617], USDT-PERP[0] | | |
| 05444171 | | NFT (504862256847161354/The Hill by FTX #14246)[1] | | |
| 05444176 | | DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], FXS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MINA-PERP[0], USD[0.18], USDT-PERP[0], WAVES-PERP[0], XRP[.850393] | | |
| 05444191 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.05], USDT-PERP[0], WAVES-PERP[0] | | |
| 05444206 | | 0 | | |
| 05444220 | | AKRO[3], ETH[0.23720358], ETHW[.17625736], KIN[3], MATIC[212.87620448], USD[0.00] | | |
| 05444223 | | BTC[0], USD[5.03], USDT[0] | | |
| 05444238 | | ETH[.001], TRX[.000866], USD[0.53], USDT[1.130798] | | |
| 05444248 | | SOL[.02], USDT[0.40178478] | | |
| 05444249 | | USD[0.60] | | |
| 05444254 | | USD[5082.27] | Yes | |
| 05444263 | | BNB[.03317492], USD[0.00], USDT[54.31813915] | | |
| 05444294 | | ETH-PERP[0], USD[-0.47], USDT[1] | | |
| 05444297 | | USD[38.86] | Yes | |
| 05444301 | | BTC-PERP[0], TRX[.252559], USD[0.24], USDT-PERP[0], WAVES-PERP[0] | | |
| 05444324 | | GST[.05000127], GST-PERP[.1], USD[0.12] | | |
| 05444334 | | USD[0.00] | | |
| 05444348 | | BAO[2], DENT[1], GBP[0.82], KIN[1], USD[1.00] | | |
| 05444375 | | 1INCH[1], BAO[7], BAT[2], CEL[1], CHZ[1], DENT[5], DOGE[1], FRONT[1], GBP[17.58], HXRO[1], KIN[7], RSR[4], SECO[1], SXP[1], TRU[1], TRX[6], UBXT[4] | | |
| 05444400 | | BNB[.0096808], DOT[.0715], ETHW[32.22708699], USDT[0.63873148] | | |
| 05444412 | | USD[0.81], USDT[0.00505501], XRP[.00225468] | Yes | |
| 05444430 | | USD[79.88], USDT[0] | | |
| 05444433 | | TRX[.000778], USDT[.94815] | | |
| 05444452 | | TRX[.000777], USDT[0.00000030] | | |
| 05444456 | | XRP[29.75] | | |
| 05444461 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001998], USD[0.32], USDT[0], WAVES-PERP[0] | | |
| 05444470 | | BTC[.0001001], SOL[.2001], USD[1.98], XRP[12.01] | | |
| 05444483 | Contingent, Disputed | USDT[0] | | |
| 05444520 | | BRZ[.00568828], BTC[.0001], ETH[.001], ETHW[.001], SOL[.02], USD[0.00] | | |
| 05444539 | Contingent | BTC[.0001], ETH[.00267179], ETHW[.00267179], LUNA2[0.05892645], LUNA2_LOCKED[0.13749506], LUNC[12831.3599394], USD[0.13] | | |
| 05444542 | | BTC[.0003], USD[1.21] | | |
| 05444544 | | AAVE[.06], AVAX[.3], BNB[.02], BTC[.0002], DOT[.6], LINK[.9], SOL[.17], UNI[1.2], USD[118.76] | | |
| 05444545 | Contingent | BTC[.0001], BTC-PERP[0], DOGE-0930[0], ETH[.001], ETHW[.001], LUNA2[0.15147720], LUNA2_LOCKED[0.35344680], LUNC[32984.48], USD[-1.00] | | |
| 05444555 | Contingent | ATLAS[1000], BTC[0.00149998], GMT[5], GMT-PERP[0], LUNA2[0.03262420], LUNA2_LOCKED[0.07612315], LUNC[7103.99], NEAR[1.7], USD[0.36], WAVES[4], WAVES-PERP[0] | | |
| 05444556 | Contingent | BTC[.0002], LUNA2[0.12292886], LUNA2_LOCKED[0.28683402], LUNC[26768.02], USD[0.00] | | |
| 05444560 | Contingent | BTC[.0001], BTC-PERP[.0001], LUNA2[0.04414079], LUNA2_LOCKED[0.10299517], LUNC[9611.75], USD[1.62], USDT[1] | | |
| 05444569 | Contingent | BAL[.14318676], BRZ[0.18206200], BTC[0.00014020], DOT[.0034], ETH[.00286145], ETHW[.00207826], FTM[.27944171], FTT[.01669492], GMT[.03478329], GST[.5899103], KSHIB[2.19386182], LINK[.0024], LUNA2[0.11458024], LUNA2_LOCKED[0.26735390], LUNC[6038.09], MANA[0.02638750], MATIC[.02814254], MTA[.20009528], SHIB[2200.13269803], SOL[.0005646], THETABULL[533.90567682], TRX[3.23385432], USD[0.10], XRP[.4929899], YFI[.0000056] | | |
| 05444570 | Contingent | BTC[.0002], DOT[.2], LUNA2[0.06070297], LUNA2_LOCKED[0.14164026], LUNC[13218.2], USD[0.00] | | |
| 05444571 | | BTC[.00093758], ETH[.00128197], ETHW[.00128197], USD[0.00] | | |
| 05444573 | | AAVE[.08], BTC[.0012], ETH[.008], ETHW[.008], GST[9.798236], LTC[.03], MKR[.0149973], SOL[.2299802], TRU[121], USD[0.56] | | |
| 05444576 | | ETH[.02476844], TRX[.00003], USDT[.08496718] | Yes | |
| 05444577 | | BTC[.0003], BTC-PERP[-0.006], USD[203.64] | | |
| 05444608 | Contingent | BNB-PERP[.2], BTC[.0016], BTC-PERP[.0016], LUNA2[0.03510096], LUNA2_LOCKED[0.08190226], LUNC[7643.31], USD[-84.45] | | |
| 05444619 | | ETH[.8058691S], USD[6459.97] | Yes | |
| 05444621 | Contingent | BTC[.0003], LUNA2[0.00000537], LUNA2_LOCKED[0.00001253], LUNC[1.17], USD[1.21] | | |
| 05444622 | | USD[0.00299991], USD[1.30] | | |
| 05444635 | | USD[10.01] | | |
| 05444645 | | BNB[.01], BTC[.0001], DOT[.1], ETH[.00041712], ETHW[.00041712], SOL[.05395426], UNI[.1], USD[0.00] | | |
| 05444649 | | USD[10.01] | | |
| 05444653 | | BTC[.02492186], USD[1.51] | | |
| 05444656 | | BTC[.0002], USD[4.16] | | |
| 05444664 | | TRX[.824942], USD[0.11], USDT[0.00631220] | | |
| 05444693 | | NFT (363390611270770479/FTX Crypto Cup 2022 Key #8247)[1] | | |
| 05444694 | | SOL[3.41348621] | | |
| 05444696 | | 0 | | |
| 05444722 | | AAPL[0], RAY[.0000001], TRX[0.96169996], USD[64.01], USDT[0] | Yes | TRX[.9594] |
| 05444740 | | BTC[.0002], USD[4.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05444749 | Contingent | BNB[0], BTC[0.00019998], DOT[1.17005082], LUNA2[0.05877185], LUNA2_LOCKED[0.13713433], LUNC[12797.696], USD[107.52] | | |
| 05444751 | Contingent | AAVE[.04], AVAX[.299982], BTC[0.01419875], CEL[0.09074082], CRV[6], DFL[1330], DOT[.4], ETH[.04529028], ETHW[.04529028], FTT-PERP[7.3], LINK[.4], LUNA2[1.53582340], LUNA2_LOCKED[3.58358794], ROSE-PERP[0], SOL[.1709856], SOL-PERP[2.77], UNI[.4], USD[206.82] | | |
| 05444754 | Contingent | BNB[.01], DOT[7.5], EUR[163.82], LINK[8.4], LTC[.14], LUNA2[0], LUNA2_LOCKED[0.88465900], MATIC[110], SOL[1.6], TRX[.000001], UNI[10.85], USD[0.37], USDT[88.60309025], WAVES[1] | | |
| 05444755 | | BTC[.0001], USD[7.09] | | |
| 05444760 | | GST[890.22230553] | Yes | |
| 05444770 | | USD[0.00] | | |
| 05444773 | Contingent | BTC[.0001], LUNA2[0.13084934], LUNA2_LOCKED[0.30531513], LUNC[28492.72], USD[0.00] | | |
| 05444776 | | BTC[0.00029996], USD[1.24] | | |
| 05444778 | Contingent | BNB[.04], LUNA2[0.29064183], LUNA2_LOCKED[0.67816427], LUNC[63287.8710176], USD[18.23] | | |
| 05444779 | Contingent | LUNA2[0.25544180], LUNA2_LOCKED[0.59603086], LUNC[55622.99], USD[0.00] | | |
| 05444784 | | ATOM[.08592689], GBP[0.00], USD[0.00] | Yes | |
| 05444787 | | USD[.85], USDT-PERP[0] | | |
| 05444806 | | BTC[.0003], BTC-PERP[0], USD[0.00] | | |
| 05444814 | | BRZ[250], USD[0.00] | | |
| 05444818 | | BTC[0.00019996], USD[4.16] | | |
| 05444820 | | BTC[0.00009996], USD[7.11] | | |
| 05444822 | | TRX[1.000075], USDT[11.49549466] | Yes | |
| 05444824 | | BTC[.0001], USD[7.09] | Yes | |
| 05444836 | | BTC[0.00019996], USD[4.16] | | |
| 05444837 | | USDT[0] | | |
| 05444845 | | USD[10.02] | | |
| 05444847 | | BTC[.0003], USD[1.07] | | |
| 05444851 | | BTC[0.00039992], USD[1.20] | | |
| 05444862 | | ETHW[12.00968707], TONCOIN[.1459413] | | |
| 05444868 | Contingent | BTC[.0031], LUNA2[0.99576938], LUNA2_LOCKED[2.32346188], LUNC[44542.62], USD[0.00], USTC[112] | | |
| 05444873 | | TRX[.000069] | | |
| 05444896 | | FTT-PERP[0], USD[0.00], USDT[.005438], USDT-PERP[0] | | |
| 05444898 | | USD[10.01] | | |
| 05444901 | | BRZ[215], BTC[0.00029996], USD[1.24] | | |
| 05444902 | | TRX[1], USD[209.29], USDT[0.00000031] | Yes | |
| 05444903 | Contingent | BNB[0.02478556], BTC[0], DAI[.05076148], HNT[0.54282438], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], USD[0.81] | | |
| 05444909 | | BTC[.0002], USD[4.05] | | |
| 05444921 | | BTC[.0003], USD[1.20] | | |
| 05444933 | | AKRO[1], DENT[1], KIN[2], TRX[0], USD[0.00] | | |
| 05444938 | | BTC[0], DOGE[.7157512], FTM[.04012252], FTT[.03558401], GALA[9.54583973], IMX[.06826], LTC[.00446418], SOL[0.08308684], USD[0.78] | Yes | |
| 05444945 | | EDEN-PERP[0], SRN-PERP[0], TRX[7.42360688], TRX-PERP[0], TSLAPRE-0930[0], USD[171.30], USDT-PERP[0], WAVES-PERP[0] | | |
| 05444952 | | FTT[1.7], GENE[8.70664318], IMX[55.489455], USD[2.74] | | |
| 05444965 | | BTC-PERP[0], ETH-PERP[0], KIN[1], SOL-PERP[0], TRX[1.653035], USD[2001.69], XRP[.99186] | | |
| 05444975 | | ETH[.00059774], ETHW[.00059774] | | |
| 05444976 | | BTC[.01] | | |
| 05444984 | | BTC[0.00029996], USD[1.18] | | |
| 05444991 | | AAVE[.99], AVAX[.4], BNB[.28], BTC[.1624], DOT[9.5], ETH[.593], ETHW[.593], LINK[10.9], SOL[2.29], UNI[17.3], USD[106.57] | | |
| 05445003 | | USD[10.02] | | |
| 05445008 | | ETH[.0039996], ETHW[.0039996], USD[2.21] | | |
| 05445013 | | AKRO[1], BAO[1], BTC[.00068815], DOGE[244.30995995], ETH[.03837511], ETHW[.03837511], KIN[2], TRX[1], TSLA[.18593667], USD[0.01] | | |
| 05445018 | | BTC[.005], USD[198.90] | | |
| 05445021 | | USD[10.00] | | |
| 05445088 | Contingent | ALGO[11.45152191], ATOM[0], AVAX[0.97495376], BNB[0], BTC[0.00046317], DOGE[9.32340527], ETH[.08866342], ETHW[0], FTM[25.07], FTT[1.05534517], GALA[139.03769], HNT[3.00397077], MATIC[3.79696526], NEAR[6.24647115], RAY[20.50449390], SOL[11.73856836], SRM[24.85238252], SRM_LOCKED[.04444768], USDT[0.00010022] | | |
| 05445090 | | XRP[8.727626] | | |
| 05445103 | | GMT-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.05005628], USDT-PERP[0], XRP[.41] | | |
| 05445106 | | GST[.03], USD[0.00], USDT[0] | | |
| 05445143 | | BTC[.0003], USD[1.15] | | |
| 05445149 | | DAI[0.01023701], KIN[1] | Yes | |
| 05445207 | | AKRO[2], BAO[4], BAT[1], ETH[.00000248], ETHW[.27503827], GBP[0.00], KIN[5], RSR[3], SOL[.00002699], UBXT[1], USD[0.00] | Yes | |
| 05445208 | | BTC[.0003], BTC-PERP[0], USD[10.96] | | |
| 05445210 | | BRZ[2.00874593], BTC[0.00019996], USD[0.00], USDT[0] | | |
| 05445286 | Contingent | AKRO[1], BNB[0.00001637], ETC-PERP[0], ETH[0], LUNA2[0.62136054], LUNA2_LOCKED[1.39998166], LUNC[135516.54277397], SOL[0], TRX[1], USD[0.01] | Yes | |
| 05445296 | | BTC[0.00019996], USD[4.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05445337 | | ALPHA[1], AUD[0.49], BAO[3], BTC[.00000004], DENT[1], ETH[.00000001], HNT[0], KIN[8], RSR[1], TRX[2976.62557371], UBXT[1], USD[0.00], WAVES[0] | Yes | |
| 05445338 | | USD[10302.84] | Yes | |
| 05445365 | | BTC[.00842065], CAKE-PERP[15], ETH[.25364887], ETHW[.25364887], SOL[2.47494185], USD[-61.81] | | |
| 05445448 | | USDT[2] | | |
| 05445468 | | BNB[0], USD[0.00] | | |
| 05445533 | | BTC-PERP[0], ETH-PERP[0], USD[42.24], USDT[41.49170669] | | |
| 05445561 | | TRX[.004775], USD[0.00], USDT[0] | | |
| 05445566 | | USD[1.49] | | |
| 05445601 | | USD[0.00] | | |
| 05445648 | | BTC[.00444342], ETH[.08027738], GBP[0.00], USD[257.29] | Yes | |
| 05445660 | | EUR[0.00] | | |
| 05445664 | | ETH[0], TRX[.000778], USDT[0] | | |
| 05445742 | | GMT[0], GST[0], SOL[0], USD[0.00], XRP[29.62875901] | | |
| 05445747 | | TRX[.161569], USDT[0.40488908] | | |
| 05445765 | | USDT[1.80043364] | | |
| 05445775 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KBTT-PERP-2250000], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDB[1828.85], USDT[0.00400001], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05445804 | | USD[364.86], USDT-PERP[0] | | |
| 05445830 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-0930[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.07], USDT-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05445841 | | ETH-PERP[0], ETHW[.0000288], ETHW-PERP[0], USD[0.00], WAXL[4.2874] | | |
| 05445860 | | BTC[0], USD[0.12] | | |
| 05445876 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], USD[0.00], USDT[102.053628] | | |
| 05445880 | | SOL[.005922], USDT[1.12845] | | |
| 05445913 | | AUDIO[.24181682], BTC[.00094287], BTC-PERP[0], CEL-PERP[0], ETH[0.00001095], FTT[25.09525], TSLA-0930[0], TSLAPRE-0930[0], USD[3.23], USDT[0], USDT-PERP[0], WRX[.15193636], XPLA[.04246779], XRP[.00145321], XRP-PERP[0] | Yes | |
| 05445948 | | ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05445962 | | USD[0.00] | | |
| 05445966 | | AKRO[1], BTC[.00000739], DENT[1], DOGE[1], ETH[.00007713], SECO[1.00223199], TRU[1], TRX[.000035], USD[23359.43], USDT[0] | Yes | |
| 05445989 | | USD[0.00], USDT[203.44551685] | Yes | |
| 05446001 | | ETH[.00088267], SOL[.0087], STG[.9756], USD[174.94] | | |
| 05446008 | | ETH[0], ETH-PERP[0], SOL[.0058394], TRX[.001559], USD[0.00], USDT[0] | | |
| 05446048 | | BTC-PERP[0], FTT-PERP[0], TRX[.002701], USD[196.80], USDT-PERP[-132] | | |
| 05446061 | | USDT[0] | | |
| 05446079 | | BALBEAR[50000], BEAR[12700], BTC[.00001094], ETHBEAR[15400000], USD[0.00] | | |
| 05446098 | | TRX[.000017], USDT[.01] | Yes | |
| 05446132 | | GST[.098], GST-PERP[0], USD[0.00] | | |
| 05446142 | | BEAR[0], BTC[0], BULL[0], DOGE[0], ETH[0.78713600], ETHBULL[0], ETHHEDGE[0], HEDGE[0], USD[0.00], USDT[0.00000101], USDTBEAR[0] | | |
| 05446153 | | BTC[0.00008706], USD[0.05] | | |
| 05446200 | | USD[0.00] | | |
| 05446201 | | USD[11.90] | | |
| 05446206 | | USD[0.07], USDT[0.00000001] | | |
| 05446223 | | BTC[0], DOGE[0], LTC[0], TRX[96.18271800], USD[0.00] | | |
| 05446238 | | USDT[0] | | |
| 05446244 | | USD[12002.20] | Yes | |
| 05446251 | | USDT[110.00007243] | | |
| 05446255 | | TRX[.000368], USDT[404.614397] | | |
| 05446265 | | TRX[.001554] | | |
| 05446277 | | BNB[.009976], DOGE[12.87940421], TRX[.001555], USDT[0.19168589] | | |
| 05446281 | | LTC[0], USD[0.00], USDT[0] | | |
| 05446299 | Contingent | LUNA2[0.37989249], LUNA2_LOCKED[0.88641581], LUNC[82722.39], USD[0.00] | | |
| 05446313 | | USDT[0] | | |
| 05446314 | | SOL-PERP[0], USD[-108.36], USDT[620.56489794] | Yes | |
| 05446322 | | BTC[0.00182567] | | |
| 05446326 | | BRZ[51.18898799], BTC[.00971681], USD[221.30] | | |
| 05446332 | | USD[0.00], USDT[0] | | |
| 05446335 | | BNB[.0000001], BRZ[7.69097248] | | |
| 05446344 | | BNB[.00000236], BTC[.0000611], ETH[.00000004], ETHW[.00017604], GBP[0.00], USD[0.00] | | |
| 05446350 | | BTC[0.00004910], BTC-PERP[0], ETH[.0008157], FTT[.0943285], GME[.0024], TSLAPRE-0930[0], USD[1.41], USDT[0], USDT-PERP[0], WRX[.2514], XRP[9609.28845] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05446361 | | USD[10.00] | | |
| 05446371 | | TRX[.000003], USDT[.31636379] | | |
| 05446379 | | LINK[3.999848], UNI[26.9375645], USDT[3.28029951], WRX[14.9981] | | |
| 05446400 | | PEOPLE-PERP[0], USD[0.01], USDT[0] | | |
| 05446401 | | ETH[0], USD[0.00], USDT[0.00000916] | | |
| 05446408 | | CAD[0.00], FTM[363.85638112], SHIB[17679520.60837969], USD[0.00], XRP[377.53820795] | Yes | |
| 05446409 | | TRX[.000001] | | |
| 05446418 | Contingent | LUNA2[0], LUNA2_LOCKED[3.19022798], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05446421 | | USDT[0.23475562] | Yes | |
| 05446427 | | LTC[33.47161991], USDT[0.00127983] | Yes | |
| 05446445 | | BTC[.00016805] | | |
| 05446447 | | BTC[0.00081645], ETH[.07660308], TRX[.431105], USD[0.00], USDT[697.74299235] | | |
| 05446449 | | AVAX[0], ETH[0], SOL[0], USD[0.00] | | |
| 05446452 | | USD[0.00], USDT[0.17579181] | | |
| 05446454 | | BAO[2], BTC[0.00354961], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05446462 | | USD[0.00], USDT[0] | | |
| 05446480 | | CRO[9.82519967], ETH[1.84493689], ETHW[.00001466], FTT[507.84173851], GALA[5743.34039064], NFT (350647021268281041/The Hill by FTX #3401)[1], NFT (416568360106325771/Japan Ticket Stub #652)[1], NFT (417310314185591028/Singapore Ticket Stub #580)[1], NFT (443035440040268728/Netherlands Ticket Stub #615)[1], NFT (487707021688946994/Belgium Ticket Stub #1670)[1], NFT (488466428170980083/Hungary Ticket Stub #290)[1], NFT (572522679441378142/FTX Crypto Cup 2022 Key #21304)[1], SHIB[7108719.28534582], USD[3160.76] | Yes | |
| 05446491 | | TRX[.00013] | | |
| 05446506 | | TRX[.000003] | | |
| 05446585 | | ALGO[50.82775363], AVAX[4.2529204], BAO[1], BNB[3.85109029], DOT[2.62217879], ETH[3.14496697], FTT[0.13814614], USD[0.00], USDT[0.00136256] | Yes | |
| 05446608 | | TRX[.00003] | Yes | |
| 05446619 | | USD[0.00] | | |
| 05446620 | | BTC[.00338154], ETH[.05153143], ETHW[.05153143], GBP[0.01], USD[0.00] | | |
| 05446625 | | BAO[1], KIN[3], TRY[0.00], USDT[0] | Yes | |
| 05446642 | | AUD[0.14], BAO[2], BTC[0.00006495], ETH[.00012428], ETHW[.00012428], EURT[.18959075], FTT[.0237385], KIN[1], RSR[2], USD[0.01] | | |
| 05446713 | | BAO[1], TRX[1193.30574569], USD[0.00] | | |
| 05446719 | | BTC[.033], USD[1.86] | | |
| 05446801 | | SOL[.02004804], USD[0.00] | | |
| 05446851 | | BAO[1], DENT[1], GBP[201.12], TRX[1], USD[0.00] | | |
| 05446862 | | BTC[0.00005095], TRX[.7724], USDT[73.94482639] | | |
| 05446896 | | BTC[.0199], BTC-PERP[0], ETH[.01], ETH-PERP[0], HT[14.998], USD[783.22], USDT[.0075031], USDT-PERP[0] | | |
| 05446921 | | USD[170.80] | Yes | |
| 05446968 | | ADA-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[10], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL[.08], SOL-PERP[0], TRX[.000901], USD-2498.64], USDT[9216.571449], VET-PERP[0], ZIL-PERP[0] | | |
| 05447024 | | USDT[0], XPLA[3.88605371] | Yes | |
| 05447072 | Contingent | ETH-PERP[0], LUNA2_LOCKED[128.3353793], LUNC[111.624205], USD[0.00] | Yes | |
| 05447128 | | ETH[.1940828], ETHW[.18419035], USD[0.00] | | |
| 05447147 | Contingent | LUNA2[0], LUNA2_LOCKED[5.68722421], USD[0.01], USTC-PERP[0] | | |
| 05447149 | | AURY[16.9966], USD[1.16] | | |
| 05447181 | | USD[10.00] | | |
| 05447184 | | AVAX[-0.05081264], BTC[0.01729688], TRX[.000779], USD[-106.80], USDT[.002938] | | |
| 05447225 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01593724], IP3[0.81502835], NFT (446921561264085595/Monza Ticket Stub #921)[1], SOL-PERP[0], TRX[.000181], USD[0.00], USDT[3393.90176970] | | |
| 05447244 | | KIN[1], USD[0.02], USDT[0] | Yes | |
| 05447288 | | TRX[.000777], USDT[10] | | |
| 05447309 | | USD[0.20] | | |
| 05447338 | | NFT (324675774859961903/The Hill by FTX #2019)[1], TRX[34504.569], USD[229.57], USDT[0.00000002] | Yes | |
| 05447344 | | USD[140.01] | | |
| 05447347 | | AKRO[9], AXS-PERP[0], BAO[10], BNB[0.00848261], BTC[0], BTC-PERP[0], CHZ[1], DENT[3], DODO-PERP[0], DOGE[-33.42703188], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00000061], ETHW-PERP[0], GBP[0.00], KIN[9], LINA-PERP[0], LUNC-PERP[0], NIO[0], REEF-PERP[0], REN-PERP[0], RSR[2], SOL-PERP[0], TRX[3], TSLA[.00000002], TSLAPRE[0], UBXT[8], USD[-2.29], USDT[2736.38328559], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05447350 | | FTT[2.23444283], USD[0.00] | Yes | |
| 05447366 | | BNB[0], SOL[0], USD[0.00] | Yes | |
| 05447372 | | BTC[0], FTT[0], USD[1.30], USDT[0.00000001], XRP[9.04712231] | Yes | |
| 05447459 | | ETH[0] | | |
| 05447498 | | XRP[.00000001] | | |
| 05447506 | | ADA-PERP[0], SOL-PERP[0], USD[-3.55], USDT-PERP[0], WAVES-PERP[0], XRP[20] | | |
| 05447529 | | ALGO[1185.7628], AVAX[6.5997], CRO[4239.16], DOT[76.6], ETHW[.07175799], GALA[24820], MANA[642.9208], MATIC[641], MBS[582.957], RSR[1], SAND[528], USD[0.47], XRP[.2752] | | |
| 05447646 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00101], USD[0.00], USDT[0] | | |
| 05447656 | | ETH[.011], ETHW[.011], TRX[.001554], USD[1.64], USDT[12.25322944] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05447665 | | AAVE-PERP[-3.95], USD[1245.87] | | |
| 05447667 | | GST[1] | | |
| 05447668 | | ADABULL[103], BNB[.01], BNBBULL[.73], BTC-PERP[.003], BULL[11.18070692], DOGEBULL[88], ETHBULL[35.91], FTM[38.6], FTT[26.30191190], FTT-PERP[0], GALA[120], GALA-PERP[290], LINKBULL[40900], LUNC-PERP[2422000], TRX[62569.61905209], TRXBULL[23645.9795], UNISWAPBULL[283], USD[11.54], XRP[126079.42570536], XRPBULL[27808473.4], XRP-PERP[0], ZECBULL[13700] | | |
| 05447674 | | USDT[0.40845925] | | |
| 05447684 | | 0 | | |
| 05447692 | | BNB[0], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 05447702 | | USDT[0.33479643] | | |
| 05447711 | Contingent | CEL[0.06350743], DOT[0], LUNA2[0.00040585], LUNA2_LOCKED[0.00094700], TRX[0], USD[0.00], USDT[0], USTC[917.52138130] | | |
| 05447736 | | BTC[.10455137], CRO[515.20366017], USD[5846.79] | Yes | |
| 05447757 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000183], USD[4.56], USDT[0] | | |
| 05447792 | | NFT (416435981868997197/The Hill by FTX #11223)[1], NFT (540975245170310570/FTX Crypto Cup 2022 Key #6213)[1], USDT[.4248] | | |
| 05447801 | | USD[0.00] | | |
| 05447852 | | USDT[0.07025723] | | |
| 05447875 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], EUR[0.01], LINK-PERP[0], USD[0.00] | | |
| 05447942 | | ADABULL[152.78066], BOBA[16.1], ETCBULL[530], ETHBULL[23.3195138], KNCBULL[26520], LINKBULL[67900], LTCBULL[337000], MATICBULL[49.02], TRXBULL[228], USD[0.01], XRPBULL[1479000], XTZBULL[91000] | | |
| 05447949 | | EUR[0.43] | | |
| 05447950 | | BNB[0], ETH[0], TRX[.00002601], USDT[0] | | |
| 05447968 | | DAI[5813.48566282], ETH[.0379589], ETHW[.0379589], TRX[.017037], USD[0.00], USDT[48558.48161830] | | |
| 05448003 | | USD[0.00] | | |
| 05448019 | | USD[0.16], USDT[.53406908] | | |
| 05448023 | | TRX[.000777], USDT[0.88538023] | | |
| 05448052 | | COPE[.9372], USD[0.00] | | |
| 05448088 | | BNB[.00000001], USDT[0] | | |
| 05448096 | | USDT[0] | | |
| 05448132 | | SPELL[.11406352] | Yes | |
| 05448153 | | BAO[1], KIN[2], RSR[2], SOL[0.00012958], TRX[2.000006], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05448208 | | USDT[.37220624] | | |
| 05448220 | | LTC[.008966], USD[0.38] | | |
| 05448272 | | BNB[0.00353390], BTC[0.01179722], USDT[0] | | |
| 05448317 | | GST[0], TRX[0.00077700], USD[1.81] | | |
| 05448322 | | AKRO[1], MXN[280.90], USDT[0.99824847] | Yes | |
| 05448330 | Contingent | APT-PERP[0], ETHW-PERP[0], FTT[150.08167382], FTT-PERP[0], FTXDXY-PERP[0], SRM[.05719448], SRM_LOCKED[24.77951926], USD[0.99], USDT[0] | Yes | |
| 05448339 | | BNB[0], BTC[0.93480770], ETH[0], TRX[0.00002100], USD[17.93], USDT[0.45444360] | | |
| 05448344 | | USD[4.11] | | |
| 05448361 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], CELO-PERP[0], CEL-PERP[0], FIDA-PERP[0], GST-PERP[0], KIN-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000008], USD[-2.71], USDT[9], YFII-PERP[0] | | |
| 05448381 | | TRX[.000001], USDT[.06902] | | |
| 05448414 | | TRX[.000777], USDT[6.38346339] | | |
| 05448415 | | BTC[0], ETHW-PERP[0], FTT[2.5], LTC[.00040564], SOL[0], SOL-PERP[0], TRX[0.40373500], USD[0.03], USDT[0.01184944] | | |
| 05448429 | Contingent | LUNA2[0.15551259], LUNA2_LOCKED[0.36286273], LUNC[33863.196006], SOL[.00756781], USD[0.00], USDT[0] | | |
| 05448450 | | USD[10365.75] | Yes | |
| 05448464 | | GBP[0.01], KIN[1], SLND[1.58937796], USD[0.00] | | |
| 05448474 | | GST[781.5], SOL[1.15], USDT[0] | | |
| 05448562 | | TRX[.000785] | | |
| 05448587 | | BTC-PERP[0], FTT[0], USD[0.07], USDT[0] | Yes | |
| 05448674 | | BNB[.00000001] | | |
| 05448687 | | BTC[0], KIN[1], TRX[2], USD[0.05] | Yes | |
| 05448728 | | DAI[.00253102], USD[0.00], USDT[.008428], USDT-PERP[0], XRP[0] | | |
| 05448731 | | USD[0.00] | | |
| 05448734 | | BTC[0], USD[1.54] | | |
| 05448757 | | BAO[1], ETH[0.08174740], ETHW[0], SOL[1.57800747], USD[11.10] | Yes | |
| 05448775 | | TRX[.000003] | | |
| 05448831 | | TRX[.000777] | | |
| 05448867 | | FTT[0], USD[0.00] | | |
| 05448872 | | AKRO[1], BAO[1], ETH[.03181179], ETHW[.03141478], SOL[1.04158751], USD[0.00] | Yes | |
| 05448916 | | USDT[0.10181970] | | |
| 05448935 | | TRX[.000777], USDT[.14002378] | | |
| 05448951 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05448969 | | BAO[1], USD[5.00] | | |
| 05449001 | | AAVE[1.184345], ATOM[6.699501], AVAX[4.54081], BRZ[8.08950003], BTC[0.16756983], DOT[59.096305], DYDX[59.65341], ETH[0.62349111], ETHW[0.62349111], FTM[282.77127], FTT[3.80222], GALA[1910.94794], LINK[45.9721], MANA[233.974605], RUNE[89.26581834], SNX[26.324307], SOL[2.495145], TRX[774.439554], WAVES[21.48194] | | |
| 05449034 | | AKRO[1], BAO[3], DOGE[.002621], KIN[1], RSR[1], SOL[.02734334], TONCOIN[0], TRX[.000777], USD[0.13], USDT[0.99847716] | Yes | |
| 05449067 | | TRX[.001554], USDT[711.18335945] | | |
| 05449080 | | CEL[0], CEL-PERP[0], ETH[0.02488216], ETHW[.0245739], FTT[25.99506], OKB[0], OKB-PERP[0], RSR[0], RSR-PERP[0], SNX[0.04334334], SNX-PERP[0], TRX[.000881], USD[1.29], USDT[1640.70544136] | Yes | SNX[.040311] |
| 05449143 | | TRX[.000148] | | |
| 05449176 | | BTC-0331[-2], USD[419514.98], USDT-0930[0], USDT-1230[-290000], USDT-PERP[0] | | |
| 05449190 | | SOL[3.15521733], TRX[.000003], USDT[3.22993220] | Yes | |
| 05449262 | | BNB[.00050323] | Yes | |
| 05449311 | | KIN[2], USDT[0.0000007] | | |
| 05449346 | | BTC[0.00000023], USD[2.02] | | |
| 05449370 | | BTC-PERP[0], USD[1.22] | | |
| 05449403 | | ANC-PERP[0], BTC[0.00000203], GMT-PERP[0], SOL-PERP[0], USD[0.23], WAVES-PERP[0] | | |
| 05449465 | | AKRO[2], BAO[1], BTC[.00442678], GBP[0.00], KIN[2] | Yes | |
| 05449466 | Contingent | BTC[.00034561], DOGE[1], ETH[.0129986], ETHW[.0129986], LUNA2[0.35422752], LUNA2_LOCKED[0.82653090], SOL[.35], SOL-PERP[.35], SRM-PERP[3], USD[-13.99], VETBEAR[200000], XRP[19.273961] | | |
| 05449476 | | USD[0.00] | | |
| 05449506 | | USDT[.4199039] | | |
| 05449552 | | BTC-PERP[0], USD[-0.01], USDT[.006487] | | |
| 05449560 | | USDT[0.64808110], XRP[.213] | | |
| 05449592 | | USDT[1.71786655] | | |
| 05449622 | | ALGO[32], BAND[.09082], ETH[.00007071], ETHW[.01718325], FTT[87.2], JST[2.5326], SAND[.8], SUN[0], TRX[1672], USD[691.18], USDT[4.00566658] | | |
| 05449720 | | USDT[24.957521] | | |
| 05449735 | | ATOM[1], DOT[3], NEAR[5], SOL[1.007207], USDT[14.22338150] | | |
| 05449760 | | BNB[.00950768], USDT[.15392655] | | |
| 05449909 | Contingent | LUNA2[0.56061731], LUNA2_LOCKED[1.30810705], LUNC[122075.599672], USD[0.00] | | |
| 05449964 | Contingent | ETH[.001], FTT[0.00023574], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[0.03], USDT[0.83370308] | | |
| 05449989 | | ETHW[.00001878], MATIC[.7002202], NFT (322348520608196885/FTX Crypto Cup 2022 Key #3932)[1], USD[0.00], USDT[0.62877899] | | |
| 05450003 | | MATIC[1.22791049], USD[0.00], USDT[0.00074160] | | |
| 05450010 | | BNB[.00015216], ETH[0], MATIC[0] | | |
| 05450018 | | APT[0], BAO[1], BNB[0], BRZ[0], CRO[33.23465965], FTT[71.71547235], KIN[1704154.79930495], MATIC[0], SHIB[0], SPELL[0], SWEAT[16125.46886458], TRX[61.18791410], XRP[190.32031423] | Yes | |
| 05450080 | | BNB[0.00013418], DOGE[0.00220362], DOT[0.00606316], MATIC[0.00183979], SOL[.00019073] | | |
| 05450119 | | USD[0.11] | Yes | |
| 05450132 | Contingent, Disputed | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00623295], VET-PERP[0], XRP-PERP[0] | | |
| 05450153 | | BAO[1], ETH[.00000001], SOL[0] | | |
| 05450170 | | BTC[.19780659], ETH[1.012], USD[1.20] | | |
| 05450292 | | USDT[1.55875256] | | |
| 05450320 | | BTC[.1170444], TRX[.000196], USDT[1724.95024675] | Yes | |
| 05450389 | | MATIC[0], TRX[0] | | |
| 05450412 | | BTC[.00262316], ETH[.04872571], ETHW[.012999], GOG[331.82292093], HNT[4.01755805], USD[0.00] | | |
| 05450415 | | SOL[.08180889], TRX[.001554], USDT[0.87962004] | | |
| 05450439 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.079119], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[23556.08] | | |
| 05450454 | | USD[0.00], USDT[0] | | |
| 05450522 | | BNB[0], BTC[0], ETH[0], LTC[0], LTC-PERP[0], USD[0.00] | Yes | |
| 05450591 | | BAO[2], FTM[33.49906066], STEP[116.1950734], USD[0.00] | Yes | |
| 05450595 | | USD[1.79], XPLA[139.972] | | |
| 05450681 | | USD[0.00], USDT[0] | | |
| 05450684 | | BAO[2], BTC[.01134671], CAD[0.00], ETH[.1548107], ETHW[.07438427], KIN[2], USD[0.00] | Yes | |
| 05450704 | Contingent | LUNA2[1.06753231], LUNA2_LOCKED[2.49090874], LUNC[232457.41], USD[0.00], XRP[49.435247] | | |
| 05450731 | | GST[234.54], USD[0.00], USDT[0] | | |
| 05450768 | | BAO[1], ETH[0], NFT (320972249928572044/FTX Crypto Cup 2022 Key #9911)[1] | | |
| 05450770 | | ETH[.08607677], ETHW[.08504879], SOL[3.67105807], USDT[678.62021398] | Yes | |
| 05450771 | | EUR[205.95], GBP[0.62], USD[0.00] | | |
| 05450788 | | TRX[.001557], USDT[0.01631207] | Yes | |
| 05450830 | | TRX[.000006], USDT[.00000001] | | |
| 05450857 | | 0 | | |
| 05450943 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[13.93], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05450963 | | USD[0.00], USDT[121.31734347] | | |
| 05450967 | | BTC[.04061116], ETH[.31632978], ETHW[.31632978], SOL[13.27827747] | | |
| 05451006 | | TRX[.000781], USDT[0.32592785] | | |
| 05451035 | | 0 | | |
| 05451070 | | USD[0.23] | | |
| 05451076 | | ETH[.00070222], ETHW[.00070221], FTT[0.00000190], SOL[.008], TRX[.000777], USD[0.00] | | |
| 05451079 | | AAPL[.079984], AAPL-0624[0], AMZN-0624[0], BTC-PERP[0], GOOGL-0624[0], NVDA-0624[0], SQ-0624[0], TSLA-0624[0], USD[0.28], XRP[.05719726] | | |
| 05451146 | | CHF[0.02], SOL[.13746625], USDT[0.23700206] | | |
| 05451174 | | SOL[.0080012], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05451177 | | KIN[1], USDT[0] | | |
| 05451318 | | USD[0.00] | Yes | |
| 05451329 | | TRX[.002331] | | |
| 05451344 | | BTC[0], TRX[.000787], USDT[0.00007350] | | |
| 05451367 | | DOGE[571.89132], GMT[4.23], REEF[955.27271799], SHIB[461143.01802569], SOL[1.10791072], USD[0.04] | | |
| 05451446 | | USDT[0] | | |
| 05451447 | | BTC[.05], ETH[.17926034], GBP[0.00], LINK[.00061543], SOL[41.52476177], USD[0.02] | | |
| 05451527 | | APE[0.14826402], GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 05451531 | | 0 | | |
| 05451585 | | BRZ[12.92413303] | | |
| 05451622 | | AVAX[0], BNB[0.00002676], CTX[0], SOL[0.00000876], USD[0.00] | | |
| 05451667 | Contingent | BRZ-PERP[0], LUNA2[0.10594203], LUNA2_LOCKED[0.24719807], LUNC[.009886], USD[0.00], USDT[0], USTC[1.48804376] | | |
| 05451704 | Contingent, Disputed | TRX[.000784], USDT[0] | Yes | |
| 05451705 | | BTC-0624[0], USD[0.00], USDT-0624[0], USDT-PERP[0] | | |
| 05451729 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00001636], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.86687442] | | |
| 05451757 | | BNB[0] | | |
| 05451759 | | AVAX[.0981], TRX[.001554], USDT[149.247313] | | |
| 05451823 | | ETH-PERP[0], USD[30.19], USDT[973.62760981] | | |
| 05451853 | | BTC-PERP[0], ETH-PERP[0], FTT[26], TRX[.001554], USD[0.00], USDT[0] | | |
| 05451854 | Contingent | LUNA2[.07806124], LUNA2_LOCKED[0.18214290], LUNC[16998] | | |
| 05452002 | | BTC-PERP[0], DOGE[.7504], GOG[2122.9], JASMY-PERP[0], TOMOBULL[6000000], USD[246.65] | | |
| 05452042 | | ETH[0], KIN[1], XRP[.00255761] | Yes | |
| 05452043 | | BRZ[80.5838], USD[0.09] | | |
| 05452049 | Contingent, Disputed | ALGO[.00000001], USD[0.00] | | |
| 05452078 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.003139], USD[0.24], USDT[0.00000002], XRP-PERP[0] | | |
| 05452090 | | AAVE[0.00009273], ATOM[0.00162629], AVAX[0.00008564], AXS[0.00048530], BCH[0.00198148], BTC[0.00003553], CEL[0], DOT[0], ETH[0.00007224], ETHW[0], FTM[0.01397040], MATIC[0.02054740], PAXG[0.00006966], SOL[0.00000001], SPY[.000867], SUSHI[0], TRX[39.19442262], USD[9576.53], USDT[0], XRP[0.14788139] | Yes | |
| 05452105 | | USDT[1.704088] | | |
| 05452125 | | USD[0.00], USDT[0] | | |
| 05452201 | | EDEN-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 05452230 | | ARS[0.10], USD[0.00] | | |
| 05452245 | Contingent, Disputed | DOGE[0], ETH[0], LINK[0], SOL[0], USD[0.00] | Yes | |
| 05452331 | | ETH[.00039028], ETHW[.00039028], USDT[.25832856] | | |
| 05452395 | | AKRO[1], RSR[1], TRX[2.000003], USDT[0.44000027] | | |
| 05452406 | | BTC[3.38639100], ETH[.00816835], ETHW[.00816835], FTT[25.09525], USD[12.64], XRP[30] | | |
| 05452501 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[1000], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[750], MATIC-PERP[0], MTL-PERP[500], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-784.11], WAVES-PERP[50], XEM-PERP[0], XRP[1.174611], XRP-PERP[0] | | |
| 05452539 | | 0 | | |
| 05452557 | | TRX[.005448] | | |
| 05452571 | | TRX[.000777] | | |
| 05452693 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], LTC[0], USDT[0.00000054] | | |
| 05452754 | | TRX[.001554], USD[314.34] | | |
| 05452760 | | AURY[19.9962], USD[0.38], USDT[0.00000001] | | |
| 05452785 | | BNB[0], USD[0.00], USDT[40.92668834] | | |
| 05452799 | | BAO[2], ETH[.00198403], ETHW[.00198403], TRX[.000003], UBXT[1], USDT[0.00001449] | | |
| 05452814 | | USD[0.00] | | |
| 05452857 | | TRX[.000019], USD[0.01] | | |
| 05452899 | | GBP[0.02], RSR[1], TRX[.000006], USDT[0.00000001] | Yes | |
| 05452925 | | BTC[.00160078] | | |
| 05453031 | | CRO[5956.51709296], DOGE[11894.00405153], REEF[12123.05841777], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05453088 | | ATOM[12.39876], USDT[29.52889814] | | |
| 05453121 | | BTC[0], LTC[.07361192], USD[0.00], USDT[0.01793662] | | |
| 05453132 | | APE[.09046], GBP[0.00], IMX[.08202], USD[0.00], USDT[0.00000046] | | |
| 05453140 | | USD[1.00] | | |
| 05453161 | | AKRO[2], BAO[3], BTC[0.00000035], DENT[2], ETHW[.11635449], GBP[824.48], KIN[5], RSR[3], USD[0.05] | Yes | |
| 05453172 | | AVAX[13.00534354], BNB[.00673888], ETH[.15011072], FTT[36.52569585], GMT-PERP[0], GST-PERP[0], USD[835.35], USDT[.38638673], XRP[494.01124837] | Yes | |
| 05453176 | | BNB[0], BTC[0], CTX[0], USD[0.00] | | |
| 05453177 | | BTC[.00626145] | | |
| 05453274 | | USDT[.32426585] | | |
| 05453336 | | USDT[0.55721690] | | |
| 05453412 | | AKRO[1], BTC[.00334794], USD[0.00] | | |
| 05453548 | | USDT[0.00000028] | | |
| 05453590 | | BAO[1], DENT[1], KIN[5], USDT[0.00000186] | | |
| 05453627 | | TRX[.000003] | | |
| 05453673 | | ETH[.00000001], SOL[0] | | |
| 05453698 | | TRX[.000786] | | |
| 05453828 | | BTC[0], USD[0.00], USDT[0.00009039] | | |
| 05453916 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.42], USDT-0930[0], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05453929 | | AAPL[0], AMZN[0], ASD[0], BAO[1], BTC[0.03180181], FTT[0.04569690], GOOGLPRE[0], GST[0], HOLY[7.80064112], NFLX[0], NVDA[0], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[1.31], VGX[0], YFI[0], YFII[0] | Yes | |
| 05453967 | | USD[5.00] | | |
| 05454028 | | BTC[.00178604], TRX[.001554], USDT[0.00004213] | | |
| 05454045 | | TRX[.000006], USDT[0] | | |
| 05454046 | | USDT[.17] | | |
| 05454047 | | BTC[.00004929], USDT[0.03044784] | | |
| 05454053 | | BTC[.00000001] | | |
| 05454147 | | 0 | | |
| 05454205 | | USD[0.00] | | |
| 05454260 | | BTC[.005] | | |
| 05454271 | | ENS-PERP[0], SRN-PERP[0], STEP[30.76936], TRX[.00156], USD[47.55], USDT[.0013102], WAVES-PERP[0] | | |
| 05454347 | | BNB[0], BRZ[2.04513722], USD[0.00], USDT[0] | | |
| 05454369 | | BNB[0], BTC[0], CEL[0], ETH[0.00098460], SOL[0.00070988], SPELL[0], USD[127.46], USDT[0.00000001], WAVES[0] | | |
| 05454410 | | AKRO[2], ALPHA[1], BAO[2], DOGE[1], EUR[0.00], HXRO[1], MATH[1], MATIC[1], SECO[1], USD[0.00], USDT[26.05819936] | | |
| 05454460 | | TRX[.001554], USDT[.3154526] | | |
| 05454469 | | 0 | | |
| 05454499 | | ADA-0624[0], APT-PERP[0], BNB-PERP[0], BNT-PERP[0], ETC-PERP[0], FTT[0.04651949], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNC-PERP[0], ONE-PERP[0], TRX-0624[0], USD[0.53], USDT[0], ZEC-PERP[0] | Yes | |
| 05454564 | | BTC-PERP[0], ETH-PERP[0], TRX[.00028], USD[178.51], USDT[0.00000002], USDT-PERP[0] | | |
| 05454605 | | APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000184], UNI-PERP[0], USD[18661.37], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 05454655 | | TRX[123.41000153], USDT[0] | | |
| 05454740 | | SOL[.13421672], USD[0.00] | | |
| 05454743 | | TRX[.000002] | | |
| 05454803 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.002561], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 05454810 | | TRX[.000777] | | |
| 05454853 | | BTC[0], TRX[0] | | |
| 05454873 | | BTC[.0001951] | | |
| 05454876 | | USD[0.08] | | |
| 05454881 | | AKRO[1], USD[0.00] | | |
| 05455031 | | BNB[.00224912], BTC-PERP[0], SOL[.00742], TRX[.001554], USD[0.78], USDT[0.16092039] | | |
| 05455104 | | BTC[0], ETH[0.02396104], ETHW[0], USD[0] | | |
| 05455118 | | APT[0], BNB[0.00000001], ETH[0], NFT [332819164767068543/FTX Crypto Cup 2022 Key #9574][1], USD[0.00], USDT[0] | | |
| 05455129 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.003876], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[0.00227340], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 05455156 | | SOL[0], USD[0.00] | | |
| 05455172 | | AKRO[1], BAO[1], CHZ[1], GBP[0.00], GST[.00214924], KIN[3], USD[0.09] | Yes | |
| 05455189 | | ETH[.00237928], ETHW[.0023519] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05455222 | | AKRO[1], BAO[1], DENT[1], KIN[1], TRX[1.0000991], USDT[0.00000001] | | |
| 05455227 | | BRZ[993.64540466], BTC[.00777956], USDT[0] | | |
| 05455245 | | LINK[.00000001], USDT[0] | | |
| 05455314 | | USD[0.00], XRP[.943] | | |
| 05455345 | | USD[0.00] | | |
| 05455350 | | BNB[0], USD[0.00] | | |
| 05455372 | | USD[0.00], USDT[0.00000491] | | |
| 05455378 | | BTC[-0.00003139], BTC-PERP[0], FTT[394.96958124], IP3[1490], TRX[.000006], USD[0.52], USDT[0.00000001] | | |
| 05455393 | | GST[124.61] | | |
| 05455419 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[-947], HT-PERP[0], ICP-PERP[0], IMX-PERP[453], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000084], USD[451.24], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05455489 | | SOL[.00981], TRX[.001585], USDT[.48428967] | | |
| 05455544 | | TRX[.000001], UBXT[2], USD[0.00], XRP[.21141167] | Yes | |
| 05455570 | | USD[0.00], USDT[0] | | |
| 05455592 | | BAO[5], BTC[.03513321], DENT[1], ETH[.00000008], ETHW[.00000008], GBP[0.01], KIN[6], UBXT[1], UNI[35.84059897], USD[2049.23], XRP[37.16014922] | Yes | |
| 05455602 | | BNB[.01], BRZ[.00174], BTC[0.00039998], BTC-PERP[0], ETH[.002], ETHW[.002], MATIC-PERP[0], SOL[.1099892], SOL-PERP[0], TRX[.000296], USD[-4.55], USDT[9.40686226] | | |
| 05455614 | | BNB[.49974836], FTT[0.04074336], USD[107.40], USDT[1.24808894], WRX[35226.20438139] | | |
| 05455656 | | 0 | | |
| 05455666 | | LTC[.00073219] | Yes | |
| 05455728 | Contingent | LUNA2[0.13406337], LUNA2_LOCKED[0.31281454], LUNC[29192.5823553], USDT[0.00332401] | | |
| 05455754 | | BTC[.00559634], BTC-PERP[0], ETH-PERP[0], USD[-3.03] | | |
| 05455763 | | BRZ[0.0388514], BTC[0], CTX[0], MATIC[0], USD[0.00], USDT[0] | | |
| 05455803 | | USD[0.00], XAUT-PERP[0] | | |
| 05455807 | | GMT-PERP[0], USD[1.99] | | |
| 05455856 | | GST-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 05455878 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 05455913 | | USD[0.55], USDT[0.01432710] | | |
| 05455931 | | USD[0.00], USDT[0] | | |
| 05455932 | | BTC[.00427453] | | |
| 05455938 | | AKRO[2], BNB[0.00000109], USDT[0] | Yes | |
| 05455982 | | TRX[.000003], USD[163.73], USDT[0.00000044] | | |
| 05455983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[2.60781735], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05456016 | | ETH[.00000002], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[25421.71] | | |
| 05456026 | | TRX[.346301], USDT[0.10314759] | | |
| 05456068 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00098962], GALA-PERP[0], KSHIB-PERP[0], USD[113957.73], USDT[31.43030783] | | |
| 05456072 | | SOL[.05], TRX[.000005], USDT[0.62886107] | | |
| 05456094 | | BTC[0.064179], CVC-PERP[0], FTT[30.3], ICX-PERP[0], TRX[16716], USD[1.46], USDT[0] | | BTC[.00632401] |
| 05456108 | | GMT[1.00352207], TRX[.000777], USDT[6966.89575754] | Yes | |
| 05456127 | | CHZ[1], DOGE[14.3486064], GBP[0.00], SOL[101.31887497], USD[0.00] | Yes | |
| 05456144 | | USDT[4.16599887] | | |
| 05456150 | | BTC[0], TRX[.000012] | | |
| 05456170 | | BTC[0], TRX[.003191], USDT[0] | | |
| 05456235 | Contingent, Disputed | USD[0.00], USDT[0.00444510] | | |
| 05456239 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.77], XRP-PERP[0] | | |
| 05456310 | | BTC[0], LTC[.00309167] | | |
| 05456340 | | TRX[.17116], USDT[0.03800466] | | |
| 05456346 | | ETH[2.38000001], ETHW[3.63114554], USDT[.00558368] | Yes | |
| 05456358 | | ATOM-PERP[0], BTC-PERP[0], CRV[.9292], DOGE-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LRC[.64], MANA[.9124], MANA-PERP[0], ONE-PERP[0], SOL[.00101], SOL-PERP[0], STEPI.02674], USD[-0.14], XRP[.61119] | | |
| 05456363 | | BTC[.03230831], STEP[.02402676], USD[1.63], USDT[0] | Yes | |
| 05456388 | | ALGO[.00118728], APE[.0000422], APT[.00002859], AVAX[.00009135], BAT[.00641078], BTC[.00000005], CONV[.47204651], DOT[.00000886], ETHW[.00017002], FTT[66.38027451], GMT[.00169649], HOLY[.00000914], KIN[45], MASK[.00012212], MTA[0.01023189], SECO[.00000913], SOL[.00003136], TRU[.00206523], TRX[.01421437], TRYB[.00783637], UNI[.00001662], USD[0.00], USDT[0], XRP[112.20340869] | Yes | |
| 05456403 | | 0 | | |
| 05456407 | | TRX[.657526], USD[0.00], YFII[.000971] | | |
| 05456423 | | USD[147.28] | | |
| 05456431 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00011029], ETH-PERP[0], ETHW[.00011029], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[7.70], USDT-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05456443 | | TRX[.000777], USD[.01], USDT[0.03680530] | | |
| 05456450 | | AAPL-0624[0], AAPL-0930[0], ABNB-0930[0], AMD-0930[0], AMZN-0930[0], ARKK-0930[0], BABA-0930[0], BITW-0930[0], BNTX-0930[0], BYND-0930[0], ETHE-0930[0], ETHE-1230[0], FB-0930[0], GOOGL-0930[0], GOOGL-1230[0], GOOGLPRE-0930[0], MRNA-0930[0], MRNA-1230[-3], MSTR-0624[0], MSTR-0930[0], NFLX-0930[0], NVDA-0624[0], NVDA-0930[0], PENN-0624[0], PENN-0930[0], PFE-0930[0], PYPL-0624[0], PYPL-0930[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SQ-0930[0], SQ-1230[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[-0.91000000], TSLAPRE-0930[0], TSM-0930[0], TWTR-0930[0], UBER-0930[0], USD[707.06], USDT[57.29], ZM-0930[0] | | |
| 05456478 | | GBP[0.13], TRX[.02141556], USDT[0.05000000] | Yes | |
| 05456513 | | AAPL[.69], AMD[.699962], AMZN[.72596238], BABA[.78], BTC-PERP[0], ETH-PERP[0], FB[.42], FTT[0.17206864], GOOGL[.34], LTC[.0099653], NVDA[.5975], TRX[.000001], TSLA[.88], USD[97.23], USDT[2297.98372428] | | |
| 05456524 | | BTC[0], DENT[1], ETH[0], ETHW[0.03200004], KIN[1], UBXT[1], USD[0.01] | | |
| 05456529 | | BTC[.00001688] | | |
| 05456569 | | BTC[0.00368740], TRX[.00156], USDT[0] | | |
| 05456577 | | BNB[0], USD[0.00] | | |
| 05456581 | | SOL[0] | | |
| 05456587 | | USDT[0.00000031] | | |
| 05456590 | | GMT[.33000052], GST[.08756986], MATIC[.04850883], USD[0.00], USDT[0] | Yes | |
| 05456607 | | BRZ[84.69886996], BTC[.0015], ETH[.00150982], ETHW[.00150982], FTT[.25708], USD[0.08] | | |
| 05456618 | | SOL[0] | | |
| 05456627 | | ETHW[.96438471] | | |
| 05456636 | | ETH[0], TRX[.000777], USDT[0] | | |
| 05456639 | | BNB[.01344359], USDT[3.28758333] | | |
| 05456671 | | GST-PERP[0], LUNC-PERP[0], OP-PERP[0], STEP-PERP[0], TRX[.000003], USD[-29.21], USDT[32.05311139] | | |
| 05456674 | | USD[0.00], USDT[8.91336979] | | |
| 05456687 | Contingent, Disputed | BTC[0], TRX[.001082], USDT[0.00000001] | | |
| 05456750 | | AKRO[1], BAO[4], BNB[0], DENT[1], GMT[0], KIN[4], SOL[0], TRX[3], UBXT[2], USDT[0.00000009] | Yes | |
| 05456756 | | USDT[.2474] | | |
| 05456791 | | TRX[.001585] | | |
| 05456819 | | ETH-PERP[0], FTT[2.3165568], USD[0.00], USDT-PERP[0], XRP[.01074102] | Yes | |
| 05456828 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[37619.55], USDT-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 05456851 | | BTC[.00546962] | Yes | |
| 05456853 | | BAO[2], USDT[0] | Yes | |
| 05456860 | | USDT[0.00000002] | | |
| 05456916 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[3.88], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05456922 | | BTC[0.00002941], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[150.994813], SOL[.00567465], SOL-PERP[0], USD[45.84] | | |
| 05456937 | | APT-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.14], USDT[0] | | |
| 05456943 | | USD[0.00], USDT-PERP[0], XRP[.030647] | | |
| 05456986 | | TRX[.697945] | | |
| 05456996 | | LTC[192.83504742], LUNC[519.703677] | | |
| 05457031 | | AVAX[.08], USD[2468.12] | | |
| 05457068 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.08993], GAL-PERP[0], HT-PERP[0], INJ-PERP[0], MKR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD2[1367.34], USDT[49600.00747], WAVES-PERP[0], YFII-PERP[0] | | |
| 05457088 | | SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT-PERP[0], WAVES-PERP[0], XRP[626.52222683] | | |
| 05457122 | | BTC[0.06821047], BTT[790424978.00720883], TRX[.001557] | Yes | |
| 05457128 | | USD[0.00], USDT[0.72405089] | | |
| 05457153 | | AAVE-PERP[0], BTC[0.00089998], BTC-PERP[0], C98[3], C98-PERP[0], DOGE[244.9559], ETH[0.03006031], ETH-PERP[0], ETHW[.0009946], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[17.14], USDT[0.16801216] | | ETH[.029094] |
| 05457160 | | BTC-PERP[0], ETH-PERP[0], USD[58.99], USDT-PERP[0], WAVES-PERP[0], XRP[.97112] | | |
| 05457193 | | ETH[.56089095], USDT[1.3108867] | | |
| 05457269 | | BTC[0.00000046], CAD[0.01], TRX[.000795], USD[0.00], USDT[0] | Yes | |
| 05457274 | | AUD[0.00], BTC[.00004849], USD[0.00], USDT[0.00019968] | | |
| 05457311 | | BTC-PERP[0], ETH-PERP[0], TRX[.000778], USD[2.93], USDT[.007411] | | |
| 05457338 | | 1INCH[24.32480486], AKRO[22], APE[12.08701188], BAO[10], BAT[80.87499417], BCH[1.67017647], BTC[.01503634], CEL[14.95823319], DENT[1], DOGE[584.5142845], ENJ[66.17849447], ETH[.09009565], ETHW[1.65642776], FTM[64.24139473], FTT[2.69383592], KIN[13], LTC[.48915576], MANA[60.09711579], MATIC[.00076318], SHIB[38073241.39467653], SOL[.00001687], UBXT[1], USD[0.00], XRP[248.4193758] | Yes | |
| 05457431 | | BTC[.00168432] | | |
| 05457443 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000417], CEL-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0] | | |
| 05457470 | | BAO[1], ETH[.02476451], ETHW[.02476451], USD[0.00] | | |
| 05457580 | | DENT[1], KIN[1], MATIC[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05457582 | | ETH[.00099392], ETHW[.03199392], TRX[.000002], USDT[108.71406279] | | |
| 05457584 | | BULL[1], USDT[3.81809525] | | |
| 05457616 | | USD[0.00] | | |
| 05457637 | | AUDIO[1], BAO[1], BNB[.00000002], DENT[1], ETH[.00001087], ETHW[.00001085], GRT[1], KIN[1], SRM[1.00001826], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 05457640 | | USD[0.00], USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05457667 | | TRX[.001554], USDT[0] | | |
| 05457694 | | ABNB[0], CHF[0.00], GOOGL[0], TRX[0.01300455], USD[-0.09], USDT[0], XRP[194.35101572] | Yes | |
| 05457699 | | AVAX-PERP[0], BTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.02] | | |
| 05457754 | | BNB[.00001106], BTC[.00333927], ETH[2.47518766], ETHW[2.47446446], FTT[.05261128], GMT[20.09432067], GST[.00244032], SOL[16.48553226], TRX[.000084], USD[404.07], USDT[2.00190126], XRP-PERP[0] | Yes | |
| 05457756 | | USD[0.13, USDT[0.10097884] | | |
| 05457917 | | BTC[.1037584], ETH[3.12675449], KIN[1], USD[10.90] | Yes | |
| 05457918 | | TRX[.000903], USDT[0.15956610] | Yes | |
| 05457966 | | SOL[.35062817], TRX[.000003], USDT[10.98456522] | | |
| 05457973 | | BTC[0], BTC-PERP[0], USD[1.56] | | |
| 05457992 | | USDT[20.75925886] | Yes | |
| 05458041 | | APE[.0943], GST[.01000096], MANA[.9639], OP-PERP[0], SAND[.8803], USD[0.65] | | |
| 05458067 | | SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 05458102 | | BTC[.01763102] | | |
| 05458158 | | USD[0.00], USDT[0] | | |
| 05458207 | | TRX[.001645], USD[0.00], USDT[0] | | |
| 05458208 | | BTC-MOVE-0909[0], USD[7.24] | Yes | |
| 05458216 | | BAO[5], BTC[.00310618], DENT[1], ETH[.03663394], SOL[.58661054], USD[0.00], USDT[.00358679] | Yes | |
| 05458242 | | TRX[.218902], USD[0.30], USDT-PERP[0] | | |
| 05458332 | | BTC-PERP[0], DEFIBULL[122079.8390958], FTT[25.6], SOL[.56634986], TRX[.000009], USD[3.10], USDT[0] | | |
| 05458347 | | SOL[0], TRX[.000778], USD[0.00] | | |
| 05458379 | | USD[0.00] | | |
| 05458406 | | BNB[0.24255534], ETH[0.20043345], MATIC[0], NFT (414843143542323704/The Hill by FTX #6490)[1], NFT (462239210535732552/FTX Crypto Cup 2022 Key #1835)[1], SOL[0], STG[8.95], UNI[0.03424240], USD[0.00], USDT[0.10022468] | | |
| 05458414 | Contingent | LUNA2[0.14558949], LUNA2_LOCKED[0.33970883], USD[0.00] | | |
| 05458421 | | ETH[.00000057] | Yes | |
| 05458425 | | BTC[0.00000096], ETH[0], GMT[0], KIN[1], MATIC[0], NEAR[0], NFT (339655126889304686/The Hill by FTX #11346)[1], NFT (475005278007710198/FTX Crypto Cup 2022 Key #6942)[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05458443 | | USDT[.97634628], XRP[.2405] | | |
| 05458455 | | AUD[0.00] | | |
| 05458489 | | BNB[.00364641], USD[0.05], USDT[0.17635061] | | |
| 05458533 | | BTC[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05605539], MER-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRUMP2024[0], USD[1206.89], USDT[0], WAVES-PERP[0] | Yes | |
| 05458551 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], MTL-PERP[0], STORJ-PERP[0], TRX[169.9677], TRX-PERP[0], USD[2411.93], USDT-PERP[0], WAVES-PERP[0], XRP[48.990248] | | |
| 05458566 | | LINK[.03605446], USD[0.00] | | |
| 05458596 | | BTC[.00000679] | Yes | |
| 05458648 | | BTC[0], LTC[0], USD[1.89] | | |
| 05458685 | | DOGE[0], USD[0.00] | Yes | |
| 05458688 | | BTC[.01043008], TRX[1], USD[0.00] | Yes | |
| 05458700 | | ETH[0.00038075], MATIC[0], NFT (454575524932399974/The Hill by FTX #9342)[1], NFT (507901999934902653/FTX Crypto Cup 2022 Key #17434)[1], SOL[0], TRX[0] | | |
| 05458719 | | TRX[.000779], USD[0.01], USDT[.48926031] | Yes | |
| 05458721 | | USDT[0] | | |
| 05458747 | | BTC[.0002], SHIB[700000], USD[5.16] | | |
| 05458766 | | AUD[0.00], RSR[1] | | |
| 05458784 | | TRX[.000003], USDT[0.08475362] | | |
| 05458811 | | AKRO[1], BAO[3], DENT[1], GMT[1.01559302], GST[0.82094120], KIN[3], NFT (427352987819511386/The Hill by FTX #23246)[1], SOL[.02201395], USD[0.00], USDT[.00022712] | Yes | |
| 05458814 | | SOL[0], TRX[0] | | |
| 05458817 | | BAO[1], DENT[1], USD[0.00], USDT[0] | | |
| 05458825 | | BCH[1.26934470], BIT-PERP[2473], BTC[0.10118611], FTT[25.0419834], KLAY-PERP[25830], LUNC-PERP[3157000], SOL[17.77], TRX[301.26121741], TRX-PERP[0], USD[-6406.36], USTC-PERP[3850], WRX[130], XRP[2887.89713829] | | |
| 05458845 | | USD[0.00] | | |
| 05458852 | | BTC[.00000405], USD[0.01] | | |
| 05458856 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-0.18], USDT[0.00045246], USDT-PERP[0], WAVES-PERP[0], XRP[.89081], XRP-PERP[0] | | |
| 05458867 | | USDT[.23603979] | | |
| 05458873 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[3.32], XRP-PERP[0] | | |
| 05458920 | Contingent | ETH[.01428076], ETHW[.01410279], GMT[2.92958532], KIN[1], LUNA2[1.78646130], LUNA2_LOCKED[4.02068635], LUNC[389197.60693574], TRX[1], USD[0.00] | Yes | |
| 05458947 | | XRP[190.425287] | | |
| 05458950 | | TRX[7.7226236] | | |
| 05458967 | | BAO[1], USD[0.00] | Yes | |
| 05458971 | | BTC[0] | | |
| 05458981 | | GST[.88607445], SOL[1.5063833], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05459024 | | TRX[.000777], USDT[0.41389154] | | |
| 05459060 | | ETH[.0154992], ETHW[.00022698], GMT[0], SOL[0], USD[72.46], USDT[0.00000001] | Yes | |
| 05459084 | | USDT[9.22323518] | | |
| 05459101 | | GMT[119.43324976], GST[164.13343052], SOL[10.71] | | |
| 05459107 | | BRZ[5] | | |
| 05459130 | Contingent | BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1008[0], FTT[25.62136431], LUNA2[0], LUNA2_LOCKED[12.96684629], SOL-1230[0], SOL-PERP[0], USD[0.26], USDT[0] | | |
| 05459134 | | AKRO[1], BAO[2], DENT[3], ETHW[.68103449], FIDA[1], KIN[2], SOL[.80877751], TRX[1], USD[5305.51] | Yes | |
| 05459178 | | USD[0.61], XRP[.574675] | | |
| 05459199 | | USDT[0.00715950] | | |
| 05459223 | | BTC[0] | | |
| 05459228 | Contingent | LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], USD[13.03] | | |
| 05459238 | | BTC-PERP[0], ETH-PERP[0], USD[5566.45] | | |
| 05459247 | | USD[0.00] | Yes | |
| 05459256 | | USD[0.00], USDT[0.13877498] | | |
| 05459274 | Contingent | AMPL[0], BTC[0], FTT[0], LUNA2[.0001454], LUNA2_LOCKED[37.14109576], USD[0.00], USDT[0], USTC[.00000001], ZAR[0.00] | | |
| 05459296 | | USDT[.11989314] | Yes | |
| 05459324 | | USD[0.45] | | |
| 05459370 | | ETC-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05459386 | | BTC[.00000904], TRX[.000001], USDT[5] | | |
| 05459410 | | BAO[1], CAD[0.00], USD[0.00] | | |
| 05459421 | | TRX[.247642], USDT[0.23776647] | | |
| 05459422 | | AUD[0.00], USDT[0.00000969] | | |
| 05459466 | | AKRO[1], USD[0.09], USDT[0] | Yes | |
| 05459486 | | USD[0.03] | | |
| 05459490 | | TRX[0], USDT[0.04228561] | | |
| 05459523 | Contingent, Disputed | TRX[.005257], USD[1.72] | | |
| 05459530 | | BNB[0], FTT[508.01054924], SOL[0], TRX[.000012] | | |
| 05459559 | | GST-PERP[0], USD[59.94] | | |
| 05459565 | | TRX[.005402], USDT[356.13559994] | | |
| 05459602 | | BCH[45.76988745], USD[0.00], XRP[1216.66748736] | Yes | |
| 05459638 | | USD[0.58], USDT[.30903018] | | |
| 05459644 | | POLIS[649.39912], POLIS-PERP[0], TRX[.001557], USD[0.04], USDT[0.00000001] | | |
| 05459661 | | USD[0.00], USDT[0] | | |
| 05459699 | | TRX[.001554], USD[0.01] | | |
| 05459753 | | ETH[.00000438], ETHW[.0009958], USDT[0.00002966] | | |
| 05459800 | | FTT[0.00003752], USD[0.05], USDT[0.13919347] | | |
| 05459865 | Contingent | LUNA2[3770.1334173], LUNA2_LOCKED[1583.88584], TRX[.001723], USD[172.53], USDT[.09533], USTC[96088.584034] | | |
| 05459901 | | NEAR[1.15], TRX[10], USDT[0.04549267] | | |
| 05459910 | | ALGO[41.00013623], CRO[2000], ETH[.30274961], ETHW[.30274961], USD[0.42], XRP[500] | | |
| 05459962 | | TRX[.001559] | | |
| 05459993 | | AKRO[1], DENT[1], KIN[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 05460057 | | TRX[.65842], USD[0.07] | | |
| 05460082 | | BNB[0], BTC[0.00075352], TRX[.00409], USDT[12.33091930] | | |
| 05460093 | | USD[300.00] | | |
| 05460099 | Contingent | LUNA2[1.22084894], LUNA2_LOCKED[2.84864753], USD[0.00] | | |
| 05460134 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.84] | | |
| 05460171 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[169.93], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05460204 | | NFT (431171191919908085/Baku Ticket Stub #2137)[1] | | |
| 05460232 | | TONCOIN[.01], USD[0.02], USDT[1] | | |
| 05460239 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[0.00000001] | | |
| 05460241 | | USD[0.00] | | |
| 05460245 | | ADA-PERP[0], BTC-PERP[0.00010000], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], NEAR-PERP[0], USD[-1.46] | | |
| 05460247 | | BAO[2], USDT[0.00000042] | | |
| 05460260 | | BTC[.03082011], DENT[1], KIN[3], UBXT[1], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05460267 | | ETHW[1.51750592] | | |
| 05460273 | | USD[0.00] | | |
| 05460274 | Contingent | ETH[.000683], ETHW[.000683], LUNA2[8.64370581], LUNA2_LOCKED[20.1686469], LUNC[1882185.139758], USDT[0.00000002] | | |
| 05460303 | | AKRO[1], MATIC[1.00042927], SOL[0], TRU[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05460304 | | SOL[0.00000002], USD[0.00], USDT[0] | Yes | |
| 05460323 | | SOL[0], USD[0.00] | | |
| 05460333 | | DOGE[.77998], GST[.000013], SOL[.0091564], TRX[.7473], USDT[0] | | |
| 05460355 | | MATIC[16.18909424], USD[0.89], XRP[53.01592399] | | |
| 05460358 | | USD[83.85] | Yes | |
| 05460362 | | SOL[0.00552836] | | |
| 05460386 | | USDT[0.00000039] | | |
| 05460401 | | BTC[0], USD[2.53] | | |
| 05460403 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 05460421 | | AKRO[1], BAO[1], KIN[1], USDT[0.00000002] | | |
| 05460438 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.54], USDT[0.65166715], XRP[.80335] | | |
| 05460451 | | FTT[48.54408798], SXP[0], USD[0.26] | Yes | |
| 05460456 | | XRP[191.248621] | | |
| 05460472 | | FTT-PERP[0], TRX-PERP[0], USD[7.55], USDT-PERP[0] | | |
| 05460481 | Contingent | DOGE[1470.42629618], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC[3000000], SHIB[8617777.77777777], SHIB-PERP[0], USD[0.00] | | |
| 05460485 | | AVAX[28.05979018], BTC[.02526017], ETH[.45834909], ETHW[.45834909], EUR[250.00], KIN[2], NEAR[74.19744695], TRX[1], UBXT[1] | | |
| 05460492 | | AUD[0.22] | | |
| 05460497 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], TRX[.000777] | | |
| 05460499 | | USD[0.09], USDT[0.89253587] | | |
| 05460500 | | BNB[.009492], MANA[.92315], USD[0.00], USDT[23.74784516] | | |
| 05460501 | | ATOM[0], ETH[0], GMT[-0.00000038], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.48], USDT[0.00000561] | | |
| 05460502 | | ATOM-PERP[0], AUD[0.01], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.61] | | |
| 05460527 | | GMT[441.43849777], SOL[.00000001] | Yes | |
| 05460535 | | BTC[0.00005633], USD[0.00], XRP[.099022] | | |
| 05460536 | | USD[0.00], USDT[.00460931] | | |
| 05460541 | | BTC[0.0000007], FTT[161], TRX[.000006], USD[0.00], USDT[0] | | |
| 05460564 | | TRX[.000778], USD[0.01], USDT[0] | | |
| 05460569 | | BTC[0.00000769], ETH[1.02455387], ETHW[1.02412358], NFT (316723093195345890/The Hill by FTX #21084)[1], USD[956.43] | Yes | |
| 05460593 | | GMT[0], USD[0.00], USDT[0.00000001] | | |
| 05460597 | | KIN[2], USD[0.00] | | |
| 05460605 | Contingent | ANC-PERP[0], LUNA2_LOCKED[0.00000001], PEOPLE-PERP[0], USD[0.00], USDT[0.00216486], USTC-PERP[0], YFII-PERP[0] | | |
| 05460613 | | AKRO[1], DENT[2], ETH[0], KIN[3], SOL[.00010839], TRX[1], USDT[0] | Yes | |
| 05460616 | | BTC[0], DAI[0], ETH[0] | | |
| 05460631 | | JPY[10.00] | | |
| 05460640 | | BTC-PERP[0], USD[0.06], USDT-PERP[0], XRP[.003992] | | |
| 05460659 | | USDT[0.11401943] | | |
| 05460665 | | DOT[.15051309], MATIC[2.41558374], USD[0.00], XRP[4.33252146] | Yes | |
| 05460668 | | TRX[.396361], USD[6.74], USDT-PERP[-5], WAVES-PERP[0] | | |
| 05460682 | | AKRO[1], BAO[1], SECO[2], USD[0.00] | | |
| 05460688 | | BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], OKB-PERP[0], SPELL-PERP[0], TRX[.002822], USD[0.00], USDT[0.03400133] | | |
| 05460689 | | ATOM[2.17268155], BAO[2], BNB[0.08156152], BTC[.05449312], ETH[1.85973944], ETHW[.63857857], GMT[2.70906966], GST[.00200915], SOL[47.55480305], UBXT[3], USD[0.05], USDT[21.00515647] | | |
| 05460704 | | ETH[.02604971], ETHW[.02573603], SOL[1.02480197], USDT[0.05499184] | Yes | |
| 05460737 | | USDT[0] | | |
| 05460739 | | USD[0.00], USDT[3.09311768] | | |
| 05460746 | | GMT-PERP[0], GST-PERP[0], USD[7.80], USDT[0] | | |
| 05460747 | | ETH[.00080755], ETHW[.00080755], LTC[.00009085], USD[0.21] | | |
| 05460760 | | USD[0.08] | Yes | |
| 05460765 | | DOGEBULL[776.7692], ETHBULL[.0028814], MATICBULL[51461.14], USD[10.53], USDT[0] | | |
| 05460773 | | AKRO[1], ATOM[189.19724902], BAO[1], CEL[1], DENT[3], FRONT[1], GRT[1], KIN[1], RSR[1], SECO[1], TRU[1], TRX[1], UBXT[2], USD[0.00] | | |
| 05460779 | Contingent, Disputed | BTC[0.00000355], FTT[1], JPY[8326.53], SOL[1], SOL-PERP[0], USD[0.00] | | |
| 05460794 | | ETH[0], XRP[.00000001] | | |
| 05460809 | Contingent | LUNA2[0.00001365], LUNA2_LOCKED[3.48323171], LUNC[2.97472077] | Yes | |
| 05460815 | | BTC[0.00000041], TRX[.000012], USD[0.00] | Yes | |
| 05460818 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05460837 | | USD[0.09], YFII-PERP[0] | | |
| 05460843 | | AKRO[1], BAO[6], BTC[.0000001], DENT[1], KIN[2], SOL[.00002834], TRX[1], UBXT[1], USD[539.62], USDT[0.00000016] | Yes | |
| 05460845 | | FTT[5], USD[0.00] | | |
| 05460855 | | USD[9.07], USDT[3.65507134] | | |
| 05460862 | | SOL[0] | | |
| 05460890 | | BNB[.00296738], BTC[.00001317], ETH[.00007992], FTT[12.09989734], SHIB[139384582.0078722], TRX[.20144646], USD[0.13], USDT[.16924632] | Yes | |
| 05460902 | | BNB[.00404614], USD[-1.05], YFII-PERP[0] | | |
| 05460908 | | MATIC[9.966], SOL[.00471], USD[776.47] | | |
| 05460940 | | BTC[.11241307], ETH[0], FTT[.30499067], USD[0.00], USDT[0] | Yes | |
| 05460960 | | BAO[7], KIN[4], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05460965 | | BTC[.0008], ETH[0.03073525], ETHW[0.03073525], MATIC[26.54848235] | | |
| 05461048 | | BNB[0], ETH[0], FTT[0], HT[0], MATIC[0.00000228], TRX[.380042], USD[0.00], USDT[0.61018773] | | |
| 05461103 | | SOL[0], USD[0.00], USDT[6.59223695] | | |
| 05461126 | | BTC[.00001707], ETH[.009], ETHW[.0001158], TRX[.936869], USD[0.71] | | |
| 05461140 | | ANC-PERP[0], FLM-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.001118], USD[1.01], USDT[30] | | |
| 05461186 | Contingent, Disputed | AUD[0.00] | | |
| 05461192 | | BTC[.02884561], GBP[0.01], USD[1.00] | | |
| 05461195 | | ETH[.00093369], ETHW[.00030055], USD[0.00] | Yes | |
| 05461197 | | USD[0.02] | Yes | |
| 05461204 | | BTC[.00001426] | | |
| 05461209 | | LTC[.00095506], RUNE[.004189], USD[655.05], WAVES[28.492635] | | |
| 05461214 | | USD[2.00] | | |
| 05461221 | | ASD-PERP[0], FTT[0.02250302], GLMR-PERP[-47], GRT-PERP[0], GST-PERP[0], LRC-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[43.90] | | |
| 05461224 | | NFT (37889224653665261B/FTX Crypto Cup 2022 Key #3388)[1], NFT (480810498721085518/The Hill by FTX #10781)[1], TRX[.095218], USD[0.09], USDT[0.21862955] | | |
| 05461227 | | TRX[.000777], USDT[1.78223054] | | |
| 05461238 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 05461250 | | ALT-PERP[0], AVAX-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[51.07] | | |
| 05461308 | | BAO[2], USDT[0] | Yes | |
| 05461335 | | USD[0.00] | Yes | |
| 05461340 | | BAO[1], BTC[.01196328], ETH[1.00377897], FTM[0], FTM-PERP[0], RSR[1], USD[0.00] | | |
| 05461348 | | TONCOIN[.1] | | |
| 05461359 | | ETH-PERP[0], MATIC[.0081], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05461365 | | USD[10.06] | | |
| 05461367 | | BNB[0], LTC[0.06000000], MATIC[0], TRX[.38299], USDT[0.23298400] | | |
| 05461382 | | LTC[0], USDT[0.00018056] | | |
| 05461383 | | USD[0.00] | | |
| 05461450 | | CEL[0], CONV[0], ETH-PERP[0], FTM[0], FTT[0.00295953], GARI[0], LUNA2-PERP[0], LUNC-PERP[0], PROM[0], PUNDIX-PERP[0], RAMP[0], RNDR[0], SNX[0], USD[43.22], YGG[0], ZRX[0] | Yes | |
| 05461471 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], TOMO-PERP[0], TRX[.564766], TRX-PERP[0], UNI-PERP[0], USD[0.94], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05461493 | | USD[5.19] | Yes | |
| 05461515 | | TRX[.001555], USDT[9.7] | | |
| 05461575 | | BAO[1], ETH[0], SOL[0], TRX[.000779], USDT[0.00010236] | Yes | |
| 05461581 | | TRX[.000013], USD[144.84], USDT[0.00000001] | | |
| 05461585 | | NFT (310939466173028868/FTX Crypto Cup 2022 Key #20181)[1] | Yes | |
| 05461593 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05461614 | | BTC[0], GLMR-PERP[0], TRX[.00173], USD[1.00], USDT[0.53064677] | | |
| 05461662 | | NFT (534951990058332073/The Hill by FTX #22047)[1] | | |
| 05461675 | | TRX[.000136], USD[0.65], USDT[78.84341300] | | |
| 05461713 | | BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0810[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00335003], MANA-PERP[0], USD[0.01], USDT[0] | | |
| 05461721 | | 0 | | |
| 05461722 | | SOL-PERP[0], TRX[10.72952867], USD[0.00], USDT[0] | Yes | |
| 05461766 | | TRX[.00026] | Yes | |
| 05461775 | | AUD[17.11], BAO[3], KIN[2], USD[0.00] | | |
| 05461874 | | USDT[339.15725458] | | USDT[334.809875] |
| 05461876 | | EUR[5.26], USD[0.00], USDT[0] | | |
| 05461882 | | DOGE[.82005], FTT[.06189546], USD[0.00] | Yes | |
| 05461888 | | GST[30895.65510639], GST-PERP[0], MATIC[.1605304], NFT (466384093247850240/Monza Ticket Stub #913)[1], SOL[.00883844], USD[29.69], USDT[3336.27162168] | Yes | |
| 05461910 | | AUD[0.00] | | |

Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05461917 | | ANC[167.57190117], AUD[0.00], BAO[1], DENT[1], KIN[1], SOL[1.0148231], TRX[1], USD[0.00] | Yes | |
| 05461946 | | BNB[.23889218], USD[3351.56], USDT[1010.61516797] | Yes | |
| 05461954 | | USD[9970.05], USDT[29.52488379] | | |
| 05461977 | | LOOKS[.9998], TRX[.163143], USD[0.04] | | |
| 05461997 | | USD[0.00], USDT[0] | | |
| 05462002 | | ADA-PERP[0], ANC-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[25.10035637], FTT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX[.23993419], TRX-PERP[0], USDT-1.95], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 05462058 | | USD[0.40] | | |
| 05462071 | | AXS[1.03181119], BAO[1], BTC[.03855334], DOGE[133.54956210], ETH[.26972342], KIN[1], LINK[2.959244], SHIB[2101590.16923559], USD[0.00] | Yes | |
| 05462165 | | TRX[.001986], USDT[1.42299964] | | |
| 05462227 | Contingent | LUNA2[19.95886158], LUNA2_LOCKED[46.57067701], LUNC[4346084.129296], USD[0.00] | | |
| 05462251 | | FIDA[1], SOL[0] | | |
| 05462253 | | TRX[.001502], USD[0.75], USDT[19926.30152122] | Yes | |
| 05462280 | | BTC[.00000226], BTC-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 05462318 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[0], USD[1.19], USDT[0], USDT-0624[0], USDT-PERP[0] | | |
| 05462320 | Contingent | LUNA2[0.62995597], LUNA2_LOCKED[1.46989727], LUNC[137174.24], USD[0.43] | | |
| 05462322 | | AUD[0.00] | | |
| 05462323 | | AKRO[1], BAO[1], GMT[1.06000000], KIN[1], SOL[0], USD[0.00] | | |
| 05462324 | | TRX[.001468], USDT[0.07079825] | | |
| 05462329 | | USDT[0.00001561] | | |
| 05462331 | | GMT[.00084575], TRX[.000008], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05462339 | | USDT[0.00000082] | | |
| 05462348 | | 0 | | |
| 05462350 | | AKRO[1], DENT[1], TRX[.000777], USD[7361.97], USDT[10.00189890] | Yes | |
| 05462433 | | BTC[.00004], FTT[80.6541976], TRX[.691567], USDT[0.42590788] | | |
| 05462467 | | BNB[.00000001], ETH[0.00593455], ETHW[0.00593455], KIN[1] | | |
| 05462470 | | ETH[.00000017] | | |
| 05462480 | | ETH[.0364186] | | |
| 05462494 | | 0 | | |
| 05462541 | Contingent | LUNA2[0.16924713], LUNA2_LOCKED[0.39490998], LUNC[36853.92], TRX[.000789], USDT[0.00000122] | | |
| 05462583 | | BNB[.00000904], TRX[.000001], USDT[0.00000363] | | |
| 05462600 | | ASD-PERP[0], USD[0.02], USDT[0.00927931] | | |
| 05462613 | | USD[0.00] | | |
| 05462633 | | USD[0.00], USDT[.59993353] | | |
| 05462641 | | BTC[0.00000446], ETH[.000925], ETHW[.000925], SOL[21.2244375], USD[11.65] | | |
| 05462643 | | BAO[2], BTC[.00052438], KIN[1], SOL[2.85693989], TRX[1], UBXT[2], USD[0.28] | | |
| 05462668 | | DOT[814.56579180], FTT[215.01059162], SOL[271.68774557], USD[14.92] | | |
| 05462670 | | FTT[0.01962758], USD[0.00], USDT[0] | | |
| 05462697 | | FTT[.0211195], GMT[1], TONCOIN[1.91], USD[0.00] | | |
| 05462706 | | ETH[.01844025], ETHW[.01844025], USDT[1.4785] | | |
| 05462709 | | BTC-PERP[0], USD[5.72], USDT[0], YFII-PERP[0] | | |
| 05462710 | | DENT[1], KIN[1], USD[0.00] | | |
| 05462716 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[.09421762], FXS-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], TRX[.000063], UNI-PERP[0], USD[96.93], USDT[.00100036], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 05462727 | | USDT[1] | | |
| 05462735 | | USD[0.04] | Yes | |
| 05462742 | | TRX[.005638], USD[0.01], USDT[0.12501844] | | |
| 05462758 | | USD[5233.44] | Yes | |
| 05462762 | | SOL[.13116474] | | |
| 05462763 | | ALGO[2.5736], ETH[.00021112], ETHW[.00021112], TRX[.015572] | | |
| 05462792 | | ETH[.00000014] | | |
| 05462795 | | BTC[0], TRX[.000254], USD[0.10], USDT[.009369] | | |
| 05462805 | | DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.11], USDT[0] | Yes | |
| 05462843 | | USD[0.00] | | |
| 05462854 | | TRX[.000988], USDT[.4] | | |
| 05462871 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[0], SOL-PERP[0], USD[1.28], USDT[0.00003411] | | |
| 05462884 | | BAO[1], NEAR[0], USD[0.35] | | |
| 05462887 | | AKRO[1], BAO[3], BTC[.00356868], CEL[1], ETH[.0082411], ETHW[.00748493], HNT[.2884477], OXY[25], SOL[.30883169], UBXT[1], USD[0.00], XRP[27.00094318] | | |
| 05462891 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.19581986], BTC-PERP[-0.00019999], DOT-PERP[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], FTT[1], JPY[1478.82], SOL-PERP[0], TRYB[188.2], USD[6607.84], USDT[521.94447060], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05462899 | | USD[39.01] | | |
| 05462903 | Contingent, Disputed | BTC[0], CRO[0], ETH[0], FTT[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], ZIL-PERP[0] | Yes | |
| 05462907 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE[300], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT[2702500], DOT[250], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[10638.37911641], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA[95690], LINK[350], LOOKS[1112.02686043], LOOKS-PERP[0], LRC[5000], LUNA2[20.90932536], LUNA2_LOCKED[48.78842585], LUNC-PERP[0], MAPS-PERP[0], MATIC[4469.87624016], MINA-PERP[0], MTL-PERP[0], NEAR[500], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE[4.11265199], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF[290320], RSR[329740.58726658], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP[403591.41267381], SNX-PERP[0], SPELL[1443054.94963604], STG-PERP[0], TLM-PERP[0], TRU[23653.28307011], TRX[.001535], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[92.13703049], USTC-PERP[0], WAVES[2026.66563501], WAVES-PERP[0], XRP[61176], YFII-PERP[0], YFI-PERP[0] | | |
| 05462921 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05462939 | | TRX[.000778], USDT[.17107232] | | |
| 05462941 | | SOL[0], USDT[.00794911] | | |
| 05462946 | | BAO[2], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 05462968 | | BTC[0], FTT[0], TRX[.000777], USDT[0] | | |
| 05462970 | | GST[48.31], USDT[0.07665807] | | |
| 05462984 | | AUD[0.00], USD[0.00] | | |
| 05463045 | | GBP[0.00] | | |
| 05463076 | | TRX[.000012], USDT[10.56815704] | | |
| 05463082 | | EUR[0.00], USDT[0] | | |
| 05463098 | Contingent, Disputed | BTC[0], ETH[0.00000002], ETH-PERP[0], FTT[0], LRC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 05463105 | Contingent, Disputed | DOT[.1], ETH[.0000001], ETHW[.2880001], USD[1.95] | | |
| 05463112 | | AKRO[1], BAO[8], KIN[3], TRX[1], UBXT[2], USD[0.00] | | |
| 05463116 | Contingent, Disputed | ETH[.00000588], ETHW[.00000588] | Yes | |
| 05463130 | | BTC[.00196752], FTT[0.10079326], GST[35.04], SOL[2.09994349], TRX[0], USD[14.10], USDT[0.23491092] | | USDT[.233672] |
| 05463140 | | BNB[.00847606], USD[0.06], USDT[0.00330299] | | |
| 05463171 | | ETH[0], SOL[.00091465], USD[0.00], USDT[1.29981526] | | |
| 05463182 | | ETH[.00092092], ETHW[.00092092], NFT (467777050110282515/Magic Eden Pass)[1], USD[0.00], USDT[0.40178346] | | |
| 05463189 | | USD[0.01], WAVES-PERP[0] | | |
| 05463196 | | USD[5.19] | Yes | |
| 05463211 | | USD[0.00], USDT[0.07095584] | Yes | |
| 05463223 | | AKRO[1], BAO[1], DENT[2], FRONT[1], KIN[1], USD[0.00] | | |
| 05463244 | | ETH[.14], ETHW[.14] | | |
| 05463295 | | ETH[0], TRX[.000001] | | |
| 05463299 | | NFT (319830932803623670/FTX Crypto Cup 2022 Key #10498)[1], NFT (375839444039981689/The Hill by FTX #26252)[1] | | |
| 05463304 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-0930[0], HT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRYB[2.47], USD[0.14], USDT[0.00000011], XRP-PERP[0] | | |
| 05463312 | | 0 | | |
| 05463332 | | BNB[0.00000108], BTC[0], LTC[0] | | |
| 05463333 | | KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05463343 | | AKRO[4], BAO[51], BTC[.01396951], DENT[4], KIN[38], SOL[13.60475775], TRX[7], UBXT[4], USD[130.15], USDT[0] | Yes | |
| 05463366 | | USDT[.09956402] | | |
| 05463371 | Contingent, Disputed | AUD[0.00], BTC[.02082217] | | |
| 05463391 | | BAO[1], USD[119.91] | | |
| 05463397 | | TRX[.000005], USDT[.597] | | |
| 05463414 | | BNB[0], ETH[0], MATIC[0], TRX[0.00000200], USDT[0.00000238] | | |
| 05463447 | | GST[.00950361], SOL[.00436645], USD[188.25], USDT[0.00159251] | Yes | |
| 05463477 | | ETH[0] | | |
| 05463504 | | BNB[0], MATIC[0.17598879], TRX[.000016], USDT[0] | | |
| 05463512 | Contingent | BNB[.00415448], BTC[0.05414332], ETH[.6889852], ETHW[.6889852], EUR[0.00], GBP[3615.14], LUNA2[4.52121616], LUNA2_LOCKED[10.54950438], USD[1102.31], USTC[640] | | |
| 05463514 | | BNB[0], BTC[0], GMT[0], GST[0], SOL[0], USDT[0], XRP[0] | | |
| 05463520 | | USD[20.00] | | |
| 05463560 | | AUD[0.00], BTC[.00007321], USD[1.19] | | |
| 05463563 | Contingent | BTC-PERP[0], DOGE[801.05012006], ETH[.0002138], ETHW[.0002138], LUNA2[0.60052374], LUNA2_LOCKED[1.40122207], LUNC[130765.31], USD[-2.09], USDT[0] | | |
| 05463568 | | FXS-PERP[0], HT-PERP[0], USD[0.00] | | |
| 05463588 | | AKRO[1], AUDIO[1], BAO[1], BNB[.00000448], GST-PERP[0], KIN[1], MATIC[1], RSR[2], SOL[0.00620239], TRX[1], UBXT[5], USD[0.00] | | |
| 05463589 | Contingent, Disputed | AUD[0.00] | | |
| 05463590 | | BAO[5], KIN[2], MAPS[158.39160255], TRX[.001555], UBXT[2], USDT[10.11310030] | Yes | |
| 05463629 | | USD[0.01] | | |
| 05463639 | | TRX[.000138], USD[31.54], USDT[950.63779984] | Yes | |
| 05463649 | | AKRO[1], BAO[1], DENT[1], ETHW[.32078864], GBP[514.75], KIN[2], UBXT[1], USD[0.02] | Yes | |
| 05463674 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05463694 | | TRX[.494509], USDT[0.17971135] | | |
| 05463697 | | USD[0.00] | | |
| 05463708 | | ETH[0], SOL[0], USD[0.00], USDT[2016.60852416] | | |
| 05463713 | | TRX[.00017], USDT[.01038902] | Yes | |
| 05463734 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BCH-0930[0], BCH-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[23.33] | | |
| 05463736 | | SOL[.00503754], TRX[.000796], USD[0.00], USDT[0] | | |
| 05463738 | | BNB[.0172], BTC[0.16820043], FTT[25.26930447], TRX[1.09478822], USD[-2363.38] | | |
| 05463757 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CVX-PERP[0], FTT[0.00032271], FTT-PERP[0], PROM-PERP[0], RAMP-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0] | | |
| 05463770 | | USD[300.00] | | |
| 05463884 | | BTC[.00285528], ETH[.06548857], ETHW[.06548857], USD[0.03] | | |
| 05463925 | | USD[0.00] | | |
| 05463944 | | USDT[.3668573] | Yes | |
| 05463950 | | USD[219.46] | | |
| 05463968 | | USDT[260.24104350] | | |
| 05463987 | | BTC[0], GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[7.52613313] | Yes | |
| 05463989 | | TRX[.001554], USDT[33.657878] | | |
| 05464005 | | BAO[3], KIN[3], USDT[0.00000031], XRP[.00027169] | Yes | |
| 05464038 | | FTT[100.00497924], KIN[2], USD[1412.01], XRP[655.02956855] | | |
| 05464058 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.45], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.15038465], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 05464068 | | TONCOIN[368.46308], USD[58.21] | | |
| 05464082 | | TRX[.000003], USDT[1.14844293] | | |
| 05464086 | | MATIC[9.949219], SOL[.004], USD[1.06] | | |
| 05464100 | | DAI[.03294821], ETH[.30906022], ETHW[.30906021], TRX[.000004], USD[0.96], USDT[0.47468706] | | |
| 05464112 | Contingent | BILI-0930[0], BTC-PERP[0], ETH[0], FTT-PERP[0], LUNA2_LOCKED[24.54303165], SRN-PERP[0], USD[0.08], USDT[0.00000172] | | |
| 05464124 | | GALA[20538.61025956], NFT [495639605104191395/The Hill by FTX #16724][1], XPLA[1024.87967345] | Yes | |
| 05464130 | | BNB[0], USD[0.63] | | |
| 05464135 | | AXS-PERP[11.6], FTT-PERP[0], HT[51.0115208], HT-PERP[101.55], NEO-PERP[51.2], OKB-PERP[0], SLP[8.03784949], SLP-PERP[30500], USD[-1065.65] | | |
| 05464163 | | BRZ[0.00900749], USDT[0] | | |
| 05464166 | | NFT (538551415067196603/The Hill by FTX #14274)[1] | | |
| 05464171 | | USDT[0.00000001] | | |
| 05464172 | | AVAX[0], FTT[0.19690525], USD[0.02], USDT[0] | Yes | |
| 05464173 | | KIN[2], USD[112.94] | Yes | |
| 05464177 | | 1INCH-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0715[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BNB-PERP[0], BTC-MOVE-0804[0], BTC-MOVE-0823[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1107[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0602[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-1202[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.96], USDT[0] | | |
| 05464221 | | BTC-PERP[0], ETH[.00265058], ETHW[.00265058], TSLA[0.00079877], TSLAPRE[0], USD[0.00] | | |
| 05464222 | | BTC[.0064987], ETH[.01007989], ETHW[.0009452], TRX[.001118], USD[76.5244] | | |
| 05464226 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006705], ETH-PERP[0], ETHW[0.00006705], FIDA-PERP[0], FIL-0930[0], FIA-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], TLM-PERP[0], USD[0.63], USDT[0.00223220], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 05464239 | | BTC[.10567917] | Yes | |
| 05464260 | | USD[0.00] | | |
| 05464263 | Contingent, Disputed | EUR[0.50], USD[0.01] | | |
| 05464274 | | USD[100.00] | | |
| 05464324 | | ETHW[.0002774], TRX[.000001], USD[0.00], USDT[.22943346] | | |
| 05464327 | | BTC-PERP[0], TRX[.000003], USD[0.29] | | |
| 05464332 | | AVAX[0], ETHW[.00020524], FTT[1.17634234], TRX[.000148], USD[1.05], USDT[0] | Yes | |
| 05464344 | | AUD[0.00] | | |
| 05464357 | | BTC-PERP[0], USD[0.00] | | |
| 05464398 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05464418 | | BCH[0], BNB[0], BTC[0], TRX[.100009], USDT[0] | | |
| 05464423 | | USD[4.73] | Yes | |
| 05464435 | | AKRO[1], BAO[1], BTC[0], BTC-PERP[0], ETH[.00098803], ETHW[.00098803], KIN[1], SOL[2.05575], SPY[.00094156], USD[0.00], USDT[0] | Yes | |
| 05464436 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], HUM-PERP[0], KLAY-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3625.48], WAVES-PERP[0], XRP[.57769592], XRP-PERP[0], ZRX-PERP[0] | | |
| 05464499 | | USDT[0.29049108] | | |
| 05464513 | | CHZ[.00000456], SOL[.00004512], USDT[382.34757548] | | |
| 05464514 | | AKRO[2], ETHBULL[.00364588], TRX[1.001128], UBXT[1], USDT[0] | | |
| 05464517 | | BTC[0.00007065], BTC-PERP[0], USD[35.17] | | |
| 05464519 | Contingent | GMT-1230[0], LUNA2[0.28445849], LUNA2_LOCKED[0.66373649], USD[0.00], USDT[0] | | |
| 05464527 | | TONCOIN[.08078756], USD[0.34], XRP[365.9268] | | |
| 05464531 | | BAO[1], TRX[1], USD[94.79] | Yes | |
| 05464534 | | USD[0.00] | | |
| 05464535 | | GAL-PERP[0], USD[0.26], USDT[15.11] | | |
| 05464540 | | BNB[0], SOL[0] | | |
| 05464565 | | TRX[.001563], USD[335.57734] | | |
| 05464593 | | TRX[.000181], USDT[.2819105] | | |
| 05464623 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 05464626 | | SOL[0] | | |
| 05464634 | | USD[0.00] | | |
| 05464637 | | BTC[0.00644048], UBXT[1] | | |
| 05464645 | | BAO[1], KIN[1], USDT[0] | | |
| 05464656 | | BTC-PERP[0], ETH-PERP[0], TRX[.65035], USD[1085.91], USDT-PERP[0], XRP[.9] | | |
| 05464671 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[.0004366], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-0930[0], USD[6.36], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05464673 | | USD[0.00] | | |
| 05464705 | | ANC-PERP[0], AVAX-PERP[0], BTC[.00009986], BTC-PERP[0.00740000], ETH[.03220237], ETH-PERP[0], ETHW[0.03220237], FTT[1.09978], GMT[.9994], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000778], USD[-145.05], USDT[9.2079189], WAVES-PERP[0] | Yes | |
| 05464713 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], CEL-PERP[0], EGLD-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.00543338] | | |
| 05464757 | | DENT[2], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 05464790 | | USD[0.01] | | |
| 05464835 | | NFT (403803576246998389/France Ticket Stub #260)[1], USD[10292.48] | Yes | |
| 05464842 | | BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[6.11], USDT[0.00000001], WAVES-PERP[0] | | |
| 05464883 | | USD[10012.24] | Yes | |
| 05464893 | Contingent | LUNA2[1.03900896], LUNA2_LOCKED[2.42435425], USD[0.00] | | |
| 05464936 | | AUD[0.13], BAO[1], DENT[1], DOGE[8.44881736], DOT[6.82569391], KIN[2], LINK[5.4500691], SOL[4.27871361] | Yes | |
| 05464952 | | ETH[0.33866009], ETHW[0.33866009], USDT[0.82063973] | | |
| 05464958 | | ETH[.00000001] | | |
| 05464967 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[14.70], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.29074808], XRP-PERP[0], XTZ-PERP[0] | | |
| 05464976 | | AAVE[3.9992514], BNB[.00722064], CRO[499.905], ETHW[1.299753], FTM[199.962], FTT[64.99335], LINK[19.9962], SAND[99.981], SOL[2.99943], USD[1100.08], USDT[3694.81000000] | | |
| 05464977 | | NFT (346962885016948319/FTX Crypto Cup 2022 Key #16712)[1], SOL[.00724808], TRX[.00001] | | |
| 05464981 | | TRX[15.20342276], USDT[.40669265] | Yes | |
| 05464994 | Contingent | LUNA2[0.01779964], LUNA2_LOCKED[0.04153250], LUNC[3875.91] | | |
| 05465008 | | GST[17] | | |
| 05465010 | | 0 | | |
| 05465022 | | ATOM[7.298686], BTC[.00799856], DOT[8.398488], ETH[.11098002], ETHW[.11098002], HNT[8.99838], USD[133.72] | | |
| 05465027 | | XRP[.00000001] | | |
| 05465043 | | 0 | | |
| 05465044 | | ETH[.0025], ETHW[4.5025], USD[0.00], USDT[0.03243810] | | |
| 05465059 | | 0 | | |
| 05465076 | | BNB[0], SOL[0.00086904], USD[0.63] | | |
| 05465078 | | HOLY[1], TRX[.000003], USDT[2.39030298] | | |
| 05465080 | | KIN[1], TRX[143.000001], USD[0.01], USDT[0.00038871], USDTBEAR[0] | | |
| 05465092 | Contingent, Disputed | AURY[0], AXS[0], BAO[2], BNB[0], ETH[0], GST[0], KIN[3], RSR[0], STEP[0], TRX[0.00077700], USD[0.00], USDT[0.00000004] | | |
| 05465103 | | USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

Customer Schedule of Nonprioritized Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05465169 | | USD[1.42] | | |
| 05465213 | | AUD[210.00] | | |
| 05465233 | | BTC[.0423957], ETH[.041785], ETHW[.017318], MATIC[1], SOL[0] | | |
| 05465246 | | USD[0.28] | | |
| 05465256 | Contingent, Disputed | BAO[2], KIN[2], TRX[.001604], USD[0.00] | Yes | |
| 05465282 | | 0 | | |
| 05465293 | | USD[0.01] | | |
| 05465301 | | BTC-PERP[0], ETC-PERP[0], LOOKS-PERP[0], TRX[.45806], USD[4672.04], XRP-PERP[0] | | |
| 05465333 | | USD[0.01] | | |
| 05465339 | | APT-PERP[0], ASD-PERP[0], BAO[9], BTC[.0000991], BTC-PERP[0], CRV[.02786152], DENT[1], DYDX[.09415708], DYDX-PERP[0], GST-PERP[0], KIN[2], MANA-PERP[0], NFT (506761418131668415/FTX Crypto Cup 2022 Key #4026)[1], RAY-PERP[0], SAND-PERP[0], SOL[.00019068], SOL-PERP[0], TRX[.586277], USD[0.00], USDT[0.00635100] | | |
| 05465343 | | GMT-PERP[0], GST-PERP[0], SOL[141.93], SOL-PERP[0], USD[2400.30] | | |
| 05465345 | | 0 | | |
| 05465348 | | BNB[.00000001], GMT[0], GST[0], USD[3.29], USDT[0.00000001] | | |
| 05465361 | | USD[5990.07] | Yes | |
| 05465362 | | USD[0.00], USDT[0] | | |
| 05465394 | | 0 | | |
| 05465397 | | BAO[1], USDT[0] | Yes | |
| 05465436 | | USDT[0] | Yes | |
| 05465441 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04157604], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], OP-PERP[0], PROM-PERP[0], RON-PERP[0], RSR-PERP[0], SPELL-PERP[0], SRM[.14249411], SRM_LOCKED[8.51526296], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 05465444 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], GAL-PERP[0], GMT-PERP[0], ROSE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05465465 | | FTT[0.00003403], USD[0.00], USDT[0] | Yes | |
| 05465472 | | USD[0.00], USDT[0] | | |
| 05465496 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00009911], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT[0.67254338], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[63.67], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05465522 | | ETHBULL[.005], TRX[.001723], USD[0.00], USDT[0] | | |
| 05465559 | | BNB[0], BTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05465562 | | LTC[.00000085] | Yes | |
| 05465588 | | BRZ[.00131353], ETH-PERP[0], TRX[.000266], USD[0.01], USDT[0] | | |
| 05465602 | | ARS[0.01], TRX[.00075], USD[4001.12] | | |
| 05465605 | | XRP[10] | | |
| 05465608 | | TRY[783.77], USD[0.00] | | |
| 05465610 | | USD[0.01] | Yes | |
| 05465666 | | ALGO[66.37472619], APT[3.936806], BAO[1], UBXT[1], USD[0.00] | | |
| 05465685 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], OKB-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.74], USDT[0], XRP[.00000001] | | |
| 05465689 | | USD[2717.02], USDT[.65750899] | Yes | |
| 05465700 | | TRX[8.404792] | | |
| 05465750 | | APE[0], USDT[0.00000431] | | |
| 05465769 | | BTC-PERP[0], CHZ-0930[0], ETH-PERP[0], HBAR-PERP[0], OMG-0930[0], SOL-PERP[0], SXP-0930[0], TRX-PERP[0], USD[0.01], USDT[288.81489400], VET-PERP[0], XRP-PERP[0], YFI-0624[0] | Yes | |
| 05465789 | | TRX[.000002], USD[0.63] | | |
| 05465887 | | 0 | | |
| 05465892 | | BNB[.00450001], MATIC[2.65160983], USDT[0.00001702] | | |
| 05465909 | | USDT[0.00017589] | | |
| 05465910 | | KIN[1], LRC[19.63007947], USD[0.00] | Yes | |
| 05465920 | | BAO[5], DENT[1], ETHW[.00000002], GBP[0.00], KIN[6], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05465930 | | USDT[19.91421982] | Yes | |
| 05465943 | | USD[0.13] | Yes | |
| 05465995 | | USD[0.00] | | |
| 05466002 | | USDT[0] | | |
| 05466010 | | TRX[.001554], USDT[0.00000029] | | |
| 05466022 | | USDT[0] | | |
| 05466028 | | BTC-PERP[0], USD[13.85], USDT[0.29835437] | | |
| 05466030 | | BOBA[.049807], TRX[1.401336], USD[0.00], USDT[0] | Yes | |
| 05466037 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[17.33], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[2.14], USDT[2.20880880], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05466038 | | USDT[20.12561406] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05466044 | | BTC-PERP[0], USD[0.26] | | |
| 05466056 | | GBP[0.00] | | |
| 05466058 | | USDT[1.30726136] | Yes | |
| 05466067 | | BTC[0.00009939], BTC-PERP[0], CEL-PERP[0], LINK-PERP[0], TRX[17713.0493], TRX-PERP[0], USD[0.04], USDT[0.00188788], WAVES-PERP[0], XRP[1000.54477142] | | |
| 05466072 | | HBAR-PERP[0], SOL[.00191244], TRX[.000777], USD[0.00], USDT[0.17254956] | | |
| 05466079 | | USD[0.00] | | |
| 05466112 | | ETH[0.14483095], ETHW[0], GMT[0], SOL[6.30066998], USD[0.00], USDT[0.00494165] | Yes | |
| 05466113 | | NFT (296308547129401600/France Ticket Stub #1349)[1], USD[16.58] | Yes | |
| 05466126 | | USDT[.19518708] | | |
| 05466142 | | NFT (392985362104562992/The Hill by FTX #8692)[1] | | |
| 05466187 | | GMT[.83], GST[.03], SOL[.00782074], TRX[.001554], USD[0.00] | | |
| 05466191 | | USDT[1.108102] | | |
| 05466199 | | GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05466202 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BTT-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], GLMR-PERP[0], GMT-PERP[0], LEO-PERP[0], PAXG-PERP[0], PERP-PERP[0], SECO-PERP[0], SLP-PERP[0], USD[0.00], USDT[-0.00365709] | | |
| 05466214 | | USD[0.68] | | |
| 05466220 | | ETH[.00000001], SOL[0] | | |
| 05466235 | | TRX[.000001] | | |
| 05466250 | | USD[0.46] | | |
| 05466252 | | BNBBULL[.0046021], BULL[.00005], ETHBULL[.0081516], USD[0.00], USDT[0.07366208] | | |
| 05466283 | | TRX[.000797], USDT[1139.55125697] | | |
| 05466302 | | AAVE-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[8594.70], USDT[0.00696140], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05466308 | | BNB-PERP[0], ETH-PERP[0], USD[-31.73], USDT[48.06495259] | | |
| 05466325 | | KIN[2], SOL[.00002892], USD[0.05] | Yes | |
| 05466364 | | BTC[0.08936052], USD[0.00] | | |
| 05466383 | | BTC-PERP[0], ETH-PERP[0], USD[1.03], XRP-PERP[0] | | |
| 05466407 | | BNB[.00011869], ETH[1.29998165], FTT[29.00416923], FTT-PERP[5], TRX[.001555], USD[-30.88], USDT[2430.62840125] | Yes | |
| 05466410 | | USD[0.00] | | |
| 05466423 | | AKRO[2], ALPHA[1], APE[13.62371352], BAO[8], DENT[1], KIN[19], RSR[1], TRX[4], UBXT[4], USD[0.00], USDT[0.00000005] | | |
| 05466432 | | AKRO[1], GALA[0], TRX[0], USD[0.00], USDT[0] | | |
| 05466520 | | APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[.3], BTC[1.88809615], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[218], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.07709885], ETH-PERP[0], EUR[42955.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.6], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[102], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], USD[932762.55], USTC-PERP[0] | | |
| 05466524 | | USD[0.00] | Yes | |
| 05466570 | | USD[0.00] | | |
| 05466584 | | 0 | | |
| 05466585 | | EUR[0.00], GBP[0.00], USDT[0.00000034] | | |
| 05466591 | | AKRO[2], AUDIO[1], BAO[6], BAT[1], DENT[2], FRONT[2], HXRO[1], KIN[1], MATH[1], MATIC[1], RSR[6], SXP[1], TOMO[1], TRU[3], TRX[11.000021], UBXT[5], USD[0.01], USDT[4.52045185] | | |
| 05466596 | | BTC[0], FTT[0.13867974], GBP[0.00], USD[0.15], USDT[0.00000001] | | |
| 05466597 | | 0 | | |
| 05466634 | | APE[.00002006], BAO[6], BTC[.00000004], DENT[2], KIN[5], RSR[2], TRX[3], UBXT[4], USD[1.14], USDT[0.00000164] | | |
| 05466646 | | SOL[5.98138351], USD[50.68], USDT[15.78627125] | | |
| 05466661 | | USD[0.00], USDT[0.00000030] | | |
| 05466662 | | USD[0.00] | | |
| 05466682 | | DAI[5.9], LINK[1.19976], USD[0.00], USDT[0] | | |
| 05466692 | Contingent | LUNA2[0], LUNA2_LOCKED[2.53938481], SHIB[5095860], SHIB-PERP[0], USD[1.13] | | |
| 05466699 | | USD[100.00] | | |
| 05466700 | | USD[2.65] | | |
| 05466703 | | BTC[0.00001366], DENT[1], TRX[1], USD[0.27], XRP[16265.417542] | Yes | |
| 05466711 | | LTC[155.59353138] | Yes | |
| 05466719 | Contingent, Disputed | USDT[0.00000042] | | |
| 05466728 | | 0 | | |
| 05466775 | | USD[0.50] | | |
| 05466791 | | USD[0.00] | | |
| 05466839 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.98], USDT[0.00242367], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05466853 | | BTC[.00013205], BTC-PERP[0], USD[0.14] | | |
| 05466856 | | BAO[1], DOGE[1054.30188273], USD[12.37] | Yes | |
| 05466862 | | ETH[.001], ETHW[.001], USD[-0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05466870 | | BTC[0], LINK[12.79698], TRX[.999829], USD[0.37], USDT[0] | | |
| 05466879 | | AKRO[1], BAO[4], BNB[0], DENT[2], KIN[3], RSR[1], SOL[0], TRX[1], USD[0.00], XRP[0] | Yes | |
| 05466886 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.0006504] | | |
| 05466910 | | 0 | | |
| 05466940 | | AVAX[.00001941], BNB[.00000079], BTC[.00000003], DENT[1], DOGE[255.14529719], ETH[.00000016], ETHW[.00000016], FTT[.79183259], USD[0.05] | Yes | |
| 05466944 | | BTC[.0000971], DOGE[3058.3886], SWEAT[98.22], USD[0.05], USDT[.0003292], XRP[.819], YFI[.0000996], YFII[.0009904] | | |
| 05466949 | | AKRO[1], BAO[2], BTC[.00483947], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 05466950 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000033] | | |
| 05466964 | | TRX[.000778], USDT[0.00001836] | | |
| 05466969 | | USD[92.62] | | |
| 05466980 | | SHIB[224.12376635], SOL-PERP[0], USD[0.00] | Yes | |
| 05466994 | | FTT[0.00009711], GMT[0], USD[0.00], USDT[0.06806760] | Yes | |
| 05467014 | | NFT (375137270417312752/Mexico Ticket Stub #1657)[1], NFT (395153791378195028/Netherlands Ticket Stub #620)[1], NFT (415318444327043941/Austin Ticket Stub #1224)[1], NFT (454675295534643148/Monza Ticket Stub #600)[1], NFT (566520048273152670/Hungary Ticket Stub #358)[1] | | |
| 05467022 | | ETH[0.00412412], ETHW[0.00412412] | | |
| 05467026 | | ETH-PERP[0], FTT[0], OP-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.11], USDT[0] | | |
| 05467035 | | 0 | | |
| 05467036 | | BNB-PERP[0], BRZ[4.16616403], BTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 05467039 | | BRZ[1.89442074], DOGE-PERP[0], USD[52.49] | | |
| 05467042 | | CHF[137.44] | | |
| 05467044 | | BTC[0.01969686], USD[1.70] | | |
| 05467052 | | ETH[0], TONCOIN[2000] | | |
| 05467073 | | USDT[.0011693] | Yes | |
| 05467077 | | BTC[.01570155], USD[0.00] | | |
| 05467083 | | GST[10.01], USDT[0] | | |
| 05467095 | | USDT[98.45056738] | | |
| 05467100 | | USD[9.96], USDT[0] | | |
| 05467109 | | BTC[.00000153], ETH[.00004438], KIN[1], TONCOIN[.02731791], TRX[.000024], USD[0.00], USDT[99.42583367] | Yes | |
| 05467118 | | APE[0], BNB[.00775831], ETH[0], USDT[0.44438639] | | |
| 05467124 | | TRX[.000036], USDT[571.85351258] | | |
| 05467146 | | BNB[.00974636], ETH-PERP[0], ETHW[.00049334], MATIC[3.89583123], USD[13.91] | | |
| 05467159 | | BTC[0], NFT (475396372052443869/The Hill by FTX #12184)[1], NFT (545663111013292444/FTX Crypto Cup 2022 Key #10349)[1], TRX[.480145], USD[0.18] | | |
| 05467165 | | USD[0.37] | | |
| 05467173 | | BTC[.00241231], USD[0.00] | | |
| 05467177 | | BNB[0], BTC[0.00678513], TRX[12.92115205], USDT[43.53407603] | | |
| 05467186 | | DOGE[.47021538], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.06] | | |
| 05467202 | | AAVE[.0660714], APT[5.01006455], ATOM[19.359252], AVAX[.00151662], BAO[2], BTC[.0002], DENT[1], DOT[15.26855312], ETH[1.07912151], ETHW[1.08144765], FTM[.08216207], FTT[.10009919], GST[.06135091], KIN[1], LINK[3.05627987], SOL[2.05283658], SOL-PERP[0], TRX[.000001], USD[2592.31], USDT[2609.96646877] | Yes | |
| 05467214 | | SOL[1], USDT[0.00000009] | | |
| 05467215 | | TRX[.000778], USDT[0.03765132] | | |
| 05467216 | | USD[0.00], USDT[0] | | |
| 05467228 | | KIN[1], USDT[0.00000009] | | |
| 05467230 | | USD[1519.73], USDT[0], XRP[233.09790138] | Yes | |
| 05467233 | | USD[0.01], USDT[6.30201692] | | |
| 05467246 | | AKRO[2], AUDIO[1], BAO[2], BTC[0], DENT[2], HXRO[1], KIN[3], SOL[0], SXP[1], TRU[1], TRX[0.70188719], UBXT[5], USD[0.00] | | |
| 05467247 | | 0 | | |
| 05467255 | | BAO[1], USDT[0] | | |
| 05467260 | | USD[0.00] | | |
| 05467263 | | LINK[0], USDT[0.00000091] | | |
| 05467274 | | USD[0.00], USDT[0.00000008] | | |
| 05467281 | | BTC[0.00004180], ETH[0.04442888], ETHW[0.04442888], MANA[1.3093682], USD[0.00] | | |
| 05467289 | | BNB[.0299943], SOL[.1099791], USDT[.08976794] | | |
| 05467302 | | USDT[0.00000017] | | |
| 05467334 | | TRX[.00001], USDT[10057.69576727] | Yes | |
| 05467335 | | TRX[.003885], USD[0.00] | | |
| 05467360 | | CEL[0], DOGE[0], GALA[0], GRT[0], GST[0], MANA[0], PEOPLE[0], SHIB[241720.99913762], SOL[0], STEP[0], USDT[0] | | |
| 05467369 | | SOL[.009528], USD[0.00] | | |
| 05467412 | | USDT[.39644602] | | |
| 05467422 | | USD[0.47], USDT[0] | | |
| 05467446 | | BNB[0], GENE[0.00438765], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05467454 | | TRX[.001556], USDT[0] | | |
| 05467455 | | SOL[.001], TRX[.001623], USD[0.00], USDT[0.00100000] | | |
| 05467462 | | ETH-PERP[0], FIL-PERP[0], FTT[698.23522161], FTT-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 05467465 | | BNB[.00000001], TRX[0.00233300], USD[0.00] | | |
| 05467466 | | FIDA[1], MATIC[1.00042927], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 05467469 | | USD[0.15] | | |
| 05467499 | | USD[0.00] | | |
| 05467512 | | USDT[0.00000031] | | |
| 05467513 | | USDT[2.47813936] | | |
| 05467518 | | BTC-PERP[0], USD[0.00] | | |
| 05467521 | | ETH[.02003035], ETHW[.02003035], USD[0.00] | | |
| 05467540 | | FTT[0.01114770], USD[0.12] | Yes | |
| 05467550 | | ETH[.00004968], ETHW[.00004968], TRY[0.76] | | |
| 05467574 | | DYDX[0], ETH[0.00000002], USD[0.00], USDT[0.00001461] | | |
| 05467575 | | USD[0.00], USDT[0] | | |
| 05467577 | | TRX[.000781], USDT[18.59275] | | |
| 05467581 | | ETH[.056], USD[0.99] | | |
| 05467582 | | ETH[1.28031347], ETH-PERP[0], ETHW[1.19639429], TRX[.000789], USD[12.87], USDT[.25193002] | Yes | |
| 05467593 | | BNB[0], GALA[39.76129595], TRX[.000012], USDT[0] | | |
| 05467596 | | USDT[0.00000013] | | |
| 05467607 | | APT[0], SOL[0], SWEAT[100], USD[0.00], USDT[0.00000009] | | |
| 05467608 | | USD[0.65] | | |
| 05467617 | | BAO[2], BTC[.00482364], KIN[2], USD[0.00] | | |
| 05467619 | | USD[26.32] | | |
| 05467635 | | BNB[.00000743], ETH[7.28504214], ETHW[6.80496142], TRX[.001554], USDT[0.01003885] | Yes | |
| 05467636 | | AKRO[2], BAO[1], KIN[3], RSR[1], SOL[0], UBXT[1], USD[0.00] | | |
| 05467639 | | NFT (361170483014948271/The Hill by FTX #22177)[1] | | |
| 05467643 | | FTT[.09816], USD[0.00] | | |
| 05467673 | | GST[.08142226], TRX[.000783], USDT[0.03785631] | | |
| 05467679 | | 0 | | |
| 05467684 | | LUA[1025.9], USD[0.00] | | |
| 05467692 | | 0 | | |
| 05467725 | | BAO[3], GBP[0.01], KIN[2], USD[0.01] | Yes | |
| 05467728 | | TRX[.000778] | | |
| 05467729 | | ANC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SHIB-PERP[0], SUN[.001], USD[0.49], XRP-PERP[0] | | |
| 05467763 | | BNB[.00306412], ETH[.00000003], ETHW[.00002483], NFT (519356133894312419/The Hill by FTX #10258)[1], USD[0.25], USDT[0] | | |
| 05467767 | | TRX[.000777], USDT[0] | | |
| 05467774 | Contingent, Disputed | USDT[0.00026449] | | |
| 05467782 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], OP-PERP[0], RUNE-PERP[0], USD[0.02], WAVES-PERP[0] | | |
| 05467784 | | TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 05467812 | | BAO[1], TRX[.000777], USDT[183.47145612] | | |
| 05467871 | | ETH[.0000093], ETHW[.0000093], USDT[0] | | |
| 05467900 | | BNB[0], FTT[0], OKB[0], RUNE-PERP[0], SNX[0], USD[0.00] | | |
| 05467909 | | BAO[2], KIN[3], TRX[1], USDT[0.01649101] | | |
| 05467940 | | FTT[0.01790360], SOL[.00484627], USD[0.00], USDT[69.90053521], XRP[.44684383] | Yes | |
| 05467961 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[4], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT[2], DODO-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], KIN[4], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR[1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[1], UBXT[1], USD[0.54], USDT[0.00004384], WAVES-0624[0], XRP-PERP[0] | Yes | |
| 05467978 | | TRX[.000781], USDT[0] | Yes | |
| 05467988 | | AAPL[.008778], DOGE[.7138], TRX[.001838], TSLA[.007806], USD[0.02], USDT[24.72069203] | Yes | |
| 05467999 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[.00840398], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.85], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05468013 | | BAO[3], BTC[.00000002], ETH[.00000009], ETHW[.00000009], GBP[0.00], KIN[2], USD[84.16] | Yes | |
| 05468023 | | ETH[0.01506410], GST[.09], SOL[1.75500001], TRX[.000782], USD[0.00], USDT[0.12929159] | | |
| 05468047 | | BAO[1], BTC[.1205763], KIN[2], SOL[1.83777761], TOMO[1], TRX[1], UBXT[1], USD[56.01] | Yes | |
| 05468052 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.001557], USD[0.78], USDT[170.72000000] | | |
| 05468057 | | GBP[8449.29], USDT[0] | | |
| 05468062 | | USD[0.00], USDT[0.00000001] | | |
| 05468083 | | USDT[5.002285] | | |
| 05468098 | Contingent | LUNA2[0.17473080], LUNA2_LOCKED[0.40770520], LUNC[38048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05468127 | | AKRO[1], APE[.00805246], AVAX[.00041315], BAO[2], DAI[.00068403], DENT[2], FTT[.00012995], KIN[4], NEAR[.00127308], RSR[1], TRX[1.001554], UBXT[2], USD[0.00], USDT[0.00007264] | | |
| 05468147 | | 1INCH[5.73517788], ATOM[1.75229737], DOT[2.11723002], GBP[0.00], KIN[3], LINK[2.00622421], MATIC[21.17306127], UBXT[1], USD[0.00] | | |
| 05468149 | | USD[0.30] | | |
| 05468150 | | ANC-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], DODO-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000033], USD[0.00], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05468153 | | 0 | | |
| 05468156 | | TRX[.001554] | | |
| 05468171 | | DENT[1], KIN[1], USD[0.00] | | |
| 05468172 | | AVAX-PERP[0], BTC[0], BULL[.003], USD[0.00], USDT[0.01345315] | | |
| 05468180 | | BTC[0], USD[0.82] | | |
| 05468181 | | USD[0.00] | | |
| 05468187 | | GBP[4.41], USD[0.00] | Yes | |
| 05468193 | | BTC-PERP[0], ETH-PERP[0], FTT[25.04603708], SOL-PERP[0], USD[-56.75], USDT[171.47493154] | Yes | |
| 05468198 | | BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.000794], USD[0.01], USDT[0] | | |
| 05468229 | | SOL[0], TRX[.002711], USDT[0.00000018] | | |
| 05468250 | | GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 05468260 | | GST-PERP[0], USD[0.01] | | |
| 05468266 | | BNB[0], DOT[0], LTC[0] | | |
| 05468288 | | GOG[55], USD[0.01], USDT[0] | | |
| 05468289 | | ALGO[1], BTC[0.00002447], ETH[.0008988], ETHW[.1048988], GALA[10], MANA[1], NEAR[.9998], SHIB[100000], SOL[.00245806], USD[780.17], WFLOW[.2] | | |
| 05468292 | | USDT[0.00000003] | | |
| 05468314 | | BAO[1], KIN[1], MXN[0.00], UBXT[2], USDT[0.07959347] | | |
| 05468318 | | USD[0.00], USDT[0] | | |
| 05468334 | Contingent | LUNA2_LOCKED[8588.375112], USD[0.00], USTC[0] | | |
| 05468336 | | FTT[4.77], GBP[149.00], USD[0.54] | | |
| 05468360 | | BTC[0] | | |
| 05468365 | | TRX[.000538], USDT[.7] | | |
| 05468369 | | BTC-MOVE-0528[0], USD[0.00] | | |
| 05468379 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 05468393 | | BTC[.00000001] | | |
| 05468409 | | AKRO[3], BAO[123.71500032], CHZ[0], DENT[5.07251841], GMT[0], GST[0], KIN[115], SHIB[0], SLP[0], TRY[0.00], UBXT[139.09736021], USD[0.00], USDT[0.00000001] | Yes | |
| 05468413 | | GST[553.41000003] | | |
| 05468414 | | BAO[114973.55297351], GBP[0.00], KIN[1], MANA[.0000658] | Yes | |
| 05468426 | | GBP[0.00], UBXT[1], USD[0.00] | | |
| 05468428 | | TRX[.000063] | | |
| 05468437 | | USD[0.02], USDT[-0.02021436], YFII-PERP[0] | | |
| 05468450 | | USDT[.09053658] | | |
| 05468451 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], CRO-PERP[0], ETH-PERP[0], IMX-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[-1.34], USDT[3.36594004] | | |
| 05468478 | Contingent | ANC-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[1095], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[381.8277881], MTL-PERP[0], OKB-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.0073], SOL-PERP[0], SPELL-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-121.67], USDT[89.29563650], USTC[.00000001], USTC-PERP[0] | | |
| 05468525 | | TRX[.000009], USDT[68.72536] | | |
| 05468530 | | BNB[0], MATIC[0], TRX[0.00000600], USD[3.35], USDT[0] | | |
| 05468550 | | NFT (367869970742422350/The Hill by FTX #28191)[1], SOL[.00831335], TRX[.000878], USD[0.00] | | |
| 05468561 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CVX-PERP[0], ETH-1230[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.68], YFII-PERP[0] | | |
| 05468573 | | BTC[.00319719], ETH[.64939087], ETHW[.60861508] | | |
| 05468596 | | AKRO[1], BAO[4], DENT[1], DOGE[1], ETH[0], USDT[0.00000030] | | |
| 05468629 | | BTC[.00016029] | | |
| 05468640 | | 0 | | |
| 05468666 | | USDT[9.4] | | |
| 05468669 | | ETH[0], SOL[0] | | |
| 05468684 | | CEL-PERP[0], ETH[0], USD[0.00] | | |
| 05468688 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC[546], STEP-PERP[0], TRU-PERP[0], TRX[1478], USD[0.20], USDT[.0036] | | |
| 05468696 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], C98-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-14.00], USDT[14.08132936], XEM-PERP[0] | Yes | |
| 05468711 | | SOL[.10220162], USDT[6.7537292] | | |
| 05468727 | | USD[0.00], USDT[0] | | |
| 05468728 | | BAO[1], BTC[.00564132], ETH[.10621639], ETHW[.10621639], KIN[1], USD[0.00] | | |
| 05468737 | | BTC[0], USD[0.00] | | |

Claims-to-Schedules 1748 nonprinted fido2b2 Customer Detail

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05468740 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[.08], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], GARI[.998], GMT-PERP[0], GST[.099], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RVN-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[.0998], TRU-PERP[0], TRX[.001968], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-6.57], USDT[12.62000000], USDT-PERP[0], USTC-PERP[0], VGX[.9948], XRP-PERP[0], YFI]-PERP[0] | | |
| 05468746 | | TRX[.002456], USDT[316.542958] | | |
| 05468759 | | AKRO[1], DENT[0], DOGE[0], KIN[4], TRX[.000018], UBXT[1], USD[0.00], ZAR[0.00] | | |
| 05468766 | | DENT[1], TRX[.000022], USDT[0.40000000] | | |
| 05468798 | | KIN[2], TRX[.000019], USD[19.09], USDT[0] | Yes | |
| 05468801 | | AKRO[2], AVAX[1.08163698], BAO[5], BTC[.00927938], DENT[1], DOGE[826.78810841], ETH[.06225771], ETHW[.21537702], EUR[9.03], KIN[3], LTC[.87971117], PFE[1.0120788], POLIS[104.14942904], SOL[1.04491349], TSLA[.07001976], TSLA-0624[0], USD[11.83], XRP-PERP[0] | Yes | |
| 05468805 | | USD[0.01] | Yes | |
| 05468829 | | ALGO[0], AVAX-PERP[0], BCH[0.00000001], BNB[0.19510870], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00000001], CHZ[0], COMP-PERP[0], CRV-PERP[0], DOGE[0.01695155], DOT[0], ETC-PERP[0], ETH[0.05596413], ETH-PERP[0], ETHW[0.00038669], EUR[0.00], FTT[0.00000001], IOTA-PERP[0], LINK-PERP[0], LTC[0.00000046], MATIC[0], RAY[0], SOL[0.00767052], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[175.96656], USD[1639.49], XMR-PERP[0], XTZ-PERP[0] | | ETHW[.000386], SOL[.00766], USD[0.18] |
| 05468835 | Contingent | LUNA2[0], LUNA2_LOCKED[16.30228098] | | |
| 05468836 | | BRZ[308.96979107] | Yes | |
| 05468842 | | TRX[.000031], USDT[0] | | |
| 05468852 | | 0 | | |
| 05468862 | | 0 | | |
| 05468865 | | BNB[0] | | |
| 05468880 | | USD[0.01], USDT[23162.06] | | |
| 05468897 | | NFT (353568752754879170/FTX Crypto Cup 2022 Key #12297)[1], NFT (549039501856085555/The Hill by FTX #20315)[1] | | |
| 05468907 | | DOT[0], TRX[0], TRY[1.88], USD[1.75] | | |
| 05468910 | | USD[0.00] | | |
| 05468932 | | BTC[.06576163], TRX[.00001], USD[0.00], USDT[0.00020656] | | |
| 05468941 | | CTX[0], MATIC[.1], XPLA[.00435385] | | |
| 05468954 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 05468963 | | USD[0.00], USDT[.11329938] | | |
| 05468971 | | USDT[0] | | |
| 05468991 | | USDT[1.00094498] | Yes | |
| 05469004 | | NFT (423073518865754300/FTX Crypto Cup 2022 Key #22925)[1], NFT (470509879568424616/The Hill by FTX #43598)[1] | | |
| 05469012 | | AURY[24], FTM[54.989], SOL[.9998], USD[1.05] | | |
| 05469013 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], LUNA2[0], LUNA2_LOCKED[1.16660682], LUNC-PERP[0], SHIB[0], TRX[0.00001000], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 05469015 | | APT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GALA[0], TRX[0], USD[50.13], USDT[0.00774146] | | |
| 05469018 | | SOL-PERP[0], USD[0.00], USDT[0.44318961] | | |
| 05469020 | | USDT[.0998225] | | |
| 05469038 | | USD[0.00] | | |
| 05469040 | | USD[0.01] | | |
| 05469044 | | USDT[10.40000006] | | |
| 05469046 | | BTC[0.00002002], TRX[.000041], USDT[0.00699991] | | |
| 05469049 | | AKRO[2], DENT[1], ETH[6.99795102], ETHW[2.88649801], EUR[0.35], FRONT[1], GRT[1], OMG[1], SOL[372.56754009], UBXT[1], USD[0.22], USDT[4.66999999] | | |
| 05469057 | | TRX[.000783] | Yes | |
| 05469060 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00019564], ETH-PERP[0], ETHW[.00019564], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE[.61026175], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SWEAT[.69372], USD[0.68], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 05469073 | | USDT[1] | | |
| 05469076 | | BTC[0], DENT[1], DOGE[0.00051298], LUA[0.00201050], ZAR[0.16] | Yes | |
| 05469092 | | BNB[.00000001] | | |
| 05469107 | | USD[0.15] | | |
| 05469109 | | GST[1] | Yes | |
| 05469111 | Contingent | AKRO[1], AUD[0.00], BAO[3], BNB[.29071268], C98[59.34849069], CVX[5.69366696], DENT[1], DYDX[9.64416201], KIN[4], LINK[8.04378283], LRC[57.32955164], LUNA2[5.53549035], LUNA2_LOCKED[12.4654672], LUNC[10.58755631], NEAR[13.75125889], OMG[15.11469628], SHIB[37836377.36480571], SOS[121045451.17754935], TRX[626.35990587], UBXT[1], USD[0.00], XRP[103.1219535] | Yes | |
| 05469118 | | AVAX[.93502617], BAO[1], BTC[.00331828], ETH[.03783476], ETHW[.03736767], KIN[1], TRX[1], USD[0.00] | Yes | |
| 05469120 | | USD[2.51] | | |
| 05469122 | | SOL[0] | | |
| 05469124 | | GST-PERP[0], USD[0.03], USDT[100.56045578] | | USDT[100] |
| 05469127 | | BTC[.00000604], CAD[15.00], USD[32.55] | | |
| 05469130 | | TRX[.003895] | | |
| 05469134 | | GST[48.03000031], USD[0.00], USDT[0.00000001] | | |
| 05469159 | | BTC[.00016555], TRX[1], USD[0.00] | Yes | |
| 05469173 | | TRX[.001554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05469182 | Contingent | LUNA2[0.92948860], LUNA2_LOCKED[2.16880674] | | |
| 05469187 | | USD[0.00], USDT[0] | | |
| 05469204 | | LUNC[4998] | | |
| 05469214 | Contingent | LUNA2[12.22298249], LUNA2_LOCKED[28.52029248], USTC[1730.222249] | | |
| 05469215 | Contingent | LUNA2[0.00308419], LUNA2_LOCKED[0.00719646], LUNC[671.59076] | | |
| 05469220 | | 0 | | |
| 05469233 | | TRX[.000777], USDT[0.28309492] | | |
| 05469238 | | LTC[0], TRX[.008624], USDT[0.00000247] | | |
| 05469246 | Contingent | LUNA2[0.04801416], LUNA2_LOCKED[0.11203305], LUNC[10696.63342423] | Yes | |
| 05469263 | Contingent | LUNA2[0.01514561], LUNA2_LOCKED[0.03533977], LUNC[3297.99] | | |
| 05469271 | | BAO[2], USDT[0.00041975] | Yes | |
| 05469274 | | ALGO[.4655818], ALGO-PERP[0], ATOM[.07268356], ATOM-PERP[0], AUD[0.00], AVAX[.0865693], AVAX-PERP[0], BCH[.00096284], BNT-PERP[0], BRZ-PERP[0], BTC[0.00002905], BTC-PERP[0], C98-PERP[0], CHZ[7.381738], CHZ-PERP[0], CITY[.08285104], CLV-PERP[0], CRO[8.830828], CRO-PERP[0], DOGE[.7377458], DOT[.05949388], DYDX[.03533366], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00079494], ETH-PERP[0], ETHW[.00098416], FTT[.08845822], HNT[.08745436], HNT-PERP[0], ICX-PERP[0], LINK[.0489565], LINK-PERP[0], LTC[0.00327073], LTC-PERP[0], MANA[.8120332], MANA-PERP[0], MATIC[.9316], MATIC-PERP[0], NEAR[.00924778], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[.71642.08], SOL[0.00535682], SOL-PERP[0], THETA-PERP[0], TRX[.8321088], UNE.03013678], USD[0.00], USDT[5.53111244], WBTC[0.00009518], XLM-PERP[0], XRP[.134515], ZEC-PERP[0] | | |
| 05469278 | | BAO[2], BTC[.00395266], ETH[0.052306], ETHW[.02615297], GBP[1.42], HXRO[1], KIN[3], RSR[1], TRX[1], USD[428.75] | | |
| 05469282 | | TRX[.001554] | | |
| 05469292 | Contingent | LUNA2[0], LUNA2_LOCKED[3.41292536], USDT[0.00565591] | | |
| 05469332 | Contingent | LUNA2[0.00228700], LUNA2_LOCKED[0.00533634], LUNC[498] | Yes | |
| 05469343 | | USD[0.00] | | |
| 05469350 | | TONCOIN[.05] | | |
| 05469358 | Contingent | AKRO[1], BAO[3], DENT[1], LUNA2[1.23307004], LUNA2_LOCKED[2.87716344], LUNC[268503.598538], USD[0.00] | | |
| 05469360 | | BAO[10], BTC[.00000002], ETH[.00000084], ETHW[.09056852], GBP[368.92], KIN[7], TRX[1], UBXT[1], USD[0.00], XRP[.0615526] | Yes | |
| 05469361 | | TRX[.000001] | | |
| 05469384 | | TRX[.02021], USDT[0] | | |
| 05469395 | | SOL[0], USDT[.31094625] | | |
| 05469399 | Contingent | LUNA2[0], LUNA2_LOCKED[1.50865445] | | |
| 05469409 | | BTC[.00000001] | | |
| 05469418 | Contingent | LUNA2[0.04406846], LUNA2_LOCKED[0.10282640], LUNC[9596] | | |
| 05469430 | Contingent | LUNA2[4.67782966], LUNA2_LOCKED[10.71552747], LUNC[9.15394453] | Yes | |
| 05469434 | | BEAR[911.8], BULL[.00092], USD[0.83], USDT[0.05826823] | | |
| 05469445 | | LUNC[2762.35716] | | |
| 05469459 | Contingent | LUNA2[0.00917557], LUNA2_LOCKED[0.02140966], LUNC[1998] | | |
| 05469463 | Contingent | LUNA2[0], LUNA2_LOCKED[3.66140822] | | |
| 05469468 | Contingent | LUNA2[0.00805368], LUNA2_LOCKED[0.01879192], LUNC[1753.70629] | | |
| 05469469 | Contingent | BAO[1], CHZ[1], LUNA2[12.35653714], LUNA2_LOCKED[27.81015074], LUNC[1.22297717], TRX[1306.73202386], USD[0.00], USDT[0.80000000] | Yes | |
| 05469475 | Contingent | LUNA2[0], LUNA2_LOCKED[1.75214226] | | |
| 05469476 | | USD[0.00] | | |
| 05469485 | Contingent | LUNA2[0.00003566], LUNA2_LOCKED[9.10648348], LUNC[9.32808151], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 05469493 | | USD[0.10] | | |
| 05469514 | | NFT (357509573314256997/The Hill by FTX #15368)[1] | | |
| 05469524 | | BNB[.00000001], SOL[0] | | |
| 05469535 | Contingent | LUNA2[.45923781], LUNA2_LOCKED[1.07155489] | | |
| 05469542 | | AVAX[.00000001], GBP[0.00], USDT[0] | | |
| 05469554 | Contingent | LUNA2_LOCKED[27.57738758], LUNC[.0888] | | |
| 05469555 | | ETH[0] | | |
| 05469561 | | 0 | | |
| 05469566 | Contingent | LUNA2[0], LUNA2_LOCKED[9.16433334], LUNC[.00000001] | Yes | |
| 05469578 | Contingent | LUNA2[1.17160548], LUNA2_LOCKED[2.73374612], LUNC[.56] | | |
| 05469595 | Contingent | LUNA2[5.42102681], LUNA2_LOCKED[12.64906256] | | |
| 05469601 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001067], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05469603 | | AKRO[1], BAO[6], BNB[.00000283], BTC[0.00740528], CEL[0.00215208], ETH[0.07498497], ETHW[0.07405405], KIN[2], RSR[1], SOL[2.17766187], TRX[2], UBXT[2], USD[0.01] | Yes | |
| 05469607 | Contingent | LUNA2[2.62640601], LUNA2_LOCKED[6.12828070] | | |
| 05469610 | Contingent | FB[.00003365], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[0.88327134], LUNC[7963.24671567], TRX[.000003], TRX-PERP[0], USD[-0.22], USDT[0.00000048] | | |
| 05469612 | | AKRO[1], BTC[.00000002], GBP[0.00], USD[0.00] | Yes | |
| 05469621 | | USD[0.00], USDT[-0.00063238] | | |
| 05469630 | | USD[0.00] | | |

Customer Schedules/Unincorporated/Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05469631 | Contingent | LUNA2[0], LUNA2_LOCKED[5.66227390], LUNC[130000], USTC[259] | | |
| 05469637 | | BTC[0], EUR[0.00], FTM[.21007559], FTT[0.00336160], USD[0.00] | | |
| 05469641 | | BRZ[2083.54909062], BTC[0] | | |
| 05469655 | Contingent | LUNA2[0.68299504], LUNA2_LOCKED[1.53717772] | Yes | |
| 05469658 | | TRX[.001989], USDT[.6] | | |
| 05469663 | | AKRO[1], AVAX[0], BAO[58], BNB[0], BTC[0], C98[.00004695], DOGE[0], ENJ[0], ETHW[0.00001833], FTM[0], FTT[0], GBP[0.00], GODS[.00101288], GRT[0], HNT[0.00016101], JOE[0], KBTT[0], KIN[48], SECO[.00000913], SHIB[19.59302105], SLP[0], TRX[1.00356395], UBXT[12], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05469664 | Contingent | LUNA2_LOCKED[941.3578995] | Yes | |
| 05469684 | | BTC[0] | | |
| 05469685 | | APE-PERP[0], ASD-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAD[0.00], CEL-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.099905], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.47], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 05469688 | | BNB[0] | | |
| 05469693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[.9], BTC-PERP[0], C98-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], STORJ-PERP[0], TRX[1370.948931], TRX-PERP[0], UNI-PERP[0], USD[-40.33], XLM-PERP[0], XMR-PERP[0] | | |
| 05469695 | | USD[0.00] | | |
| 05469708 | | AKRO[1], ANC[3434.15343745], BAO[13], DENT[1], KIN[16], LDO[8.5654943], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 05469713 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], SOL-PERP[0], STMX[0], TRX[100.8336], USD[48.90], USDT[0] | | |
| 05469722 | Contingent | LUNA2[0.00002527], LUNA2_LOCKED[0.00005896], LUNC[5.502983] | | |
| 05469766 | | AKRO[1], BAO[4], ETH-PERP[0], GBP[0.00], KIN[4], USD[0.00] | Yes | |
| 05469774 | Contingent | LUNA2[0], LUNA2_LOCKED[14.43346778], LUNC[00000001] | | |
| 05469794 | | BTC[0], USDT[0.10325185] | Yes | |
| 05469805 | | ALPHA[95.04162699], ATLAS[1650.72273923], BAO[4], BNB[.20008377], BTC[.00343439], CEL[10.00442759], ETH[.32814632], FTT[5.0021009], GALA[600.26307335], KNC[35.00655026], MATIC[237.10390731], SOL[12.00501258], USD[70.10], USDT[0] | Yes | |
| 05469808 | | TRX[.001056], USDT[0.00000021] | | |
| 05469811 | Contingent | AUD[0.00], BTC[.00000009], LUNA2[26.5361907], LUNA2_LOCKED[61.91777831], USD[1514.80] | | |
| 05469814 | | AKRO[1], BTC-PERP[0], CEL[.0000048], DENT[1], DOGE[.00053629], DOGE-PERP[0], ETH-PERP[0], KIN[1], KSHIB-PERP[0], SHIB[3.71606529], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00027189] | | |
| 05469827 | Contingent, Disputed | AUD[0.00], KIN[1], LUNA2[0], LUNA2_LOCKED[0.10067258], RSR[1] | | |
| 05469837 | Contingent | LUNA2[0], LUNA2_LOCKED[2.86432178], LUNC[00000001] | | |
| 05469859 | Contingent | LUNA2[1.43873560], LUNA2_LOCKED[3.35704974], LUNC[313287.70669] | | |
| 05469866 | | USD[10.00] | | |
| 05469867 | Contingent | LUNA2[0.36164945], LUNA2_LOCKED[0.84384872], LUNC[78749.930195] | | |
| 05469878 | Contingent | LUNA2_LOCKED[54.65726368], LUNC[00000001] | Yes | |
| 05469888 | | ETH[.00000001] | | |
| 05469901 | | TONCOIN[.09], USD[0.18] | | |
| 05469920 | | USD[0.00] | | |
| 05469927 | | BRZ[0], SOL[0.00462121], USD[0.00] | | |
| 05469939 | | TRX[1.000002] | | |
| 05469941 | | AMPL-PERP[0], ANC-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[.00000007], LUNC-PERP[0], SOL-PERP[0], USD[5.67], USDT[0], USTC-PERP[0] | | |
| 05469942 | | AKRO[1], BAO[9], BNB[.00000033], DENT[2], EUR[0.00], GHS[163.44], KIN[12], USD[0.00], USDT[14.9916825] | Yes | |
| 05469948 | | BRZ[0.00170423], USD[0.00] | | |
| 05469956 | Contingent | LUNA2[0.16845769], LUNA2_LOCKED[0.39260441], LUNC[.3389989] | Yes | |
| 05469957 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00699], MATIC-PERP[0], USD[-6.10], USDT[14.52745042] | | |
| 05469965 | | NFT [543366527044636745/The Hill by FTX #28536][1], SOL[.00932857], USD[0.00], USDT[1.03723934] | | |
| 05469966 | | 1INCH[9.23164099], AAVE[.39232295], AGLD[2.86934094], AKRO[516.86520802], ALCX[.08481084], ALEPH[9.2529785], ALGO[18.89597789], ALICE[.51137954], ALPHA[10.24241985], AMPL[1.05842203], ANC[9.71082979], APE[21.15056902], ASD[25.80632406], ATLAS[190.76860031], ATOM[.76319316], AUDIO[3.35353201], AURY[.49547625], AVAX[7.21487332], AXS[.39566801], BADGER[.35377717], BAL[1.0784899], BAND[.81281143], BAO[10473.37693925], BAR[.51596705], BAT[8.79726053], BCH[.05274192], BICO[2.24796485], BIT[2.66829612], BLT[27.45333698], BNB[1.77036699], BNT[11.65328418], BOBA[3.23650076], BRZ[6.54539885], BTC[.03706745], BTT[1389533.33294989], C98[2.38333704], CEL[3.9309742], CHR[12.05057992], CHZ[410.19201109], CITY[.25987431], CLV[23.53340016], COMP[1.1800908], CONV[892.68059309], COPE[38.47750402], CQT[9.59630858], CREAM[06173088], CRO[3685.96056573], CRV[5.48525092], CVC[16.17539428], CVX[.95114576], DAWN[1.45352818], DENT[1354.49623298], DFL[210.45715271], DMG[48.68547507], DODO[8.74565956], DOGE[718.57044992], DOT[6.47403589], DYDX[1.70783786], EDEN[24.63096903], EMB[79.65503124], ENJ[5.93837844], ENS[.30389482], ETH[.59164818], ETHW[1.59139978], FIDA[2.99697968], FRONT[5.15323899], FTM[21.02836734], FTT[8.37578047], FXS[.55924561], GAL[4.14716711], GALA[119.39838128], GALFAN[.98158268], GARI[6.67957066], GBP[0.92], GENE[.14424849], GMT[8.53527514], GODS[2.76849546], GOG[8.12302062], GRT[12.08164324], GST[351.89504289], GT[1.4088432], HGET[3.64907288], HMT[13.12016271], HNT[5.78435507], HOLY[1.36125561], HT[1.61485216], HUM[13.4761274], HXRO[5.27977943], IMX[3.39770175], IND[16.29158077], INTER[.45008452], JET[20.36798306], JOE[4.35081679], JST[79.30824412], KBTT[2551.82446535], KIN[100987.56988269], KNC[2.49731034], KSHIB[104.19988037], KSOS[7322.12555834], LEO[1.1456608], LINA[127.84948416], LINK[1.06001277], LOOKS[3.42648246], LRC[5.92491583], LTC[.15467078], LUA[158.969634], MANA[8.7383675], MAPS[5.15309453], MATH[8.85219867], MATIC[292.03299589], MBS[11.31961392], MCB[.95833028], MEDIA[.16693941], MER[124.74913989], MKR[.00729813], MNGO[26.1142134], MOB[1.02954917], MSOL[.03025482], MTA[16.56470684], MTL[.96169355], NEAR[1.60872502], NEXO[1.86472454], OKB[.0950743], OMG[.64445052], ORBS[54.88663662], OXY[15.94987456], PAXG[.00350737], PEOPLE[49.97894026], PERP[4.42914792], POLIS[3.00672279], PORT[18.60238126], PRISM[359.21826893], PROM[2.11180062], PSG[.19482634], PSY[57.14128052], PTU[2.48233268], PUNDIX[2.93827011], QI[74.08416336], RAY[4.55930095], REAL[6.05571173], REEF[619.73819572], REN[8.75705819], RNDR[2.27282867], ROOK[.03447173], RSR[525.41566536], SAND[4.86002279], SECO[.2722726], SHIB[377452B.44292128], SKL[43.90457785], SLP[296.68723328], SLRS[80.21180975], SNX[2.07013022], SNY[7.54254007], SOL[19.67433712], SOS[7350298.01879536], SPA[475.8469679], SPELL[1259.27772111], SRM[6.29886744], STARS[35.9443195B], STEP[81.38284906], STETH[0.00084869], STG[3.29134303], STMX[154.58175829], STOR J[1.60233588], STSOL[.03051646], SUN[395.86635062], SUSHI[2.84825155], SXP[3.02117046], TLM[81.32822292], TOMO[2.31177169], TONCOIN[3.65103372], TRU[45.47499965], TRX[4570.8251334], TRYB[20.68266537], TULIP[.75449765], UBXT[200.40193937], UMEE[127.7360044], UNI[5.04979624], USD[1.04550667], WAVES[2.16548575], WFLOW[.73752551], WRX[10.96387512], XAUT[.00207466], XPLA[1.62913371], XRP[2275.77639215], YFI[.00088384], YFII[.00092398], YGG[3.08871059], ZRX[3.67016] | Yes | |
| 05469974 | | BTC[0], FTT[0.00002101], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 05469995 | | AKRO[2], BAO[3], GBP[0.00], KIN[1], UBXT[1], USD[0.04], USDT[0], XRP-0624[0], YFII-PERP[0] | | |
| 05470005 | | USD[0.00] | | |
| 05470015 | | BTC[.00001016], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SHIB[1454226379.01], SOL-PERP[0], USD[20.46], XRP[.109259] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05470018 | | BNB[0], BTC[0], NFT (337637717005530788/The Hill by FTX #28058)[1], SOL[0.00000001], USDT[0] | | |
| 05470042 | | SHIB[727671.1572518], USD[11.72] | Yes | |
| 05470046 | Contingent | LUNA2[0.35879518], LUNA2_LOCKED[0.83718876], LUNC[78128.407167] | | |
| 05470047 | | IMX[0], USD[0.00], USDT[0] | | |
| 05470057 | | USD[7.47] | | |
| 05470071 | Contingent | LUNA2[0.34431270], LUNA2_LOCKED[0.80016788] | Yes | |
| 05470090 | | BTC[0], BTC-PERP[0], FTM[-0.00266303], TRX[0], USD[0.40], USDT[0.00898271], XRP[.64352758] | | USD[0.16] |
| 05470097 | | BTC[.00024188], LTC[0.00458400], TRX[.00019], USD[0.00], USDT[2094.27003567] | | |
| 05470100 | | BTT[87.33105251], KIN[1] | Yes | |
| 05470111 | | SOL[.00082616], TRX[.000781], USDT[0.85708685] | | |
| 05470112 | | AKRO[1], BAO[5], DENT[5], DOGE[1], KIN[1], RSR[1], TRX[1], UBXT[6], USD[2557.52] | | |
| 05470118 | | USDT[0.20444092] | | |
| 05470119 | | BNB[0], SOL[0], USD[0.00], XRP[0] | | |
| 05470120 | | USD[0.00], USDT[0.00000001] | | |
| 05470129 | | USD[0.00] | | |
| 05470132 | Contingent | LUNA2[7.07183660], LUNA2_LOCKED[16.50095208], USD[0.00] | | |
| 05470137 | | BTC[0.04860644], DOGE[194.30718674], ETH[0], ETHW[69.97716991], KIN[1], SHIB[385304.96432701], SOL[0] | Yes | |
| 05470143 | | USD[0.00] | | |
| 05470155 | | BTC[0], CAD[0.00], SOL[0.74183575], USD[11.88] | Yes | |
| 05470174 | Contingent | KIN[2], LUNA2[0.73754510], LUNA2_LOCKED[1.72093858], USD[0.00], XRP[73.6988527] | Yes | |
| 05470176 | Contingent | LUNA2[2.11225567], LUNA2_LOCKED[4.92859657], USTC[299] | | |
| 05470186 | | UBXT[1], USD[525.00], XRP[1288.62073032] | | |
| 05470193 | | AUD[0.59], ETHW[.856], FTT[33.87002489], USD[1.42] | | |
| 05470194 | Contingent | LUNA2[1.07127882], LUNA2_LOCKED[2.41106599], LUNC[896.48415603] | Yes | |
| 05470208 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.002348], USD[0.00], USDT[0.67000000] | | |
| 05470221 | | AUD[0.00], AVAX[.0000053], BAO[7], KIN[5], NEAR[8.16827515], SOL[.00005563], UBXT[4], USD[0.00] | Yes | |
| 05470229 | | BSV-PERP[0], CEL-PERP[0], ETH-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0] | | |
| 05470231 | | ATOM-PERP[0], CVX-PERP[0], ETH[.0007376], ETHW[.0006004], KSM-PERP[0], SNX-PERP[0], USD[1.11], USDT[0] | | |
| 05470241 | | TRX[.000004], USDT[143.69170429] | | |
| 05470246 | Contingent | LUNA2[0], LUNA2_LOCKED[11.47779545] | | |
| 05470259 | | USD[0.00], USDT[.0035266] | | |
| 05470260 | | AUD[0.00], BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05470261 | Contingent, Disputed | FTM[0], SOL[0] | | |
| 05470270 | | UBXT[1], USDT[0] | | |
| 05470276 | | ALPHA[1], BAO[3], BTC[.00005344], DENT[4], KIN[1], TOMO[2], TRX[3], UBXT[1], USD[3.31], XPLA[1.42553527] | | |
| 05470286 | | BTC[.00008138], TRX[.000034], USDT[414.74400721] | | |
| 05470294 | | BTC[0] | | |
| 05470297 | | APE[1.04101762], MANA[1.0052599], SAND[2.08515523], SHIB[86458.68070953], USD[1.11] | Yes | |
| 05470304 | | ETH[.00019684], USD[1.81], USDT[.00708394], XPLA[489.94] | | |
| 05470309 | Contingent, Disputed | TRX[.000003], USDT[0.00006011] | | |
| 05470333 | | AKRO[1], BAO[1], KIN[1], RSR[1], SOL[0], USDT[0.00000020] | | |
| 05470340 | Contingent | LUNA2_LOCKED[31.43956159], LUNC[.00000001] | | |
| 05470346 | | ETH-PERP[0], USD[6.08] | | |
| 05470350 | | USD[0.00] | Yes | |
| 05470363 | Contingent | LUNA2[1.34544958], LUNA2_LOCKED[3.13938236], LUNC[292974.48] | | |
| 05470374 | | NFT (320883479707022258/Netherlands Ticket Stub #1734)[1] | | |
| 05470387 | | BTC-PERP[0], DOGE[1], USD[12.76] | | |
| 05470399 | | USDT[0.00000017] | Yes | |
| 05470400 | | TRX[.981346], USDT[0] | | |
| 05470420 | | BNB[0.00000001], ETH[0], MATIC[0], NFT (455678216437428234/FTX Crypto Cup 2022 Key #8166)[1], SOL[0], USD[0.00], USDT[0.00000886] | | |
| 05470428 | | BNB-PERP[0], CHZ-PERP[0], USD[0.00], USDT[0] | | |
| 05470438 | | BTC[0.00001637], ETH[.00023225], SOL[.006191], USDT[250.20000000] | | |
| 05470445 | Contingent | LUNA2_LOCKED[79.75526908], LUNC[.00000001] | | |
| 05470447 | | USD[0.00] | | |
| 05470448 | | ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SOL[.00197544], SOL-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 05470462 | | USD[0.00] | | |
| 05470469 | | APE[.04], APE-PERP[0], BNB[.039288], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT[.0135], HT[.06212], HT-PERP[0], KSM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[1], USD[898.41], USTC-PERP[0], WFLOW[.0256], XRP[4762.5912], ZEC-PERP[0] | | |
| 05470486 | Contingent | LUNA2[0], LUNA2_LOCKED[4.62055728] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05470488 | | AUD[0.01], USD[0.01] | | |
| 05470506 | | BTC-PERP[0], SRN-PERP[0], USD[1.20], USDT[3416.60709696] | | |
| 05470518 | | GENE[4.5], GOG[302], USD[0.99] | | |
| 05470531 | Contingent | LUNA2[0.00002372], LUNA2_LOCKED[6.05942670], LUNC[38.5701123], USD[0.02] | Yes | |
| 05470533 | | AUD[0.00], BTC[0], USD[1.86] | | |
| 05470544 | Contingent | LUA[0], LUNA2[0], LUNA2_LOCKED[1.08602570], LUNC[0.00000001], TRX[.001554], USD[0.00] | | |
| 05470560 | | AKRO[2], BAT[1], ETH[0], RSR[1], TRX[7.39784308], USD[0.00] | | |
| 05470585 | | ALICE-PERP[0], ATLAS[657580], ATLAS-PERP[0], ATOM[319.20000000], AVAX[1446.69736], AVAX-PERP[0], BOBA[8651.62848], BOBA-PERP[-7819.6], BTC[0.00003783], CRO-PERP[290870], DOGE-PERP[0], ETH[10.24112779], ETH-PERP[170], KAVA-PERP[25.6], KLUNC-PERP[0], MAPS-PERP[-26921], MATIC[1428.9904], MATIC-PERP[0], RAY[-130446.51127089], RON-PERP[0], SOL[853.22505574], SRM-PERP[-60208], STSOL[.00423084], USDE-117448.03], USD[0] | | |
| 05470591 | | TRX[.000777] | | |
| 05470603 | | BTC[.00000037], CHZ-PERP[0], DENT[1], ETH[.00000926], ETHW[.00000926], KIN[1], TRX[1], USD[7.65], USDT[0.01926664] | Yes | |
| 05470605 | | USDT[17.75] | | |
| 05470606 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05470608 | | ETH[.00000001] | | |
| 05470646 | | AAPL[.00669866], AAVE[0.04803307], AMZN[.0244922], AVAX[.05707639], BAO[3], CEL[.12256425], COIN[.04378587], DENT[1], DOGE[12.26100838], FB[.01573021], FTT[0.19021846], GOOGL[.008695], KIN[2], NVDA[.01626206], SOL[0.12822118], TSLA[.01213524], UBXT[1], USD[0.00], USDT[0.00000001], XRP[12.88113541] | Yes | |
| 05470652 | | GST[1.01723734], USD[0.01] | | |
| 05470655 | | USD[10008.80] | | |
| 05470664 | | NFT (382888049361660358/FTX Crypto Cup 2022 Key #1834)[1], NFT (492463898484167967/The Hill by FTX #2837)[1] | Yes | |
| 05470668 | Contingent | LUNA2[4.67179087], LUNA2_LOCKED[10.90084536] | | |
| 05470671 | | SOL[.00000457], TRX[.001554], USDT[0.00000024] | | |
| 05470683 | Contingent | LUNA2[.00026896], LUNA2_LOCKED[68.71545793] | Yes | |
| 05470699 | | TRX[15.000002] | | |
| 05470703 | | BTC[0] | | |
| 05470704 | | ETH[.20584029], ETHW[.20572749] | Yes | |
| 05470705 | | BNB[0], USDT[0] | | |
| 05470706 | | BNB[0], IP3[0], MATIC[0], TRX[.000022] | | |
| 05470712 | Contingent, Disputed | BNB[0], BTC[0.00000001] | | |
| 05470713 | | SOL-PERP[0], USD[27.36] | | |
| 05470718 | Contingent | LUNA2[0.27554268], LUNA2_LOCKED[0.64293293], LUNC[60000] | | |
| 05470729 | | GBP[0.00], GST[169.62365079], USD[0.00] | Yes | |
| 05470752 | | BTC[-0.00001348], TRX[.050002], USD[22.95] | | |
| 05470766 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[5802.84], USDT[.0055] | | |
| 05470770 | Contingent | LUNA2[1.33924500], LUNA2_LOCKED[3.12490501], LUNC[291623.4196] | | |
| 05470777 | | BNB[0] | | |
| 05470784 | | DOGE[0], USD[0.00] | | |
| 05470791 | | BTC[0], USD[0.00] | | |
| 05470793 | Contingent | DMG[.01322], DOGE[0], FTT[0.02434269], LUNA2[41.101784], LUNA2_LOCKED[95.90416266], USD[0.22], XRP[3.13809957] | | |
| 05470795 | | USD[0.00] | | |
| 05470801 | | ETH[.00100665], ETH-PERP[.001], TRX[2], TRX-PERP[1], USD[0.46], USDT[1.01234946] | Yes | |
| 05470811 | | LUNC[1387200] | | |
| 05470818 | | AUD[0.00] | | |
| 05470820 | Contingent | LUNA2[0.71021425], LUNA2_LOCKED[1.59843866], LUNC[154704.33500665] | Yes | |
| 05470821 | Contingent | BTC[.01529901], LUNA2[7.63513446], LUNA2_LOCKED[17.81531374], USD[17.46] | | |
| 05470828 | | BTC[0.00000661], FTT[25.9], TRX[.006197], USD[0.48], USDT[1.76625501] | | |
| 05470839 | | BTC[.00010172], USDT[0.00025331] | | |
| 05470847 | | AVAX[0], ETH[.00000002], TRX[.001573], USD[85.38], USDT[0] | | |
| 05470848 | | BAO[1], BNB[.00002106], DOGE[1.60236749], DOGE-PERP[0], ETH[.00058038], ETH-PERP[0], ETHW[2.06604031], FTT[41.00353437], GST[.20486559], GST-PERP[0], KIN[3], LTC[.00325245], MATIC[.00619701], SHIB[71940.81416996], SOL[.00078391], TRX[.04981773], USD[6.31], USD[0.08733589] | Yes | |
| 05470851 | | ALGO[.00000012], BAR[0], BNB[0], MATIC[0.00000666], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00462985] | | |
| 05470857 | | BRZ[.00226096] | | |
| 05470861 | | 0 | | |
| 05470869 | | BNB[.00000109], MATIC[2], USDT[0.00000323], XRP[.00000001] | | |
| 05470872 | | TRX[.001147], USDT[0.01035804] | | |
| 05470877 | | DOT-PERP[0], FTT[0.03323485], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 05470893 | | LUNC[49500] | | |
| 05470895 | Contingent | ETH[.0009904], ETHW[.0009904], LUNA2[0], LUNA2_LOCKED[7.14227053], USDT[0.00000021] | | |
| 05470903 | Contingent | LUNA2[1.74170491], LUNA2_LOCKED[4.06397813], USTC[196] | | |
| 05470918 | | AKRO[1], AUD[0.00], BTC[.00236848] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05470919 | | USD[0.00], USDT[0] | | |
| 05470947 | | AKRO[1], ETH[.17160118], ETHW[.1713267], FTM[1068.89681875], USD[299.15] | Yes | |
| 05470950 | | ANC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.0029874] | | |
| 05470951 | | TRX[.000082], USDT[0.00023865] | | |
| 05470953 | | BTC[.00579826] | | |
| 05470956 | | LUNC[.00000001] | | |
| 05470957 | | BTC[0], TRX[.000001] | | |
| 05470962 | | USD[0.00], USDT[.01342182] | Yes | |
| 05470966 | | TRX[.990991], USDT[0.83735541] | | |
| 05470971 | | USD[2.28], USDT[0] | | |
| 05470981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0930[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT[0976400], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00012394], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.9712], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[4797], UNISWAP-PERP[0], USD[0.18], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05470993 | Contingent | LUNA2[.04592755], LUNA2_LOCKED[0.10716429], LUNC[10256.38090435] | Yes | |
| 05470999 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05471015 | | 0 | | |
| 05471039 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03752027], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], SXP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[570.99], USDT[10095.50431934], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05471042 | | USD[225.20] | | |
| 05471068 | | CHZ[1], KIN[1.00000001], SOL[0], USD[0.00] | | |
| 05471075 | | ETH[0], TRX[.000001] | | |
| 05471081 | | AKRO[2], AVAX[0], BAO[1], BTC[0.10184271], BTC-PERP[0], ETH[0], ETH-PERP[0], PAXG[0], RSR[1], UBXT[1], USD[0.00], USDT[0.00017921] | | |
| 05471095 | Contingent | LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000] | | |
| 05471108 | Contingent | LUNA2[1.52107963], LUNA2_LOCKED[3.54918582], USD[0.00] | | |
| 05471117 | | USD[0.01] | | |
| 05471134 | | BAO[5], BTC[.00105231], BTT[2704491.98086808], CRO[136.07008008], DOGE[178.17655785], ETH[.02682498], ETHW[.01890964], KIN[3], MATIC[28.106811], SAND[8.32092401], SHIB[207311.0.64027328], TRX[183.83586763], UBXT[2], USD[0.64], XRP[25.73528579] | Yes | |
| 05471147 | | USDT[3628.48409857] | Yes | |
| 05471151 | | USD[7.60] | | |
| 05471152 | | BTC[0], TRX[.001557], USD[0.00], USDT[0] | | |
| 05471154 | | AXS-PERP[0], GMT-PERP[0], GST-PERP[0], ONE-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], TRX[.002342], TRX-PERP[0], USD[0.35], USDT[0.00000001] | | |
| 05471168 | | BNB[.009], GST[.89981], SOL[60.02384716], USD[0.01], USDT[6.07982234] | | |
| 05471172 | Contingent | LTC[11], LUNA2[0.00184418], LUNA2_LOCKED[0.00430310], LUNC[401.575961] | | |
| 05471174 | | AUD[0.00], BAO[1], ETH[.00285832], ETHW[.00281725], USD[0.00], USDT[0.00001066] | Yes | |
| 05471189 | | ADA-PERP[0], APT-PERP[0], BAT-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.73899999], FIL-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1096.09], USDT-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[5134.71221902], XRP-PERP[0] | Yes | |
| 05471207 | | GMT-PERP[0], GST[.00268], GST-PERP[0], MATIC[.0001], SOL-PERP[0], TRX[.001728], USD[0.01], USDT[0] | | |
| 05471212 | | ALGO[84.64130933], ARS[0.00], BTC[.00000006], CHF[0.00], FTT[.44780375], USD[0.02], USDT[0] | Yes | |
| 05471213 | | DENT[1], ETH[.2478486], FTT[26.54800227], MATIC[0], NFT [562184992802115509/Netherlands Ticket Stub #1856][1], USD[0.01], USDT[0.00000975] | Yes | |
| 05471222 | | USD[0.00] | | |
| 05471223 | | AVAX[0], BNB[.00000001], ETH[0.00171621], ETHW[0.00030350], MATIC[0.00000001], NFT [316717479627097738/Magic Eden Pesos][1], TRX[.000282], USD[0.00], USDT[0.00001600] | | |
| 05471249 | | SOL[0], USD[0.00] | | |
| 05471254 | | NFT [298613504439506487/The Hill by FTX #22746][1], NFT [393786602757427398/Montreal Ticket Stub #1317][1], USD[14819.09], USDT[.00120061] | Yes | |
| 05471255 | Contingent | LUNA2[1.59217548], LUNA2_LOCKED[3.71507613], LUNC[.00000001] | | |
| 05471256 | | BNB[0], BTC[0], USDT[0] | | |
| 05471276 | | FTT[25.09680144], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05471296 | | GRT[1008.27667844], USD[0.10] | Yes | |
| 05471299 | | USD[77.48] | Yes | |
| 05471301 | Contingent | LUNA2_LOCKED[72.93750764], LUNC[.00000001] | | |
| 05471310 | | USDT[0.00009334] | | |
| 05471313 | | ANC-PERP[0], BTC[0], BTC-PERP[0], LTC[0], USD[0.00] | | |
| 05471318 | | USD[0.61] | | |
| 05471321 | | USD[0.00], USDT[99.7700241] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05471328 | | AKRO[1], FRONT[1], KIN[2], TRX[.000779], USDT[0.00000001] | | |
| 05471330 | Contingent | LUNA2_LOCKED[46.48350255], USDT[0.27682258] | | |
| 05471332 | | ETH[.00000002], MATIC[0], USD[0.00], USDT[0.00004238] | | |
| 05471340 | | BAO[1], USD[0.00], USDT[.00091346] | Yes | |
| 05471352 | | BTC[0] | | |
| 05471354 | | TSLA[.299946], USD[28.75] | | |
| 05471371 | | ETH-PERP[0], LUNA2-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 05471396 | | BTC[.3749], ETH[.53643], MATIC[56.6], SAND[.07], USD[2114.14] | | |
| 05471409 | | BAO[1], TRX[.00156], UBXT[1], USDT[0.00000041] | | |
| 05471432 | | GBP[0.00], STEP[9.71935522], USD[0.00] | Yes | |
| 05471456 | | BNB[.00001025], USD[0.46] | Yes | |
| 05471461 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.9], ENS[11.677664], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000783], TRX-PERP[0], USD[5.67], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05471468 | | TRX[.000117], USDT[0] | | |
| 05471485 | | FRONT[1], RSR[1], SOL[.87562363], USD[1441.39] | | |
| 05471489 | Contingent | LUNA2_LOCKED[214.3035821], USD[0.00], USTC[.11870244] | Yes | |
| 05471491 | | BTC[0], ETH[0], ETHW[0], GRT[0.00648787], SHIB[0], TRX[0], USDT[0] | Yes | |
| 05471498 | Contingent | LUNA2[1.71210303], LUNA2_LOCKED[3.99490707], LUNC[.00000001] | | |
| 05471503 | | BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.02] | | |
| 05471520 | | ALGO[.79846], USDT[1.56189466] | | |
| 05471522 | Contingent | LUNA2[0.28499464], LUNA2_LOCKED[.66498751], LUNC[62058.18444] | | |
| 05471537 | | AUD[0.00], ETHW[15.19289976] | | |
| 05471544 | | BTC[0], TRX[.000797] | | |
| 05471550 | | BCH[.00307348], USD[1.00], USDT[14.10887014] | | |
| 05471552 | | KIN[1], SHIB[2283105.02283105], USD[0.00] | | |
| 05471563 | | ETH[0], SOL[0] | | |
| 05471566 | Contingent, Disputed | AUD[0.00] | | |
| 05471576 | | ATOM[0.00000090], BTC-PERP[0], DOGE[324.69447817], DOT-PERP[0], ETH[.00000007], ETH-PERP[0], FTT[35.70229021], FTT-PERP[700], USD[1048.66], USDT[0.00001780] | Yes | |
| 05471588 | | TRX[.172254], USDT[2036.98024] | | |
| 05471599 | | BTC[.00325912] | | |
| 05471605 | Contingent | LUNA2[19.28589605], LUNA2_LOCKED[45.00042412] | | |
| 05471610 | | USDT[0.35284742] | | |
| 05471613 | | 1INCH-PERP[0], FLM-PERP[0], TRX[.14796057], USD[0.08], USDT[0.01528313], VET-PERP[0] | | |
| 05471643 | | BTC[0], ETH[0], FTT[0.00197848], MATIC[0], USD[0.00], USDT[0.00001297] | | |
| 05471653 | | ATOM[.05321059], ETH[.00092564], ETHW[.00092563], MATIC[4.20742413], TRX[.000033], USD[0.00], USDT[0.00007805] | | |
| 05471655 | | AUD[0.00], USD[0.00] | | |
| 05471662 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.27697287], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GLMR-PERP[0], LUNA2[0], LUNA2_LOCKED[4.2163546], MATIC-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[200], USDL-5449.24], USDT[149.6375911], XRP[2.06705442] | | |
| 05471663 | | XRP[.00000001] | | |
| 05471665 | Contingent | AUD[0.00], LUNA2[.8519416], LUNA2_LOCKED[216.6545304], SOL[84.317134], USD[1914.10], USDT[0] | | |
| 05471668 | | BNB[.3116938], MATIC[606], SOL[.6780181] | | |
| 05471706 | | GST-PERP[0], USD[3.66], USDT[111.90306963] | | |
| 05471710 | | XRP[.00000001] | | |
| 05471716 | | GMT-PERP[0], TRX[.000003], USD[0.08], YFII-PERP[0], YFI-PERP[0] | | |
| 05471723 | | BTC[.10517896], USD[8101.20] | | |
| 05471724 | | TRX[.024806], USDT[0] | | |
| 05471726 | | ETH[0], IP3[0.00064830], NFT (560190055268786074/FTX Crypto Cup 2022 Key #3687)[1], SOL[.00092412], XRP[.013953] | | |
| 05471732 | | BTC[.0000435], TRX[.000047], USD[0.01], XRP[.146] | Yes | |
| 05471733 | | BTC[0.00006075], LTC[.00765541], TRX[.000008], USD[0.01], USDT[2.59517099] | | |
| 05471737 | | USDT[0] | | |
| 05471740 | | BCH[0], DOGE[8.00937866], ETH[0.04255292], ETH-PERP[-0.115], ETHW[.04203517], USD[142.30] | | |
| 05471755 | | BTC-PERP[0], USD[-0.93], USDT[8.44915356] | | |
| 05471758 | | BTC[.00067427], KIN[1], USD[5.02] | Yes | |
| 05471768 | Contingent | LUNA2[0.00000858], LUNA2_LOCKED[2.14324667], LUNC[1.86973934] | Yes | |
| 05471771 | Contingent | LUNA2[0.89435822], LUNA2_LOCKED[2.08683586] | | |
| 05471777 | | AKRO[1], CAD[96.32] | | |
| 05471790 | | ETH[0], USD[0.00], USDT[0.00000005] | | |
| 05471795 | Contingent, Disputed | AUD[0.00] | | |
| 05471798 | | DENT[1], UBXT[.00874785], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05471799 | | AKRO[1], AUD[0.00], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 05471812 | Contingent | LUNA2[1.35650051], LUNA2_LOCKED[3.08300518] | Yes | |
| 05471814 | | GST-PERP[0], USD[0.38] | | |
| 05471821 | | SOL[0] | | |
| 05471829 | | EUR[4.64], USD[5.00] | | |
| 05471831 | Contingent | BAO[3], DOT[2.00378846], KIN[5], LUNA2[0.32021270], LUNA2_LOCKED[0.74716297], UBXT[1], USD[0.00] | | |
| 05471839 | | BTC[.01] | | |
| 05471855 | | ALPHA[1], APT[0], BAO[1], FTT[2.15333874], GRT[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 05471862 | | ETH[0], TRX[.000006] | | |
| 05471875 | | GST[.14], SOL[1.23], USDT[28.99164764] | | |
| 05471884 | | BAO[1], GST[.07269501], GST-PERP[0], SOL[0.00454959], USD[0.09], USDT[0.00033522] | | |
| 05471891 | | AKRO[1], KIN[1], TRU[2], USD[0.00], USDT[0.00000021] | | |
| 05471911 | | AUD[0.00], DENT[1], ETH[0], KIN[2], TRX[1], USD[0.01] | Yes | |
| 05471916 | | ETH[0], SOL[0], USD[0.00] | | |
| 05471917 | | ADABULL[.4875], BALBULL[182963.4], BNBBULL[2.009], BULL[.697], COMPBULL[2800000], DEFIBULL[889.822], DOGEBEAR2021[1523.188], DOGEBULL[2711.2098], ETCBULL[5196.874], ETHBULL[12.405459], GRTBULL[12700000], KNCBULL[35195.56], LINKBULL[159244.34], LTCBULL[227955.2], MATICBEAR2021[25884822], MATICBULL[255906.8], SXPBULL[20000000], THETABULL[4155.868], TRX[0.00978], USD[0.38], USDT[0.00000001], VETBULL[399863.2], XRPBULL[2473000], XTZBULL[276000], ZECBULL[119976] | | |
| 05471930 | | ETH[.00000006], TRX[.000002], USDT[0] | | |
| 05471933 | | RSR[1], TRX[.000007], UBXT[1], USD[0.00] | Yes | |
| 05471939 | Contingent | LUNA2[0.20712974], LUNA2_LOCKED[0.48222670] | Yes | |
| 05471949 | Contingent, Disputed | 0 | | |
| 05471959 | | DYDX[.09754], GOG[198.8706], TRX[.000001], USD[0.15], USDT[0] | | |
| 05471965 | | USD[0.19] | | |
| 05471971 | | USDT[.04358996] | | |
| 05471987 | | ETH[.36468703], ETH-PERP[0], FTT[9.61396434], NFT [289392872091185751/Japan Ticket Stub #583][1], NFT [350746155308154303/Mexico Ticket Stub #410][1], NFT [401823391513246542/Hungary Ticket Stub #832][1], NFT [440109822430066682/Austin Ticket Stub #92][1], NFT [464679856260168996/France Ticket Stub #937][1], NFT [470929459396255949/Baku Ticket Stub #1399][1], NFT [475536928383008888/Monza Ticket Stub #846][1], NFT [530522146258831318/FTX Crypto Cup 2022 Key #1547][1], NFT [536903497560747249/Singapore Ticket Stub #165][1], NFT [541533277276293369/Monaco Ticket Stub #1156][1], NFT [551187736461281765/The Hill by FTX #4861][1], NFT [557363247936956728/Montreal Ticket Stub #262][1], USD[0.00], USDT[0] | Yes | |
| 05471992 | | TRX[.0009643], USDT[0.00008959] | | |
| 05471997 | | ANC[0], ASD[0], COPE[0], CRO[0.00410960], LTC[0], MATIC[0], PEOPLE[0], SOL[0], UBXT[0], USDT[0], ZAR[0.00] | Yes | |
| 05472001 | Contingent | LUNA2[0.13776215], LUNA2_LOCKED[0.32144503], LUNC[988] | | |
| 05472003 | | USDT[0.02942797] | | |
| 05472007 | | FTT[722.93787802], LTC[.10417819], TRX[1285.02177273], USD[4990.38], USDT[5161.55517565] | Yes | |
| 05472010 | | ETH[0.03318702], ETH-PERP[0], USD[0.00], USDT[0.00778942] | | |
| 05472012 | | NFT [293978329359305204/Austria Ticket Stub #510][1], NFT [305287304627160599/Baku Ticket Stub #631][1], NFT [371676934883552884/Monaco Ticket Stub #22][1], NFT [417301869719313097/MF1 X Artists #10][1], NFT [434879443274374750/Singapore Ticket Stub #589][1], NFT [470883705823018977/Japan Ticket Stub #44][1], NFT [479829794626611760/France Ticket Stub #347][1], NFT [490951263437171424/Belgium Ticket Stub #14][1], NFT [517423332258023551/Austin Ticket Stub #1575][1], NFT [521508177184774333/Netherlands Ticket Stub #318][1], NFT [534795229800776635/Mexico Ticket Stub #215][1], NFT [549160623235306501/Monza Ticket Stub #766][1], NFT [554396059376903909/Hungary Ticket Stub #34][1], NFT [566122538365830146/Silverstone Ticket Stub #263][1] | | |
| 05472028 | | BEAR[815.51], BTC-0930[0], BULL[.00088204], ETCBULL[8.7137], ETH-0930[0], ETH-PERP[0], GRTBULL[5150000], GST-PERP[0], MATICBULL[49.555], SOL-PERP[0], TRX[.000168], USD[0.00] | | |
| 05472041 | | BAO[1], USD[0.00] | Yes | |
| 05472053 | | USD[0.00], USDT[0.00000120] | | |
| 05472059 | | SOL-PERP[0], USD[0.00] | | |
| 05472093 | | BAO[1], SOL[2.42819697], USD[0.78] | Yes | |
| 05472101 | | BNB-PERP[0], BTC[0.02507224], BTC-PERP[.01], CHZ-PERP[0], DOGE-PERP[0], FTT[25.9955851], LUNC-PERP[0], NFT [294090848565972820/The Hill by FTX #10815][1], NFT [530081814306029471/FTX Crypto Cup 2022 Key #3591][1], TRX[.845745], USD[-413.39], USDT[100], USTC-PERP[2010] | Yes | |
| 05472114 | Contingent | LUNA2[0.00000921], LUNA2_LOCKED[0.91864430], LUNC[28320425], MATIC[.00001898] | Yes | |
| 05472118 | | BTC[0], DOGE[0], ETH[0], SOL[0], TONCOIN[0], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 05472121 | Contingent | LUNA2[0], LUNA2_LOCKED[0.53573458], LUNC[.00000001] | | |
| 05472132 | | SOL[0.00014038], TRX[0] | | |
| 05472141 | | BNB[.003198], BTC[0.00083837], SOL[1393.93915], USDT[17.10206593] | | |
| 05472154 | Contingent | LUNA2[0.44434165], LUNA2_LOCKED[1.03679718], LUNC[96756.33], USDT[0.00000109] | | |
| 05472163 | | TRX[.012213], USDT[4215.454793] | | |
| 05472167 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[2594.77], USDT[3387.93437018] | Yes | |
| 05472172 | Contingent | LUNA2[0.28056279], LUNA2_LOCKED[0.65464652], LUNC[61093.14], USDT[0.00000081] | | |
| 05472179 | | BTC[.00589454], ETH[.03383501], ETHW[.03341062] | Yes | |
| 05472185 | | AKRO[3], BAO[12], GBP[522.93], KIN[1], LRC[0], RSR[1], TRX[1], USD[0.00], USDT[0.00000046] | Yes | |
| 05472196 | | TRX[.000854], USDT[0.19182194] | | |
| 05472204 | | GST[0], SOL[0.03296069], USD[0.00] | Yes | |
| 05472210 | Contingent | LUNA2[0], LUNA2_LOCKED[2.89076791] | Yes | |
| 05472211 | | SHIB[50000000] | | |
| 05472212 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05472214 | Contingent | LUNA2[0.45923321], LUNA2_LOCKED[1.07154417], LUNC[99999] | | |
| 05472216 | | AVAX-PERP[0], AXS[.3950581], AXS-PERP[0], BTC[0], BTC-PERP[-0.0012], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[19.84], WAVES-PERP[0], XRP[.00000001] | | |
| 05472220 | | FTT[0], USD[6.34] | | |
| 05472226 | | BAO[1], BTC[.00070258], ETH[.01106341], ETHW[.01106341], KIN[2], UBXT[1], USD[0.01] | | |
| 05472239 | | APE-PERP[0], AVAX[.00005848], AVAX-PERP[0], DOGE-PERP[0], ETH[.32496263], ETHW[.0000832], GST[.03], SOL-PERP[0], USD[60.85], USDT[1.33112925], XRP-PERP[0] | Yes | |
| 05472245 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-5.42], USDT[100] | | |
| 05472268 | | ETH[.00000001], ETHW[.0020533], USD[0.00], USDT[0.00000415] | | |
| 05472270 | | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], FLM-PERP[0], GMT-PERP[0], USD[0.01], WAVES-PERP[0] | Yes | |
| 05472272 | | NFT (303153606196000008/FTX Crypto Cup 2022 Key #4604)[1], NFT (341731297870062511/The Hill by FTX #6712)[1], USD[0.01] | Yes | |
| 05472273 | | AAVE-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OMT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.536917], TRX-PERP[0], UNI-0624[0], USD[1.30], USDT[0.00057488], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05472277 | | TRX[.001724], USDT[13.291918] | | |
| 05472284 | | TRX[.341868], USDT[1.69758383] | | |
| 05472287 | | AKRO[5], BAO[18], BAT[1], BTC[.01596928], CHZ[1], DENT[4], ETH[2.09820287], ETHW[2.52507333], FRONT[1], HOLY[1.00968127], KIN[19], RSR[1], SOL[5.00322287], TRX[4.001578], UBXT[8], USD[1981.05], USDT[690.21594208] | Yes | |
| 05472294 | | BAO[1], ETH[.00037334], FTT[25.0609111], KLAY-PERP[0], TONCOIN[.08431756], TRX[.53617271], USD[0.00], USDT[0.00580044], XRP[.51553601] | Yes | |
| 05472297 | | BNB[0], CRO[6.00081576], ETH[0.04003463], ETH-PERP[0], ETHW[0.03998944], FTT[1.00046791], GMT[1.00000001], SOL[0], USD[0.00] | | |
| 05472298 | | AKRO[1], BAO[1], BNB[0], DENT[1], DOGE[1], KIN[1], MATH[1], SOL[0], TRX[1], USD[0.00], XRP[0] | | |
| 05472301 | Contingent | LUNA2[0.18368593], LUNA2_LOCKED[0.42860052], LUNC[33998] | | |
| 05472302 | | BAO[3], DOT[1.7065348], ETH[0.07965887], ETHW[0.06344118], KIN[1], MANA[14.25540177], MATIC[31.45852728], SAND[22.02840494], SOL[0.51395044], STG[0], USDT[0.00000001], XRP[26.91346211] | Yes | |
| 05472303 | Contingent | LUNA2[0.15660553], LUNA2_LOCKED[0.36541291], LUNC[34101.18523] | | |
| 05472309 | | ETH[.54870474], ETHW[.54870474], USD[0.00] | | |
| 05472311 | | ETH[3.52946034], ETHW[2.91367658], KIN[1], TRX[1], USDT[968.24358696] | Yes | |
| 05472333 | Contingent | BAO[3], DENT[1], KIN[341007.96760443], LUNA2[2.29617986], LUNA2_LOCKED[5.35775301], SOL[5.2606021], TRX[.619901], USD[0.18] | | |
| 05472339 | | TRX[.00078], USDT[0.42344316] | | |
| 05472340 | Contingent | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53119725], LUNC[.00000001], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 05472341 | | DOGE[0], USDT[0] | | |
| 05472377 | | CTX[0], FTT[0], XRP[0] | | |
| 05472391 | | AUD[0.00], USD[0.00] | | |
| 05472393 | | TRX[.000001], USD[0.01], USDT[0.78000000] | | |
| 05472396 | Contingent | LUNA2[.45922862], LUNA2_LOCKED[1.07153345], LUNC[.00000001] | | |
| 05472429 | | USDT[1] | | |
| 05472435 | Contingent, Disputed | BTC[.0001], USD[-0.53], USDT[0], XRP[.75] | | |
| 05472445 | | ETH[.0000064], ETHW[.0000064], FTT[0], NFT (295702008181360112/The Hill by FTX #4292)[1], USD[0.63], USDT[0.00000018] | | |
| 05472446 | Contingent | LUNA2[0.05097539], LUNA2_LOCKED[0.11894259] | | |
| 05472447 | Contingent | BAO[1], BTC[.02235737], KIN[2], LUNA2[1.90444253], LUNA2_LOCKED[4.28621956], UBXT[2], USD[0.00], USDT[0.00004998] | Yes | |
| 05472448 | | BTC[0.01186052], LTC[0], TRX[68.18344928], USD[0.00], USDT[122.39997922] | | |
| 05472453 | | AKRO[1], AUD[0.00], BAO[1], FIDA[1], FRONT[1], TRU[1], USDT[0.00424094] | Yes | |
| 05472466 | | LTC[4.49629329] | Yes | |
| 05472467 | | AUD[0.00], USD[0.01] | | |
| 05472472 | | SOL[0], TRX[.000067] | | |
| 05472476 | | BAO[1], KIN[1], SOL[0], USDT[0.61805340] | | |
| 05472492 | | TRX[.000307], USD[0.00], USDT[0] | | |
| 05472501 | | 1INCH[.05972], AAVE[.00021245], ADA-PERP[0], AGLD[606.93626], AKRO[.96773], ALCX[5.32335208], ALEPH[.06375], ALGO[.03608], ALICE[99.601555], ALPHA[.10524], ALTBULL[.008065], AMPL[0.88419980], ANC[.03908], APE[55.513824], ASD[.039556], ATLAS[.42555], ATOM[.000853], AUDIO[308.016405], AVAX[1.7742435], AVAX-PERP[0], AXS[.001033], BABA[.00003575], BADGER[31.99437135], BAL[20.98293795], BAND[.007476], BAO[34016.91], BAR[.004211], BAT[.028335], BCH[7.85809939], BCH-PERP[0], BIT[.004925], BLT[.041365], BNB[.00007085], BNB-PERP[0], BNT[0.186925], BNTX[.0000093], BOBA[.050758], BSVBULL[136400180], BTC[0.86845181], BTC-PERP[0], BULL[0.00061149], CBETH[0.039979], CAD[0.00], CHR[.066955], CITY[10.0012695], CLV[.083754], COMP[0.00001884], CONV[296704.6521], CQT[474.02149], CREAM[18.2013835], CRO[.2033], CVC[.07859], CVX[8.4018485], DAWN[67.410863], DENT[35714.695], DFL[96635.0169], DODO[1201.318425], DOGE[.700205], DOT[204.001564], DOT-PERP[0], DYDX[.0155725], EDEN[.082507], ENJ[.018605], ENS[3.20893275], ETCBULL[13500.12424], ETH[10.32150148], ETH-PERP[0], ETHW[.00063678], EXCHBULL[0.00000114], FIDA[.04911], FRONT[1122.09962], FTM[.051935], FTT[150.15571442], FTT-PERP[0], FXS[9.1009875], GAL[173.1167955], GALA[.48125], GARI[1307.216325], GENE[.0011045], GODS[653.255172], GOG[776.07212], GRT[310715], GST[.4817095], GT[.000792], HNT[53.4040785], HT[.0061845], HUM[.04915], HXRO[.01711], IMX[.0225025], INTER[.0005195], JET[.01379], JOE[733.05401], JST[.2249], KBTT[112.645], KNC[678.8], KNC[.0079115], KSHIB[24440.30725], KSOS[14951.0555], LEO[14.801702], LINA[21572.91975], LINK[1.1005905], LOOKS[.118435], LRC[.03446], LTC[9.03027665], LTCBULL[112.18], LTC-PERP[0], MANA[.01615], MAPS[1382.035255], MATH[.020014], MATIC[.0000934], MKR[0.00001893], MNGO[4560.3274], MOB[666.029545], MSOL[.0003908], MTA[622.05713], MTL[313.8049705], NEAR[.002568], NEXO[.03702], OKB[.0004395], OMG[809.5074025], OP-PERP[0], ORBS[3570.2878], OXY[3741.07827], PAXG[0.00000035], PEOPLE[1.0345], PERP[.058077], POLIS[.056295], PRISM[6230.99215], PROM[.026571], PSG[12.201255], PSY[2304.008385], PUNDIX[.0020765], QI[35981.4398], RAMP[.027145], RAY[.032665], REN[436.077915], RNDR[.002907], ROOK[.00033996], RSR[1.58865], RUNE[.0004], SAND[.018965], SHIB[8400605], SKL[8593.042095], SLND[.014095], SLP[8.08535], SNX[.0030425], SOL[27.12281398], SOL-PERP[0], SPA[7731.197], SPELL[24.2275], SRM[755.031595], STEP[1.026175], STG[.14046], STORJ[.0166735], SUN[0.00084148], SUSHI[.0367875], SWEAT[5400], SXP[43.9], TLM[.587765], TOMO[1284.438515], TONCOIN[.006384], TRU[1.162325], TRX[.302475], TRX-PERP[0], UMEE[15040.4483], UNI[4.9503235], USD[5504.66], USDT[0.00000001], VGX[360.046075], WRX[1.1879], XMR-PERP[0], XRP[.932669], XRP-PERP[0], YFI[0.06730040], YFII[0.00022297], ZEC[BULL125.699], ZRX[.027055] | | |
| 05472516 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], PROM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000007], USD[0.12], USDT[0.00], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05472538 | | BTC-PERP[-0.0361], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], USD[1053.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05472542 | | AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GST[.05], GST-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[5.11], USDT[245.00000001], USTC-PERP[0], XEM-PERP[0] | | |
| 05472543 | Contingent | LUNA2[1.36737085], LUNA2_LOCKED[3.19053198], USD[54.10], USTC[193.557953] | | |
| 05472549 | | APE[1.55783211], BAO[1], ETH[.01413555], ETHW[.01395758], USD[0.00] | Yes | |
| 05472553 | | BAO[1], KIN[6], SHIB[.850749], UBXT[1], USD[0.00] | | |
| 05472571 | | RSR[1], UBXT[1], USDT[0.00000020] | | |
| 05472574 | | BTC-PERP[0], CRO[0], ETH-PERP[0], FTT[0.00027278], FTT-PERP[0], LINK-PERP[0], NFT (361327842179089742/Japan Ticket Stub #907)[1], NFT (436118060919160337/Mexico Ticket Stub #1083)[1], SOL-PERP[0], USD[0.07], USDT[.00425529], XRP-PERP[0] | Yes | |
| 05472577 | | USD[0.00] | | |
| 05472583 | | BTC-PERP[0], HBAR-PERP[0], LINA-PERP[0], USD[142.05], USDT[-127.08723296] | | |
| 05472585 | | USDT[0] | | |
| 05472587 | | FTT[0], SOL[0], USD[0.00], USDT[0.00000029] | | |
| 05472592 | | ADA-PERP[0], APT[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-1101[0], CHZ-PERP[0], DOT-PERP[0], FTT[63.53170377], FTT-PERP[0], KSHIB-PERP[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 05472596 | Contingent, Disputed | AUDIO[2], BAO[1], TRX[.001555], UBXT[1], USDT[0] | | |
| 05472603 | | BAO[1], CEL[0], ETH[0.00000003], ETHW[0.00323571], GBP[0.00], USD[0.00], XRP[69.84251687] | Yes | |
| 05472604 | | USDT[2.99494192] | | |
| 05472609 | | BAO[2], BTC-PERP[0], CAD[0.00], CEL-PERP[0], ETH[.0007197], ETHW[.00071548], KIN[3], USD[10.35] | Yes | |
| 05472614 | | USD[0.00], USDT[0] | | |
| 05472631 | | SOL[0], TRYB[3083.83148485], USD[141.06] | | USD[140.00] |
| 05472643 | Contingent | LUNA2[59.49814085], LUNA2_LOCKED[138.8289953], LUNC[8157248.65622], USDT[3.260256] | | |
| 05472647 | | USD[0.00] | | |
| 05472648 | | BTC[.00003262], SOL[0.02000000], USDT[0.00004512] | | |
| 05472660 | Contingent | LUNA2[2.66765553], LUNA2_LOCKED[6.22452959], USDT[0.00000089] | | |
| 05472665 | Contingent | LUNA2[53.18304322], LUNA2_LOCKED[123.2433417], LUNC[3022066.40734857], USDT[0.00022941] | Yes | |
| 05472688 | | FTT-PERP[0], SRN-PERP[0], USD[0.78], USDT[0] | | |
| 05472697 | Contingent, Disputed | AUD[0.00] | | |
| 05472704 | Contingent, Disputed | BTC[.00484307], FTT[25.99558], TRX[.790622], TRX-PERP[0], USD[1485.55] | | |
| 05472708 | | TRX[1], USDT[0.00000009] | | |
| 05472713 | | UBXT[1], USD[3193.77], USDT[501.34952496] | Yes | |
| 05472717 | | AUD[0.00] | | |
| 05472726 | | BAO[1], FTT[0], KIN[1], RSR[1], TRX[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 05472728 | | AAPL[0.23226798], AMD[0.88428328], GOOGL[0.19998936], NFLX[0.05052508], NVDA[0.37236428], SOL[3.91224818], SPY[0.89919106], TSLA[0.42431148], TSLAPRE[0], USD[2726.63], USDT[0.00359541] | Yes | TSLA[.424248], USDT[.003593] |
| 05472731 | | SOL[5.48102904], USD[0.09], USDT[.02035741] | Yes | |
| 05472742 | | GMT[.00000001], SOL[0], TRX[0] | | |
| 05472747 | | ETH[.118199], USD[0.51] | Yes | |
| 05472754 | | TRX[.370018], USD[0.00], USDT[0] | | |
| 05472760 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.83] | | |
| 05472763 | | TRX[.049987], USDT[165.94281] | | |
| 05472767 | | BTC-PERP[0], USD[0.37], USDT-PERP[0], XRP[.000999] | | |
| 05472773 | | CHF[0.00], EUR[0.00], USDT[487.60958563] | | |
| 05472776 | | AUD[0.00], XRP[.649756] | | |
| 05472783 | | NFT (532782590858851967/FTX Crypto Cup 2022 Key #2656)[1] | | |
| 05472810 | | TRX[.001004], USD[0.00], USDT[0.04135749] | | |
| 05472834 | | USD[0.01] | | |
| 05472847 | | FTT[.03798032], NFT (493495703979996094/Austin Ticket Stub #1260)[1], USDT[0] | Yes | |
| 05472852 | Contingent | AKRO[2], BAO[2], FIDA[1], FTT[58.67697489], HT[90.92705788], KIN[1], LUNA2[0.24179325], LUNA2_LOCKED[0.56363765], LUNC[54399.10110383], TRX[30481.56326567], UBXT[4], XRP[15707.52021118] | Yes | |
| 05472853 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], SAND-PERP[23820], SOL-PERP[0], USD[-12753.23], XRP[1.18954101], XRP-PERP[0] | | |
| 05472873 | | AKRO[3], AUD[0.13], BAO[6], ETH[.28692536], ETHW[.2867341], HXRO[3], KIN[5], RSR[2], TRX[1], UBXT[2] | Yes | |
| 05472887 | | NFT (529370511717033920/CORE 22 #997)[1] | | |
| 05472891 | | USD[0.00] | | |
| 05472892 | Contingent | LUNA2[0.59780156], LUNA2_LOCKED[1.39487032] | | |
| 05472919 | | GMT[117.89993427], USD[0.00] | | |
| 05472920 | | NFT (296526992234900534/CORE 22 #406)[1] | | |
| 05472921 | | NFT (516320650840592408/CORE 22 #199)[1] | | |
| 05472927 | | USD[0.26], USDT[0.00030060] | | |
| 05472928 | | NFT (357079455994558514/CORE 22 #1056)[1] | | |
| 05472932 | | NFT (351973148670666541/CORE 22 #224)[1] | | |
| 05472933 | | NFT (528878507286016003/CORE 22 #3)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05472934 | | SOL[0], TRX[1] | | |
| 05472935 | | NFT (480460611736090585/CORE 22 #134)[1] | | |
| 05472938 | | USD[0.70], USDT[0], USTC-PERP[0] | | |
| 05472942 | | BTC[0], BULL[0] | | |
| 05472954 | | NFT (378798358246218544/CORE 22 #662)[1] | | |
| 05472971 | | NFT (564378152136212087/CORE 22 #4)[1] | | |
| 05472976 | | NFT (343969048349078782/CORE 22 #5)[1] | | |
| 05472978 | | NFT (299631598102760731/CORE 22 #44)[1], NFT (350525957435825263/The Hill by FTX #37461)[1] | | |
| 05472984 | Contingent | ABNB[0.04999069], AVAX-PERP[0], BABA[0.33009634], BAL-PERP[0], BAT-PERP[0], BTC[0.00001322], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.9], FTT-PERP[-0.2], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY[17.34136936], SAND-PERP[0], SOL-PERP[0], SRM[21.18334907], SRM_LOCKED[16875901], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[.15], USDT[-0.43], USDT[-24.70316401] | | |
| 05472992 | | NFT (349922000165388752/CORE 22 #808)[1] | | |
| 05472993 | | USD[0.00], USDT[0.02022675] | | |
| 05472994 | | TRX[.92453], USD[0.27] | | |
| 05473008 | | USDT[5601.29282943] | Yes | |
| 05473010 | | NFT (354160378135108715/CORE 22 #657)[1] | | |
| 05473012 | | USDT[3.33007125] | | |
| 05473013 | | BAO[4], DENT[1], GMT[0], GST[0], KIN[1], SOL[0], UBXT[1] | | |
| 05473046 | | ADABULL[203.4875], BALBULL[175964.8], BNBBULL[.009], COMPBULL[2800000], DEFIBULL[889.822], DOGEBEAR2021[1507.628], DOGEBULL[1610.8614], ETCBULL[7607.926], ETHBULL[10.405838], GRTBULL[11100000], KNCBULL[22195.56], LINKBULL[976], LTCBULL[278970.8], MATICBEAR2021[13074778], MATICBULL[153032], SXPBULL[66600000], THETABULL[16596.68], TRX[.000777], USD[0.69], USDT[0.00779777], VETBULL[943], XRPBULL[1899832], ZECBULL[119976] | | |
| 05473085 | Contingent, Disputed | AUD[0.50], USD[0.00] | | |
| 05473086 | | DENT[1], USDT[0.00000032] | | |
| 05473108 | Contingent | LUNA2_LOCKED[31.27987906] | | |
| 05473114 | | NFT (416563704682900225/CORE 22 #550)[1] | | |
| 05473118 | | ETH[0], FTT[0.00061709], USD[0.00], USDT[0] | Yes | |
| 05473127 | | FTT[.09905], TRX[.000028], USD[0.00], USDT[0] | | |
| 05473130 | | AXS[40.30867521], BTC[.0000304], CHZ[5.59505053], DOGE[0], TRX[0.84317364], USD[0.09], USDT[245.41371243], XRP[3145] | | |
| 05473136 | Contingent | BTC[0], ETH-PERP[0], FTT[1471.32129756], SOL[497.23], SRM[4.8425565], SRM_LOCKED[115.9974435], USD[200.48], USDT[0.00890834] | | USD[199.29] |
| 05473138 | | NFT (527289664569619714/CORE 22 #1009)[1] | | |
| 05473142 | | APE[0], AVAX[0], BAQ[1], DOGE[0], KIN[2], MATIC[0] | Yes | |
| 05473143 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-0930[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSOS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 05473162 | Contingent | BAO[1], LUNA2_LOCKED[5.34146881], USDT[0.00237417] | | |
| 05473165 | | BAO[2], BTC[0.00189265], DOGE[0], FTT[1.12006515], GBP[0.00], KIN[807277.42929598], LINK[0], MANA[12.01719278], TRX[1458.20131407], UBXT[5160.96108592], USD[0.00], XRP[609.24458928] | | |
| 05473176 | | ANC[.0000003], APE[.13303745], ATOM[.09021868], AUD[0.00], BAO[2], BCH[.00621534], BNB[.00000006], KIN[1], SOL[.98013034], STETH[0.00056852], TRX[1], USD[0.00], XAUT[.00000001] | Yes | |
| 05473187 | | APE-PERP[0], FLM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0.01], USD[0.16], WAVES-PERP[0] | | |
| 05473199 | Contingent | LUNA2[0.02481119], LUNA2_LOCKED[0.05789278] | | |
| 05473202 | | NFT (288914066411677694/CORE 22 #643)[1] | | |
| 05473218 | | BTC[0.02950000], ETH[0.00097000], ETH-PERP[0], ETHW[0], SOL[0], USD[0.09] | | |
| 05473225 | Contingent | LUNA2[0], LUNA2_LOCKED[0.07563623] | | |
| 05473228 | | AUD[5.00] | | |
| 05473233 | | DENT[1], ETH[0.00000001], ETHW[0.00000001] | | |
| 05473242 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.073048], USD[2435.50], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05473284 | | USDT[0] | | |
| 05473292 | | USD[0.00] | | |
| 05473293 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.17], ZEC-PERP[0] | | |
| 05473309 | | 0 | | |
| 05473314 | | NFT (437953633562395079/CORE 22 #16)[1] | | |
| 05473315 | | GBP[1.02], USDT[0] | Yes | |
| 05473317 | | NFT (346053161602750315/CORE 22 #128)[1] | | |
| 05473352 | | TRX[1], USD[0.00] | | |
| 05473357 | Contingent | LUNA2[0.00343509], LUNA2_LOCKED[0.00801523], LUNC[748] | | |
| 05473360 | | NFT (452841024122693880/CORE 22 #10)[1] | | |
| 05473368 | | NFT (534539485351296214/FTX Crypto Cup 2022 Key #3496)[1], NFT (535357946910523950/Netherlands Ticket Stub #789)[1], NFT (538529242183742781/The Hill by FTX #9024)[1], USD[3792.08] | Yes | |
| 05473374 | Contingent | LUNA2[0.00813151], LUNA2_LOCKED[0.01897354], LUNC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05473378 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 05473385 | | APE-PERP[0], APT[.04665254], BNB[.00004303], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], HNT-PERP[0], SOL[.00106471], SOL-PERP[0], USD[1.37], USDT[10.42000001] | | |
| 05473388 | Contingent | ETH[.00000001], ETHW[.0009], LUNA2_LOCKED[338.7236184], USD[0.32], USTC[.00000001] | | |
| 05473412 | Contingent, Disputed | AUD[0.00], DENT[1], FIDA[1], USD[0.00] | | |
| 05473421 | | USD[0.00], TRX[1], UBXT[1], USDT[0] | Yes | |
| 05473428 | | GBP[0.00], TRX[1], USDT[0] | | |
| 05473430 | | ETH[.00208102], ETHW[.00205364] | Yes | |
| 05473441 | | BTC[0], ETH[.23624207], TRX[.115062], USDT[5396.95939226] | | |
| 05473443 | | NFT (497030235778962327/CORE 22 #56)[1] | | |
| 05473460 | Contingent | LUNA2[7.76541215], LUNA2_LOCKED[18.11929502], LUNC[1690934.844917] | | |
| 05473466 | Contingent | AKRO[2.57036074], APT[.00018864], AVAX[.0000163], BAO[11], DOGE[.01112954], ETHW[.00243508], GBP[0.01], KIN[18], KSHIB[.74639437], LUNA2_LOCKED[2.14310978], MATH[1], RSR[2], SHIB[68.34413853], SUN[.00972967], TRX[1], UBXT[1], USD[0.33], USDT[0] | Yes | |
| 05473472 | Contingent | LUNA2[2.24879259], LUNA2_LOCKED[5.24718272], LUNC[1489677.322237] | | |
| 05473482 | | ETH[51.60407671], ETHW[51.58946086] | Yes | |
| 05473487 | | TRX[.023109], USDT[35100.45439755] | Yes | |
| 05473489 | | AVAX[0.00000054], BNB[0], ETH[0.00000001], MATIC[0.00000002], USDT[0] | | |
| 05473504 | Contingent | LUNA2[2.74731548], LUNA2_LOCKED[6.41040278], USD[0.00] | | |
| 05473529 | | TONCOIN[.0323], USD[0.04] | | |
| 05473531 | | BAO[1], BNB[.00000001], NFT (428521313331558971/The Hill by FTX #14386)[1], NFT (453713549084336946/FTX Crypto Cup 2022 Key #7557)[1], USDT[0] | Yes | |
| 05473539 | | BTC[.00121874], DOT[3.63129202] | Yes | |
| 05473543 | | ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BSV-0624[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[1.64], XTZ-PERP[0], YFI-PERP[0] | | |
| 05473555 | | NFT (537679252434289346/CORE 22 #164)[1] | | |
| 05473556 | | LUNC[.00000001] | | |
| 05473557 | | USD[5394.00] | | |
| 05473569 | | APE[0.09983464], AVAX[.0905], BNB[0.00932872], BTC[0.00005883], CEL[0.09720143], ETH[0.00132308], ETHW[0.00172381], FTT[0.07488437], MATIC[0], SOL[0.01102605], USD[-4.77] | | |
| 05473600 | | APE[.091374], APE-PERP[500], USD[-1186.74] | | |
| 05473601 | Contingent | LUNA2_LOCKED[91.98565112], LUNC[.00000001], NFT (450316760693590185/The Hill by FTX #34551)[1] | | |
| 05473604 | Contingent | ETH[.12044266], LUNA2[0.47140549], LUNA2_LOCKED[1.07873771], USD[0.00] | Yes | |
| 05473614 | | ATOM-PERP[0], BNB[0.00756110], BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], GST-PERP[0], RSR-PERP[0], SAND-PERP[-3], SOL-PERP[0], USD[3.13], XRP-PERP[0] | | BNB[.003411] |
| 05473619 | Contingent, Disputed | USD[0.02] | | |
| 05473620 | | NFT (571501551753660444/CORE 22 #20)[1] | | |
| 05473629 | | USDT[0.36408465] | | |
| 05473647 | | NFT (534987955544698149/CORE 22 #22)[1] | | |
| 05473670 | | SOL[0], USD[0.05], USDT[2.05885412] | | |
| 05473671 | | BAO[2], BNB[0], CHZ[1], KIN[2], SXP[1], TRX[0], UBXT[1], XRP[0] | | |
| 05473678 | | APE[3.99924], BTC[0.03594300], ETH[.09596565], ETHW[.43992096], FTT[1.099544], NEAR[4.5], SAND[22], SOL[4.00940624], TRX[.001562], UNI[3.2], USD[0.64], USDT[22.26782851] | | |
| 05473687 | | ETH[0.00009843], ETHW[0.00069006], LDO[.17768815], TRU[.04625039], USD[0.18], USDT[0.95439006] | Yes | |
| 05473695 | | FTT[.00000164], LUA[303.08248777], USD[0.00] | Yes | |
| 05473704 | Contingent, Disputed | BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], USD[0.37] | | |
| 05473718 | | USD[80.00] | | |
| 05473729 | | USD[0.01], USDT[987.33000000], USDT-PERP[0] | | |
| 05473730 | | ETH[.00000001] | | |
| 05473752 | | USDT[0.00000031] | | |
| 05473753 | | NFT (460020370386419626/CORE 22 #263)[1] | | |
| 05473759 | | AKRO[1], BAO[2], DENT[1], FTT[0.00002538], KIN[1], UBXT[1], USD[0.00], USDT[0.00000010] | Yes | |
| 05473769 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 05473775 | Contingent | LUNA2[52.54500907], LUNA2_LOCKED[122.6050212], USDT[.02443308], USTC[7438] | | |
| 05473783 | Contingent | LUNA2[0], LUNA2_LOCKED[1.05365003], LUNC[.00000001] | | |
| 05473787 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00], USDT[.003439063], WAVES-PERP[0] | | |
| 05473805 | | TRX[.00156], USDT[.20014748] | | |
| 05473816 | | USDT[0.00000026] | | |
| 05473825 | | NFT (361112367363163039/CORE 22 #34)[1] | | |
| 05473832 | Contingent | LUNA2[0.00032146], LUNA2_LOCKED[0.00075008], LUNC[70] | | |
| 05473834 | | NFT (377309721054084614/CORE 22 #53)[1] | | |
| 05473840 | | USD[0.31] | | |
| 05473847 | | TRX[.000174] | | |
| 05473853 | | BTC[.14862634], ETH[2.469], ETHW[2.469], FTT[.0013712], LTC[1.44581], MATIC[1440], SOL[26.267466], USD[1410.44], USDT[999.92436606], XRP[361.64] | | USDT[500] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05473858 | | FTT[0], USD[35027.94], USDT[1100.03051470] | Yes | |
| 05473871 | | NFT (437651481598700469/CORE 22 #162)[1] | | |
| 05473878 | | AUD[0.02] | | |
| 05473895 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SRN-PERP[0], USD[1128.23], USDT[30666.58804585], USDT-PERP[-1000] | | |
| 05473899 | | NFT (352683281453507258/CORE 22 #906)[1] | | |
| 05473902 | | XRP[1.1] | | |
| 05473908 | | NFT (515438414619052867/CORE 22 #732)[1] | | |
| 05473912 | | AUD[0.01] | | |
| 05473933 | | TRX[.000001], USDT[0.00000985] | | |
| 05473959 | | ETH[.00535635], ETHW[.0052879], USD[10.19] | Yes | |
| 05473960 | | USDT[0.26424996] | | |
| 05473969 | Contingent | LUNA2[1.45410774], LUNA2_LOCKED[3.27330475], LUNC[316635.02013149] | Yes | |
| 05473984 | | BNB[.00047585], USD[-0.11], USDT[0.00707414], XRPBULL[129976] | | |
| 05473999 | | TRX[.0046], USDT[.07522] | | |
| 05474011 | | USD[663.67] | | |
| 05474015 | Contingent | BTC[.00334228], LUNA2[1.55740262], LUNA2_LOCKED[3.63393946], LUNC[.00083], USD[0.01] | | |
| 05474022 | | TRX[.001554] | Yes | |
| 05474035 | Contingent | 1INCH[2], AAPL-0930[0], ADA-PERP[0], ALGO[2], AMZN-0930[0], APE[.2], APT-PERP[0], ARKK[.1], ARKK-0930[0], ARKK-1230[0], AUDIO[3], BABA-0930[0], BABA-1230[0], BADGER[2], BADGER-PERP[0], BEAR[3000], BEARSHIT[200000], BITO-0930[0], BNT[1], BTC[.00858102], BYND-1230[0], C98[2], CEL-PERP[0], CQT[7], DKNG-0930[0], DYDX[1.6], EOSBULL[1500000], ETC-PERP[0], ETHBEAR[5000000], ETH-PERP[0], EUR[0.95], FB-1230[0], FTT[.1], GBP[1.00], GOOGL-0930[0], GST[5.3], KNC[.8], LINK-PERP[0], LUNA2[0.04362759], LUNA2_LOCKED[0.10179771], LUNC[39500], MATIC-PERP[0], MOB[2], MTA[4], NIO-1230[0], NVDA-0624[0], OP-PERP[0], PERP[2], ROOK[.076], SLV[.09978], SLV-1230[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], STETH[0.00081618], TSLAPRE-0930[0], TSM-0930[0], TWTR-1230[0], USD[0.00], USDT[0.00948180], USDTBEAR[.00029], USO[.15], VET-PERP[0], WAVES-PERP[0], XRP[2], XRPBULL[40000], XRP-PERP[0], YGG[2] | | |
| 05474049 | | NFT (525786877930973874/CORE 22 #530)[1] | | |
| 05474050 | | AUD[0.01], GST[0], SOL[0], USD[0.26] | | |
| 05474055 | | DEFIBULL[1107], TRX[.000777], USDT[.08170661] | | |
| 05474056 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], TRX[.000001], USDT[0] | | |
| 05474089 | | 0 | | |
| 05474091 | | ADA-PERP[0], AKRO[2], BAO[1], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH[.00085093], ETH-PERP[0], ETHW[.00083735], KIN[2], MATIC[.0010019], SNX[.00203932], SOL[0], SRM[0], THETA-PERP[0], TOMO[1], UBXT[1], USD[0.66], XLM-PERP[0] | Yes | |
| 05474099 | | USDT[.04955712] | Yes | |
| 05474106 | | USDT[1.21593463] | | |
| 05474115 | Contingent | BTC[.00000657], LUNA2_LOCKED[335.0045606], UBXT[2], USD[0.00], USDT[0] | | |
| 05474119 | | BAO[8], BNB[.05082657], ETH[.16640625], ETHW[.01355766], KIN[7], TRX[1], UBXT[2], USD[3.46], XRP[.00349825] | Yes | |
| 05474123 | | BNB[0], USD[0.00] | | |
| 05474128 | Contingent | LUNA2[0], LUNA2_LOCKED[2.08557810], USD[0.65] | | |
| 05474134 | | LUNC[10100] | | |
| 05474140 | Contingent | LUNA2[0], LUNA2_LOCKED[0.37502278] | | |
| 05474142 | | AKRO[2], BAO[5], KIN[2], TRU[1], TRX[1.000197], USD[0.00], USDT[0.00001983] | | |
| 05474159 | | DENT[1], FTT[1.0483006], GBP[0.00], GST[.00073133], KIN[4], USD[0.00] | Yes | |
| 05474187 | | XRP[.00000001] | | |
| 05474188 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0.00100000], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.28616994], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDC-2.67], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05474200 | | BTC-PERP[0], TRX[200], USD[1.53] | | |
| 05474214 | | NFT (505590464403922549/CORE 22 #72)[1] | | |
| 05474218 | | TRX[1] | Yes | |
| 05474224 | | NFT (337684495799084307/CORE 22 #50)[1] | | |
| 05474226 | Contingent, Disputed | SOL[.00962956], USDT[0.00000030] | | |
| 05474235 | | FTT[0], TRX[0.00078400], USD[0.06], USDT[0] | | |
| 05474237 | | NFT (457652631335533340/CORE 22 #140)[1] | Yes | |
| 05474242 | Contingent, Disputed | AUD[0.01] | | |
| 05474257 | | ADABULL[.01637044], DOGEBULL[.55643671], ETHBEAR[4651162.79069767], LINKBULL[50.96066407], SHIB[53997], THETABULL[75.09347777], TRX[0], USD[1.00], USDT[1], XRPBULL[7000.07814828] | | |
| 05474262 | | NFT (492788941022145620/The Hill by FTX #43408)[1], TRY[0.00], USD[0.00] | | |
| 05474265 | | BTC-0624[0], FTT[0], USD[1.45] | | |
| 05474266 | Contingent | LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[10211.24937717] | Yes | |
| 05474277 | | BTC-0624[0], BTC-0930[0], BTC-1230[0], ETH-1230[0], TRX[.00168], USD[1.08], USDT[333.70282364] | | |
| 05474279 | | USD[0.01] | | |
| 05474286 | | BTC[.00043976] | | |
| 05474297 | | 0 | | |
| 05474301 | | ADA-PERP[0], BTC[.0001], BTC-PERP[0], TRX[0.40951900], USD[0.00], XRP[3.03602446] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05474316 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.03746422], BTC[.00335692], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.06], USDTI.00174268], VET-PERP[0], XRP-PERP[0] | | |
| 05474320 | | AKRO[1], BAO[1], BNB[0], BTC[0], ETH[0], GMT[0], GST[0], KIN[1], SOL[0], TRX[0.00002400], UBXT[1], USD[0.00], USDT[0] | | |
| 05474328 | | 0 | | |
| 05474335 | | TRX[.000002], USDT[0] | | |
| 05474337 | | 0 | | |
| 05474339 | Contingent | LUNA2[60.26545733], LUNA2_LOCKED[140.6194004] | | |
| 05474354 | | BTC[0], DOGE[0], GBP[0.00], GST[0], JOE[0], USD[0.00], USDT[0] | Yes | |
| 05474355 | | NFT (309339223352070918/CORE 22 #180)[1] | | |
| 05474357 | | USDT[.71925] | | |
| 05474371 | | 0 | | |
| 05474373 | | BTC[0.00009891], TRX[.000014], USD[0.01], USDT[0] | | |
| 05474376 | | NFT (477463260557670987/CORE 22 #57)[1] | | |
| 05474380 | | GBP[0.00] | | |
| 05474397 | | NFT (449805025225904451/CORE 22 #383)[1] | | |
| 05474401 | | BAO[2], USD[0.00] | Yes | |
| 05474408 | | USD[0.00] | | |
| 05474425 | | FTT[370.02598], USDT[7.3] | | |
| 05474439 | | TRX[.000779], USDT[0.22537986] | | |
| 05474449 | | TRX[.000003] | | |
| 05474454 | | SHIB[.40035109], UBXT[1], USD[0.00] | Yes | |
| 05474464 | Contingent | LUNA2[0], LUNA2_LOCKED[17.42655787], LUNC[.00007178] | Yes | |
| 05474472 | | SOL[.00010831] | | |
| 05474474 | | NFT (313084081543844746/CORE 22 #499)[1] | | |
| 05474486 | | LTC[3.19] | | |
| 05474487 | | WRX[5159.0703445] | Yes | |
| 05474505 | | ADABULL[77.3], DOGEBULL[1518], ETCBULL[3050], ETHBULL[2.24], LINKBULL[86700], LTC[.002792], MATICBULL[71800], TRX[.001566], USD[0.11], USDT[19.40843037], XRPBULL[2768000] | | |
| 05474511 | | APE[14.90215477], BAO[1], ENS[4.59832238], KIN[1], USD[0.00] | | |
| 05474516 | | BAO[3], CHR[14.87731011], CRV[1.6440128], GALFAN[.36364933], GMT[5.43921004], IMX[3.32068935], KBTT[1991.45665096], MOB[2.04096475], PERP[1.24585602], SAND[9.15650147], TRX[.81878343], USD[0.00] | Yes | |
| 05474521 | | SOL[0.00002454], TRX[0] | | |
| 05474524 | | AAVE-PERP[0], BAL-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHBULL[6.6008313], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNCBULL[7838.5104], KNC-PERP[0], KSHIB-PERP[0], MAPS-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMOBULL[485000000], TRU-PERP[0], USD[0.18], WAVES-PERP[0] | | |
| 05474527 | | FTT[.02985076], NFT (569481094611589202/Austria Ticket Stub #1756)[1], USD[0.00], USDT[0.19215138] | | |
| 05474555 | | APT[.023] | | |
| 05474581 | | ETH[.00803838], ETHW[.00803838] | | |
| 05474587 | Contingent | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548] | | |
| 05474598 | | USD[0.00], USDT[0] | | |
| 05474611 | | AKRO[2], APE[.000129], AUD[0.00], BAO[4], ETH[.00000004], ETHW[.00000004], KIN[6], KSHIB[.90810323], SHIB[85.37400903], UBXT[1] | Yes | |
| 05474623 | | BNB[0], ETH[0], FTT[50.88982], GST[0], SOL[0], USD[0.25] | | |
| 05474624 | | USDT[.07918984] | | |
| 05474625 | | REN-PERP[0], USD[7.78], XRP[.00000001] | | |
| 05474646 | | AMC[0], BTC[.00000004], ETH[.00000011], GBP[103.43], RUNE[.00000901], USD[-0.01] | Yes | |
| 05474648 | | AAPL[.03021203], AMZN[0.01999623], BTC[0.03024630], CRO[329.98524134], ETH[.05103055], ETHW[.03746584], FB[0.07031087], FTT[11.60165497], GOOGL[0.01200163], NFLX[0.02010288], PYPL[0.07098334], TRX[.002282], TSLA[0.26258177], TSLAPRE[0], USD[3027.21], USDT[0.18372904] | Yes | AAPL[.030211], TSLA[.262573] |
| 05474663 | | AUD[2274.37], CHZ[1], ETH[.00000916], ETHW[.00000801], KIN[3], RSR[1], UBXT[1] | Yes | |
| 05474667 | | 0 | | |
| 05474677 | | USD[0.00], USDT[0] | Yes | |
| 05474681 | | BNB[.00000641], TRX[.001474], USD[72.36], USDT[0.00000895] | | |
| 05474696 | | USD[0.01], USDT[0] | | |
| 05474699 | | BNB[0.00655444], ETH[0.00332886], ETHW[0.00332886], SOL[0.26919080], TRX[.000777] | | |
| 05474702 | | USD[1.69] | | |
| 05474705 | | USD[0.00], USDT[0] | | |
| 05474710 | Contingent | AUD[0.00], BAO[1], BTC[.00000001], KIN[1], LUNA2[0.04592587], LUNA2_LOCKED[0.10716038], UBXT[1] | Yes | |
| 05474721 | Contingent | LUNA2[0.94063141], LUNA2_LOCKED[2.19480662], USD[0.00], USDT[0.02664588] | | |
| 05474734 | | GMT[.973], USD[0.60], USDT[0] | | |
| 05474737 | | ATLAS[2430], USD[0.00], USDT[0] | | |
| 05474740 | Contingent | LUNA2[0], LUNA2_LOCKED[16.65271189], LUNC[.00000001] | Yes | |
| 05474747 | | TRX[.000777], USD[0.00], USDT[.002] | | |
| 05474759 | | AKRO[1], DENT[1], DOGE[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05474764 | | USDT[50.737158] | | |
| 05474767 | | USDT[0.00000038] | | |
| 05474790 | | TRX[.003329], USDT[.00000002] | | |
| 05474791 | | ETH[0], USD[1.48] | | |
| 05474810 | | USD[0.00], USDT[0] | | |
| 05474814 | | AKRO[5], BAO[20], DENT[10], KIN[16], SOL[31.07663377], TRX[3], UBXT[4], USD[57.56] | | |
| 05474819 | | ATOMBULL[1039910.7], DOGEBULL[100], MATICBULL[100100], TRX[.00079], USD[6.51] | | |
| 05474821 | | ETH[.00004568] | Yes | |
| 05474827 | | BNB[.000536], ETH[0.00343750], MATIC[4.00001645], TRX[.000012], USD[0.00], USDT[0.00000482] | | |
| 05474871 | Contingent | LUNA2_LOCKED[34.30470658] | Yes | |
| 05474882 | | NFT (559887692490708626/CORE 22 #525)[1] | | |
| 05474884 | | ETH[.00000001] | | |
| 05474886 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.57778905], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05474892 | | TRX[.000781], USDT[.00004496] | | |
| 05474900 | | SOL[27.98937965], SOL-PERP[0], TRX[1], USD[0.00] | | |
| 05474909 | | BNB[0.14612695], DAI[0], ETH[0], ETHW[0], MATIC[0], USD[922.16], USDT[0.00000577] | | |
| 05474910 | Contingent | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[200498.349257] | | |
| 05474927 | | SOL[.14697], TRX[.001554], USDT[.582] | | |
| 05474929 | | USDT[0.00900003] | | |
| 05474935 | | AKRO[1], BAO[1], ETHW[8.59405774], TRX[.013207], USD[937.53], USDT[2177.63016632] | Yes | |
| 05474942 | | USDT[0.00000036] | | |
| 05474953 | | AAVE[.278074], BTC[.02624148], DOT[2.70755213], ETH[.39013759], ETHW[.39013759], GBP[0.28], SOL[11.61743844], UBXT[1], USD[650.01] | | |
| 05474957 | | ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], RSR-PERP[0], USD[0.07], USDT[0.00292900] | | |
| 05474958 | | SOL[.00697], USDT[.19065657] | | |
| 05474961 | | NFT (288698034728294251/CORE 22 #577)[1] | | |
| 05474977 | | TLM[.00424949], USD[0.00], USDT[0], XRP[52.13491986] | Yes | |
| 05474980 | | TONCOIN[16.2], USD[2.26], USDT[0.00784755] | | |
| 05474984 | | BAO[1], GBP[77.10], KIN[2], TRX[1], USD[0.00] | | |
| 05474986 | | USDT[71.2] | | |
| 05474988 | | USDT[.33219197] | Yes | |
| 05474989 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[3.0648] | | |
| 05474990 | | BRZ[29.19958163], BTC[0.00039988] | | |
| 05475006 | | SOL[0.92156383], SOL-PERP[0], USD[-0.69], USDT[5.26385663], USDT-PERP[0], XRP-PERP[0] | | |
| 05475017 | | GBP[0.00] | | |
| 05475021 | | FTT[0], TRX[.000006], USDT[0] | Yes | |
| 05475023 | | GBP[0.01], USDT[0] | | |
| 05475026 | | USDT[0.38396108], XRP[.067423] | | |
| 05475040 | | NFT (341329028309108797/The Hill by FTX #121)[1], NFT (415067465835091349/CORE 22 #1063)[1] | | |
| 05475054 | | USD[0.10] | | |
| 05475085 | | USDT[0.00000021] | | |
| 05475093 | | TRX[.000002], USD[0.17] | | |
| 05475095 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1452.44], USDT[0.00007846], WAVES-PERP[0], XRP[.00000001] | | |
| 05475097 | | ETH-PERP[0], TRX[.000777], USD[0.07], USDT[91.7925561] | Yes | |
| 05475099 | | 0 | | |
| 05475130 | | BNB[.00000001] | | |
| 05475143 | | TRX[.000785] | | |
| 05475161 | | TRX-PERP[0], TSLA-0930[0], USD[0.12], USDT-PERP[0], XRP[.00110751], XRP-PERP[0] | | |
| 05475186 | | KIN[1], TRX[7.000785], USD[13.03], USDT[0] | | |
| 05475205 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.498765], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05475209 | | CAD[52.21], GBP[0.31], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05475210 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05475215 | | BRZ[.36063125], USDT[.94273904] | | |
| 05475217 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05475234 | | DAI[.087], IMX[.01407297], TRX[.000021], USD[0.00], USDT[7.33887335] | | |
| 05475239 | | USD[0.00], USDT[0.00000033] | | |
| 05475246 | | BULL[10.379], LTC[.00309508], SOL[.00563839], USD[0.06] | | |
| 05475247 | | GBP[0.00] | | |
| 05475248 | | XRP[0] | | |
| 05475255 | | ETHBULL[.20997], USD[0.00], USDT[0.00214173] | | |
| 05475269 | | GST[.05], SOL[.00823144], USD[0.00] | | |
| 05475276 | | USD[0.00], USDT[49.89498905] | | |
| 05475277 | | USD[15.00] | | |
| 05475280 | | APT[0], ETH[.00000001] | | |
| 05475292 | | BRZ[0], TRX[0.00077700] | | |
| 05475293 | | BNB[.00968501], BTC[.0000001], SOL[.0001], USD[17.06], XRP[17.143] | | |
| 05475301 | | AKRO[1], AUD[0.00], BAO[7], BTC[.00231591], DENT[1], ETHW[.0810446], KIN[8], TRX[3], UBXT[3], USD[0.00], XRP[125.12992121] | Yes | |
| 05475303 | | DOT[0], ETH[0], FTT[0], GBP[0.00], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 05475314 | | BAO[1], GST[128.46031974], USD[155.78] | Yes | |
| 05475321 | | GBP[0.00] | | |
| 05475322 | | GBP[0.00] | | |
| 05475338 | | ASD[.01199437], TONCOIN[.028298], USD[0.00] | | |
| 05475346 | | AKRO[4], BAO[15], BTC[0.00000052], DENT[4], DOGE[1], GMT[0], GRT[1], GST[0], KIN[15], NEAR[0.00044143], RSR[3], SOL[0], TRX[4], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 05475367 | | BTC[.00044287] | | |
| 05475369 | | BTC[.0000951], USD[475.39] | | |
| 05475371 | | USD[0.00] | | |
| 05475372 | | DYDX[148.83678], FTT[3.34445227], USD[0.67], YFI[.01462404] | | |
| 05475377 | | AVAX[2.05538198], BAO[2], ETH[.0294365], ETHW[.02906687], SOL[1.37790243], UBXT[1], USD[0.18] | Yes | |
| 05475379 | | BAO[5], KIN[5], NEAR[0], RSR[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05475387 | | DENT[1], USD[0.95] | | |
| 05475393 | | AKRO[1], DENT[1], TRX[.000778], UBXT[1], USDT[0] | | |
| 05475402 | | AKRO[2], AUDIO[1], BAO[1], BRZ[489.29644239], BTC[.04995419], ETH[1.32098873], ETHW[2.32001393], RSR[1], SOL[36.19827054], TRX[1], UBXT[1], USD[1299.41] | Yes | |
| 05475410 | | NFT (533784065713342092/CORE 22 #325)[1] | | |
| 05475411 | | ALICE-PERP[0], ATOM-PERP[0], BTC[.00013926], CEL-PERP[0], ETH[.00099981], ETH-PERP[0], GMT-PERP[0], LUNA2-PERP[0], RSR-PERP[0], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[1.63], USDT[38.18876700], YFI-PERP[0] | | |
| 05475418 | | 0 | | |
| 05475419 | | ADA-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XLM-PERP[0], XRP[.66483104], XRP-PERP[0] | | |
| 05475440 | | TRX[.000814], USD[0.01] | | |
| 05475445 | | BAO[1], DENT[1], EUR[21.45], RSR[1], TRX[2], USD[0.00] | | |
| 05475452 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.02288146], AVAX-PERP[0], BNB[.00573867], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 05475456 | | USD[0.00] | | |
| 05475457 | | NFT (410517796319343538/Montreal Ticket Stub #1452)[1], USD[0.04] | Yes | |
| 05475469 | | USDT[0.03808099] | | |
| 05475480 | | ALTBULL[4110.91891], BULL[2.00026893], USD[0.32] | | |
| 05475486 | | SOL[.05217005] | | |
| 05475490 | | USDT[0.0000028] | | |
| 05475495 | | 0 | | |
| 05475503 | | AKRO[1], BAO[6], CAD[0.00], DENT[1], KIN[3], SECO[1.03639052], SHIB[24.72222222], UBXT[1], USD[0.00] | Yes | |
| 05475508 | | BAO[6], BTC[.00000001], FTT[4.72708886], KIN[6], USD[0.00] | Yes | |
| 05475527 | | LTC[0.00000001], TRX[.134486], USD[0.00], USDT[0.07865604] | | |
| 05475533 | | GST[9605] | | |
| 05475536 | | CTX[0], USD[4.68], USDT[0.00023811], USDT-PERP[0], XRP[.27353534] | | |
| 05475554 | | BAO[2], KIN[1], SOL[0] | Yes | |
| 05475560 | | BTC-MOVE-0805[0], CRO[2046.94166861], ETH-PERP[0], FTT[.0916348], IMX[340.43686329], SPY[.0009514], TRX[.000779], USD[0.00], USDT[378.90234313] | | |
| 05475568 | | USD[0.01] | | |
| 05475573 | | BAO[1], GBP[0.00] | Yes | |
| 05475582 | | KIN[5], SOL[0], USD[0.00] | | |
| 05475597 | | GBP[0.00] | | |
| 05475626 | | ANC[92.44701042], ATOM[.05521], BTC[.02442831], ETH[1.30135237], ETHW[1.30080594], LINK[12.36340932], MANA[15.47566781], TONCOIN[496.59067465], TRX[.000023], USDT[5706.73703037], XRP[166.85775881] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05475642 | | USD[.00] | Yes | |
| 05475654 | | CEL-PERP[0], FTT[.068916], FTT-PERP[0], SOL-PERP[0], TRX[7.069264], USD[6389.56], USDT[0.00093305], USDT-PERP[0], XRP[.643948] | | |
| 05475656 | Contingent, Disputed | GBP[0.00] | | |
| 05475657 | | BNB[1.5], SOL[.0076394], TRUMP2024[0], USD[0.01], USDT[4153.44359374] | | |
| 05475661 | | DENT[2], UBXT[1], USD[0.00], USDT[0] | | |
| 05475666 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 05475693 | Contingent, Disputed | TRX[.000016] | | |
| 05475707 | | BAO[1], USD[0.00] | | |
| 05475712 | | USD[0.00] | | |
| 05475719 | | APT-PERP[0], BTC[.00001236], BTC-PERP[0], CVC-PERP[0], ETH[.00098575], ETH-PERP[0], ETHW[.00098575], FTT-PERP[0], ICP-PERP[0], LDO-PERP[0], OP-PERP[0], UBXT[1], USD[34.77] | Yes | |
| 05475720 | | GST-PERP[0], TRX[.001565], USD[-0.01], USDT[1.2170782], USDT-PERP[0] | | |
| 05475724 | | BTC[.00184895], USD[0.00] | Yes | |
| 05475763 | | USDT[0.00000016] | | |
| 05475774 | | USD[0.65] | | |
| 05475779 | | ETH-PERP[0], SOL[.59983919], TRX[.000113], USD[1568.02], USDT[15.00000001] | | |
| 05475780 | | USD[55.58] | | |
| 05475784 | | CQT[1435], USD[0.09] | | |
| 05475791 | | APE[0], AXS[0], BAO[1], ETH[.00059201], ETHBULL[100], KIN[1], TRX[.000008], USD[0.00], USDT[3.78563890] | | |
| 05475798 | | USD[20581.97] | Yes | |
| 05475801 | | BNB[0], TRX[0], USD[0.00] | | |
| 05475802 | | BAO[95382.3963935], DOT[1.03685452], KIN[3089360.10756515], RSR[6064.71516881], STMX[2717.97428737], UBXT[22413.36373946], USD[2.05] | Yes | |
| 05475810 | | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05475811 | | ETH[.00000052], ETHW[.00000052], USD[0.97] | Yes | |
| 05475819 | | AVAX-PERP[0], BTC-PERP[0], CHF[1989.71], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05475823 | | TRX[2245.92968867], USD[0.00], USDT-PERP[0] | | |
| 05475838 | | AKRO[1], BAO[1], BTC[.01020298], DENT[1], ETH[.07926316], ETHW[.07926316], KIN[2], MANA[103.40234637], RSR[1], SOL[4.4041695], TRX[3], USD[0.01] | | |
| 05475842 | | NFT (369556838494806215/Montreal Ticket Stub #1362)[1], SOL[7.22186114], USD[893.71] | Yes | |
| 05475847 | | AKRO[1], BAO[2], DENT[1], GBP[50.0776917], KIN[3], SHIB[47.99129206], USD[0.02], USDT[0.00000001] | Yes | |
| 05475853 | | AUD[0.00], USD[0.04] | | |
| 05475862 | | USD[2.89] | | |
| 05475869 | | BTC-PERP[0], USD[0.31], USDT-PERP[0], XRP[.92884381] | | |
| 05475881 | | BAO[1], KIN[1], USD[0.00] | | |
| 05475882 | | USD[0.00] | | |
| 05475896 | | KIN[3], LTC[.0009673], TRX[.000946], USD[0.00], USDT[0] | | |
| 05475901 | | TRX[.000777], USDT[0.00000018] | | |
| 05475903 | | ETH[0], SOL[0], USD[0.00] | | |
| 05475906 | | FTT[.0006342], FTT-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 05475908 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 05475915 | | BAO[1], ETH[0], KIN[3], USDT[0] | | |
| 05475918 | | USD[200.01] | | |
| 05475940 | | APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00303068], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], GAL-PERP[0], KNC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], USDI-0.81], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05475956 | | USDT[0.02465199] | | |
| 05475957 | | APE-PERP[0], ETH-PERP[0], ETHW[.00000001], STORJ-PERP[0], USD[0.01], USDT[0.01318808] | Yes | |
| 05475959 | | NFT (573719369534590914/CORE 22 #786)[1] | | |
| 05475968 | | BAO[1], KIN[1], USDT[0.00000014] | | |
| 05475972 | | ALGO[.003], USD[0.14], USDT[0], XRP[0] | | |
| 05475976 | | BRZ[0.00317471], BTC[.00188142], KIN[1], LTC[0], MATIC[0] | | |
| 05475979 | | USD[0.00] | | |
| 05475994 | | USDT[.47862923], XRP[.5] | | |
| 05475996 | | ETH[0.00000001], MATIC[0], TRX[.000019], USDT[0.02675000] | | |
| 05475997 | | TRX[723.941646] | | |
| 05476003 | | GBP[0.00] | | |
| 05476027 | | ETH-PERP[0], TRX[.000001], USD[-1.27], USD[3.33755066], USDT-PERP[0] | | |
| 05476029 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[0.71120858], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 05476038 | | NFT (353182213078139040/Monza Ticket Stub #337)[1], NFT (410072234594008250/Japan Ticket Stub #1890)[1], NFT (458018409029005274/Mexico Ticket Stub #155)[1], NFT (481013580397166870/Austin Ticket Stub #235)[1], NFT (513023264780918392/Netherlands Ticket Stub #190)[1], NFT (536285053107023745/Belgium Ticket Stub #1200)[1], NFT (554755365136869681/Singapore Ticket Stub #1143)[1] | | |
| 05476042 | | ETH[1.50089168], ETHW[.00052761], USD[5.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05476048 | | ETH[.00092339], ETHW[.00091205], USD[0.00] | Yes | |
| 05476051 | | AKRO[2], BTC[.43032633], DOT[72.06925365], ETH[2.0362009], EUR[0.00], GRT[1338.41816905], KIN[3], LINK[137.72139905], RSR[1], TRX[2], USD[0.00], USDT[12541.10017272] | Yes | |
| 05476052 | | XRP[98.995463] | | |
| 05476054 | | BNB-PERP[0], DOGE-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[799.56], WAVES-PERP[0] | | |
| 05476061 | | BRZ[1.22056971], ETH[.03539311], ETHW[.03539311], TRX[.000132], USDT[0] | | |
| 05476065 | | ETH[.0007624], ETHW[.0008484], USD[2158.72] | | |
| 05476073 | | CHZ[1], GBP[0.00], TRX[.001153], USDT[0] | | |
| 05476086 | | USDT[.29215186] | | |
| 05476096 | | BNB[0.08925225], BTC[.0056], ETH[.00000001] | | |
| 05476109 | | APE-PERP[0], BTC[.0000008], ETH-PERP[0], USD[0.00] | | |
| 05476144 | | USD[0.00], USDT[0] | | |
| 05476150 | | SOL[0], TRX[.000786], USD[0.00], USDT[0] | | |
| 05476165 | | TRX[.001557] | | |
| 05476182 | | USD[51.88] | Yes | |
| 05476184 | Contingent, Disputed | BTC[0], DAI[0], USDT[0.00010032] | | |
| 05476186 | | TRX[.000782], USD[0.00], USDT[0.00000027] | | |
| 05476192 | | MATIC[725.16381357], TRX[15706.66533355] | | |
| 05476193 | | AKRO[1], AUDIO[1], AVAX[.00003671], BAO[3], BAT[1], DENT[1], ETH[0], GBP[1875.59], KIN[3], RSR[1], SOL[.00134197], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05476211 | | USD[96.66], XRP[5] | | |
| 05476217 | | USD[0.00] | | |
| 05476218 | | BNB[0], BTC[0], USD[0.00], USDT[0.00001382] | | |
| 05476226 | | SOL[.00010977], USDT[.37820566] | Yes | |
| 05476246 | | USD[0.00] | | |
| 05476247 | | GODS[2.77240339], USD[0.00] | | |
| 05476249 | | BTC[0.00319937], ETH[.0099981], ETHW[1.9329981], TSLA[.2999715], USD[0.01], XRP[196] | | |
| 05476266 | | AVAX-0930[0], AVAX-1230[0], AXS-0930[0], BTC-0930[0], BTC-1230[-0.059], DOGE-0930[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[-0.95599999], ETH-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], TRX-PERP[0], USD[5180.37], USDT-PERP[0], WAVES-0930[0], XRP[701.61463875], ZIL-PERP[0] | | |
| 05476273 | | USD[0.00], USDT[0.00034620] | Yes | |
| 05476312 | | NFT (312856372820780184/CORE 22 #376)[1] | | |
| 05476338 | | NFT (439718328173855709/CORE 22 #246)[1] | | |
| 05476360 | | MATIC[1], USD[17933.94], USDT[0] | Yes | |
| 05476371 | | BTC[.00533115] | | |
| 05476377 | | AKRO[2], BAO[12], DENT[2], GBP[0.00], KIN[14], RSR[1], TRX[1], USD[0.00] | | |
| 05476382 | | ALICE-PERP[0], BTC-PERP[0], GST-PERP[0], TRX[.000906], TRX-PERP[0], USD[0.07], USDT[0], XRP[.073144] | | |
| 05476392 | | NFT (370757547337494087/CORE 22 #1154)[1] | | |
| 05476405 | | USD[41.51] | Yes | |
| 05476419 | | ANC-PERP[0], BTC-PERP[0], CEL-0624[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], OP-PERP[0], RSR-PERP[0], USD[0.02] | | |
| 05476423 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03342365], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.02], USDT[0] | | |
| 05476428 | | NFT (481558451348335173/CORE 22 #408)[1] | | |
| 05476430 | | AKRO[1], BAO[2], ETHW[.29316405], GBP[0.01], KIN[2], RSR[1], TRX[2], USD[5.55] | | |
| 05476442 | | TRX[1], USD[0.00], USDT[0.00001656] | | |
| 05476455 | | BTC[0], TRX[.000001] | | |
| 05476457 | | NFT (355995729192253040/CORE 22 #220)[1] | | |
| 05476459 | | USDT[.01573923] | | |
| 05476462 | | TRX[.001558], USDT[53.66791227] | | |
| 05476495 | | CTX[0], USDT[0], XPLA[.57104159] | Yes | |
| 05476503 | | NFT (509687156871788215/CORE 22 #196)[1] | | |
| 05476506 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], USD[45097.13], USDT-0930[0], XRP[25.995736] | | |
| 05476523 | | BAO[4], BTC[.01078064], DENT[2], DOGE[188.22630323], ETH[.03215245], FTT[.20706757], GALA[387.35382188], KIN[3], SHIB[2245707.63937157], SWEAT[420.25883769], TRX[2], USD[0.00], USDT[0.00000017] | Yes | |
| 05476533 | | USD[0.00] | Yes | |
| 05476534 | | AVAX-PERP[0], CRO-PERP[0], TRX[.000956], USD[0.32], USDT[0] | | |
| 05476539 | | ALGO[0], ATOM[0], FTT[0.00000002], SOL[0], TRX[0], USD[0.00] | | |
| 05476540 | | BAO[5], DENT[1], KIN[4], TRX[.000006], USD[0.00] | | |
| 05476544 | | BTC[0.00000043], TRX[.00002101] | | |
| 05476548 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00154223], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], STEP-PERP[0], TSLA-0624[0], USD[0.26] | | |
| 05476558 | | BNB[.12], TONCOIN[5.9], USDT[.59224569] | | |
| 05476573 | | USDT[0.50848787] | | |
| 05476582 | | ADABULL[.52308], BNB[.00135262], MATIC[18.56278689], MATIC-PERP[0], TRX[142.53816958], USD[0.01], USDT[0.14997968], XRPBULL[63764496] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05476590 | | SHIB[0], USD[0.00], XRP[8.00087732] | Yes | |
| 05476591 | | SOL[.00000057], TRX[0] | | |
| 05476605 | | 0 | | |
| 05476616 | | FTT[25], MATIC[207.9612], MATIC-PERP[0], USD[703.73], USDT[0.00600401] | | |
| 05476618 | | USD[0.00], USDT[0.00000019] | | |
| 05476635 | | USD[0.00], USDT[0] | | |
| 05476637 | | USD[1.32] | | |
| 05476640 | | SOL[0], SOL-PERP[0], USD[0.46], XRP-PERP[0] | | |
| 05476644 | | EUR[0.00], UBXT[2], USD[0.00] | | |
| 05476680 | | BNB[.00008416], SOL[8.15742188], USDT[60.49107281] | | |
| 05476688 | | DENT[1], KIN[1], TRX[.000196], USD[0.00] | | |
| 05476693 | | MATIC[1.67343385] | | |
| 05476703 | | FTT[.09948], GST[.07], SOL[.007756], TRX[.001554], USDT[0] | | |
| 05476710 | | GMT-PERP[0], LTCHEDGE[.00009922], USD[0.08], USDT[0.01633762] | | |
| 05476719 | | BTC-PERP[.014], USD[-145.95] | | |
| 05476721 | | USDT[.34705] | | |
| 05476735 | | USDT[.00204581] | Yes | |
| 05476739 | | USDT[.285679] | | |
| 05476749 | | GST[.05240016], GST-PERP[0], USD[0.08] | | |
| 05476753 | | NFT (431805319482844588/The Hill by FTX #18691)[1], USDT[10.37650176] | Yes | |
| 05476765 | Contingent, Disputed | TRX[.001555], USDT[0.00008273] | | |
| 05476766 | | USDT[0] | | |
| 05476779 | | BNB[.0003167], TRX[.000006], USD[0.00], USDT[200.63162051] | | |
| 05476832 | | SOL[373.37673798] | Yes | |
| 05476839 | | USD[0.01] | | |
| 05476847 | | AKRO[18], BAO[64], CHZ[1], DENT[9], DOGE[1], GBP[16222.39], GRT[1], KIN[63], MATH[1], RSR[4], TRX[14], UBXT[23], USD[0.00], USDT[0] | Yes | |
| 05476859 | | ETHW[.20030726] | | |
| 05476900 | | BAQ[1], TONCOIN[24.5491505], USDT[0.67280000] | | |
| 05476903 | | KIN[1], USD[24.89], USDT[75] | | |
| 05476904 | | BAQ[1], KIN[1], LOOKS[178.77590388], USD[0.00] | | |
| 05476914 | | GBP[0.00] | | |
| 05476963 | | USD[51.89] | Yes | |
| 05476984 | | XRP[30.93067] | | |
| 05476990 | | USDT[.7902] | | |
| 05477006 | | TRX[-110.50429947], USD[0.00], USDT[9.01106865] | | |
| 05477015 | | USDT[0] | | |
| 05477023 | | USD[400.00] | | |
| 05477038 | | AKRO[1], HXRO[1], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 05477056 | | SOL[.49], USD[0.14] | | |
| 05477057 | Contingent, Disputed | TRX[.00449], USDT[5.00760825] | | |
| 05477064 | | ADA-PERP[13], APE-PERP[0], BCH-PERP[0], COMP-PERP[0], GRT-PERP[0], REN-PERP[0], UNI-PERP[0], USD[-2.19], WAVES-PERP[0] | Yes | |
| 05477110 | | APT[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 05477125 | | FTT[0.00352237], USD[0.00], USDT[491.36687638] | | |
| 05477128 | | TRX[.592059] | | |
| 05477134 | | FTT[.01], USDT[0.04319317] | | |
| 05477135 | | GBP[25.93] | Yes | |
| 05477145 | | ANC-PERP[0], BNB-PERP[0], BTC-MOVE-0531[0], BTC-PERP[0], DOT[3.82197044], DOT-PERP[0], FTM[0], GST-PERP[0], LINK[5.5], OP-PERP[0], PEOPLE-PERP[0], USD[-39.26], USDT[0] | | |
| 05477184 | | USDT[0.00000076] | | |
| 05477188 | | ETH[.005], ETHW[.005] | | |
| 05477210 | | MATIC[.68316722], NEAR[.02], USD[1.96], USDT[.1068] | Yes | |
| 05477225 | | NFT (535106600560204388/CORE 22 #566)[1] | | |
| 05477236 | | USD[0.00] | | |
| 05477248 | | AAVE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[1850.62], WAVES-PERP[0], XRP[3] | | |
| 05477281 | | ETH[.0073264], ETHW[.0073264], USDT[0.00001018] | | |
| 05477296 | | USDT[0.00000006] | | |
| 05477300 | | BTC[.00054154], ETH[.00821769], ETHW[.00812122], USD[0.01] | Yes | |
| 05477312 | | AKRO[3], BAO[4], ETH[0], KIN[1], MATIC[2], NFT (489284343170770524/The Hill by FTX #9945)[1], TRX[.000031], USD[1881.96], USDT[0] | Yes | |
| 05477313 | | ETH[.81578692], ETHW[.0000562], NFT (351121845515312957/Hungary Ticket Stub #1557)[1], NFT (365962490594861497/The Hill by FTX #4656)[1], NFT (511132434947607499/Japan Ticket Stub #1087)[1], NFT (532962437141145644/France Ticket Stub #1794)[1], NFT (566128948716834594/FTX Crypto Cup 2022 Key #2615)[1], USD[0.00], USDT[1463.23237915] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05477317 | | USD[20.00] | | |
| 05477327 | | BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINA-PERP[0], OP-PERP[0], USD[0.00], USDT[.00453978], YFI-PERP[0] | | |
| 05477332 | | DENT[1], KIN[1], USDT[0.00000209] | | |
| 05477340 | | BTC-PERP[0], EGLD-PERP[0], TRX[.000777], USD[1.35], USDT[0] | | |
| 05477345 | | BTC[0.11144775], MANA[1.75822206], NEXO[0], SOL[0], USD[1.13] | | |
| 05477355 | | BAO[1], DENT[1], MOB[47.41355635], USD[0.00] | | |
| 05477370 | | ADA-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.04526], FTT-PERP[0], NFT (32236044770674804O/The Hill by FTX #28172)[1], SOL-PERP[0], USD[505.07], USDT[0.00000001] | | |
| 05477373 | | BTC[0], TRX[.000783], USDT[0] | | |
| 05477376 | | SOL[0], USD[0.00] | | |
| 05477381 | | USD[0.00], USDT[100] | | |
| 05477386 | | BAO[1], BTC[.00072605], USD[0.00] | Yes | |
| 05477395 | | AKRO[5.999], BAO[1000], BRZ[.01636298], CUSDT[3], DMG[4.1], DOGE-PERP[0], EUR[0.00], LUA[5], SHIB-PERP[0], SOS[200000], TRX[.9998], UBXT[5], USD[1.34], USDT[0.03450033] | | |
| 05477403 | | ETH[0] | | |
| 05477406 | | CHF[0.00] | | |
| 05477411 | | BTC[.00232891], BTC-PERP[-0.00009999], GBP[0.00], MINA-PERP[-15], STEP[4.5], USD[13.01] | | |
| 05477425 | | APT-PERP[0], PAXG-PERP[0], TRX[.000124], USD[0.00], USDT[0] | | |
| 05477428 | | USD[50.59] | Yes | |
| 05477433 | | ETH[.04899118], GBP[2.00], SOL[1], USD[0.93] | | |
| 05477439 | | ETH[0], TRX[.000035], USD[0.00], USDT[0.00001598] | | |
| 05477443 | | GOG[1201.7596], USD[0.15] | | |
| 05477451 | | USD[300.00] | | |
| 05477453 | | USD[0.00], USDT[0] | | |
| 05477484 | | TRX[.213954], USD[0.01], USDT[0.17114781] | | |
| 05477504 | | TRX[.000778] | | |
| 05477511 | | GST[288.62] | | |
| 05477536 | | ALGO[.01615474], BNB[0], ETH[0], ETH-PERP[0], NFT (414775837273728692/FTX Crypto Cup 2022 Key #18686)[1], OP-PERP[0], TRX[.000947], USD[0.00], USDT[0.00000625] | | |
| 05477543 | | BNB[0], TRX[.000001] | | |
| 05477554 | | NFT (353795086501324803/CORE 22 #505)[1] | | |
| 05477574 | | BAO[1], BTC[.00229954], USD[26965.00] | | |
| 05477599 | | USD[0.21], USDT[.00912444] | | |
| 05477615 | | USD[80.00] | | |
| 05477621 | | GBP[393.73], TRX[.000791], USD[0.00], USDT[0] | | |
| 05477626 | | ETH[0], USD[0.00] | | |
| 05477637 | | BNB[6.48263700], BTC[.00096244], DOT[65.91664653], ETH[2.2531548], ETHW[2.2531548], MATIC[1000], SOL[12.43290833], USD[4.78], USDT[638.97453469] | | |
| 05477651 | | 0 | Yes | |
| 05477653 | | SOL[.00703762], TRX[.001554], UBXT[1], USD[0.00], USDT[0.06953234] | | |
| 05477658 | | TRX[.003373], USDT[.8] | | |
| 05477686 | | USDT[29.4] | | |
| 05477687 | | USD[0.00] | | |
| 05477717 | | GST[20], SOL[6.9986], USD[660.01] | | |
| 05477723 | | USD[0.00] | | |
| 05477729 | | NFT (571426830802045995/CORE 22 #938)[1] | | |
| 05477733 | | TRX[.001554], USDT[.417439] | | |
| 05477760 | | TRX[.000777] | | |
| 05477770 | | BNB[0], ETH[0], LTC[0.00000001], MATIC[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 05477783 | | BRZ[0.00676382], USDT[0] | | |
| 05477811 | | USD[2.86] | | |
| 05477821 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[26.13999999], USD[-614.68], USDT[557.091569] | | |
| 05477829 | | USD[0.00] | | |
| 05477839 | | USD[1.00], USDT[2] | | |
| 05477840 | | SOL[0], TRX[.001556], USD[0.00], USDT[0] | | |
| 05477844 | | USD[0.00], USDT[0] | | |
| 05477851 | | BTC[0] | | |
| 05477853 | | KIN[1], UBXT[1], USD[0.00] | | |
| 05477870 | | USD[0.00], USDT[9.97998523] | | |
| 05477881 | | APE[.00003013], APT[.00000036], BAO[5], CEL[4.68680576], FTM[.00104006], KIN[1], LTC[.00000319], NFT (398311838837173681/The Hill by FTX #33340)[1], TRX[.00242657], USD[0.00], USDT[0.00000003] | Yes | |
| 05477887 | | AKRO[2], BAO[12], BTC[0], DENT[1], DOGE[.03456535], ETH[0.10096786], ETHW[0], FTT[.00003385], GRT[1], KIN[12], RSR[2], SAND[.01696541], TRX[3], UBXT[2], USD[2500.00], USDT[0], ZAR[0.00] | Yes | |
| 05477888 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05477891 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[-57.8], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[-12.14], TRX-PERP[0], USDI473.09], USDT[0.07730373] | Yes | |
| 05477922 | | USDT[0.12155228] | | |
| 05477923 | | TRX[.00031], USDT[129.45392323] | | |
| 05477942 | | MATIC[0], SOL[0], USDT[0.00001001] | | |
| 05477943 | | ETH[0], LTC[0.00000001] | | |
| 05477952 | | TRX[.6], USDT[0.04439923] | | |
| 05477975 | | SOL[.01], TRX[.001558], USDT[-0.02821620] | | |
| 05477992 | | AKRO[1], BAO[.4], BTC[.0137452], ETH[.08321623], ETHW[.04513904], KIN[2], SOL[.36711876], TRX[2], USD[0.09], XRP[200.46317706] | Yes | |
| 05478002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (47710723713073842/The Hill by FTX #20211)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05478011 | | ATLAS[2501.80081654], BAO[57097.66390068], ETH[.00039927], ETHW[0.00002058], FTT[9.39909905], GBP[0.06], KIN[67930.71664312], REEF[1003.38469906], SHIB[1483688.43204194], USD[0.00] | Yes | |
| 05478013 | | ETH[0], SOL[0], USDT[0] | | |
| 05478032 | | KIN[2], TRX[1], USD[0.00], USDT[0.00000019] | | |
| 05478043 | | TRX[0], USDT[0.00000029] | Yes | |
| 05478053 | | ADA-0930[0], ADA-PERP[0], APE[.03274], BNB-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LTC-PERP[0], MEDIA-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], TRX[.000008], TRX-PERP[0], USD[1119.41], USDT[126.34], USDT-PERP[0] | Yes | |
| 05478060 | | NFT (316609764129086161/CORE 22 #111)[1] | | |
| 05478063 | | USD[0.00], USDT[.00001933] | | |
| 05478067 | | TRX[.000077], USDT[.616158] | | |
| 05478078 | | AVAX-PERP[0], FTM[.9688], GMT[0.88385105], SOL[.00796501], TRX[.000002], USD[0.00], USDT[0.00120802] | | |
| 05478099 | | AKRO[1], BAO[2], BTC[.00158561], GBP[0.01], USD[0.51] | Yes | |
| 05478108 | | USD[15.55] | Yes | |
| 05478137 | | NFT (572392257214776087/CORE 22 #102)[1] | | |
| 05478148 | | USDT[1.609] | | |
| 05478153 | | SOL[.00686587], USD[0.00], USDT[0.00000020] | Yes | |
| 05478176 | | iP3[80], TRX[.000007], USD[16.57], USDT[0] | | |
| 05478193 | | 0 | | |
| 05478195 | | GBP[0.68], LRC[0] | Yes | |
| 05478201 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-0930[0], BAL-PERP[0], ETH[.44903864], GRT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-0930[0], WAVES-PERP[0] | Yes | |
| 05478212 | | TRX[.000051], USDT[165.06305667] | Yes | |
| 05478216 | | SOL[.77], USDT[299.36132099] | | |
| 05478217 | | KIN[1], USD[0.00] | Yes | |
| 05478258 | | BNB[0], BTC[0.00000025], DENT[1], ETH[.00000796], ETHW[.00000796], KIN[3], SOL[0], TRX[1], UBXT[1] | Yes | |
| 05478266 | | 0 | | |
| 05478297 | | ADA-PERP[0], GST[.00000126], GST-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[8.93] | | |
| 05478313 | | TRX[.000778], USDT[0] | | |
| 05478320 | | BAO[1], BTC[.00069532], DOT[1.08393888], MATIC[8.46380528], USD[0.00] | | |
| 05478325 | Contingent, Disputed | BNB[0], MATIC[0], TRX[.000779], USDT[0] | | |
| 05478333 | | NEXO[28.90874], USD[0.65] | | |
| 05478336 | | TRX[.000003], USD[0.00], USDT[0.00000027] | | |
| 05478340 | | DODO-PERP[0], ETH-PERP[0], FTT[25.22602637], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[.00035903], TONCOIN[.09], USD[0.00] | | |
| 05478363 | | SOL[0.00100000], SRM[.00041208] | Yes | |
| 05478371 | | 0 | | |
| 05478385 | | BTC[0.00006543], TRX[124.19251290], USD[0.00], USDT[201.74001271] | | |
| 05478403 | | AKRO[6], APE[1.02731476], AVAX[.00319206], BAO[10], BAT[3.04744609], BTC[.00000004], DENT[5], DOGE[.91240241], DOT[.9106619], ETH[.00897192], ETHW[.0088624], FRONT[1], GBP[7.00], HOLY[1.02871858], KIN[15], MATIC[1.00042927], OMG[1.02543917], RSR[7], SOL[.61977976], SXP[2.00074906], TRU[3], TRX[7], UBXT[5], USD[0.00], XRP[.66784296] | Yes | |
| 05478430 | | BTC[0], TRX[.001554] | | |
| 05478455 | | BNB[.00000016] | | |
| 05478464 | | USD[0.00] | | |
| 05478466 | | BRZ[6.49525823], USDT[0.01088959] | | |
| 05478500 | | USDT[0.00000058] | | |
| 05478506 | | BAO[1], KIN[5], NFT (300443518004490273/The Hill by FTX #14166)[1], NFT (481344715294988235/FTX Crypto Cup 2022 Key #14058)[1], USD[0.00], USDT[3.54146801] | | |
| 05478510 | | USD[0.00], USDT[0] | | |
| 05478514 | | USDT[.4464] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05478516 | | BAO[1], KIN[1], USDT[0] | | |
| 05478549 | | GMT[0], SOL[0], USDT[0] | | |
| 05478559 | | TRX[.15050408], USDT[0.00000001] | | |
| 05478563 | | DENT[1], ETH[.07495356], ETHW[.1845093], LTC[.03612532], NEAR[3.65525645], SYN[4.58889158], TRX[.001588], USDT[30.97618560] | Yes | |
| 05478564 | | BTC[.00005743], USD[0.01], USDT[0] | | |
| 05478572 | | 0 | | |
| 05478581 | | BAO[1], BTC[0], KIN[5], UBXT[2], USD[0.00], USDT[0] | | |
| 05478583 | | USD[0.00], USDT[1.99579999] | | |
| 05478589 | | BTC-PERP[0], MATIC-PERP[0], TRX[.001554], USD[6.82], USDT[0.39681069] | Yes | |
| 05478609 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], FTT-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05478610 | | USD[0.00] | | |
| 05478623 | | USD[196.00] | | |
| 05478652 | | AKRO[1], BAO[2], BTT[10073170.73170731], DENT[2], GBP[0.16], KIN[3], SHIB[2087682.67223382], USD[1.74], XRP[60.4655554] | | |
| 05478679 | | LTC[0.00000002], TRX[7.905573], USD[1.02], USDT[0] | | |
| 05478702 | | BAO[3], KIN[1], SOL[0] | | |
| 05478726 | | TRX[.000895] | | |
| 05478739 | | NFT (371475116610184777/FTX Crypto Cup 2022 Key #6383)[1], NFT (474331254308427410/The Hill by FTX #16876)[1] | Yes | |
| 05478749 | | TRX[.000778], USDT[0] | | |
| 05478768 | | NFT (470285014170107277/CORE 22 #791)[1] | | |
| 05478780 | | NFT (390449391271241823/FTX Crypto Cup 2022 Key #6851)[1] | | |
| 05478787 | Contingent, Disputed | TRX[20.04693886], USD[0.02] | Yes | |
| 05478800 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.55], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC- | | |
| 05478813 | Contingent, Disputed | USDT[0.00027971] | | |
| 05478832 | | BAO[2], SHIB[4761230.3853574], USD[0.00] | Yes | |
| 05478850 | | USDT[0.15605804] | | |
| 05478866 | | TONCOIN[14.4] | | |
| 05478868 | | NFT (475271628225787983/CORE 22 #471)[1] | | |
| 05478872 | | EUR[0.00], FTT[1] | | |
| 05478883 | | 0 | | |
| 05478890 | | NFT (456294431492926122/Austin Ticket Stub #456)[1] | Yes | |
| 05478898 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.012645], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05478903 | | KIN[2.18644067], TRX[.001558], USDT[0] | Yes | |
| 05478932 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 05478956 | | DENT[1], GST-PERP[0], SOL[.00856], USD[0.00], USDT[868.83657816] | | |
| 05478957 | | BTC[0], TRX[.001825], USDT[0.00018207] | | |
| 05478963 | | NFT (432439593470257568/CORE 22 #107)[1] | | |
| 05478966 | | 0 | | |
| 05478968 | | USD[0.00] | | |
| 05478970 | | 1INCH-PERP[0], BTC[.00138426], DODO-PERP[0], GST-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 05478973 | | AKRO[1], ETH[.00000403], ETHW[.00000403], TRX[.000003], USDT[83.06584976], XRP[30.84839259] | Yes | |
| 05478995 | | USD[0.17] | | |
| 05478997 | | NFT (541832404447669470/CORE 22 #109)[1] | | |
| 05479009 | | NFT (325884341241751752/CORE 22 #108)[1] | | |
| 05479016 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 05479023 | | TRX[.000951], USD[0.00], USDT[0.00000009] | | |
| 05479028 | | TRX[.35557615], USD[0.17] | Yes | |
| 05479051 | | SOL[0] | | |
| 05479055 | | DENT[1], USD[0.00] | | |
| 05479059 | | BAO[1], SOL[.00000352], USD[0.00] | Yes | |
| 05479061 | | TRX[.000068], USD[0.00], USDT[0] | | |
| 05479072 | | NFT (471398677771049623/CORE 22 #112)[1] | | |
| 05479087 | | USDT[0] | | |
| 05479099 | | NFT (349460486290604979/FTX Crypto Cup 2022 Key #13224)[1], NFT (409191977183807395/The Hill by FTX #18289)[1] | | |
| 05479100 | | AKRO[2], BAO[1], GST[5027.69433233], KIN[1], NFT (403346483669038191/The Hill by FTX #21639)[1], SOL[1.90671458], TRX[.000778], USDT[0.00000044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05479107 | | 0 | | |
| 05479122 | | USD[0.02], USDT[0.00000001] | | |
| 05479129 | Contingent, Disputed | TRX[.001556], USDT[0.00000022] | | |
| 05479134 | | USD[0.05], USDT[.04990348] | | |
| 05479139 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.0009], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.14295366], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.55668421], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.48], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05479146 | | 0 | | |
| 05479167 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 05479168 | | BNB[.00942], TRX[.000005], USDT[0] | | |
| 05479170 | | USD[0.01] | | |
| 05479173 | | 0 | | |
| 05479179 | | BAO[2], ETH[.00930174], ETHW[.00930174], USD[0.56] | | |
| 05479195 | | NFT (530097110119107303/CORE 22 #114)[1] | | |
| 05479207 | | TRX[.001554], USDT[2.78576202] | Yes | |
| 05479220 | | NFT (425830358101169191/CORE 22 #116)[1] | | |
| 05479224 | | 0 | | |
| 05479246 | | TRX[.329893] | | |
| 05479248 | | USD[0.00] | | |
| 05479255 | | BRZ[.01969578], USD[0.00] | | |
| 05479262 | | NFT (319953855007652003/The Hill by FTX #25145)[1], USDT[21.71] | | |
| 05479268 | | NFT (434289207985146309/FTX Crypto Cup 2022 Key #10950)[1] | | |
| 05479281 | | TRX[.001557] | | |
| 05479286 | | AKRO[2], AUD[0.00], BAO[2], ETH[1.52302669], ETHW[1.52302669], KIN[4], MATH[1], MATIC[1612.82309415], RSR[1], SOL[7.99430297], TRX[1] | | |
| 05479296 | | NFT (324263626850466311/CORE 22 #121)[1] | | |
| 05479297 | | GMT[0] | | |
| 05479301 | | ETH[.00043814], USDT[0.00001357] | | |
| 05479303 | | USD[0.32] | | |
| 05479305 | | FTT[0.00438070], GMT[0], GMT-PERP[0], GST[0], SOL[0], SPY[.011], USD[0.13] | | |
| 05479309 | | NFT (380793993838421607/CORE 22 #120)[1] | | |
| 05479323 | | AAVE[.0094492], BTC[0.02189605], USD[0.19], USDT[1.93108225] | | |
| 05479331 | | SOL[0], USD[39.25] | | |
| 05479344 | | TRX[.000947], USD[0.00], USDT[0.00946475] | | |
| 05479356 | | TRX[30.52135666], USD[-5.44], USDT[4.7177005], USDT-PERP[0], WAVES-PERP[0] | | |
| 05479368 | | USD[0.00], USDT[12985.12] | | |
| 05479383 | | USD[0.00] | | |
| 05479384 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV[.098651], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MER-PERP[0], MINA-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR[1], TOMO[.099088], TRX[.00156], USD[0.32], USDT[0], WAVES-PERP[0] | | |
| 05479386 | | NFT (559045224552350369/CORE 22 #944)[1] | | |
| 05479390 | | TRX[.000949] | | |
| 05479391 | | 0 | | |
| 05479396 | | GBP[51.13], USD[0.00] | | |
| 05479411 | | ETH[.00013115], ETHW[.00013115], USD[0.00], USDT[2.22141016] | | |
| 05479415 | | NFT (337902331229434083/CORE 22 #123)[1] | | |
| 05479427 | | DOGE[0], SHIB[0], USD[26.12] | Yes | |
| 05479428 | | BTC[0.00129976], GBP[7.00], USD[26.16] | | |
| 05479444 | | AAVE[0], APE[0], APT[0], BTC[0], CHZ[0], DOGE[0], ETH[0], GALA[0], HNT[0], LINK[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 05479457 | | USDT[0.00000004] | | |
| 05479482 | | AUD[0.00], ETH[.00000001], TRX[0] | | |
| 05479491 | | MATIC[0], SOL[0] | | |
| 05479495 | | AKRO[1], HXRO[1], USDT[0.00000016] | | |
| 05479505 | | DOGE[250] | | |
| 05479509 | | NFT (489947664065643032/The Hill by FTX #19366)[1] | | |
| 05479515 | | SOL[.00237988] | | |
| 05479522 | | USD[0.29], XRP[.707816] | | |
| 05479531 | | TRX[.000779] | | |
| 05479548 | | FTT[0.00024845], USD[0.00] | | |
| 05479578 | | AUD[0.00], BAO[4], KIN[2], SXP[1], TRX[2.000293], USD[0.00], USDT[0] | Yes | |
| 05479579 | | NFT (298377565863329656/CORE 22 #124)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05479584 | | KIN[1], USD[0.00], USDT[19.95610455] | | |
| 05479590 | | BTC[.3288] | | |
| 05479592 | | AGLD[.00116449], BAO[2], GBP[0.00], KIN[4], SHIB[23781961.87868474], TRX[1], XRP[166.41364579] | Yes | |
| 05479600 | | USDT[0.94259873] | | |
| 05479605 | | BRZ-PERP[0], TRX[.000016], USD[0.61], USDT[0.00155821] | | |
| 05479614 | | USD[0.01] | | |
| 05479618 | | BTC[.01969161] | | |
| 05479648 | | DOGE[243.25348618], DOT[2.04536057], SHIB[1869158.87850467], SOL[.46631412], USD[0.00], XRP[51.50658831] | | |
| 05479656 | | BRZ[0.20944303], TRX[.012726], USD[1.05], USDT[0.19686311] | | |
| 05479665 | | BAO[1], BRZ[1.34731871], BTC[.00169], LINK[11.69694239], LTC[5.30335481], NFT [507216366507880675/The Hill by FTX #26538][1], SOL[10.50146], USD[210.01] | | |
| 05479674 | | GBP[0.00], KIN[.00000001], SHIB[811407.79923652], USD[0.00] | Yes | |
| 05479683 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 05479686 | | NFT [303446816944194886/CORE 22 #126][1] | | |
| 05479706 | | BTC[.14109377], USD[2648.53] | Yes | |
| 05479712 | | USD[0.00] | | |
| 05479727 | | KIN[1], USD[13.31] | Yes | |
| 05479747 | | MATIC[2], USD[1.00], USDT[0.78652674] | | |
| 05479769 | | SOL[.01] | | |
| 05479771 | | NFT [472222303875088914/CORE 22 #127][1] | | |
| 05479777 | | DOT-PERP[0], TRX[.001086], USD[0.00], USDT[0.20000000] | | |
| 05479778 | | TONCOIN[31.93932986], USD[0.03], USDT[0] | | |
| 05479797 | | AKRO[3], AUDIO[1], BAO[8], CAD[0.00], DENT[1], ETH[.09660528], ETHW[0], FRONT[1], KIN[15], RSR[1], SECO[.00001832], SOL[70.09945614], SXP[1], TRX[4], UBXT[9], USD[0.00], USDT[0.00000017] | Yes | |
| 05479822 | | BRZ[50], USD[0.00] | | |
| 05479825 | | SOL[1003.76237316], TRY[0.00], USD[0.00], USDT[3690.26161545] | | |
| 05479830 | | BNB[.00000001], USD[0.00] | | |
| 05479838 | Contingent, Disputed | TRX[.000441], USDT[0.00018677] | | |
| 05479851 | | KIN[1], RSR[1], TRX[.000777], USDT[0.00000221] | | |
| 05479866 | | AVAX-PERP[0], BRZ[2000], ETH-PERP[0], SOL-PERP[0], USD[-56.39], WAVES-PERP[0] | | |
| 05479872 | | TRX[.000009], USDT[1.42946096] | | |
| 05479879 | | 1INCH[0.00033387], AAVE[0.00000656], APE[0.00002267], ATLAS[0], ATOM[0.00002093], AUD[0.00], AVAX[0.00002335], AXS[0.00002544], BADGER[0.00001949], BAL[0.00001904], BAT[0.00001758], BCH[0.00004633], BNB[0.00000862], BRZ[0.00002217], BTC[0.00015731], CAD[0.00], CHZ[0.00000056], DAI[0], DYDX[0.00002944], ENJ[0.00001669], ENS[0.00001367], ETH[0.00002062], ETHW[0.00031447], EUR[0.00], EURT[0.00002185], FTT[0.00004733], FXS[0.00002548], GAL[0.00002445], GARI[0], GBP[0.00], GENE[0.00001945], GRT[0.00002478], LEO[0.00000806], LINK[0.00002989], LTC[0.00003952], MAPS[0.00001922], MATIC[0.0000487], MEDIA[0.00002924], MKR[0.00000150], MSOL[0.00000708], OKB[0.00003682], PAXG[0.00000005], SAND[.00001681], SOL[0.00000221], STEP[0.00000086], STETH[0.00001437], STSOL[0.00003581], SUSHI[0], TRYB[0], USD[0.00], USDT[0.00046807], WBTC[0.0000003], XAUT[0.00001000], YFI[0.00001927], YFII[0.00002860] | Yes | |
| 05479897 | | NFT [322825219534567020/The Hill by FTX #34265][1] | | |
| 05479902 | | LTC[0], MATIC[0], TRX[0], USDT[0] | | |
| 05479909 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 05479924 | | GENE[3.6], GOG[261], USD[0.86] | | |
| 05479933 | | BAO[1], BNB[0.00000420], ETH[0], SOL[.023], TRX[.0016], USD[8.74], USDT[0.00936727] | | |
| 05479953 | | AKRO[1], BAO[17], BTC[.00000024], DENT[1], ETH[0.14756958], GBP[0.00], KIN[8], RSR[1], UBXT[2], USD[0.00], XRP[.01017669] | Yes | |
| 05479955 | | ANC[0], BAO[1], BTC[0], KIN[2], MATIC[28.31828732] | | |
| 05479962 | Contingent, Disputed | ANC-PERP[0], AR-PERP[0], AUD[0.00], BTC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 05479963 | | USD[0.57] | | |
| 05479972 | | AURY[50.42624569], USD[0.43], USDT[0] | | |
| 05479989 | | ETH[0], TRX[.519217], USDT[0.00000817] | | |
| 05479995 | | APT[.09964], USDT[6.3375] | | |
| 05479997 | | BTC-PERP[0], BULL[1.49975], ETHBULL[19.9962], ETH-PERP[0], LUNC-PERP[0], USD[92.69], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 05479999 | | 0 | | |
| 05480005 | | TRX[.001554], USDT[14.05004147] | Yes | |
| 05480006 | | BTC[0], BTC-PERP[0], FTT[25.09449], USD[135.57], USDT[0.00000001], USDT-PERP[0] | | |
| 05480018 | | BOLSONARO2022[0], SOL[4.21], USD[0.01], USDT[0.12187387] | | |
| 05480048 | | BAO[1], KIN[1], TRX[306.8908204], USD[0.00], USDT[0.21000696] | Yes | |
| 05480053 | | BNB[0.00000001] | | |
| 05480059 | | USD[0.22], USDT-PERP[0] | | |
| 05480072 | | ADA-PERP[2358], BTC[.25734868], ETH[1.1467706], ETHW[1.1467706], SAND[378.9242], TRX[.00081], USD[-669.08], USDT[6856.27151754] | | |
| 05480075 | Contingent, Disputed | BTC[.0002], TRX[.000008], USDT[1216.15194342] | | |
| 05480091 | | USD[0.00] | | |
| 05480100 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], NEAR-PERP[0], SHIB[12266.76191007], TRX-PERP[0], USD[0.19], USDT[0.00000001] | | |
| 05480108 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05480112 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00389380] | Yes | |
| 05480118 | | USDT[.21183625] | | |
| 05480127 | | BRZ[0], FTT[0.03663718] | | |
| 05480138 | | AKRO[2], BAO[3], DENT[3], KIN[1], UBXT[1], USD[0.00] | | |
| 05480151 | | USDT[0.00000014] | | |
| 05480153 | Contingent, Disputed | USDT[0.00029229] | | |
| 05480155 | | TRX[.000778], USDT[0.59766121] | | |
| 05480160 | | BTC[.0004], CEL-PERP[0], CHZ-1230[0], LDO-PERP[0], MKR-PERP[0], RVN-PERP[0], SHIT-PERP[0], USD[0.00], USDT[1], YFI-0930[0], YFII-PERP[0] | | |
| 05480172 | | BAO[1], KIN[3], USD[0.00], XPLA[.00067023], XRP[.055742] | Yes | |
| 05480185 | | AKRO[2], APT[0], BAO[6], ETH[0], KIN[5], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[8.23394099] | | |
| 05480205 | | GST[.07], USD[0.07], USDT[0] | | |
| 05480207 | | BRZ[.0036], SOL[.006844], USD[0.34] | | |
| 05480209 | | KIN[1], RSR[1], SOL[0] | Yes | |
| 05480213 | | GST-PERP[0], USD[0.00] | | |
| 05480215 | | GENE[4.1], GOG[284] | | |
| 05480216 | | BTC[0], TRX[.000047] | | |
| 05480218 | | BTC[.00024392], USDT[0.00011637] | | |
| 05480224 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05480233 | | TRX[.001555], USDT[0] | | |
| 05480239 | | COMP[.0808], USDT[0] | | |
| 05480243 | | ETH[0], USD[0.00] | | |
| 05480273 | | USDT[0] | Yes | |
| 05480274 | | BAND[561.94063790], BNB[0.01140000], DOGE[0.44323932], ETH[0.80698983], USD[234.05], USDT[0.81088414] | | BAND[560.02275], ETH[.806971], USD[3.47], USDT[.810852] |
| 05480275 | | ALGO-0624[0], AVAX[.00369233], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.21], USDT[0.00961371] | | |
| 05480322 | | GBP[11.82], KIN[1] | | |
| 05480357 | | USDT[.605] | | |
| 05480367 | | USD[0.50], USDT[0] | | |
| 05480375 | | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00004231], ETH-PERP[0], ETHW[.00004231], FIDA[.94], FIDA-PERP[0], FLOW-PERP[0], FTT[.09633387], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (450464719917757048/Mystery Box)[1], SOL[2842.61447195], SOL-0930[0], SOL-PERP[4000], TRX-PERP[0], USD[-63775.16], USDT[13.93641834], XRP-PERP[0] | | |
| 05480412 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 05480429 | | AURY[470.517977] | | |
| 05480435 | | TRX[.635937], USDT[0.17190866], XRP[.589281] | | |
| 05480452 | | USD[0.01], USDT[14997], USDT-PERP[0] | | |
| 05480465 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05480467 | | BAO[1], BTC[0], ETH[0.00591850], ETHW[0.00585005], USD[0.00] | Yes | |
| 05480470 | | 0 | | |
| 05480475 | | ETH[0] | | |
| 05480489 | | BTC-PERP[0], USD[0.09] | | |
| 05480494 | Contingent, Disputed | AUD[0.00] | | |
| 05480502 | | BTC-PERP[0], FTT[.00395746], USD[0.00] | Yes | |
| 05480523 | | USD[0.00] | | |
| 05480530 | | FTT[32.1], TRX[22], USD[0.01], USDT[0] | | |
| 05480546 | | NFT (462645533078221869/FTX Crypto Cup 2022 Key #4880)[1] | | |
| 05480558 | | TONCOIN[.04], USD[0.07] | | |
| 05480565 | | USDT[.06329934] | | |
| 05480582 | | BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-PERP[0], CRO-PERP[0], DENT[1], DOGE-PERP[0], ETH[.00084335], ETH-PERP[0], ETHW[.0082984], GMT-PERP[0], SOL[.21367487], SOL-PERP[0], USD[0.00] | Yes | |
| 05480589 | | APT-PERP[0], BTC-PERP[.006], TRX[.506426], USD[-57.19], USDT[3.60672312] | | |
| 05480626 | | BTC[.0136], USDT[.98696558] | | |
| 05480636 | | AUD[0.01] | Yes | |
| 05480651 | | 0 | | |
| 05480652 | | GST-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00695548], WAVES-PERP[0] | | |
| 05480655 | | BTC[0] | | |
| 05480664 | | USD[0.00] | | |
| 05480676 | | BTC[0], BTC-PERP[.01], DOT-PERP[0], ETH-PERP[.2], GOOGL[.0001], LTC[.47025453], USD[-379.36], USDT[285.6426367] | | |
| 05480694 | | AVAX[0], BNB[0], ETH[0], FTT[570.88968667], FTT-PERP[0], KIN[0], SOL[0], USD[3618.88], USDT[0] | Yes | |
| 05480696 | | GST[.06], GST-PERP[0], USD[0.00] | | |
| 05480708 | | CEL-PERP[0], MER-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05480712 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2283.46], YFII-PERP[0] | | |
| 05480715 | | ADA-PERP[0], APE-PERP[0], CEL-PERP[0], DOGE-PERP[0], GMT-PERP[0], SAND-PERP[0], STG-PERP[0], TRX[.747364], TRX-PERP[0], USD[27914.11], USDT-PERP[0], WAVES-PERP[0], XRP[1.131774] | | |
| 05480716 | | BNB[0] | | |
| 05480719 | Contingent, Disputed | AUD[1.94] | | |
| 05480725 | | AUD[4.71], BTC[.00359473], KIN[1], LINK[43.38638014] | Yes | |
| 05480773 | | BTC[0], ETH[.00007889], ETHW[.00007889], LTC[0], PAXG[0.08082589], TRX[743.56628092], USDT[6.11550961] | | |
| 05480779 | | BNB[0], USDT[0.04582629] | | |
| 05480788 | | USDT[0] | | |
| 05480794 | | AUD[0.01] | | |
| 05480820 | | ETC-PERP[0], ETH[.00000281], ETHW[.00000281], USD[403.97] | | |
| 05480838 | | BTC[0.01328969], MATH[1], UBXT[1], USD[4.27] | | |
| 05480861 | | AKRO[1], ALPHA[1], BAO[4], CAD[0.03], CEL[.01033743], FIDA[1], KIN[2], LINK[362.69991259], MATIC[1.00001826], RSR[3], RUNE[1.0336684], SUSHI[1.02933517], TRX[3], UBXT[2], USD[0.02], USDT[0.00000567] | Yes | |
| 05480873 | | ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USD[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05480887 | | USDT[0.59731367] | | |
| 05480900 | | BNB[0.00000001] | | |
| 05480903 | | AUD[0.00], BAO[3], GBP[0.00], SHIB[0], UBXT[1], USD[0.00] | | |
| 05480916 | | USD[1.86] | | |
| 05480996 | | CLV-PERP[0], HT-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 05481008 | | BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05481017 | | BAO[1], BNB[.00040743], DENT[1], KIN[2], SOL[.00087415], UBXT[1], USD[0.27], USDT[.41455275] | Yes | |
| 05481030 | | AKRO[1], USDT[0.00000025] | | |
| 05481045 | | BTC[.00034337], USD[0.00] | Yes | |
| 05481068 | | CAD[0.00], DOGE[0], KIN[1], RSR[1], UBXT[2] | Yes | |
| 05481078 | | USD[0.00] | | |
| 05481081 | | CEL-PERP[0], GLMR-PERP[0], GST-PERP[0], LOOKS-PERP[0], RON-PERP[0], USD[254.08], WAVES-PERP[0] | | |
| 05481092 | | AUD[6.78], USD[0.24] | Yes | |
| 05481094 | | ETH[0] | | |
| 05481110 | | BNB[0], GST[190.7700002], GST-PERP[-2], SOL[.01544545], TRX[2.96292239], USD[0.07] | | |
| 05481166 | | CHZ[1], SOL[156.94878955], USD[2330.46] | Yes | |
| 05481193 | | AKRO[1], AUD[0.00], BAO[2], BTC[0], DENT[1], KIN[3], MATIC[.00083319], RSR[1], USD[1.60], XRP[.11970684] | Yes | |
| 05481203 | | 1INCH-PERP[0], ASD-PERP[0], BILL[0.9981], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBEAR[219958200], ETH-PERP[0], FTT[495.2667126], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], NOK-0930[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000803], TRX-PERP[0], USD[1451.84], USDT[232.33384365], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 05481207 | | USDT[0.07881329] | | |
| 05481223 | | BAO[3], DENT[1], KIN[3], TRX[1], UBXT[2], USDT[0.00000021] | | |
| 05481225 | | BNB[0], SOL[0], TRX[.000945], USD[0.00], USDT[0.08530135] | | |
| 05481234 | | BTC[0], TRX[.000777], USDT[0] | | |
| 05481246 | | USDT[0.00000025] | | |
| 05481253 | | USD[0.00] | | |
| 05481258 | | USDT[0.00145566] | | |
| 05481283 | | USD[0.01], USDT[0.04656068] | | |
| 05481299 | | AKRO[1], BAO[1], KIN[1], TRX[.000012], USDT[2.52943794] | Yes | |
| 05481330 | | BNB[0], MATIC[.00006607], TRX[.454514], USD[0.01], USDT[0.00007829] | | |
| 05481340 | | NFT (312886185590044252/The Hill by FTX #16868)[1], NFT (372269019724494109/FTX Crypto Cup 2022 Key #16716)[1] | | |
| 05481343 | | TRX[.000012], USD[139.64], USDT[0] | | |
| 05481358 | | BAO[2], DENT[1], GBP[0.00], KIN[3], UBXT[1], USD[171.35] | Yes | |
| 05481408 | | BRZ[0], SOL[25.64984999], USD[0.00] | | |
| 05481419 | | BNB[0.0000001], TRX[.000191], USDT[0.00001507] | | |
| 05481446 | | USDT[0.18936219] | | |
| 05481453 | | AKRO[7], BAO[13], BTC[.00000001], DENT[2], DOGE[0], ETHW[.93717502], FTT[.00000639], GALA[405.80058798], KIN[23], LUNA2[8.40258482], LUNC[319164.18469525], RSR[1], SXP[1], TRX[.000019], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05481462 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00008217], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX[.0266387], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USDI-0.47], USDT[.003396], WAVES-PERP[0] | | |
| 05481472 | | GST[.08000256], USDT[54.82339153] | | |
| 05481505 | | ATOM[.0734], HT[.025843], USD[36.25] | | |
| 05481510 | | USDT[0.00000032] | | |
| 05481524 | | AVAX-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], ETHHEDGE[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.06569200], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[942.27], USDT[0], USDT-PERP[-866], XRP-PERP[0] | | |
| 05481540 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05481553 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05481572 | | 0 | | |
| 05481573 | | BTC[0.00012473], KIN[2], USD[0.00] | Yes | |
| 05481592 | | SOL[0], USD[0.00], USDT[0.05016763] | | |
| 05481609 | | BRZ[10.34028989], BTC[0.00794478], ETH[0.06588786], ETHW[0], FTT[2.54703173], USDT[0] | | |
| 05481616 | | SOL[1.01022764], USD[0.00] | | |
| 05481631 | | AKRO[1], BAO[27], DENT[2], KIN[19], RSR[1], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 05481633 | | BAO[5], BTC[.00000001], ETH[.00000017], ETHW[.00000017], GBP[0.00], KIN[9], TRX[1], UBXT[1], USD[0.00], USDT[84.86780955] | Yes | |
| 05481642 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.71], USDT-PERP[0] | | |
| 05481647 | | SOL[.009995], USDT[0] | | |
| 05481661 | | TRX[.001555], USDT[1.29499075] | | |
| 05481662 | | NFT (542744336827581154/CORE 22 #129)[1] | | |
| 05481663 | | USD[0.00] | | |
| 05481712 | | ETH[.00120705], ETHW[.01521905], USD[0.06], USDT[0.03835846] | | |
| 05481723 | | LTC[0.00011313] | Yes | |
| 05481745 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], FLOW-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC[5], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[9295.33], WAVES-PERP[0] | | |
| 05481770 | | BNB[.005], GMT[.00009173], GST[.0000056], USD[0.05], USDT[1.03120716] | | |
| 05481782 | | USDT[.91167375] | | |
| 05481784 | | USD[0.99], XPLA[1798.498385], XRP[.412121] | | |
| 05481803 | | USDT[.03161179] | | |
| 05481845 | | AUD[0.32], UBXT[1] | | |
| 05481881 | | USD[0.09] | | |
| 05481882 | | AUD[0.55], ETH[.00000528], ETHW[.00000528], USD[0.00] | | |
| 05481884 | | USD[0.00] | Yes | |
| 05481916 | | BNB[0.00000001] | | |
| 05481921 | | ETH[.00000001] | | |
| 05481938 | | AGLD-PERP[0], APE[53.99818349], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.0311], ETH-PERP[0], ETHW[.0311], OP-PERP[0], RUNE[.08078], RUNE-PERP[0], SOL-PERP[0], USD[-51.58] | | |
| 05481950 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 05481967 | | GST-PERP[0], USD[0.00] | | |
| 05481970 | | FTT[.00000274], HT[.00473345], SOS[9144.11070157], USD[0.00] | Yes | |
| 05481980 | | BTC[.02], FTT[25.595733], TRX[.933063], USD[-286.24] | | |
| 05481982 | | BTC-PERP[0], ETH-PERP[0], SRN-PERP[0], TRX[.000777], USD[0.33] | | |
| 05482008 | | NFT (559734792467143306/CORE 22 #130)[1] | | |
| 05482015 | | NFT (529001784617592233/CORE 22 #131)[1] | | |
| 05482019 | | ETH[0], TRX[.000013] | | |
| 05482020 | | 0 | | |
| 05482028 | | BNB[0], BRZ[-0.16690370], SHIB[121475.0905279], SOL[-0.00024578], TRX[0], USD[0.05], USDT[-0.00592974] | Yes | |
| 05482041 | | BAO[2], DENT[1], KIN[1], USD[0.00] | | |
| 05482045 | | TRX[.84657], USD[0.01], USDT[0] | | |
| 05482076 | | APE-PERP[0], MATIC-PERP[0], TRX[.00122], USD[0.00], USDT[0] | | |
| 05482086 | | ANC-PERP[0], APT-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], KSOS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[0.66], USDT[0.04802693] | | |
| 05482101 | | BAO[2], ETH[0], GBP[0.00], KIN[4], TRX[0], USDT[0] | | |
| 05482122 | | BAO[1], BTC[.01408111], DODO[.03942216], FTT[106.68254608], SOL[.00007493], USD[0.35], USDT[2.03428858] | Yes | |
| 05482142 | | USD[100.00] | | |
| 05482155 | | ETH[.0000519], SOL[.01], TRX[5.99940000], USD[0.07], USDT[0] | Yes | |
| 05482170 | | ETH[0], FTT[0], GST-0930[0], GST-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05482171 | | ADA-PERP[0], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00002632], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], MATIC-PERP[0], SOL[0.00250002], SOL-PERP[0], USD[0.10] | | |
| 05482191 | | BTC[.0007], TRX[.001562], USDT[0.29031823] | | |
| 05482217 | | USD[74.99] | | |
| 05482220 | | NFT (312902510632913943/Montreal Ticket Stub #1515)[1], NFT (572127745493649569/FTX Crypto Cup 2022 Key #411)[1], USD[25.52] | Yes | |
| 05482225 | | USDT[.5] | | |
| 05482238 | | TRX[.343789], USD[0.04] | | |
| 05482251 | | USDT[0] | | |
| 05482318 | | CRV[.949], CRV-PERP[0], LUNC-PERP[0], TRX[35706.8572], USD[38326.67] | | |
| 05482336 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.003203], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[43969000], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[948.49], USDT[4.958], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05482341 | | USD[0.00] | | |
| 05482347 | | BTC[0], TRX[.23077] | | |
| 05482383 | | AVAX[0], AXS[0.00000001], BCH[0.00326774], BNB[0.04480792], BTC[0.00000001], DAI[0.40359594], DOGE[0], DOT[0], ETH[0.00000001], ETHW[0], FTM[0], GMT[16.38821684], KNC[0], MATIC[0.00000001], SNX[0], SOL[0.82437196], TRX[364.35873000], USD[892.31], USDT[3785.60813640] | | |
| 05482393 | | FTT[25.99558], TRX[.106986], USD[208.08] | | |
| 05482396 | | GARI[1484] | | |
| 05482415 | | BTC-PERP[0], USD[-1.84], USDT[49.89499996] | | |
| 05482447 | | USDT[0.17312191] | | |
| 05482457 | | ETH[0], USD[0.00] | | |
| 05482462 | | USD[0.00] | | |
| 05482477 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[165210.06], XRP[.00000001] | | |
| 05482499 | | USD[5293.19] | Yes | |
| 05482501 | | TRX[.001688], USDT[.673349] | | |
| 05482519 | | BEAR[534], ETHBULL[.000232], FTT[3], FTT-PERP[0], MATICBEAR2021[5338], TRX[.000123], USD[-0.25], USDT[0.29577404] | | |
| 05482525 | | ETH[0], LTC[0.00000001] | | |
| 05482533 | Contingent, Disputed | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LINK-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.85], WAVES-PERP[0] | | |
| 05482535 | | NFT (368270507670457201/CORE 22 #133)[1] | | |
| 05482537 | | DOGE[43.3293161], NFT (306781443631667431/Hungary Ticket Stub #339)[1], NFT (408509933254125396/Baku Ticket Stub #1395)[1], NFT (421060644859151951/FTX Crypto Cup 2022 Key #1256)[1] | Yes | |
| 05482547 | | KIN[1], USD[0.01] | | |
| 05482550 | | BTC[.00000169], ETH[0.00003481], ETHW[0], GST-PERP[0], SOL[0], USD[53264.45], USDT[0.00000001] | Yes | |
| 05482572 | | DOGE[.00000001], ETH[0], MATIC[0], TRX[.00001], USDT[0] | | |
| 05482576 | | TRX[.96175], USDT[1.76233020] | | |
| 05482578 | | BNB[0.00109026], BTC[.00000067], SOL[0.00104091], USDT[0.00336638], XRP[0.00662591] | | |
| 05482601 | | BTC[.04936494], NFT (295059241480449704/Silverstone Ticket Stub #33)[1], NFT (353424501669444072/FTX Crypto Cup 2022 Key #75)[1], NFT (363814462517788286/France Ticket Stub #229)[1], NFT (371514522032093813/Netherlands Ticket Stub #1657)[1], NFT (394629749518246622/Japan Ticket Stub #1601)[1], NFT (416009862007670610/Austria Ticket Stub #13)[1], NFT (443317707006974188/Montreal Ticket Stub #1160)[1], NFT (491873015899320173/The Hill by FTX #5338)[1], NFT (521815963089205079/Mexico Ticket Stub #1298)[1], USD[9103.66] | Yes | |
| 05482636 | | NFT (519368869757088545/CORE 22 #136)[1] | | |
| 05482642 | | NFT (325378401821445181/CORE 22 #135)[1] | | |
| 05482728 | | NFT (410490224106914330/Green Point Lighthouse #377)[1] | Yes | |
| 05482751 | | USDT[0.03813335] | | |
| 05482753 | | KIN[1], USD[0.35] | | |
| 05482760 | | AAVE[0], BCH[0], BTC[0], DOT[0], ETH[0], KIN[1], LINK[0], LTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05482767 | | BNB[.00000001], SOL[0], USDT[0] | | |
| 05482768 | | TRX[125.415518] | | |
| 05482791 | | USD[9.57] | | |
| 05482794 | | ETH[0], TRX[0] | | |
| 05482796 | | GST[481.62000007] | | |
| 05482806 | | KIN[1], SOL[0] | | |
| 05482819 | | NFT (421446643720479565/CORE 22 #137)[1] | | |
| 05482834 | | SOL[0] | | |
| 05482885 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05482894 | | MER[66666] | | |
| 05482917 | | ETH[.0114], ETHW[.0114] | | |
| 05482930 | | AUD[0.00], USD[0.00] | | |
| 05482950 | | BNB[0], DOGE[.0004], LTC[.00000136], MATIC[.00002078], TRX[.01302431], USDT[0.00284914] | | |
| 05482954 | | TRX[.426297], USD[0.07] | | |
| 05482986 | | NFT (493729900714928163/CORE 22 #138)[1] | | |
| 05482993 | | ETH[.00096], ETHW[.00096] | | |
| 05482998 | | USD[0.00] | Yes | |
| 05483042 | | AKRO[1], ASD[0], BADGER[0], BAO[5], BCHBEAR[0], CONV[0.09377537], CRO[0], DENT[1], ETH[.00000033], ETHW[.00000033], FXS[0.00012186], GBP[0.00], KIN[7], MOB[0.00034972], OXY[218.34709652], SKL[.00599814], TOMOBEAR2021[0], USD[0.00], USDT[7.93642421] | Yes | |
| 05483051 | | USDT[0.00001747] | | |
| 05483056 | | NFT (457260077419213906/CORE 22 #139)[1] | | |
| 05483059 | | BTC[.00172729] | | |
| 05483071 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[1], USD[3099.27], WAVES-PERP[0] | | |
| 05483100 | | BNB[8.4718703], FTT-PERP[0], SOL[.06179379], USD[0.00] | Yes | |
| 05483105 | | SOL-PERP[0], USD[-5.00], USDT[10] | | |
| 05483115 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.095231], LINK-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], TONCOIN-PERP[0], USD[12027.09], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0] | | |
| 05483128 | | BTC-PERP[0], TRX[.000179], USD[3498.77], USDT[0.00000100] | | |
| 05483142 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05483145 | Contingent | 1INCH[-0.52901866], 1INCH-PERP[0], AAVE[.0066407], AAVE-PERP[0], ALGO[18619.36822], ALGO-PERP[-18619], ATLAS[43026.9944], ATLAS-PERP[-43020], AVAX[-0.06452563], AVAX-PERP[0], BTC[0.01803013], BTC-PERP[-0.01800000], CEL[0], CEL-PERP[0], CREAM[125.0364988], CREAM-PERP[-125.03999999], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[915.10107529], ETHW-PERP[-915.10000000], FTT[1011.49718], FTT-PERP[-1011.5], FXS-PERP[0], KSHIB[267570.0999], KSHIB-PERP[-212362], LOOKS[-0.62234883], LOOKS-PERP[0], MOB[1365.310245], MOB-PERP[-1365.2], OKB[0], OKB-PERP[-0.10000000], PERP[300.052076], PERP-PERP[-300], RAY[-2.02018206], RAY-PERP[0], REN[0.87658599], REN-PERP[0], SHIB[180092099], SHIB-PERP[-150100000], SOL[0.01206956], SOL-PERP[0], SRM[1.23297687], SRM_LOCKED[56.00702313], SUSHI[294.141825], SUSHI-PERP[-294.5], TONCOIN[.0011], TONCOIN-PERP[220.59999999], TRU[30586.17968], TRU-PERP[-30586], USD[236919.05], USDT[1250000], USDT-PERP[-1300000] | | |
| 05483153 | | TRX[.543736], USDT[0] | | |
| 05483155 | | BAO[1], KIN[1], USDT[0.00000005] | | |
| 05483181 | | TRX[.000216], USDT[0.00000004] | | |
| 05483187 | | BAO[1], GBP[0.00], KIN[1], SOL[.28009858], XRP[.00000001] | | |
| 05483188 | | BAO[1], BTC[0.00014263], ETH[0.00076340], ETH-PERP[0], ETHW[0.00021144], SOL[0.00997573], TRX[1], USD[3421.12] | | |
| 05483198 | | BNB[.00000094], BTC[.00000011], BTC-PERP[0], ETH[.00000028], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], NFT [290191362255548138/FTX Crypto Cup 2022 Key #1212][1], NFT [350477818066949661/Montreal Ticket Stub #1410][1], NFT [354677468849992064/Baku Ticket Stub #2469][1], NFT [473093385920028765/The Hill by FTX #13756][1], SOL[.00010319], SOL-PERP[0], TRX[.0013250], UNI[133.5444131], USD[191.28], USDT[.00000082] | Yes | |
| 05483202 | | SOL[0], TRX[.000006] | | |
| 05483206 | | ETH-PERP[0], USD[16.09] | | |
| 05483248 | | BTC[0.38963375], TRX[.737419], USD[-8.43], USDT-PERP[15] | | |
| 05483254 | Contingent | ASD[0], BNB[0], BNT[0], BTC[0], CEL[118.49901332], ETH[0], FTT[30], KNC[0], OMG[0], RAY[235.19247489], RSR[0], SOL[0], SRM[0.00010782], SRM_LOCKED[.09343825], TRX[27], USD[3409.96], USDT[0.00000001] | | CEL[118.490264] |
| 05483269 | | NFT [543529122708263352/CORE 22 #141][1] | | |
| 05483278 | | NFT [506637901909254548/CORE 22 #142][1] | | |
| 05483279 | | BAO[1], ETH[0], UBXT[1], USDT[0.00001198] | | |
| 05483293 | | NFT [552512149430616570/CORE 22 #143][1] | | |
| 05483308 | | BTC[.00358337], RSR[1], USD[0.00] | Yes | |
| 05483324 | | TRX[.001559], USDT[0.00000014] | | |
| 05483325 | | APT[0], BTC[0], NFT [318458888063719920/The Hill by FTX #25437][1], NFT [419546099700425180/FTX Crypto Cup 2022 Key #6690][1], TRX[0.01336700], USD[0.00], USDT[10.01179018] | | |
| 05483352 | | TRX[.000006], USD[0.00], USDT[0.47371871] | | |
| 05483354 | | BTC-PERP[0], USD[1.52] | | |
| 05483376 | | GST[301.35], SOL[.3270716] | | |
| 05483393 | | NFT [466715756481302927/Baku Ticket Stub #1329][1], NFT [468113501091507555/Monaco Ticket Stub #281][1] | Yes | |
| 05483397 | | ETHW[.01096336], SOL[0], USD[0.00], WAVES[.37055492], XRP[.22143352] | | |
| 05483398 | | USDT[209] | | |
| 05483401 | | NFT [537181197428572704/CORE 22 #144][1] | | |
| 05483436 | | SOL[.00000001], TRX[0.00450430], USD[0.07], USDT[0.00155899] | | |
| 05483487 | | ETH[.001], ETHW[.001], SOL[0] | | |
| 05483495 | | USDT[0.10000508] | | |
| 05483496 | | TRX[.000013] | | |
| 05483498 | | BAO[2], BNB[.0005], GMT[0], SOL[0], TRX[1], USD[0.00] | | |
| 05483505 | | USD[-29.50], USDT[59.97402098] | | |
| 05483509 | | NFT [340186076540621119/CORE 22 #147][1] | | |
| 05483549 | | AVAX[0], FTT[0], SHIB[0], SOL[0], USDT[0], XRP[0.00000001] | | |
| 05483555 | | GST[0], USDT[0.00000031] | | |
| 05483558 | | GST[6], USDT[2.50573322] | | |
| 05483565 | | AKRO[1], AUD[300.00], ETH[.28090992], ETHW[.28090992], HXRO[1] | | |
| 05483576 | | USD[0.00] | | |
| 05483588 | | USDT[2.040361] | | |
| 05483639 | | USD[0.00], USDT[129.68805225] | | |
| 05483649 | | NFT [468736501705332137/CORE 22 #150][1] | | |
| 05483673 | | XRP[0.09367487] | | |
| 05483720 | | TONCOIN[1.88] | | |
| 05483722 | | RSR-PERP[0], TRX[.001557], USD[0.47], USDT[.008] | | |
| 05483731 | | BTC[.00017386], EUR[0.02], TRX[48.09880336], USD[25.76], USDT[104.07750231] | | |
| 05483756 | | USDT[0.00001315] | | |
| 05483771 | | TRX[.000029], USD[0.09] | Yes | |
| 05483783 | Contingent, Disputed | AUD[69.70] | | |
| 05483785 | | BNB[0.00714975], GST[.0205612], GST-PERP[0], USD[0.22], USDT[0] | | |
| 05483790 | | USD[0.15] | | |
| 05483791 | | NFT [362977018636573452/Netherlands Ticket Stub #761][1] | Yes | |
| 05483810 | | NFT [347034743980996364/CORE 22 #152][1] | | |
| 05483820 | | 0 | | |
| 05483868 | | AKRO[1], USD[0.00], USDT[0.36297313] | | |
| 05483910 | | ETH[.00485502], ETHW[.00485502], TRX[1], USDT[0.00001247] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05483911 | | USD[0.00] | | |
| 05483925 | | USDT[295.40320944] | | |
| 05483934 | | NFT (500115247425586294/CORE 22 #154)[1] | | |
| 05483936 | | BNB[.002], USD[235.83] | | |
| 05483986 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[2], DENT[1], GBP[0.02], KIN[1], RSR[1], SXP[1], TRX[2], USD[0.00] | | |
| 05484044 | | BNB[0], ETH[0.00000002], USD[0.00], USDT[0.00000147] | | |
| 05484069 | | NFT (302988902536150056/MF1 X Artists #7)[1], NFT (308270580625457205/Singapore Ticket Stub #74)[1], NFT (324465329025515003/Monaco Ticket Stub #7)[1], NFT (337341876543737608/Mexico Ticket Stub #159)[1], NFT (369162956759492998/Austria Ticket Stub #56)[1], NFT (372674187595174344/Silverstone Ticket Stub #835)[1], NFT (387096843731261769/Baku Ticket Stub #836)[1], NFT (437266292023051175/Austin Ticket Stub #148)[1], NFT (472167215881656839/Belgium Ticket Stub #2)[1], NFT (529464797941809861/Monza Ticket Stub #293)[1], NFT (547662691430510387/Japan Ticket Stub #49)[1] | | |
| 05484088 | | NFT (427211543503868892/CORE 22 #160)[1] | | |
| 05484146 | | BTC[.61836451] | | |
| 05484151 | | NFT (502467789121516180/CORE 22 #159)[1] | | |
| 05484162 | | USD[5.00] | | |
| 05484175 | | TRX[.001558], USDT[0.33410216] | | |
| 05484181 | | CHF[0.00], EUR[0.00], USD[0.00], USDT[0] | | |
| 05484185 | | NFT (491213862949955394/CORE 22 #163)[1] | | |
| 05484216 | | AKRO[1], BAO[6], KIN[3], NEAR[3.98408959], RSR[1], USD[0.00] | | |
| 05484243 | | NFT (555031681957750323/CORE 22 #168)[1] | | |
| 05484252 | | NFT (316343160645904082/CORE 22 #166)[1] | | |
| 05484258 | | NFT (349610143253233029/CORE 22 #165)[1] | | |
| 05484262 | | NFT (431709026600472909/CORE 22 #169)[1] | | |
| 05484276 | | NFT (418682693678510180/CORE 22 #172)[1] | | |
| 05484282 | | NFT (517813061911879426/CORE 22 #186)[1] | | |
| 05484296 | | NFT (463129661117572315/CORE 22 #173)[1] | | |
| 05484310 | | NFT (372036427713068542/CORE 22 #181)[1] | | |
| 05484329 | | NFT (499417321335676280/CORE 22 #176)[1] | Yes | |
| 05484334 | | NFT (539850521187476535/CORE 22 #179)[1] | | |
| 05484349 | | NFT (354396542919336956/CORE 22 #182)[1] | | |
| 05484359 | | SOL[.002394], TRX[.001554], USD[0.08], USDT[0.20120617] | | |
| 05484360 | | NFT (455839072988288879/CORE 22 #188)[1] | | |
| 05484361 | | NFT (324267490060549690/CORE 22 #188)[1] | | |
| 05484390 | | TRX[.000011] | | |
| 05484394 | | NFT (334546551296723900/CORE 22 #197)[1] | | |
| 05484395 | | 0 | Yes | |
| 05484402 | | TRX[.00002] | | |
| 05484404 | | NFT (330727284390363087/CORE 22 #187)[1] | | |
| 05484413 | | NFT (299961668847406930/CORE 22 #192)[1] | | |
| 05484415 | | NFT (398256259050059164/CORE 22 #191)[1] | | |
| 05484418 | | NFT (404097404306181586/CORE 22 #195)[1] | | |
| 05484426 | | NFT (460425834888207589/CORE 22 #200)[1] | | |
| 05484431 | | NFT (513564216412880512/CORE 22 #193)[1] | | |
| 05484432 | | NFT (452774576754436405/CORE 22 #194)[1] | | |
| 05484438 | | NFT (371101059004619461/CORE 22 #209)[1] | | |
| 05484441 | | BTC[0], USDT[0.00008529] | | |
| 05484462 | | NFT (559302922708888818/CORE 22 #227)[1] | | |
| 05484466 | | NFT (374602195327182551/CORE 22 #211)[1] | | |
| 05484467 | | NFT (495584353175510655/CORE 22 #201)[1] | | |
| 05484481 | | NFT (338683345031692625/CORE 22 #204)[1] | | |
| 05484482 | | NFT (559424170597634611/CORE 22 #203)[1] | | |
| 05484485 | | LTC[.77865], USD[1.10] | | |
| 05484486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[-0.00263847], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05484500 | | NFT (310635287510233889/CORE 22 #217)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05484503 | | NFT (2928609991196500092/CORE 22 #214)[1] | | |
| 05484520 | | NFT (435977241699241689/CORE 22 #226)[1] | | |
| 05484523 | | NFT (466064313402249613/CORE 22 #212)[1] | | |
| 05484524 | | BTC[0.00000658], NFT (381196715827925115/The Hill by FTX #34621)[1], USD[0.80] | | |
| 05484534 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.67], USDT[16.68301035], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05484535 | | NFT (502135192795814170/CORE 22 #213)[1] | | |
| 05484541 | | AAVE[.01059174], BAO[8], BTC[.00360005], DENT[1], DOGE[35.93649376], ETH[.01120679], ETHW[.00712145], KIN[6], LINK[15.84378396], SHIB[834179.04602002], SOL[1.02361693], SPY[.02885083], UBXT[1], USD[-0.09] | Yes | |
| 05484555 | | NFT (503071175590416453/CORE 22 #221)[1] | | |
| 05484563 | | NFT (370365935933381585/CORE 22 #228)[1] | | |
| 05484580 | | NFT (503072475635510044/CORE 22 #242)[1] | | |
| 05484585 | | CHF[0.00], USD[10.69] | Yes | |
| 05484590 | | BTC[.00000026], USD[0.02] | | |
| 05484591 | | USDT[0.08174538] | | |
| 05484595 | | NFT (411103308832791566/CORE 22 #229)[1] | | |
| 05484597 | | NFT (457757854366718556/FTX Crypto Cup 2022 Key #13925)[1], USD[0.00], USDT[0.00000226] | | |
| 05484601 | | NFT (294185499508263265/CORE 22 #232)[1] | | |
| 05484616 | | NFT (313191771824907097/CORE 22 #241)[1] | | |
| 05484618 | | NFT (409971995440298538/CORE 22 #233)[1] | | |
| 05484626 | | 0 | | |
| 05484629 | | NFT (503813006339061595/CORE 22 #239)[1] | | |
| 05484631 | | USDT[0] | | |
| 05484633 | | NFT (366346306889434711/CORE 22 #296)[1] | | |
| 05484637 | | NFT (474421763013517583/CORE 22 #237)[1] | | |
| 05484641 | | NFT (368566027991916985/CORE 22 #236)[1] | | |
| 05484647 | | NFT (440709544833925885/CORE 22 #243)[1] | | |
| 05484656 | | FTT[0.02963699], USD[0.04] | | |
| 05484657 | | 0 | | |
| 05484664 | | BAO[1], KIN[1], TRX[0.00000900], USD[0.00] | | |
| 05484675 | | USD[9.94], USDT[.00051497] | | |
| 05484680 | | MATIC[0], SOL[0], TRX[.000001] | | |
| 05484682 | | NFT (461295298426108922/CORE 22 #260)[1] | | |
| 05484683 | | BNB[0], FTT-PERP[0], USD[0.00] | Yes | |
| 05484684 | | NFT (374669999511398283/CORE 22 #244)[1] | | |
| 05484688 | | ATOM[19.998], AUD[0.00], BTC[.15866826], DOT[4.999], FTM[507.31875705], GALA[1938.86680339], LINK[19.996], MANA[217.11687717], MATIC[54.50661392], SAND[178.87699335], SOL[25.10823047], USD[1377.23] | | |
| 05484689 | | FTM-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05484693 | | NFT (353939124684667915/CORE 22 #245)[1] | | |
| 05484702 | | NFT (386480308108848510/CORE 22 #654)[1] | | |
| 05484703 | | NFT (318252456779355125/CORE 22 #247)[1] | | |
| 05484718 | | USD[1000.00] | | |
| 05484724 | | BTC[.00000019], ETHW[.0007192], TRX[.014528], USD[0.00], USDT[0.60504300] | Yes | |
| 05484735 | | ETH[.11117167], ETHW[.11006948] | Yes | |
| 05484741 | | NFT (508603288951723352/CORE 22 #248)[1] | | |
| 05484742 | | NFT (302603085161400372/CORE 22 #255)[1] | | |
| 05484744 | | NFT (534923467246680930/CORE 22 #249)[1] | | |
| 05484762 | | NFT (376195434507168583/CORE 22 #251)[1] | | |
| 05484779 | | NFT (402692273805774584/CORE 22 #250)[1] | | |
| 05484799 | | AUD[0.00] | | |
| 05484800 | | GST[92.16000104], SOL[4.8574217], USD[0.21] | | |
| 05484811 | | NFT (393420193924519294/CORE 22 #253)[1] | | |
| 05484829 | | TRX[.000008], USD[980.26], USDT[0] | | |
| 05484831 | | NFT (464461760477280513/CORE 22 #254)[1] | | |
| 05484839 | | NFT (420623227778852177/CORE 22 #257)[1] | | |
| 05484844 | | NFT (506438028615844310/CORE 22 #256)[1] | | |
| 05484849 | | NFT (355722277662155324/CORE 22 #259)[1] | | |
| 05484851 | | NFT (407407004624157165/CORE 22 #475)[1] | | |
| 05484857 | | NFT (307603910244620430/CORE 22 #267)[1] | | |
| 05484859 | | NFT (545103057752293963/CORE 22 #258)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05484865 | | NFT (469599612150820310/CORE 22 #261)[1] | | |
| 05484873 | | USD[0.00] | | |
| 05484878 | | USD[1950.00] | | |
| 05484886 | | NFT (554661954748802290/CORE 22 #445)[1] | | |
| 05484894 | | 1INCH[10.9978], BTC[.0009998], DOT[.9998], LRC[.995], SOL[.4999], TRX[.00156], USD[92.28], USDT[0] | | |
| 05484898 | | USD[0.00], USDT[0.00000001] | | |
| 05484899 | | AKRO[1], AUD[0.00], AVAX[.00003854], BAO[5], FTT[.37324442], KIN[4], LTC[0], RSR[1], TRX[2], USD[0.00], XRP[0], YFI[.00000002] | Yes | |
| 05484901 | | BAO[3], BTC-PERP[0], CAD[34.08], SOL-PERP[0], UBXT[1], USD[25.03], USDT[503.59748409] | Yes | |
| 05484908 | | USD[0.01], USDT[.96] | | |
| 05484920 | | AUD[0.00], BTC[.01593998] | | |
| 05484928 | | GBP[0.00], USDT[60.4331853] | | |
| 05484936 | | NFT (474209504734811581/The Hill by FTX #883)[1], NFT (567261866640193221/CORE 22 #272)[1] | | |
| 05484939 | | SOL[.0000009], TRX[0] | | |
| 05484951 | | NFT (537596475483659534/CORE 22 #268)[1] | | |
| 05484952 | | NFT (447709624682233455/CORE 22 #266)[1] | | |
| 05484963 | | NFT (302522858095277675/Netherlands Ticket Stub #193)[1], NFT (376830477091673584/Monaco Ticket Stub #16)[1], NFT (385980855949761327/Austin Ticket Stub #39)[1], NFT (388772050280589504/Japan Ticket Stub #1896)[1], NFT (409036392940063224/Monza Ticket Stub #26)[1], NFT (434470470447970578/Silverstone Ticket Stub #797)[1], NFT (452493612594316513/Singapore Ticket Stub #1132)[1], NFT (494970285299823794/Mexico Ticket Stub #18)[1], NFT (495797471784424568/Belgium Ticket Stub #1003)[1], NFT (524068786744280051/France Ticket Stub #1040)[1], NFT (550188788729025885/Hungary Ticket Stub #963)[1] | | |
| 05484966 | | ETHW[.04000916], USDT[51.48723841] | | |
| 05485001 | | NFT (478131064376881481/CORE 22 #271)[1] | | |
| 05485012 | | ETH[.067858], ETHW[.067858] | | |
| 05485013 | | TRX[.001661] | | |
| 05485017 | | TONCOIN[0] | | |
| 05485020 | | USDT[420.86775734] | | |
| 05485026 | Contingent, Disputed | EUR[0.75], USD[0.01] | | |
| 05485032 | | AUD[0.00] | | |
| 05485039 | | NFT (570720273564248973/CORE 22 #274)[1] | | |
| 05485040 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05485048 | | NFT (308243025169538255/The Hill by FTX #38955)[1], NFT (561939978965877375/CORE 22 #278)[1] | | |
| 05485050 | | ADABULL[31.4], MATICBULL[114400], THETABULL[2000], TRX[.000022], USD[0.96], VETBULL[34000] | | |
| 05485051 | | NFT (369169488112187199/Silverstone Ticket Stub #487)[1], NFT (376826469601495844/Netherlands Ticket Stub #212)[1], NFT (377430995963281850/France Ticket Stub #1048)[1], NFT (455977793540861707/Singapore Ticket Stub #1141)[1], NFT (494458337716895673/Japan Ticket Stub #1231)[1], NFT (504545459509020445/Belgium Ticket Stub #1093)[1], NFT (509195306667938059/Mexico Ticket Stub #14)[1], NFT (514669145112145925/Austin Ticket Stub #43)[1], NFT (527596237994899197/Monza Ticket Stub #258)[1], NFT (536577696836330108/Monaco Ticket Stub #12)[1] | | |
| 05485053 | | NFT (502091741675604701/CORE 22 #283)[1] | | |
| 05485059 | | NFT (530915741016571348/CORE 22 #279)[1] | | |
| 05485060 | | NFT (428011200081819715/CORE 22 #273)[1] | | |
| 05485065 | | NFT (463962571337447763/CORE 22 #276)[1] | | |
| 05485068 | | AUD[0.00], AVAX[.12663024], BAL[.65348824], BAO[1], BNB[.01155039], BTC[.00043564], COMP[.07287924], DOGE[62.24580683], ETH[.02325825], ETHW[.02297076], KIN[2], SAND[.74101407], SUSHI[2.09910552], UNI[2.08926206], USD[0.00], YFII[.00255212] | Yes | |
| 05485076 | | NFT (316918547780008761/CORE 22 #275)[1] | | |
| 05485084 | | NFT (474641502449608846/CORE 22 #277)[1] | | |
| 05485085 | | NFT (341262903046725081/CORE 22 #282)[1] | | |
| 05485099 | | SOL[.00999], USDT[0] | | |
| 05485105 | | NFT (333586163751685098/CORE 22 #280)[1] | | |
| 05485107 | | BTC-PERP[0], ETH-PERP[0], USD[0.31], USDT[0] | | |
| 05485120 | | 0 | | |
| 05485121 | | BTC-PERP[.0005], USD[23.93] | | |
| 05485137 | | NFT (471780223160930472/CORE 22 #290)[1] | | |
| 05485158 | | ALPHA[1], DENT[1], ETH[0], ETH-PERP[0], SOL[.00002605], UBXT[2], USD[0.04], USDT[0.05604223] | | |
| 05485171 | | NFT (396217044715354767/CORE 22 #365)[1] | | |
| 05485180 | | BAO[2], BTC[0], CHZ[1], DENT[2], KIN[2], TRX[2], UBXT[3], USD[0.00], USDT[0] | | |
| 05485181 | | BNB[.0205], ETH[.075], GST-PERP[0], USD[0.69] | | |
| 05485193 | | DOGE-0624[0], GST-0930[0], SRN-PERP[0], TRX[.00000001], USD[0.00], USDT[0.00001699] | | |
| 05485197 | | 0 | | |
| 05485201 | | BNB[.00046946], BTC[.00000683], DOGEBULL[.9024], LTCBULL[.4995], LUNC-PERP[0], MATICBULL[9098.6], TRX[.000199], USD[0.13], USDT[0.00149898], XRPBULL[1202507.8] | | |
| 05485210 | | NFT (305643522892747272/CORE 22 #289)[1] | | |
| 05485220 | | BTC-PERP[.62], ETH-PERP[4.8], TRX[.000981], USD[-22502.59], USDT[9873] | | |
| 05485222 | | NFT (546003811378649091/CORE 22 #291)[1] | | |
| 05485224 | | NFT (390449261800902333/The Hill by FTX #52)[1], NFT (406637300793944072/CORE 22 #292)[1] | | |
| 05485228 | | NFT (543537381456951929/CORE 22 #293)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05485237 | | NFT (445509469250126405/CORE 22 #300)[1] | | |
| 05485242 | | NFT (554080287806370444/CORE 22 #302)[1] | | |
| 05485243 | | USDT[957.967044] | | |
| 05485253 | | NFT (412136537167978714/CORE 22 #295)[1] | | |
| 05485261 | | NFT (548142916613489321/CORE 22 #294)[1] | | |
| 05485267 | | BNB[2.99943], BNB-PERP[0], BTC[0.03429158], BTC-PERP[.1582], ETH[.81978397], ETH-PERP[1.096], ETHW[.81978397], GMT[47.9696], USD[-2570.75] | | |
| 05485270 | | NFT (371069409179740014/CORE 22 #297)[1] | | |
| 05485305 | | NFT (529711851758291736/CORE 22 #301)[1] | | |
| 05485316 | | USD[42.72] | Yes | |
| 05485328 | | BNB[0], USD[0.00], USDT[.0082663] | | |
| 05485329 | | USD[0.00] | | |
| 05485335 | | NFT (492704333390281898/CORE 22 #305)[1] | | |
| 05485339 | | USDT[0.00000022] | | |
| 05485364 | | NFT (557132283632893109/CORE 22 #303)[1] | | |
| 05485373 | | KIN[1], USD[0.11], USDT[0.38199329] | | |
| 05485374 | | ETH[0], NFT (526624507177926201/The Hill by FTX #22856)[1], USD[0.05] | | |
| 05485377 | | NFT (554326912981946367/CORE 22 #307)[1] | | |
| 05485384 | | NFT (569679475078713779/CORE 22 #306)[1] | | |
| 05485397 | | NFT (535304542638182815/CORE 22 #308)[1] | | |
| 05485420 | | USD[0.00], XRP-PERP[0] | | |
| 05485429 | | SOL[0], TRX[.000788] | | |
| 05485437 | | AKRO[1], BTC[.00000001], USD[0.00] | Yes | |
| 05485447 | | NFT (552513807162432740/CORE 22 #310)[1] | | |
| 05485453 | | NFT (389614479830487588/CORE 22 #311)[1] | | |
| 05485463 | | NFT (307357287049271151/CORE 22 #314)[1] | | |
| 05485472 | | NFT (352811791222561153/CORE 22 #312)[1] | | |
| 05485478 | | USD[0.00] | | |
| 05485496 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], TRX[.002388], USD[5.14], USDT[0.02905295] | Yes | |
| 05485506 | | USDT[.00095892] | Yes | |
| 05485510 | | USD[0.00] | | |
| 05485512 | | NFT (547729482058920089/CORE 22 #316)[1] | Yes | |
| 05485517 | | NFT (329031759711860761/CORE 22 #315)[1] | | |
| 05485539 | | BTC[.0009], GRT-0930[0], GST-PERP[2370.4], USD[13.36] | | |
| 05485543 | | NFT (386874282097976414/CORE 22 #317)[1] | | |
| 05485556 | | BTC[0.00002764], GALA[12145.099905], SHIB[27102635.76566021], SLP[19300], SOL-PERP[0], TRX[3600], USD[11.61], USDT[.00982526], XRP[0.95860648] | | |
| 05485573 | | NFT (362848536598598894/CORE 22 #1164)[1] | | |
| 05485612 | | NFT (494263858652393470/CORE 22 #318)[1] | | |
| 05485615 | | ETH[.00000007], USDT[0.00001369] | | |
| 05485617 | | BNB[0.00000008], HT[.0000098], MATIC[0.00942301], USD[0.00], USDT[0] | | |
| 05485627 | | NFT (289198617487996454/CORE 22 #319)[1] | | |
| 05485643 | | AVAX[.08878], BNB[.009494], TRX[.067415], USDT[1186.30168217] | | |
| 05485663 | | USDT[0] | Yes | |
| 05485672 | | AUD[0.90] | | |
| 05485679 | | SOL[.002207808], TRX[.000003], USDT[0] | | |
| 05485682 | | NFT (396114750799524094/CORE 22 #321)[1] | | |
| 05485685 | | NFT (387388642369261858/CORE 22 #327)[1] | | |
| 05485695 | | NFT (316586462498489272/CORE 22 #323)[1] | | |
| 05485706 | | NFT (462044379830407257/CORE 22 #326)[1] | | |
| 05485717 | | BAO[1], KIN[2], SOL[0], USDT[0] | | |
| 05485718 | | NFT (509851599562160404/CORE 22 #329)[1] | | |
| 05485735 | | USD[1449.63] | | |
| 05485753 | | NFT (320385097494418623/CORE 22 #331)[1] | | |
| 05485766 | | TRX[.00156], USDT[0] | | |
| 05485767 | | NFT (437917604969304478/FTX Crypto Cup 2022 Key #10795)[1] | | |
| 05485769 | | NFT (567455574797754995/CORE 22 #332)[1] | | |
| 05485772 | | SOL[0] | | |
| 05485780 | Contingent, Disputed | ETH[.00034246], ETHW[.00034246], USD[1.45] | | |
| 05485787 | | NFT (332466968889622296/CORE 22 #333)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05485788 | | NFT (50443465981496263/CORE 22 #343)[1] | | |
| 05485790 | | TRX[0] | | |
| 05485792 | | NFT (30109275012182534/CORE 22 #644)[1] | | |
| 05485794 | | BTC-PERP[0], NEAR-PERP[0], USD[1.69], USDT[0] | | |
| 05485799 | | NFT (412586967874858168/CORE 22 #337)[1] | | |
| 05485802 | | BAO[4], BTT[10566323.38022184], CONV[1000], DENT[1020.10402713], DFL[1010.72370863], EDEN[94.50752481], FTM[30.21321359], FTT[.41340326], GALA[156.88572285], KIN[4], LINA[1183.71181453], RSR[101.01106904], SOL[.646513721], SOS[1000000], STEP[169.83470191], USD[11.51], XRP[28.84689119] | Yes | |
| 05485808 | | NFT (347075802837181300/CORE 22 #335)[1] | | |
| 05485809 | | NFT (302176900311180396/CORE 22 #334)[1] | | |
| 05485819 | | NFT (505199116422838492/CORE 22 #336)[1] | | |
| 05485822 | | NFT (488808734720498192/CORE 22 #339)[1] | | |
| 05485823 | | NFT (335993674802216608/CORE 22 #340)[1] | | |
| 05485824 | | NFT (455794577174035657/CORE 22 #338)[1] | | |
| 05485837 | | NFT (437297407043389553/CORE 22 #341)[1] | | |
| 05485870 | | NFT (448319025628282228/CORE 22 #342)[1] | | |
| 05485918 | | APT[0], SOL[0], USDT[0.00000075] | | |
| 05485921 | | USD[0.00], USDT[2000.42015319] | Yes | |
| 05485928 | | NFT (373098725762554762/CORE 22 #344)[1], NFT (529460221623926336/The Hill by FTX #37511)[1] | | |
| 05485935 | | NFT (455664984368780245/CORE 22 #345)[1] | | |
| 05485940 | | NFT (544715582255075006/CORE 22 #347)[1] | | |
| 05485944 | | NFT (330376295358646709/CORE 22 #349)[1] | | |
| 05485993 | | TRX[.000001], USDT[0.03504808] | | |
| 05485998 | | NFT (490420940797254179/CORE 22 #346)[1] | | |
| 05485999 | | NFT (300541535332984409/CORE 22 #348)[1] | | |
| 05486008 | | TRX[.000001], USD[0.35] | | |
| 05486009 | | USD[0.01] | | |
| 05486020 | | USDT[0.00000003] | | |
| 05486036 | | NFT (505247514541910139/CORE 22 #353)[1] | | |
| 05486057 | | NFT (360768412446948897/CORE 22 #350)[1] | | |
| 05486062 | | RSR[1], TRX[.000779], USDT[0.00000024] | | |
| 05486068 | | NFT (556757040784536365/FTX Crypto Cup 2022 Key #14776)[1], USDT[1.51855713] | | |
| 05486070 | | NFT (410070513224052742/CORE 22 #351)[1] | | |
| 05486071 | | NFT (332807382086409599/CORE 22 #359)[1] | | |
| 05486092 | | NFT (373361092186518900/CORE 22 #354)[1] | | |
| 05486097 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FXS-PERP[0], PROM-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 05486104 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05486127 | Contingent, Disputed | GBP[0.00] | | |
| 05486144 | | NFT (487983113869512175/CORE 22 #358)[1] | | |
| 05486153 | | ETH[.00008237], ETHW[.00008237] | | |
| 05486158 | | NFT (430436090522403107/CORE 22 #357)[1] | | |
| 05486162 | | ADA-PERP[0], BTC[.00001638], BTC-PERP[0], ETH[.00009828], ETHW[.00009828], SOL[.00452069], TRX[.001558], USD[0.01], USDT[0.00060303] | Yes | |
| 05486165 | | ETH[.00798272], ETHW[.00798272], TRX[.001554], USDT[0.00000463] | | |
| 05486166 | | USD[0.03] | | |
| 05486169 | | BTC[0], SOL[0] | | |
| 05486206 | | 0 | | |
| 05486207 | | NFT (472396919747652354/CORE 22 #360)[1] | | |
| 05486209 | | NFT (289670870272136808/CORE 22 #521)[1] | | |
| 05486225 | | NFT (481840079484107147/CORE 22 #361)[1] | | |
| 05486240 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-21.81], USDT[60.03549999], XRP[.005887] | | |
| 05486244 | Contingent, Disputed | GBP[0.00] | | |
| 05486255 | | USD[1184.34] | | |
| 05486264 | | USDT[0] | | |
| 05486274 | | GST[.07000049], USDT[0] | | |
| 05486295 | | NFT (461848031796003458/CORE 22 #362)[1] | | |
| 05486296 | | NFT (346861085002541714/Home Run Derby X - London #2)[1], NFT (412629677550837218/Ballpark Bobblers 2022 - ID: FAC5AE89)[1], NFT (469167522828707079/The Hill by FTX #17547)[1], NFT (510861192777436724/CORE 22 #364)[1] | | |
| 05486299 | | USDT[.0184756] | Yes | |
| 05486304 | | GBP[0.00], USD[4137.97] | | |
| 05486310 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05486318 | | APT[.52506595], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00059373], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.04116], GST-PERP[0], NEAR-PERP[0], NFT (329885957111350420/The Hill by FTX #22114)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[.03672682], SOL-PERP[-0.19], TRX[.000778], USD[0.60], USDT[0.00013172] | | |
| 05486342 | | BTC[.00112811], DENT[1], KIN[1], USD[0.00] | | |
| 05486344 | | NFT (507521570899371353/CORE 22 #368)[1] | | |
| 05486346 | | NFT (292967322063972341/CORE 22 #366)[1] | | |
| 05486354 | | NFT (388673334416986109/CORE 22 #367)[1] | | |
| 05486360 | | NIO[.764847], USD[0.15] | | |
| 05486362 | | USDT[0.00000014] | | |
| 05486372 | | NFT (348902634906467418/CORE 22 #370)[1] | | |
| 05486397 | | NFT (313639569418881657/CORE 22 #371)[1] | | |
| 05486402 | | NFT (482670371921142426/CORE 22 #390)[1] | | |
| 05486408 | | NFT (464065921158794367/CORE 22 #372)[1] | | |
| 05486412 | | USD[413.11] | Yes | |
| 05486413 | | TRX[.000001], USDT[0] | | |
| 05486425 | | NFT (351435235476372780/CORE 22 #381)[1] | | |
| 05486429 | | USD[443.15] | | |
| 05486436 | | BNB[.00000525], ETH[0], ETHW[.00800001], MATIC[.00243699], SOL[.0018], TRX[.001598], USD[0.66], USDT[0.00855445] | | |
| 05486439 | | ALTBULL[11.10668242], ASD[68.10448183], ASDBULL[158159.39624076], ATOMBULL[179841.7897956], BAO[42376.60554652], BIT[49.78859533], BNBBULL[.03004591], BULL[.00882203], BULLSHIT[33.06706712], CRO[160.08536592], DOGEBULL[29.02285412], ETHBULL[.13071212], KIN[131078.34759055], LINKBULL[3154.57413249], MATICBULL[4221.68363683], THETABULL[1025.19940128], TLM[73.43535168], USD[2.98], USDT[0.00003048], VETBULL[26748.75766023] | Yes | |
| 05486448 | | NFT (288580783733720227/CORE 22 #378)[1] | | |
| 05486449 | | NFT (370344181578856726/CORE 22 #373)[1] | | |
| 05486453 | | NFT (356099345829881829/CORE 22 #374)[1] | | |
| 05486457 | | AAPL[.1], BTC[0.00217123], ETH[.00029913], LTC[.165], TRX[51.996559], USD[0.10], USDT[473.21560645], XRP[.3939] | | |
| 05486459 | | NFT (444098099314959363/CORE 22 #380)[1] | | |
| 05486460 | | NFT (325833519342755344/CORE 22 #375)[1] | | |
| 05486464 | | NFT (463203747244830575/CORE 22 #377)[1] | | |
| 05486470 | | NFT (439595352893352423/CORE 22 #379)[1] | | |
| 05486476 | | TRX[.000844], USDT[68912.68513611] | Yes | |
| 05486479 | Contingent, Disputed | BTC[0], TRX[.000001] | | |
| 05486487 | | NFT (328134102520059437/CORE 22 #382)[1] | | |
| 05486496 | | NFT (555600027101977969/CORE 22 #384)[1] | | |
| 05486515 | | NFT (363787700394150430/CORE 22 #392)[1] | | |
| 05486534 | | NFT (499083215567357782/CORE 22 #385)[1] | | |
| 05486538 | | NFT (330988266960749680/CORE 22 #389)[1] | | |
| 05486541 | | NFT (505627116348845359/CORE 22 #386)[1] | | |
| 05486543 | | NFT (546218300672678103/CORE 22 #442)[1] | | |
| 05486552 | | NFT (369126701903152902/CORE 22 #387)[1], NFT (456257725316889946/The Hill by FTX #301)[1] | | |
| 05486562 | | IBVOL[.0001], USD[4.16] | | |
| 05486567 | | USDT[.19271488] | | |
| 05486569 | | NFT (355676650779703357/CORE 22 #391)[1] | | |
| 05486574 | | USD[2639.91] | Yes | |
| 05486575 | | NFT (495091525456303924/CORE 22 #395)[1] | | |
| 05486579 | | TRX[.002163], USDT[.200001] | | |
| 05486594 | | APT[0] | | |
| 05486603 | | NFT (475623398291065832/CORE 22 #393)[1] | | |
| 05486608 | | NFT (545300692099282737/CORE 22 #394)[1] | | |
| 05486609 | | NFT (381388001545329069/CORE 22 #396)[1] | | |
| 05486612 | | NFT (532224577373901481/CORE 22 #402)[1] | | |
| 05486613 | | NFT (343935120821883991/CORE 22 #398)[1] | | |
| 05486614 | | NFT (389609464037647018/CORE 22 #399)[1] | | |
| 05486618 | | USDT[0] | | |
| 05486622 | | NFT (460651793889483846/CORE 22 #401)[1] | | |
| 05486624 | | USD[0.00] | | |
| 05486626 | | NFT (572982741742254270/CORE 22 #400)[1] | | |
| 05486630 | | NFT (511581091547768300/The Hill by FTX #30626)[1], NFT (567092031238326199/CORE 22 #403)[1] | | |
| 05486641 | | USDT[37320.63165635] | Yes | |
| 05486643 | | NFT (545981243882268378/CORE 22 #405)[1] | | |
| 05486648 | | USDT[0.36823383], XRP[.068] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05486649 | | BNB[0.00000001], TRX[0] | | |
| 05486655 | | NFT (556990895554638531/CORE 22 #404)[1] | | |
| 05486658 | | GMT[5.40152142], USDT[97.05903605] | | |
| 05486663 | | KIN[250000] | | |
| 05486671 | | BNB[0], BTC[.08178849], GST[1.00329116], LTC[0], NFT (492694551454062530/Mystery Box)[1], SOL[0], TRX[.002027], USD[0.00], USDT[0.00000012] | | |
| 05486680 | | APE[2.065329], AVAX[.062896], BNB[.0101438], USD[1378.70] | | |
| 05486684 | | BAO[2], BRZ[.6754], BTC[0], ETH[0.17958117], ETHW[0.17860936], KIN[2] | | ETH[.177387] |
| 05486687 | | NFT (505749239780573740/CORE 22 #407)[1] | | |
| 05486690 | | ADA-0930[0], ADA-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-0930[0], SOL-0930[0], SOL-PERP[0], TRX[.00078], TRX-0624[0], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-0930[0], XRP-PERP[0] | | |
| 05486692 | | USD[0.32] | | |
| 05486702 | | NFT (474652100934941269/FTX Crypto Cup 2022 Key #14486)[1], USDT[0] | | |
| 05486712 | | USD[0.00] | | |
| 05486716 | | ETH[0.26218718], ETHW[0.00000962], XRP[.1] | | |
| 05486718 | | TRX[.00156], USD[0.00], USDT[0.00071194] | | |
| 05486719 | | NFT (443075651997403666/Ballpark Bobblers 2022 - ID: D4645D37 #2)[1], NFT (562756705699537932/CORE 22 #411)[1] | | |
| 05486721 | | NFT (525253109596429273/CORE 22 #416)[1] | | |
| 05486722 | | NFT (498393773150689208/CORE 22 #409)[1] | | |
| 05486723 | | NFT (297721846270769904/CORE 22 #410)[1] | | |
| 05486727 | | NFT (417651813905065588/The Hill by FTX #40224)[1], NFT (479802343203886326/CORE 22 #413)[1] | | |
| 05486728 | | NFT (314959302666368782/The Hill by FTX #42562)[1], NFT (405276695421363783/CORE 22 #412)[1] | | |
| 05486739 | | AKRO[20], ALPHA[1], AUD[0.00], BAO[110], BTC[.00001366], CHZ[1], DENT[23], DOGE[907.09573967], ETH[0], ETHW[0], FRONT[1], GALA[0], GRT[1], HXRO[1], KIN[107], RSR[20], TOMO[1], TRX[23.11255541], UBXT[21], XRP[0.55419562] | Yes | |
| 05486745 | | 0 | | |
| 05486750 | | NFT (361249359437665667/CORE 22 #414)[1] | | |
| 05486755 | | NFT (478536791808420149/CORE 22 #415)[1] | | |
| 05486760 | | ETH[0], TRX[.000012], USDT[0.00000441] | | |
| 05486764 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FLOW-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[11187.91], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05486780 | | NFT (374604480268500298/CORE 22 #420)[1] | | |
| 05486784 | | BNB[.00001077], TRX[.010044], USDT[0.00744823] | | |
| 05486786 | | NFT (329022313241323263/CORE 22 #419)[1] | | |
| 05486790 | | NFT (395655216806706641/CORE 22 #424)[1] | | |
| 05486791 | | NFT (363579102327033379/CORE 22 #422)[1] | | |
| 05486800 | | SOL[0] | | |
| 05486801 | | USDT[10] | | |
| 05486804 | | BAO[1], GST[.0006125], KIN[1], SOL[0], USD[0.00], USDT[.00008095] | Yes | |
| 05486819 | | ETH[1.5488345], ETHW[1.5488345] | | |
| 05486830 | | NFT (503490944898152083/CORE 22 #426)[1] | | |
| 05486832 | | NFT (331626467854387144/CORE 22 #447)[1] | | |
| 05486837 | | ATOM-PERP[0], BTC[0.00001663], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], NFT (289342007251393583/Monaco Ticket Stub #577)[1], NFT (485463255683392817/The Hill by FTX #4175)[1], SOL[.00708592], SOL-PERP[0], USD[0.12], USDT[281.03499304], ZEC-PERP[0] | Yes | |
| 05486842 | | BNB[0], BTC[0], TRX[.000008], USDT[0.00017721] | | |
| 05486846 | | 0 | | |
| 05486847 | | NFT (333074601276932030/CORE 22 #429)[1] | | |
| 05486848 | | NFT (450531815521096060/CORE 22 #431)[1] | | |
| 05486849 | | USDT[0.00000001] | | |
| 05486850 | | NFT (459025319172187998/CORE 22 #428)[1] | | |
| 05486855 | | NFT (370747616754843285/CORE 22 #430)[1] | | |
| 05486860 | | TRY[0.82], USD[0.00] | | |
| 05486863 | Contingent, Disputed | GBP[0.00] | | |
| 05486866 | | NFT (308539269768189873/CORE 22 #435)[1] | | |
| 05486878 | | NFT (413831341643086727/CORE 22 #434)[1] | | |
| 05486883 | | ETH[0], TRX[.000006], USD[0.00] | | |
| 05486885 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[31.92], YFI-PERP[0] | | |
| 05486889 | | BNB[0.00000001], USDT[0] | | |
| 05486896 | | USDT[.4279893] | | |
| 05486899 | | NFT (567567915588543829/CORE 22 #438)[1] | | |
| 05486902 | | NFT (384975890827658992/CORE 22 #436)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05486906 | Contingent, Disputed | GBP[0.00] | | |
| 05486908 | | NFT (389109633362461784/CORE 22 #437)[1] | | |
| 05486909 | | BAO[6], KIN[4], TRX[.000777], USD[0.00] | Yes | |
| 05486911 | | USDT[128.16387471] | | USDT[117.96909] |
| 05486918 | | BTC[.000695], USD[24.83], XRP[.01] | | |
| 05486927 | | 1INCH[0], AVAX[0], BAO[1], BCH[0], BNB[0], SHIB[0], TRX[0], UBXT[0], USDT[0] | | |
| 05486929 | | USDT[0] | | |
| 05486932 | | NFT (432320241131516596/CORE 22 #441)[1] | | |
| 05486934 | | NFT (393224302543783866/CORE 22 #443)[1] | | |
| 05486937 | | BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 05486938 | | BTC[0.07328952], ETH[0], TRX[.000008], USD[175.66], USDT[0.00004510] | | |
| 05486947 | | KIN[1], USD[0.00], XRP[241.20272749] | | |
| 05486950 | | NFT (571033530788259772/CORE 22 #444)[1] | | |
| 05486956 | | GMT[0], TRX[.001728] | | |
| 05486959 | | TRX[.0007563], TRX-PERP[0], USD[0.00] | | |
| 05486994 | | BNB[.00000001], BRZ[1.01486137] | | |
| 05486996 | | USDT[.0949005] | | |
| 05486998 | | GMT[0], SOL[0] | | |
| 05487001 | | AXS-PERP[0], CAKE-PERP[518.2], USD[-5.58], USDT[0] | | |
| 05487002 | | USD[0.09] | Yes | |
| 05487008 | | GST[440] | | |
| 05487012 | | NFT (484421461271629296/CORE 22 #457)[1] | | |
| 05487019 | | NFT (377301746822449470/CORE 22 #450)[1] | | |
| 05487024 | | DOGE[.00011637], ETH[0.00000043], ETHW[0], GBP[48.95], KIN[1], USD[0.00] | Yes | |
| 05487026 | | BTC[0.00007627], CEL[.06486], CEL-PERP[0], DOT-PERP[0], USD[1.10] | | |
| 05487027 | | NFT (379871354778436838/CORE 22 #449)[1], NFT (456334406279013960/The Hill by FTX #40671)[1] | | |
| 05487036 | | SOL-PERP[0], USD[0.00], USDT[0.00000054] | | |
| 05487042 | | NFT (485503119794917589/CORE 22 #451)[1] | | |
| 05487048 | | GST[10], USD[0.00], USDT[0] | | |
| 05487049 | | ADABULL[220.196827], BEAR[215485.845], DOGEBULL[3564.03784], ETHBEAR[929890], ETHBULL[.00190481], ETH-PERP[0], GRTBULL[45300000], THETABULL[44293.445], TRX[.002366], USD[-27.24], USDT[39.19698873], XRPBULL[2707692.58] | | |
| 05487053 | | ETH[0], USDT[0] | | |
| 05487054 | | USD[27474.29] | Yes | |
| 05487062 | | BTC[0.00030718], USD[0.00] | | |
| 05487068 | | NFT (441434596509506153/CORE 22 #453)[1] | | |
| 05487077 | | NFT (295730004584322994/CORE 22 #455)[1] | | |
| 05487079 | | NFT (357313115332232194/CORE 22 #456)[1] | | |
| 05487082 | | NFT (376482176097885448/CORE 22 #458)[1] | | |
| 05487090 | | ADA-PERP[0], BRZ[106.85933510], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-9.20], USDT[0.00464281] | | |
| 05487095 | | NFT (446447474921468449/CORE 22 #459)[1] | | |
| 05487105 | | BTC[0.39469160], BTC-PERP[0], TRX[250.65940133], USD[31210.69], USDT-PERP[0] | | |
| 05487125 | | NFT (566201363850994804/CORE 22 #460)[1] | | |
| 05487127 | | NFT (392474274884185112/CORE 22 #461)[1] | | |
| 05487133 | | USDT[.31899678] | | |
| 05487137 | | USD[0.00] | | |
| 05487153 | | USD[1000.22] | | |
| 05487156 | | BTC[.0001001], USD[3.25], XRP[.01] | | |
| 05487159 | | BAO[2], BTC[.0001436], KIN[1], USD[0.00] | Yes | |
| 05487168 | | ETH[0.55994333], FTT[7.44466163], USD[0.00], USDT[0.00001168], YGG[756.90591] | | |
| 05487169 | | NFT (402365235832058817/CORE 22 #462)[1] | | |
| 05487177 | | BAO[1], DENT[1], KIN[1], USDT[0.00000010] | | |
| 05487183 | | USD[0.00] | Yes | |
| 05487187 | | NFT (564357422735844948/CORE 22 #465)[1] | | |
| 05487188 | | AAVE[455.44], AXS-PERP[0], BNB-PERP[0], BTC[0.00006527], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3596.3643578], ETH-PERP[0], ETHW[17.1036297], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI[663.8], USDI4533894.92], USDT[55175.25], USDT-PERP[0], ZEC-PERP[0] | | |
| 05487196 | | USD[0.00], USDT[-0.00100923] | | |
| 05487223 | | NFT (498382007530728208/The Hill by FTX #1670)[1], NFT (538637558274018475/CORE 22 #467)[1] | | |
| 05487247 | | BTC-PERP[0], TRX[.001555], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 05487256 | | TRX[.001554] | | |
| 05487269 | | TRX[.001565] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05487273 | | 0 | | |
| 05487289 | | ADA-PERP[1], AVAX-PERP[.1], BTC[0.00029996], BTC-PERP[0], DOGE[4], DOGE-PERP[3], DOT[3.1], DOT-PERP[1.1], ETH[.003], ETH-1230[.002], ETH-PERP[.014], ETHW[.003], SOL[.109998], SOL-PERP[.03], USD[-23.56], USDT[1.51987462], XRP[4], XRP-PERP[3] | | |
| 05487300 | | ETH[0] | | |
| 05487304 | | NFT (457682388055264739/CORE 22 #472)[1] | | |
| 05487323 | | NFT (529075689703813613/CORE 22 #473)[1] | | |
| 05487324 | | BAO[1], BTC-PERP[0.00499999], TRX[.000043], USD[-102.18], USDT[42.71706587] | | |
| 05487335 | | NFT (325798091791907584/CORE 22 #474)[1] | | |
| 05487379 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[.00039809], GMT-PERP[0], SOL-PERP[0], TRX[.001594], USD[0.01], USDT[0] | | |
| 05487383 | | NFT (365865815961143115/CORE 22 #483)[1] | | |
| 05487384 | | TRX[.000014], USD[0.00], USDT[.001912] | | |
| 05487393 | | BNB[0], USD[0.00] | | |
| 05487396 | | NFT (396281429996292074/CORE 22 #482)[1] | | |
| 05487398 | | NFT (563122660032383239/CORE 22 #476)[1] | | |
| 05487400 | | NFT (467621867675697687/CORE 22 #477)[1] | | |
| 05487412 | | NFT (498613858599119454/CORE 22 #479)[1] | | |
| 05487415 | | NFT (376855778532783940/CORE 22 #478)[1] | | |
| 05487416 | | USDT[0.00018902] | | |
| 05487420 | | NFT (325805520035958268/CORE 22 #480)[1] | | |
| 05487425 | | USD[1.00] | | |
| 05487441 | | NFT (333882624271622910/CORE 22 #487)[1] | | |
| 05487442 | | NFT (508501522979606057/CORE 22 #486)[1] | | |
| 05487443 | | BTC-PERP[0], FTM-PERP[0], SOL[1.1], SOL-PERP[0], THETA-PERP[0], USD[39.80], USDT[955.9141755] | | |
| 05487452 | | USD[0.00], USDT[0] | | |
| 05487455 | | BAO[2], KIN[3], USD[8.10] | Yes | |
| 05487471 | | GST[0], SOL[0], TRY[0.00], XRP[0] | | |
| 05487482 | | NFT (468788081516992816/CORE 22 #490)[1] | | |
| 05487484 | | NFT (313649866124051588/The Hill by FTX #43641)[1], NFT (467438464748166538/CORE 22 #488)[1] | | |
| 05487485 | | BRZ[.696], BTC[0.00309941], ETH[0.04439156], ETHW[0.04439156], USD[0.00] | | |
| 05487490 | | BAO[1], DOGE[86.78940606], KIN[1] | | |
| 05487492 | | USD[52.71] | Yes | |
| 05487505 | | AKRO[1], AUD[8101.61], BAO[6], BTC[.19375603], DENT[1], FTT[.03276418], FTT-PERP[0], KIN[7], NFT (366864952889765281/The Hill by FTX #2233)[1], NFT (382961454316353668/FTX Crypto Cup 2022 Key #1187)[1], NFT (403215201941984026/Mexico Ticket Stub #396)[1], NFT (440912681939628435/Netherlands Ticket Stub #1040)[1], NFT (464008426650971176/Hungary Ticket Stub #240)[1], NFT (500602228664919630/Monza Ticket Stub #958)[1], NFT (540270313974844056/Belgium Ticket Stub #1430)[1], NFT (567981477223120910/Japan Ticket Stub #548)[1], TRU[1], TRX[2], USD[0.27] | Yes | |
| 05487509 | | TRX[.001554] | | |
| 05487542 | | AUD[0.05], KIN[1], USDT[0.00000031] | Yes | |
| 05487548 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[72.43] | | |
| 05487552 | | FTT[90.32308854], GST-PERP[0], NFT (341929355253865192/Austin Ticket Stub #372)[1], NFT (378618339098615276/Monza Ticket Stub #200)[1], NFT (493792131443545711/Singapore Ticket Stub #310)[1], NFT (517364607008301083/Japan Ticket Stub #1290)[1], SOL[0.00014489], TRX[.001615], USD[0.00], USDT[0.00000001] | Yes | |
| 05487579 | | ETH[2.90230981], ETHW[.00002506], USD[0.04] | Yes | |
| 05487581 | | NFT (381154043480117922/CORE 22 #491)[1] | | |
| 05487595 | | NFT (513573334841749323/CORE 22 #492)[1] | | |
| 05487597 | | NFT (504782113628899620/CORE 22 #494)[1] | | |
| 05487609 | | NFT (304561772371622147/CORE 22 #495)[1] | | |
| 05487610 | | BTC[0.28527971], USD[788.57], USDT[0] | | |
| 05487615 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 05487629 | | NFT (573307120981418614/CORE 22 #496)[1] | | |
| 05487650 | | NFT (397513448556434229/CORE 22 #497)[1] | | |
| 05487658 | | ETH[.03436434], ETHW[.03436434], USD[0.00] | | |
| 05487663 | | USD[0.00], USDT[100.53] | | |
| 05487668 | | USDT[0.00785908] | | |
| 05487670 | | USDT[0.00000037] | | |
| 05487672 | | NFT (424924872662939401/CORE 22 #498)[1] | | |
| 05487678 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 05487690 | | BTC[.05158221], DOGE[1230.69600693], EUR[3078.53], FTT[25], JPY[41434.09], NFT (372997880521133901/Monza Ticket Stub #305)[1], NFT (431369804288380382/The Hill by FTX #2243)[1], NFT (463986377082577638/Hungary Ticket Stub #936)[1], NFT (475475555269185104/FTX Crypto Cup 2022 Key #21341)[1], NFT (533987644065807677/Baku Ticket Stub #1535)[1], USD[5510.22], USDT[312.85908303] | Yes | |
| 05487691 | | ADABULL[457], APE[52.1], APE-PERP[0], APT[0], ATOMBULL[13014465], BCHBULL[15677999.5], BTC[0], DOGEBULL[4969.551492], EOSBULL[175000000], ETCBULL[39649.99767], ETH[0], ETHBULL[9.85837002], FIL-0930[0], FTT[131.39423800], HTBULL[236.9896], LTCBULL[1532796.462], MATICBULL[300288.62], SHIB[63000000], TRXBULL[1680], UNISWAPBULL[5877.758664], USD[0.29], USDT[0], XRPBULL[3087888.8] | | |
| 05487705 | | NFT (306565867781585034/CORE 22 #503)[1] | | |
| 05487706 | | NFT (553757981837376910/CORE 22 #500)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05487707 | | NFT (344318654189648532/CORE 22 #501)[1] | | |
| 05487708 | | USD[0.32] | | |
| 05487721 | | NFT (318298372441746390/CORE 22 #502)[1] | | |
| 05487730 | | 0 | | |
| 05487731 | | ETH[.00000256], ETHW[.00000256], LTC[.003], NFT (300317480707402935/The Hill by FTX #13982)[1], USDT[.35850808] | Yes | |
| 05487755 | | GST[.02000145], GST-PERP[0], TRX[.001558], USD[0.00], USDT[0] | | |
| 05487762 | | NFT (566819131025512229/CORE 22 #509)[1] | | |
| 05487763 | | 0 | | |
| 05487764 | | NFT (574293707459693743/CORE 22 #507)[1] | | |
| 05487765 | | NFT (495163632058880587/CORE 22 #508)[1] | | |
| 05487766 | | NFT (566669612547406510/CORE 22 #510)[1] | | |
| 05487772 | | USD[0.00] | | |
| 05487780 | | USD[0.00] | | |
| 05487783 | Contingent, Disputed | GBP[0.00], USDT[.00000001] | | |
| 05487789 | | NFT (320888830669361417/CORE 22 #513)[1] | | |
| 05487798 | | BRZ[20], USDT[0] | | |
| 05487800 | | NFT (406474189312647400/CORE 22 #511)[1] | | |
| 05487808 | | USD[0.21] | Yes | |
| 05487809 | | NFT (464263108010551012/CORE 22 #512)[1] | | |
| 05487833 | | NFT (364023249800060478/CORE 22 #515)[1] | | |
| 05487834 | | DENT[1], KIN[2], TRX[.000778], USDT[0.00000030] | | |
| 05487838 | | NFT (502369086026972606/CORE 22 #516)[1] | | |
| 05487840 | | TRX[2.99949], USD[0.05], USDT-PERP[0] | | |
| 05487850 | | LTC[.00024113], USD[1.36] | | |
| 05487855 | | APE[.00271617], USD[3.79], USDT[0.00000001] | | |
| 05487861 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS[.35959579], USD[0.00] | | |
| 05487862 | | 0 | | |
| 05487874 | | USD[0.01] | | |
| 05487875 | | NFT (291520491889620422/FTX Crypto Cup 2022 Key #2978)[1], NFT (361747726282830017/Austria Ticket Stub #1392)[1], NFT (432138495075361797/The Hill by FTX #20967)[1] | | |
| 05487878 | | ETH[0], USDT[0] | Yes | |
| 05487882 | | NFT (381943291705269840/CORE 22 #519)[1] | | |
| 05487894 | | NFT (384348866358280456/CORE 22 #520)[1] | | |
| 05487895 | | TRX[.000778], USD[0.00] | | |
| 05487902 | | NFT (502766422404548770/CORE 22 #524)[1] | | |
| 05487913 | | NFT (370077012576353341/CORE 22 #523)[1] | | |
| 05487917 | | AUD[50.00] | | |
| 05487925 | | NFT (293425705536682442/The Hill by FTX #3758)[1], TRX[.000777], USDT[.0652075] | Yes | |
| 05487926 | | AAPL-1230[0], ALGO-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[.00012036], BTC-PERP[-0.1832], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA-1230[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], USD[11701.20], USDT[0.01063671], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[82.067641], XRP-PERP[0], XTZ-PERP[0] | | |
| 05487930 | | NFT (449767374594638575/CORE 22 #526)[1] | | |
| 05487938 | | AUD[0.67], KIN[1], UBXT[1], USD[0.00] | | |
| 05487945 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00001349], ETH-PERP[0], GMT-PERP[0], USD[0.23], USDT[.00665866] | | |
| 05487946 | | USD[0.00] | | |
| 05487960 | | BTC[0], CEL[0], SOL[0], USD[68.40] | | |
| 05487971 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |
| 05487988 | | USDT[9494.43348154] | Yes | |
| 05487999 | | BTC[0.00003868], ETH[0.53864380], HNT[0], MATIC[1.00001382], MBS[303884.44731026], SOL[0.00034030], USD[0.18], USDT[0.16277283], WAVES[0] | Yes | |
| 05488002 | | BNB[0], USD[0.00] | | |
| 05488004 | | APT[.019] | | |
| 05488006 | | EUR[11.03], USDT[3.80000000] | | |
| 05488010 | | NFT (325205831760002173/CORE 22 #527)[1] | | |
| 05488011 | | SOL[0], USD[0.34], USDT[0.00000022] | | |
| 05488012 | | NFT (545408294755137694/CORE 22 #528)[1] | | |
| 05488041 | | NFT (349291742969370339/CORE 22 #531)[1] | | |
| 05488054 | | EUR[0.00], NFT (363545103781479282/FTX Crypto Cup 2022 Key #6652)[1], USD[0.00], USDT[0] | Yes | |
| 05488058 | | NFT (380687695669514484/CORE 22 #532)[1] | | |
| 05488059 | | NFT (343557523363285859/CORE 22 #533)[1] | | |
| 05488060 | | DAI[19250.86879199], USDT[754.99688000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05488065 | | NFT (47426406659897972494/CORE 22 #651)[1] | | |
| 05488079 | | TRX[.905137], USD[0.37], USDT[.008066] | | |
| 05488087 | | 0 | | |
| 05488091 | | MATIC[0] | | |
| 05488125 | | SOL[0], USDT[0.10720780] | | |
| 05488127 | | USD[0.01] | | |
| 05488129 | | NFT (547668595612010831/CORE 22 #535)[1] | | |
| 05488138 | | USDT[0.00000035] | | |
| 05488139 | | BTC[.00009134], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[1038.52096746] | Yes | |
| 05488143 | | USD[15.10] | | |
| 05488161 | | SOL[17.25], USDT[.338098] | | |
| 05488193 | | NFT (295237272861574080/CORE 22 #536)[1] | | |
| 05488206 | | TRX[.000003], USDT[0.00000007] | | |
| 05488219 | | NFT (377171380504082293/CORE 22 #573)[1] | | |
| 05488229 | | FTT[25.09834968], USD[10099.42] | Yes | |
| 05488230 | | NFT (568512484953714071/CORE 22 #574)[1] | | |
| 05488257 | | NFT (503401384930215885/CORE 22 #539)[1] | | |
| 05488258 | | TRX[.001554], USDT[0.11843978] | | |
| 05488267 | | NFT (523653352225877537/CORE 22 #543)[1] | | |
| 05488272 | | TRX[.001676], USDT[1270.96805880] | | |
| 05488280 | | NFT (374947288939566474/CORE 22 #542)[1] | | |
| 05488287 | | NFT (483649018781959713/CORE 22 #540)[1] | | |
| 05488290 | | NFT (541624196555225386/CORE 22 #541)[1] | | |
| 05488291 | | NFT (493023594745663648/CORE 22 #538)[1] | | |
| 05488299 | | GST[.07], USDT[0] | | |
| 05488301 | | NFT (320549427889580470/CORE 22 #545)[1] | | |
| 05488309 | | TRX[1], USD[0.00] | | |
| 05488335 | | USD[0.00] | | |
| 05488337 | | XRP[29.75] | | |
| 05488348 | | BTC[.00000202], DOGE[2.78481671], TRX[.001554], USDT[0] | Yes | |
| 05488350 | | ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BTC[.00008889], BTC-PERP[0], DYDX-PERP[0], GAL-PERP[0], USD[4.03] | | |
| 05488355 | | USD[0.00], USDT[10.65863413] | | |
| 05488362 | | KIN[1], UNI[1.01154556] | Yes | |
| 05488375 | | SOL[.00896441], USDT[0] | | |
| 05488383 | | BULL[1.20556524], ETHBEAR[46997000], NFT (393628430186727068/Austin Ticket Stub #777)[1], NFT (573770705723912633/France Ticket Stub #1934)[1], USDT[0.08269915] | Yes | |
| 05488387 | | BTC[.00036392], USD[0.00] | | |
| 05488407 | | NFT (315896055864307930/CORE 22 #547)[1] | | |
| 05488408 | | NFT (462529516054479107/CORE 22 #554)[1] | | |
| 05488417 | | NFT (408320813197353352/CORE 22 #549)[1] | | |
| 05488420 | | NFT (502459714288906392/CORE 22 #548)[1] | | |
| 05488429 | | NFT (433417581127850562/CORE 22 #552)[1] | | |
| 05488439 | | TSLA[12.03352971], TSLAPRE[0] | Yes | |
| 05488456 | | NFT (363836317415455234/CORE 22 #551)[1] | | |
| 05488471 | | TRX[.001564] | | |
| 05488495 | | NFT (413840714591853289/CORE 22 #556)[1] | | |
| 05488496 | | NFT (401928641261312336/CORE 22 #557)[1] | | |
| 05488499 | | NFT (531500849545071956/CORE 22 #555)[1] | | |
| 05488522 | | NFT (410690996345144357/CORE 22 #558)[1] | | |
| 05488533 | | BAO[1], BTC[.00290104], ETH[.02352147], ETHW[.02352147], KIN[1], USD[0.01] | | |
| 05488536 | | ETH[.17280442], ETHW[.17280442], EUR[60.91], USD[50.00], USDT[100.00000001] | | |
| 05488544 | | NFT (350557231037139778/CORE 22 #560)[1] | | |
| 05488546 | | TRX[.001554], USDT[0.02994206] | | |
| 05488552 | | BNB[0], ETH[0], HT[.00008503], NEAR[.01530738], SOL[0.00008983], TRX[.369539], USD[0.01], USDT[0.00155171] | | |
| 05488564 | | BTC[0], FTT[0], TRX[0], USD[0.00] | | |
| 05488568 | | TRX[.000012], USDT[1.6] | | |
| 05488570 | | NFT (443308911707135553/CORE 22 #561)[1] | | |
| 05488585 | | GST-0930[0], GST-PERP[0], SOL[0], TRX[.000204], USD[-122.54], USDT[133.1053964] | | |
| 05488591 | | TRX[2.000777], USDT[0.00000023] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05488592 | | BNB[.32686259] | Yes | |
| 05488594 | | BTC[.0000632], FTT[.00682292], HT[.08901816], TRX[188207.98632922], USD[0.08], USDT[0.00993472] | Yes | |
| 05488602 | | BTC[0.00000006], FTT[0.00004297], NEAR[.00005483], SOL[.0000053], USD[0.01], USDT[0] | Yes | |
| 05488603 | | CTX[0], USD[0.00], USDT[0.00800440] | | |
| 05488621 | | NFT (432089875721891517/CORE 22 #563)[1] | | |
| 05488624 | | TRX[.304658], USD[0.05], USDT[0] | | |
| 05488627 | | NFT (540799353693225491/CORE 22 #562)[1] | | |
| 05488633 | | TRX[.001554], USDT[25] | | |
| 05488634 | | NFT (494525192408286842/CORE 22 #564)[1] | | |
| 05488643 | | TRX[.000794], USD[0.00], USDT[.003536] | | |
| 05488650 | | USD[0.28] | | |
| 05488652 | | BAND[47.59597233], BAO[4], BTC[.00585133], DENT[1], ETH[.0650373], ETHW[.06422959], GALA[871.37686867], GBP[0.00], KIN[3], SAND[15.70713256], TRX[1], USD[0.01], XRP[721.76383667] | Yes | |
| 05488682 | | BTC[.00000006], RSR[1], USDT[0] | Yes | |
| 05488695 | | 0 | | |
| 05488703 | | NFT (421487627471681668/CORE 22 #568)[1] | | |
| 05488731 | | NFT (320542497560781312/CORE 22 #567)[1] | | |
| 05488738 | | ETH[0] | | |
| 05488756 | | BIT-PERP[0], BNB[.59609412], ETC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (293869920915347880/Hungary Ticket Stub #1391)[1], NFT (298789771867178175/The Hill by FTX #6328)[1], NFT (392592027522778811/France Ticket Stub #1882)[1], NFT (437006847271396967/FTX Crypto Cup 2022 Key #1434)[1], USD[112.36] | Yes | |
| 05488757 | | BNB[0], BTC[0], GALA[0], SOL[0], TRX[.001643], USDT[0.00000007] | | |
| 05488760 | | USD[0.00], USDT-0930[0] | | |
| 05488773 | | USD[0.00] | | |
| 05488783 | | NFT (427269514454049762/CORE 22 #569)[1] | | |
| 05488787 | | NFT (513973066391466058/CORE 22 #570)[1] | | |
| 05488792 | | NFT (416131111972090089/Montreal Ticket Stub #1286)[1], TRX[.001617], USDT[12544.36991479] | Yes | |
| 05488799 | | NFT (533660014389140000/CORE 22 #571)[1] | | |
| 05488873 | | USD[25.00] | | |
| 05488890 | Contingent | FTT[25.02267842], SOL[0.00133701], SRM[187.22310043], SRM_LOCKED[1.51851739], TRX[.001557], USD[-0.30], USDT[0.43383384], XRP[725.18934456] | | |
| 05488898 | | NFT (469475467039743616/CORE 22 #572)[1] | | |
| 05488913 | | 0 | | |
| 05488920 | | ALPHA[1], BAO[1], BNB[.38693258], BTC[.02181453], CRO[.00008149], DENT[1], ETH[.34262927], ETHW[1750.67744851], KIN[1], USD[0.00] | Yes | |
| 05488942 | | 1INCH[212.06692956], AKRO[1], AVAX[.15328236], BAO[7], BTC[.01572168], DENT[4], DOGE[741.4465979], ETH[.20513976], ETHW[.20513976], GBP[120.02], KIN[10], SHIB[22810398.49421953], TRX[3], UBXT[1], USDT[.02] | | |
| 05488945 | | NFT (504033529558280713/CORE 22 #576)[1] | | |
| 05488990 | | CHZ[20], DOGE[950], USDT[0.00754517] | | |
| 05488996 | | NFT (312132595566233160/CORE 22 #578)[1] | | |
| 05488997 | | BTC[.00000465] | Yes | |
| 05489002 | | BCH[.001] | | |
| 05489016 | | NFT (440279693438910464/CORE 22 #579)[1] | | |
| 05489020 | | NFT (375316275686432848/CORE 22 #582)[1] | | |
| 05489037 | | TRX[.000778], USDT[0] | | |
| 05489039 | | SOL-PERP[.92], USD[-10.64], USDT[0] | | |
| 05489047 | | NFT (517378465280554608/CORE 22 #581)[1] | | |
| 05489050 | | NFT (422747492459280251/CORE 22 #580)[1] | | |
| 05489061 | | NFT (331706058044576713/CORE 22 #583)[1] | | |
| 05489062 | | NFT (371449038510285955/CORE 22 #584)[1] | | |
| 05489082 | | NFT (333395665055390613/CORE 22 #585)[1] | | |
| 05489083 | | NFT (576340996424165411/CORE 22 #586)[1] | | |
| 05489096 | | LTC[2.73685764], TRX[.000007] | | |
| 05489098 | | USDT[.75] | | |
| 05489109 | | ETH[0], USD[0.01], USDT[0], XRP[0] | | |
| 05489124 | | USD[0.00] | | |
| 05489127 | | BAO[3], DENT[1], ETHW[.10021692], GBP[0.00], KIN[5], SNY[720.75578111], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05489134 | | ETH[0], USD[0.02], USDT[0.00000891] | | |
| 05489153 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MYC[302.9188], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[15053.75], USDT[54923.89618925], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05489156 | | ATOM-PERP[0], FTM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[528.08], USDT[1000.4], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05489165 | | USD[0.14] | | |
| 05489192 | | NFT (291298830283994348/CORE 22 #588)[1] | | |
| 05489213 | | USDT[0.00183867] | | |
| 05489215 | | NFT (439486751548867265/CORE 22 #591)[1] | | |
| 05489222 | | NFT (519391295878452687/CORE 22 #592)[1] | | |
| 05489223 | | NFT (530167706169743333/CORE 22 #593)[1] | | |
| 05489227 | Contingent, Disputed | BTC[.00006319], USDT[0] | | |
| 05489250 | | ETHW[0], FTT[0.00831037], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05489263 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[248.31209851], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 05489291 | | USDT[1.54248486] | | |
| 05489317 | | NFT (337443611646010926/CORE 22 #599)[1] | | |
| 05489330 | | NFT (576028968914443290/CORE 22 #594)[1] | | |
| 05489333 | | TRX[.001554] | | |
| 05489350 | | NFT (468841291712775642/CORE 22 #596)[1], NFT (532030383268444332/The Hill by FTX #41622)[1] | | |
| 05489357 | | NFT (367465723265605829/CORE 22 #598)[1] | | |
| 05489375 | | NFT (406342599576076325/CORE 22 #597)[1] | | |
| 05489380 | | BNB[0.00000001], SOL[0] | | |
| 05489387 | | MATIC[2.12702316], SHIB[114953.14736842], USD[0.00] | | |
| 05489396 | | BAO[1], DENT[1], TRX[2], USDT[0.00000017] | Yes | |
| 05489398 | | 0 | | |
| 05489402 | | BTC[0.03140283], DOGE[32845.15530275], ETH[0.66675510], GST[.00056978], LTC[12.06772748], SOL[24.16780302], USD[0.00], USDT[0.00068019] | Yes | |
| 05489412 | | BTC[.00000002], USD[0.00], XRP[0.00000004] | | |
| 05489423 | | TRX[.001554] | | |
| 05489475 | | GBP[0.00] | | |
| 05489490 | | TRX[.00006], USDT[1.05220343] | | |
| 05489494 | | USDT[0], XRP[.963488] | | |
| 05489525 | | SOL[0] | | |
| 05489530 | | TRX[0] | | |
| 05489539 | | NFT (392852558165065208/CORE 22 #600)[1] | | |
| 05489550 | | USD[0.00] | | |
| 05489554 | | GST[.03], USD[41.53], USDT[0] | | |
| 05489570 | | ATOM-PERP[1.22], BTC[0.00279643], COMP-PERP[0], DOGE-PERP[121], DOT-PERP[3.7], EOS-PERP[5.1], ETH-PERP[.035], FTT[10], KSHIB-PERP[882], LINK-PERP[2.7], LUNC-PERP[0], NEAR-PERP[11.1], SOL-PERP[.46], TRX-PERP[195], USD[-201.79], USDT[40.93676421], VET-PERP[345], XLM-PERP[50], XRP-PERP[60], XTZ-PERP[3.535] | | |
| 05489578 | | USD[0.06], USDT[0] | | |
| 05489582 | | USD[0.00], USDT[0] | | |
| 05489585 | | AKRO[3], ALPHA[1], BAO[1], BTC-PERP[0], CAD[0.00], DENT[2], FIDA[1], GRT[1], HXRO[1], KIN[3], MATH[1], MATIC[2.04494657], MATIC-PERP[0], RSR[4], SRM[1.00282714], SUSHI[1.02230625], TOMO[2.01427639], TRX[1], UBXT[2], USD[18.92], USDT[0] | Yes | |
| 05489600 | | NFT (297299883008350228/FTX Crypto Cup 2022 Key #13850)[1] | | |
| 05489601 | | NFT (561409930121851770/CORE 22 #601)[1] | | |
| 05489604 | | 0 | | |
| 05489606 | Contingent, Disputed | TRX[43.510516] | | |
| 05489611 | | GST[.09998], KIN[1], USD[1.02], USDT[0] | | |
| 05489618 | | 0 | | |
| 05489628 | | USDT[0] | | |
| 05489648 | | NFT (384224098727741058/CORE 22 #603)[1] | | |
| 05489667 | | NFT (367719661893824128/CORE 22 #604)[1] | | |
| 05489674 | | NFT (352557062766687355/CORE 22 #605)[1] | | |
| 05489678 | | EUR[0.38], USD[0.01] | | |
| 05489692 | | AVAX[0] | | |
| 05489695 | | BTC[0], USD[0.00] | | |
| 05489743 | | NFT (353015716591348531/CORE 22 #606)[1] | | |
| 05489757 | | USD[0.00], USDT[0.88328137] | | |
| 05489765 | | BTC-PERP[0], ETH[.0001648], ETH-PERP[0], ETHW[.0001648], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[0], TRX[.003114], USD[-3.17], USDT[6.24324263], WAVES-PERP[0] | | |
| 05489767 | | GST-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.001557], USD[0.00] | | |
| 05489814 | | BAO[2], USDT[0] | | |
| 05489875 | | USD[0.00], YFI[.00004354] | | |
| 05489888 | | NFT (398684388707452066/CORE 22 #607)[1] | | |
| 05489900 | | NFT (323293621920276541/CORE 22 #608)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05489909 | | BNB[0], BTC[0.00925786], ETH[0.03922892], ETH-PERP[0], ETHW[2.70592844], FTT[.26771413], SOL[1.75167029], SUSHI[0], USD[0.00], USDT[94.57212060], XRP[558.24196109] | Yes | |
| 05489914 | | NFT (419947897876995067/CORE 22 #609)[1] | | |
| 05489916 | | TRU[1], UBXT[1], USD[0.00] | | |
| 05489943 | | ADABULL[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[288.87978684], DOT[0], EOS-PERP[0], ETH-PERP[0], FTT[0.12652029], FTT-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], SHIB[817316.56582758], SHIT-PERP[0], SOL-1230[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 05489949 | | TONCOIN[.095], USD[1.04], USDT[0.00000029] | | |
| 05489966 | | BTC[.00110614], ETHBULL[1.00701116], USD[0.00] | | |
| 05489987 | | NFT (548401111876801682/CORE 22 #610)[1] | | |
| 05489995 | | TRX[.00000001], USD[0.00] | | |
| 05490025 | | NFT (336795006019776730/CORE 22 #612)[1] | | |
| 05490032 | | XPLA[3.75030074] | Yes | |
| 05490052 | | NFT (416120719219035635/CORE 22 #615)[1] | | |
| 05490054 | | 0 | | |
| 05490068 | | NFT (426344460148960660/CORE 22 #613)[1] | | |
| 05490076 | | BTC-PERP[.001], ETH-PERP[.016], GMT-PERP[48], USD[12.16] | | |
| 05490083 | | SHIB[99200] | | |
| 05490086 | | BNB[0], BNB-PERP[0], BTC[.00000703], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 05490094 | | NFT (418152884218774823/CORE 22 #614)[1] | | |
| 05490102 | | USDT[.35970048] | | |
| 05490123 | | USD[0.01] | | |
| 05490156 | | TRX[.00156] | | |
| 05490174 | | TRX[.00026], USD[0.00] | | |
| 05490188 | | BAO[1], ETHW[.18192046], GBP[416.03], KIN[2], RSR[1], USD[0.01] | Yes | |
| 05490278 | | DOGE[.84], USD[0.00], USDT[0.00890181] | | |
| 05490282 | | USD[0.00] | | |
| 05490295 | | NFT (530416467313502376/CORE 22 #618)[1] | | |
| 05490305 | Contingent, Disputed | GBP[0.00] | | |
| 05490306 | | NFT (499306551973710096/CORE 22 #617)[1] | | |
| 05490315 | | FTT[25.88220267], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[13327], UNISWAP-PERP[0], USD[19175.91] | | |
| 05490343 | | SOL[.00483485], USDT[1.2162292] | | |
| 05490349 | | BTC[.00130299], KIN[1], USD[0.00] | | |
| 05490369 | | USD[0.09] | | |
| 05490388 | | NFT (333809413518025621/CORE 22 #619)[1] | | |
| 05490452 | | NFT (542142405729824248/CORE 22 #620)[1] | | |
| 05490461 | | NFT (323051963512156582/CORE 22 #621)[1] | | |
| 05490466 | | NFT (500718538278615651/CORE 22 #622)[1] | | |
| 05490489 | | BAO[4], USD[0.00], USDT[0.01550571] | | |
| 05490504 | | NFT (366703317557813550/CORE 22 #623)[1] | | |
| 05490518 | | TONCOIN[.08485558], USD[0.00] | | |
| 05490521 | | NFT (335246299221145180/Singapore Ticket Stub #1246)[1], NFT (374935761056318987/Austin Ticket Stub #1228)[1], NFT (383379392604340340/Mexico Ticket Stub #234)[1], NFT (457025024262222556/Austria Ticket Stub #131)[1], NFT (457803784437060956/Netherlands Ticket Stub #900)[1], NFT (471989426537138948/Belgium Ticket Stub #1215)[1], NFT (498520061027507697/Monaco Ticket Stub #24)[1], NFT (500401570998354468/Japan Ticket Stub #1032)[1], NFT (502244856097209071/France Ticket Stub #1598)[1], NFT (530442238305302856/Hungary Ticket Stub #362)[1], NFT (543658957539658914/Silverstone Ticket Stub #875)[1], NFT (564461905043555892/MF1 X Artists #24)[1] | | |
| 05490538 | Contingent, Disputed | BTC[0], DAI[0] | | |
| 05490539 | | NFT (306784742027117094/CORE 22 #624)[1] | | |
| 05490559 | | NFT (371247343957972802/CORE 22 #625)[1] | | |
| 05490562 | | BTC-PERP[0], CAD[11.70], USD[36827.00] | | |
| 05490570 | | NFT (408595271649858453/The Hill by FTX #18703)[1], NFT (448383647048694745/FTX Crypto Cup 2022 Key #16612)[1], TRX[.001554], USDT[0] | | |
| 05490572 | | USD[0.46] | | |
| 05490581 | | KIN[1], SHIB[1188979.80444301], USD[0.00] | Yes | |
| 05490594 | | 0 | | |
| 05490613 | | HKD[3.89], USDT[0.50000000] | | |
| 05490615 | | 1INCH[7.92328684], AKRO[1141.49321466], BAO[42739.42483622], BAT[12.227043], BOBA[13.46916318], BTC[.0017883], CHZ[41.29285386], CONV[3085.95524511], CRO[103.38479802], DENT[12215.613717], ENJ[22.07343963], ETH[.00682139], ETHW[.00673925], FTM[20.08305533], GARI[24.57673251], GMT[19.64280137], GODS[9.58416336], GST[44.99200535], HUM[28.9276104], JOE[35.98403032], JST[169.83567425], KIN[3], LRC[27.76780184], NEXO[7.36993292], ORBS[125.36344617], PEOPLE[428.58344577], SHIB[210243.42070222], STOR[6.86219043], TRX[92.84002915], USD[0.19], XRP[42.3346199] | Yes | |
| 05490636 | | ETH[0], FTT[0], NFT (490962358306025712/The Hill by FTX #16333)[1], TRX[0], USD[0.00], USDT[0] | | |
| 05490638 | | GMT-PERP[0], USD[0.34] | | |
| 05490651 | Contingent, Disputed | TRX[.001723], USDT[0] | | |
| 05490684 | | NFT (466883132597427743/CORE 22 #626)[1] | | |
| 05490694 | | NFT (349610001168434352/CORE 22 #627)[1] | | |
| 05490709 | | BTC[0.00007126], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05490711 | | 1INCH-PERP[1366], AAVE-PERP[31.15], ADA-PERP[77385], ALGO-PERP[15502], APE-PERP[690.5], AR-PERP[110.1], ATOM-PERP[644.86], AUDIO-PERP[2024.7], AVAX-PERP[659.1], AXS-PERP[0], BAL-PERP[82.04], BAT-PERP[3294], BCH-PERP[42.177], BIT-PERP[2345], BSV-PERP[42.08], BTC-PERP[2.3273], BTT-PERP[2096000000], CAKE-PERP[319.2], CELO-PERP[1030.8], CEL-PERP[932.9], COMP-PERP[11760], COMP-PERP[15.0749], CRO-PERP[55460], CRV-PERP[1238], CVX-PERP[154], DASH-PERP[24.21], DOGE-PERP[2557.7], DYDX-PERP[289.9], EGLD-PERP[52.33], ENJ-PERP[2187], ENS-PERP[56.7], EOS-PERP[217.5], ETC-PERP[302.4], ETH-PERP[29.819], FIL-PERP[676.7], FLOW-PERP[2279.69], FLUX-PERP[619], FTM-PERP[5603], FXS-PERP[147.9], GALA-PERP[16600], GLMR-PERP[946], GMT-PERP[1292], GRT-PERP[6261], HBAR-PERP[53614], HNT-PERP[288.9], HOT-PERP[390500], HT-PERP[289.45], ICP-PERP[587.27], ICX-PERP[1958], IMX-PERP[1259], INJ-PERP[170], IOST-PERP[51470], KAVA-PERP[677.4], KLAY-PERP[6810], KNC-PERP[361.1], KSM-PERP[34.1], LDO-PERP[1580], LINK-PERP[1086], LOOKS-PERP[0], LRC-PERP[2752], LTC-PERP[157.94], MANA-PERP[3997], MATIC-PERP[19555], MINA-PERP[1590], MKR-PERP[1.976], NEAR-PERP[1803], NEO-PERP[154.2], OMG-PERP[307.8], ONE-PERP[27030], ONT-PERP[1932], OP-PERP[474], PEOPLE-PERP[0], PUNDIX-PERP[561.7], QTUM-PERP[229], REN-PERP[2203], RNDR-PERP[653.3], ROSE-PERP[11121], RUNE-PERP[659.7], RVN-PERP[26020], SAND-PERP[3312], SC-PERP[112200], SCRT-PERP[402], SHIB-PERP[1299500000], SLP-PERP[87470], SNX-PERP[529.8], SOL-PERP[787.79], SPELL-PERP[0], SRM-PERP[819], SUSHI-PERP[419.5], SXP-PERP[1098.6231], UNI-PERP[1667.1], USD[14714.01], VET-PERP[159040], WAVES-PERP[218.5], XEM-PERP[19644], XLM-PERP[56209], XMR-PERP[30.97], XRP-PERP[104850], XTZ-PERP[1982.512], YFI-PERP[.068], ZEC-PERP[28.7], ZIL-PERP[33050], ZRX-PERP[1862] | | |
| 05490729 | | SOL[13.14570824], USD[0.01], USDT[0] | | |
| 05490735 | | USDT[0.00015235] | | |
| 05490740 | | TRX[.001554], USDT[27.008271] | | |
| 05490750 | | BTC[0], USD[0.01], USDT[0] | | |
| 05490753 | | AKRO[1], KIN[1], USDT[0.00000007] | | |
| 05490768 | | AKRO[2], IMX[3.60748094], KIN[1], USDT[0.00002106] | Yes | |
| 05490813 | | GST[.02000621], USD[0.37] | | |
| 05490843 | | BTC[0.03431547], USD[0.00] | | |
| 05490871 | | NFT (480974099723250230/The Hill by FTX #27099)[1] | | |
| 05490922 | | USDT[.0349725] | | |
| 05490924 | | NFT (307726077923535924/CORE 22 #630)[1] | | |
| 05490925 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[10000], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[339.3], BCH-PERP[0], BIT-PERP[5012], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[-58890], DASH-PERP[0], DOGE-PERP[32023], DOT-PERP[607.5], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[-9.9999999], ETHW-PERP[0], FTT-PERP[0], ICP-PERP[621.52], JASMY-PERP[0], LINK-PERP[627.9], LTC-PERP[0], MANA-PERP[0], MASK-PERP[881], MATIC-PERP[0], NEAR-PERP[1887.2], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[572870], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[3736.5], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001556], TRX-PERP[0], USD[99982.63], USDT[1.26049406], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 05490932 | | NFT (310048904481216681/CORE 22 #631)[1] | | |
| 05490945 | | 1INCH[1.40758967], 1INCH-PERP[0], AAVE-PERP[0], APE-1230[0], APE-PERP[0], APT[6], ATOM[0.00129124], ATOM-PERP[0], AUDIO-PERP[0], AXS[0.04067540], AXS-PERP[0], BADGER[13.98], BAO[528000], BTC[.0000782], BTC[.0534789], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[817], CRV[.08206532], CVX[.08861325], DOGE-PERP[0], ETH[1.4002636], ETH-PERP[0], ETHW[.0852636], EXCH-PERP[0], FIDA[38], FIL-0930[0], FTT[25.09525], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], HT[1396], KSHIB-PERP[0], LDO-PERP[0], LINK[274.8], LOOKS[0.90281500], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-1230[-29355], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SNX[0.08880845], SNX-PERP[0], SOL-PERP[0], SRM[20], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[29348.65], USDT[.009588], YFII-PERP[0], YFI-PERP[0] | | |
| 05490967 | | USDT[0.00000026] | | |
| 05490972 | | BAO[1], USD[0.00] | | |
| 05490975 | | BAO[1], DENT[1], GBP[16.04] | | |
| 05490987 | | NFT (532915296583786942/CORE 22 #632)[1] | | |
| 05490988 | | XRP[129.5] | | |
| 05491005 | | BAO[1], KIN[1], TRX[.000778], USDT[0.00000007] | Yes | |
| 05491009 | | ALPHA[1], BAO[1], GBP[0.01], KIN[1], SOL[.00003922], UBXT[1], USD[0.00] | Yes | |
| 05491014 | | TRX[9.16776375] | | |
| 05491018 | | BNB[0], TRX[.000036], USDT[85.47828890] | | |
| 05491020 | | DAI[.02420322], USD[100.00] | | |
| 05491038 | | LTC[.00000001] | | |
| 05491057 | | TRX[.0101884], USDT[83.91865024] | | |
| 05491097 | | SOL[0] | | |
| 05491100 | | NFT (419331443506263944/CORE 22 #633)[1] | | |
| 05491116 | | USD[0.00] | | |
| 05491125 | | TRX[.001556], USD[0.50], USDT[0.00208116] | | |
| 05491151 | | GMT-PERP[0], USD[0.59], USDT[3.07605452] | | |
| 05491169 | | BAO[2], USDT[0.00000020], CEL[0], KIN[4], SAND[0.00063857] | Yes | |
| 05491192 | | ADA-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], DRGN-0624[0], DRGN-PERP[0], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 05491200 | | NFT (360341773700156652/CORE 22 #634)[1] | | |
| 05491239 | | ALPHA-PERP[0], BTC[.00002837], BTC-PERP[0], GALA-PERP[0], OP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.12], USDT[.49], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05491241 | | USD[25.00] | | |
| 05491246 | | TRX[.00044816], USD[0.00], USDT[0] | Yes | |
| 05491301 | | TRX[.000782], USDT[.504] | | |
| 05491303 | | NFT (473102776128864316/CORE 22 #636)[1] | | |
| 05491306 | | NFT (360333997203041305/CORE 22 #637)[1] | | |
| 05491316 | | USDT[9.71] | | |
| 05491320 | | GBP[10.00] | | |
| 05491363 | Contingent, Disputed | BITO-0624[0], BITW-0624[0], BOLSONARO2022[0], CEL-0624[0], CGC-0624[0], ETHE-0624[0], GME-0624[0], MSTR-0624[0], NOK-0624[0], PENN-0624[0], USD[0.14] | | |
| 05491365 | | NFT (463286309580137977/CORE 22 #639)[1] | | |
| 05491384 | | USD[25.00] | | |
| 05491406 | | NFT (470618145498155363/CORE 22 #640)[1] | Yes | |
| 05491419 | | GBP[0.00], GMX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05491433 | | NFT (41190966708368039/CORE 22 #641)[1] | | |
| 05491437 | | SOL[.00666451] | | |
| 05491447 | | USD[99.22] | | |
| 05491450 | | AKRO[3], BAO[6], DENT[2], KIN[9], SOL[0], UBXT[2], USD[0.00], USDT[0.00000006] | | |
| 05491455 | | USD[0.01] | | |
| 05491467 | | AAVE[.0099892], AVAX[.099982], BNB[.0199982], BRZ[400], BTC[0.00139985], ETH[.00732474], ETHW[.00732474], FTT[.099982], LINK[.199928], SOL[.0099784], USD[54.53] | | |
| 05491485 | | BAO[1], ETH[-0.00037257], ETHW[-0.00037023], MATIC[3.4112968], USD[0.00], USDT[0] | Yes | |
| 05491516 | | NFT (424462887492317685/FTX Crypto Cup 2022 Key #20419)[1] | | |
| 05491518 | | BTC[.00245145], ETH[.00016454], USD[21.00], USDT[174.95665217] | | |
| 05491538 | | KIN[1], USD[0.00], USDT[0.00001510] | | |
| 05491564 | | GST[.00899561], USD[0.00] | | |
| 05491634 | | BRZ[11.42411017] | | |
| 05491639 | | BTC-PERP[0], RON-PERP[0], USD[0.28], USDT[13.80675371], USDT-PERP[0] | | |
| 05491640 | Contingent, Disputed | GBP[0.00] | | |
| 05491664 | | GST[352.23020421], TRX[.000006], USD[0.18], USD[0.18640000], XRP[.79] | | |
| 05491685 | | AURY[0], USD[0.00] | | |
| 05491722 | | AKRO[3], BAO[7], BTC[0.04211322], DENT[3], ETH[0], ETHW[0.03207927], GBP[0.00], KIN[16], SOL[0.00154877], TRX[1], UBXT[3], USD[0.00], USDT[0.00000004], XRP[0.09232361] | Yes | |
| 05491739 | Contingent, Disputed | GBP[0.00] | | |
| 05491750 | | NFT (541750677140102715/CORE 22 #645)[1] | | |
| 05491798 | | BAO[3], DENT[4], KIN[1], NFT (558590740730621741/FTX Crypto Cup 2022 Key #19424)[1], TRX[1], USDT[0] | | |
| 05491828 | | BTC-PERP[0], USD[61.54] | | |
| 05491852 | | BAO[3], GBP[0.00], KIN[3], USD[0.00] | | |
| 05491876 | | USDT[0.41319323] | | |
| 05491884 | | TRX[.760001], USDT[1.33401392] | | |
| 05491887 | | USDT[0.07544343] | | |
| 05491889 | | NFT (460962800201695862/CORE 22 #646)[1] | | |
| 05491891 | | BNB[0], GMT[0], SOL[0], USD[0.00] | | |
| 05491902 | | BNB[0.00214963], TRX[.000777] | | |
| 05491911 | | BAO[1], USDT[0] | | |
| 05491957 | | NFT (298204079127858088/CORE 22 #647)[1] | | |
| 05491964 | | NFT (487397589797211918/The Hill by FTX #28363)[1], USDT[0.41291163] | | |
| 05491968 | | BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], USD[0.00] | | |
| 05492001 | | TRX[.000217] | | |
| 05492007 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN[1], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000042], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05492011 | | USD[0.50] | | |
| 05492079 | | TRX[.60078], USDT[0.79939617] | | |
| 05492087 | | ADA-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[109.78], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05492101 | Contingent, Disputed | BNT[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL[0.00000002], CEL-PERP[0], ETC-PERP[0], FTT[0.00000011], FTT-PERP[0], GME[.00000004], GMEPRE[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00070501], YFI[0] | | |
| 05492113 | | DENT[1], SOL[2.9067928], USD[3900.02] | | |
| 05492170 | | SOL[.009264], USD[0.21] | | |
| 05492207 | | USDT[0] | | |
| 05492252 | | BCH[0], USD[0.00], USDT[0] | | |
| 05492275 | | SOL[3.28306628], TRX[.000006], USD[0.00], USDT[0.00289326] | | |
| 05492291 | | BTC[0.01850508], USD[0.65] | | |
| 05492304 | | SOL[0] | | |
| 05492306 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], TRX[.336912], USD[0.10], USDT[0.00000424] | | |
| 05492307 | | TRX[.001554], USDT[.2] | | |
| 05492310 | | GST[0], LTC[0], SOL[0], USD[0.01], USDT[0.00000712] | | |
| 05492359 | | USDT[0.45104334] | | |
| 05492374 | | BTC[0], BTC-PERP[0], EUR[0.04], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05492380 | | NFT (394626525991808194/CORE 22 #652)[1] | | |
| 05492384 | | TRX[.001558] | | |
| 05492406 | | TONCOIN[.077], USD[0.00] | | |
| 05492426 | | SOL[0], USD[0.00] | | |
| 05492427 | | TRX[.001557], USDT[0.00000001] | | |
| 05492438 | | ADA-0624[0], SHIB[9700000], USD[0.30], USDT[.0004011] | | |
| 05492471 | | TRX[.001554], USDT[1.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05492512 | | USD[0.00] | | |
| 05492513 | | USD[60.01] | | |
| 05492523 | | AVAX[12.01304816], BNB[.12318756], BTC[.09173888], DOT[5.00694542], ETH[1.15691405], GBP[0.01], USD[0.00] | Yes | |
| 05492539 | | DOGE[.00000001], GST[0] | | |
| 05492547 | | KIN[1], TRX[.000782], USDT[0.00001137] | Yes | |
| 05492632 | | USD[20.00] | | |
| 05492684 | | 0 | | |
| 05492716 | | TRX[.000779], USD[0.67], USDT[0.00000001] | | |
| 05492723 | | TRX[.001556] | | |
| 05492767 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 05492807 | | BTC[0], LTC[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 05492832 | | BNB[.21217314], BTC[.0071021], BTC-PERP[.0555], ETH[0.05135172], ETH-PERP[0], FTM[527.3491208], LINK[32.136784], LUNA2-PERP[0], LUNC-PERP[0], MATIC[156.89485411], MPLX[143.99748], SAND[59.9892], SOL[.15511917], SOL-PERP[0], USD[-514.40], USDT[0.00000001] | | |
| 05492844 | | AKRO[1], BAO[6], DOGE[.00000001], KIN[6], SHIB[336.17401805], USD[0.00] | Yes | |
| 05492849 | | NFT [31100287408399444/CORE 22 #653][1] | | |
| 05492858 | | GBP[10.00] | | |
| 05492887 | | SOL[.33402987], USD[0.00] | | |
| 05492945 | | USD[0.92] | | |
| 05492997 | | GBP[0.00] | | |
| 05493010 | | TRX[.008613], USD[0.00], USDT[0] | | |
| 05493039 | | BTC[0.00002302], BTC-0930[0], BTC-PERP[0], SOL[.0014058], TRX[1.00992200], USD[0.28], XRP[1.03117412] | | XRP[1.01596] |
| 05493058 | Contingent | AKRO[1], ALGO[4673.93940204], ALPHA[1], BAO[2], BAT[5633.33616394], BCH[50.99685924], BNB[.31420277], CVC[6759.32873553], DENT[1], DOGE[88691.13929745], ETH[.00000347], FTT[482.34864935], GALA[46039.50594231], HOLY[1.02204585], KIN[1], LINK[1745.39918182], LTC[121.14962032], MANA[2107.76870984], MATH[1], OMG[995.2156992], RSR[2], SRM[1.3194633], SRM_LOCKED[41.52055818], TRX[3], USD[0.85], USDT[4.37199294], WFLOW[491.34501889], WRX[699677.48445836], XRP[0] | Yes | |
| 05493061 | | COPE[72.32309337], TRX[0], USD[0.00] | Yes | |
| 05493075 | | USD[0.00], USDT[0] | | |
| 05493166 | | NEAR-PERP[0], USD[0.00], USDT[0], XAUT-0624[0], XAUT-PERP[0] | | |
| 05493172 | | SOL[.09], TRX[.001554], USDT[-0.08908992] | | |
| 05493176 | | ETH[.30040559], ETHW[.30040559], USD[0.00] | | |
| 05493244 | | BTC[.0000651], TRX[.001584], USDT[0.00002188] | | |
| 05493275 | | USDT[0.04177383] | | |
| 05493283 | | 0 | | |
| 05493295 | | NFT [31827582150505637/The Hill by FTX #32489][1], NFT [339812528148749899/CORE 22 #655][1] | | |
| 05493328 | | NFT [358682300732028019/FTX Crypto Cup 2022 Key #11877][1], NFT [513275995068074970/The Hill by FTX #12774][1] | | |
| 05493338 | | AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[.37760226], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], MASK-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], USD[2.22], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05493344 | | BNB[.00758889], GST[.0000011], TRX[.000778], USDT[0.87861804] | | |
| 05493348 | | TSLA[1.439994], TSLA-0624[0], USD[0.30], USDT[0.00000001] | | |
| 05493374 | | NFT [470062656745098377/The Hill by FTX #22399][1], USD[0.00], USDT[0.00000152] | Yes | |
| 05493382 | | AUD[16474.38], USD[0.00] | | |
| 05493384 | | USDT[1.468788] | | |
| 05493392 | | AUD[11.00] | | |
| 05493426 | | BTC[.00734315] | | |
| 05493451 | Contingent, Disputed | BTC[0], DOT[.17339721], USD[0.00] | | |
| 05493452 | | USD[0.09] | Yes | |
| 05493476 | | TRX[.001555] | Yes | |
| 05493479 | | BTC[.03109812], ETH[.1229754], ETHW[.1229754], USD[2.45] | | |
| 05493542 | | ADA-PERP[0], BTC[0.00006149], ETH[0.00436926], ETHW[0.00436926], SOL[0.01157981], USD[1.41] | | |
| 05493553 | | GMT[.00854032] | | |
| 05493585 | | TRX[.000056], USDT[79.504942] | | |
| 05493618 | | USD[0.00] | | |
| 05493624 | | ADA-PERP[0], AVAX[0], USD[0.00] | | |
| 05493628 | | TRX[.001849], USDT[0.09154833] | | |
| 05493645 | | TRX[.001692], USDT[0.00000007] | | |
| 05493646 | | USD[0.00] | | |
| 05493667 | | NFT [507880592656369129/CORE 22 #842][1] | | |
| 05493678 | | SOL[0], TRX[1], UBXT[1] | | |
| 05493680 | | TRX[.001629], USDT[.13] | | |
| 05493696 | | USD[0.00] | | |
| 05493709 | | ETH[.00561013], ETHW[.00561013], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05493713 | | BNB[0], BTC[0], USDT[0.00002216] | | |
| 05493777 | | NFT (300116411058498222/CORE 22 #656)[1] | | |
| 05493785 | | USDT[1.12636218] | | |
| 05493822 | | USD[0.00], USDT[.71] | | |
| 05493830 | | USD[0.75], USDT[0] | | |
| 05493868 | | ETH[.0052], ETHW[.0052], USDT[0.00001187] | | |
| 05493890 | | USD[15.90] | | |
| 05493967 | | NFT (574198671990766014/The Hill by FTX #11753)[1], USD[0.00] | Yes | |
| 05494004 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], OP-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX[.476515], USD[2447.92], USDT-PERP[0], WAVES-PERP[0], XRP[0], YFII-PERP[0] | | |
| 05494022 | | BTC[0.00000042], USD[0.00], USDT[0] | Yes | |
| 05494051 | | BTC[0], GMT[0], GST[32.61], SOL[.33], USD[.40.19] | | |
| 05494083 | | NFT (297150391807244002/Hungary Ticket Stub #867)[1], NFT (357765164602758712/MF1 X Artists #47)[1], NFT (359900273122206753/Baku Ticket Stub #999)[1], NFT (364948885048740877/France Ticket Stub #902)[1], NFT (420916668720294461/Belgium Ticket Stub #143)[1], NFT (434254604455359662/Japan Ticket Stub #2)[1], NFT (448231367540706977/Austria Ticket Stub #20)[1], NFT (454555849525494087/Mexico Ticket Stub #45)[1], NFT (465551202855804496/Netherlands Ticket Stub #253)[1], NFT (483458962784034930/Austin Ticket Stub #183)[1], NFT (538222481761198969/Silverstone Ticket Stub #859)[1], NFT (556363498607327830/Monaco Ticket Stub #34)[1], NFT (559816525782589703/Monza Ticket Stub #115)[1], NFT (570926560513715572/Singapore Ticket Stub #168)[1] | | |
| 05494108 | | USD[0.09] | Yes | |
| 05494142 | | ETH[1], ETH-PERP[0], ETHW[1], FTT[11.297853], FTT-PERP[0], USD[0.96] | | |
| 05494156 | | BTC[0], USD[0.00] | | |
| 05494160 | | ADA-PERP[0], BRZ[.00449291], BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.23100615], XRP-PERP[0] | | |
| 05494165 | | BNB[.00000188], BTC[.00181991], DAI[653.19367848], FTT[0.00996842], MATIC[97.05266597], USD[603.05], USDT[0.00619658] | Yes | |
| 05494205 | | USD[25.00] | | |
| 05494289 | | FTT[.08227759], TRX[.000007], USD[0.03], USDT[0.00624797] | | |
| 05494332 | | BNB[0.00000001], MATIC[0] | | |
| 05494336 | | BTC[.00139588], ETH[3.55134286], ETH-0930[0], ETHW[6.63534286], FTM[6.9368], TRX[.000174], USD[0.10], USDT[0.00267879] | | |
| 05494344 | | ETH[.003], ETH-PERP[0], ETHW[.003], MATIC[6], USD[0.19], USDT[.61531244] | | |
| 05494349 | | TRX[.000016], USDT[0] | | |
| 05494407 | | USDT[157.18490248] | | |
| 05494435 | | USDT[0.38989523] | | |
| 05494541 | | BAO[4], DENT[2], GMT[ 90681823], GST[.63905987], SOL[.00073978], SOL-PERP[0], TRX[3], USD[32.52.34] | Yes | |
| 05494558 | | USDT[9] | | |
| 05494575 | | USD[36005.59] | | |
| 05494662 | | BAO[1], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000016] | | |
| 05494721 | | KIN[2], PAXG[.00005667], SOL[0], USDT[8429.28768940] | Yes | |
| 05494723 | | TRX[.001554] | | |
| 05494759 | | 0 | | |
| 05494762 | | BTC[-0.00000001], USD[1.98], USDT[0.06533148] | | |
| 05494768 | | AKRO[3], ATLAS[115636.70318131], AUD[0.00], BAO[4], DENT[1], ENJ[267.59664845], GODS[.0045771], KIN[5], TRX[3], UBXT[2], USD[0.01] | Yes | |
| 05494777 | | UBXT[1], USDT[0.30044780] | | |
| 05494781 | | GMT-PERP[0], GST-PERP[0], SRN-PERP[0], TRX[.00078], USD[0.00] | | |
| 05494804 | | TRX[.000006], USD[0.00], USDT[0.14111924] | | |
| 05494826 | | FTT[2.5], USD[0.00], USDT[0.12579575] | | |
| 05494844 | | DAI[.339271], TRX[.001555], USDT[0.00004228] | | |
| 05494855 | | GST[.00097421], KIN[1], NFT (413018075622406297/The Hill by FTX #5028)[1], USD[382.12] | Yes | |
| 05494863 | | TRX[.007881], USDT[0.11573203] | | |
| 05494866 | | AKRO[1], BAO[27], CAD[0.25], DENT[7], DOT[.00021956], KIN[29], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 05494875 | | AKRO[6], AUD[0.00], BAO[15], BTC[0.01240189], DENT[3], DOGE[1], KIN[15], RSR[1], SECO[.00000913], TRX[5] | Yes | |
| 05494896 | | BAO[2], CHZ[1], SOL[32.26564930], TRX[.00156], USD[0.00000020] | Yes | |
| 05494940 | | USD[0.00] | | |
| 05494941 | | USDT[0.38907958] | | |
| 05494948 | | USDT[0.09187679] | Yes | |
| 05494992 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 05494998 | | BAO[1], KIN[1], TRX[.000001], USD[0.00] | | |
| 05495007 | | BNB[0], TRX[.001554], USDT[0.00000011] | | |
| 05495053 | | ARS[990.00] | | |
| 05495070 | | BOLSONARO2022[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 05495085 | | USD[0.00] | | |
| 05495113 | | ALGO[.0145], TRX[1.568787], USD[0.00], USDT[0.20242817] | | |
| 05495128 | | 1INCH-0930[0], 1INCH-PERP[0], AVAX[0], BNB[0.00000001], BTC[0], DOT-0930[0], DOT-PERP[0], ETH[0], ETHW[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], MATIC[0], SOL[0], SOL-0930[0], SOL-PERP[0], TRX-0930[0], TRX-PERP[0], USD[00.00], USDT[0.00000001], USDT-0930[0], USDT-PERP[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 05495134 | | TONCOIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05495163 | | USD[190.59] | | |
| 05495191 | | TRX[.000788] | | |
| 05495196 | | ETH[3.788], USD[3.16] | | |
| 05495210 | | NFT (383354287981077882/FTX Crypto Cup 2022 Key #4344)[1] | | |
| 05495213 | Contingent, Disputed | LTC[.009], USDT[1.2392902] | | |
| 05495227 | | AKRO[7], ALGO[0], AVAX[0.00013610], BAO[7], BNB[0], DENT[2], FTT[0], KIN[12], NEAR[.3197961], NFT (520434101742352598/FTX Crypto Cup Key #1451)[1], RSR[2], SOL[.22525535], TRX[3.000029], UBXT[11], USD[0.00], USDT[0.00000236] | Yes | |
| 05495273 | | GST[1], SOL[.1260815], USD[19.49], USDT[0.17988177], XRP[2.712102], XRP-PERP[0] | | |
| 05495276 | | BTC[0.00006170], BTC-PERP[0], DOGE[.1458], ETH[0.00090534], USD[1.02] | | |
| 05495289 | | AVAX[0.01902752], ETH[.00000957], ETH-PERP[0], ETHW[.9798676], TRX[.000036], USD[0.00], USDT[0] | Yes | |
| 05495296 | | USD[0.00] | | |
| 05495301 | | TRX[122.24228147], USDT[165.74888805] | | USDT[111.308103] |
| 05495309 | Contingent | SRM[421.71811189], SRM_LOCKED[3.65032675] | | |
| 05495338 | | 0 | | |
| 05495339 | | AKRO[1], BAO[9], DENT[1], DOGE[0], GST[0], KIN[8], RSR[1], SHIB[0], SOL[0], TRX[1685.45920109], UBXT[2], USD[0.00], USDT[7.74870574] | Yes | |
| 05495360 | | USD[0.00] | | |
| 05495362 | | TRX[.317962], USD[0.00], USDT[0] | | |
| 05495420 | | DOGE[9], USD[0.01] | | |
| 05495428 | | BAO[1], USD[17607.27] | Yes | |
| 05495443 | | USD[0.01], USDT[.1] | | |
| 05495452 | | AAPL[0], AAVE[.00185862], APE[0], APT[0], BAT[.18490607], BCH[0], BNB[0], BTC[0], CAD[0.00], CEL[0], CHF[0.00], DOGE[1.87430603], DOT[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], HNT[0], LEO[.00743693], LTC[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0], XRP[0.04552835] | Yes | |
| 05495457 | | BTC[0], DOGE[0], FTT[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000026] | | |
| 05495473 | | ATOM-PERP[0], DYDX-PERP[0], ETH[0.00073428], ETH-PERP[0], ETHW[0.37473428], MANA-PERP[0], NFT (322323605740288091/Baku Ticket Stub #1902)[1], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SRM-PERP[0], TRX[.002252], USD[0.37], USDT[0] | | |
| 05495474 | | NFT (352406892782590457/FTX Crypto Cup 2022 Key #1825)[1], NFT (352811314178406593/France Ticket Stub #1553)[1] | | |
| 05495499 | | RSR-PERP[0], USD[0.04], USDT[0] | | |
| 05495542 | | MATIC[1.06727591], TSLA[.03], USD[0.00], USDT[0.00000001] | Yes | |
| 05495560 | | AUD[18.25] | Yes | |
| 05495600 | | GST-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05495611 | | BAO[2], BEAR[971], BTC-PERP[0], BULL[.00088], DOGE-PERP[0], ETH[0], ETHBULL[.00742], ETH-PERP[0], KIN[2], SOL[0.00605203], SOL-PERP[0], TRX[.001556], USD[0.69], USDT[0.05545303] | | |
| 05495617 | | ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25.0978], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05495648 | | SOL[0] | | |
| 05495649 | | ARKK-0930[0], BTC-PERP[0], ETH-PERP[0], NFT (292004957153604422/The Hill by FTX #2423)[1], NFT (536264183967370963/FTX Crypto Cup 2022 Key #3595)[1], TONCOIN[1303.567773], TRX[.001787], TSLA-0930[0], TSLAPRE-0930[0], TSM-1230[0], USD[0.03], USDT[0.01925690] | Yes | |
| 05495670 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[166.24] | Yes | |
| 05495671 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 05495682 | | USDT[0.00000023] | | |
| 05495718 | | TRX[.000778] | | |
| 05495806 | | BTC[.00352027] | Yes | |
| 05495807 | | 1INCH-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.18], XEM-PERP[0], XRP-PERP[0] | | |
| 05495840 | | USD[250.00] | | |
| 05495842 | | AKRO[1], BAO[6], CAD[0.00], KIN[3], TONCOIN[327.43728582], UBXT[2], USD[0.00], USDT[0] | | |
| 05495868 | | USD[0.02] | Yes | |
| 05495887 | | AKRO[1], AUD[0.06], BAO[2], BAT[1], DENT[2], ETH[.00000172], ETHW[.18806632], KIN[5], RSR[1], SECO[1.03289064], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 05495890 | | NFT (433404724606384399/Montreal Ticket Stub #1348)[1] | | |
| 05495894 | | ETHW[.003], MEDIA-PERP[0], TRX[.06084785], USD[0.00], USDT[0] | | |
| 05495939 | | GST[2] | | |
| 05495961 | | IMX[1977.45552034], RSR[1], USD[0.00] | | |
| 05495984 | | TRX[.001557], USD[7971.89], USDT[.00454], USDT-PERP[0] | | |
| 05496003 | | USDT[.522] | | |
| 05496023 | | USDT[0.13466828] | | |
| 05496079 | | KIN[1], USD[0.00] | Yes | |
| 05496084 | | TONCOIN[647.68904], USD[232.82], USDT[0.00207200] | | |
| 05496151 | | TRX[.001557], USDT[0.00000036] | | |
| 05496198 | | SOL[.19884577], TRX[.001556], USD[0.45], USDT[0.21268113] | | |
| 05496203 | | BCH[.02016215], BNB[0.02046982], BTC[.00021539], DOGE[42.48065303], ETH[0.00056273], ETHW[0.00056273], SOL[0.02371205] | | |
| 05496205 | Contingent, Disputed | JPY[0.00] | | |
| 05496265 | | CRO[ 27501584], USD[0.01], USDT[0.66319521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05496343 | | FTT[.00026878], TRX[.001555], USD[0.00], USDT[0] | Yes | |
| 05496377 | | ETH[.00067847], ETHW[.00067847], USD[17.65] | | |
| 05496383 | | BTC[.002], FTT[16.096941], USD[9.19] | | |
| 05496391 | | TRX[.950563], USD[0.53], USDT[1.38377719] | | |
| 05496415 | | ETH[0] | | |
| 05496455 | | MATIC[.00027549] | Yes | |
| 05496473 | | USDT[.7607749] | | |
| 05496485 | | TRX[.001556], USDT[10] | | |
| 05496507 | | USD[0.00] | | |
| 05496539 | | CEL-PERP[0], TRX[.00079], USD[0.07], USDT[0.75670141] | | |
| 05496540 | | USD[0.00] | | |
| 05496543 | | NFT (569947201698387742/The Hill by FTX #6017)[1], NFT (573912745065362732/Montreal Ticket Stub #1217)[1], USD[3105.33] | Yes | |
| 05496546 | | BAO[2], DENT[1], GALA[3137.05353772], KIN[4], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05496557 | | TRX[.002331], USDT[145.901004] | | |
| 05496564 | | DENT[1], SHIB[47789226.98646772], USD[103.12] | | |
| 05496597 | | USD[1076.83] | | |
| 05496603 | | XRP[.00000001] | | |
| 05496606 | | TRX[.001557] | | |
| 05496634 | | SOL[.00024479] | | |
| 05496656 | | AKRO[1], BAO[1], USDT[0.00000006] | Yes | |
| 05496680 | | DOGE[10.02267402], TRX[132.79799203] | Yes | |
| 05496683 | | KIN[1], SOL[.0000338], USD[0.00] | Yes | |
| 05496691 | | ETH[.00088907], ETHW[.00088907], MATIC[7.9708], USD[20284.24], USDT-PERP[0] | | |
| 05496728 | | USD[0.00] | | |
| 05496745 | | SOL[.503498], TRX[.000777], USD[9.28], USDT[3.296521] | | |
| 05496768 | | BTC[.00052383], USDT[0.00011957] | | |
| 05496781 | | USD[0.30] | | |
| 05496799 | | USDT[0] | | |
| 05496810 | | AKRO[2], APE[33.7313691], ATOM[12.08786653], AVAX[.00014106], BAO[10], BTC[.07716404], DOGE[791.51687326], DOT[48.36239396], ENJ[156.59004084], ENS[8.44131249], ETH[.00000624], ETHW[.00000624], FTM[446.81297412], FTT[2.18563107], GALA[1449.2746485], JOE[443.02184439], KIN[11], LINK[31.40822302], NEAR[69.18380705], RSR[1], SHIB[5178846.62875484], TRX[2], UBXT[1], UNI[25.03206625], USD[3.81], XRP[29.39223646] | Yes | |
| 05496923 | | TRX[.00078], USD[0.01], USDT[0] | | |
| 05496943 | | USD[0.13] | | |
| 05496957 | | EUR[0.20], USD[0.00] | | |
| 05496972 | | NFT (334383549561857222/CORE 22 #660)[1] | | |
| 05496983 | | GST[220.81], USD[1.81], USDT[0.76085041] | | |
| 05497035 | | BNB[0], SOL[0], XRP[0.00000001] | | |
| 05497060 | | USD[0.23] | | |
| 05497063 | | GST-PERP[0], SOL[2.71148677], SOL-PERP[0], TRX[0.00077800], USD[17.86] | | |
| 05497110 | | NFT (318319766979832216/CORE 22 #661)[1] | | |
| 05497132 | | FTT[4.55871108], USD[1.34] | Yes | |
| 05497139 | | DENT[1], KIN[1], SOL[.00000289], TRX[.001554], USDT[137.52380903] | | |
| 05497161 | | CQT[517.90158], FTT[127.5], TRX[.000806], USD[0.02], USDT[0] | | |
| 05497164 | | USD[0.00] | | |
| 05497205 | | TRX[.00003701], USD[0.00], USDT[0] | | |
| 05497224 | | FRONT[1], GENE[39.97406479], KIN[1], USD[0.00] | | |
| 05497240 | | BAO[1], KIN[3], RSR[1], TRX[.000778], UBXT[1], USD[0.00], USDT[0] | | |
| 05497268 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[209], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[19.07801967], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.04070796], BTC-0624[0], BTC-1230[0], BTC-PERP[0.00589999], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[2.3], ETH[0], ETH-1230[0], ETH-PERP[0.06299999], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[15.40000141], FTT-PERP[4.1], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[110000], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-1230[0], NEAR-PERP[26.4], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-884.54], USDT[69.45688847], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 05497276 | | TRX[.004614], USD[0.72], USDT[0.00421064] | Yes | |
| 05497280 | | USD[63.54] | | |
| 05497285 | | ETH[.05100001], ETHW[.051] | | |
| 05497290 | | ANC-PERP[0], ATOM[0], AVAX-PERP[0], BNB[0.01010533], BTC[0.00070074], BTC-PERP[-0.0002], DOGE-PERP[0], ETH[0.00302771], ETH-1230[0], ETH-PERP[0], ETHW[0.00000001], FTT[.099981], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR[.99981], NEAR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01012434], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[29.18], USDT[0.00000001] | Yes | BNB[.010001], ETH[.000012] |
| 05497337 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000311] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05497339 | | NFT (437263260131162119/CORE 22 #663)[1] | | |
| 05497342 | | 0 | | |
| 05497389 | | BTC[.00093518], BTC-PERP[0], USD[0.00] | | |
| 05497435 | | USD[0.77] | | |
| 05497448 | | TRX[.001554], USD[0.00], USDT[.00000001] | | |
| 05497452 | | GST[256.49000179], GST-PERP[0], USD[0.14] | | |
| 05497457 | | USD[0.00] | Yes | |
| 05497459 | | GHS[2.00], USDT[3.27903378] | | |
| 05497524 | | USD[0.00] | | |
| 05497530 | | USD[0.00], USDT[0] | | |
| 05497554 | | SOL[0], USD[0.00] | | |
| 05497558 | | SOL[.00870267], USDT[0.77978778] | | |
| 05497565 | | NFT (467790019732907841/CORE 22 #665)[1] | | |
| 05497613 | | CEL-PERP[0], USD[0.00], USDT[0] | | |
| 05497648 | | NFT (370018304721527600/CORE 22 #931)[1] | | |
| 05497650 | | NFT (538915767728636750/CORE 22 #666)[1] | | |
| 05497655 | | NFT (523331294867459783/CORE 22 #668)[1] | | |
| 05497665 | | NFT (510372381555202127/FTX Crypto Cup 2022 Key #2980)[1] | | |
| 05497690 | | NFT (454441021812338478/CORE 22 #667)[1] | | |
| 05497697 | | NFT (482764027670632183/CORE 22 #669)[1] | | |
| 05497707 | | NFT (367862815616900042/FTX Crypto Cup 2022 Key #8047)[1], USDT[.00001248] | | |
| 05497716 | | USD[0.00] | | |
| 05497736 | Contingent, Disputed | AKRO[1], AUD[0.00], HOLY[1], KIN[1], RSR[2], TRU[1] | | |
| 05497737 | | TRX[.001554], UBXT[1], USDT[.00000001] | | |
| 05497740 | | TONCOIN[.08], USD[0.00] | | |
| 05497752 | | NFT (349944328004709784/CORE 22 #670)[1] | | |
| 05497768 | | BTC[0], USD[0.00] | | |
| 05497811 | | NFT (452759474086670873/CORE 22 #671)[1] | | |
| 05497832 | | MATIC[0], TRX[.000052], USDT[11.15061599] | | |
| 05497845 | | TRX[.001558], USDT[0.00000009] | | |
| 05497860 | | TRX[.000001], USDT[0] | | |
| 05497888 | | NFT (430645294894849165/CORE 22 #672)[1] | | |
| 05497900 | | NFT (444700880091607541/CORE 22 #673)[1] | | |
| 05497918 | | BTC[.00014172], ETH[.07666257], ETHW[.07666257], SOL[1.96186431] | | |
| 05497923 | | XRP[20] | | |
| 05497926 | | LTC[.00028758], TRX[.000056], USDT[0.00187619], XRP[.04827335] | Yes | |
| 05497937 | | GMT[.8996], TRX[.001555], USD[0.00] | | |
| 05497946 | | BNB[0], BTC[0], BTC-PERP[0], TRX[.000027], USD[1.15], USDT[70.63748501] | | |
| 05497950 | | BTC[0.00177093], ETH[.07865443], GBP[0.00], KIN[2], SOL[.01], UBXT[1], USD[0.31], USDT[0.00000001] | | |
| 05497978 | | BAO[1], USD[11.96] | Yes | |
| 05497983 | | USD[0.40], USDT-PERP[0], WAVES-PERP[0] | | |
| 05498037 | | TRX[.000777], USD[0.65], USDT[0.00724300], USDT-PERP[0] | | |
| 05498038 | | NFT (484302822370878073/CORE 22 #676)[1] | | |
| 05498075 | | NFT (540374128728746213/CORE 22 #674)[1] | | |
| 05498125 | | BTC[.00523051], ETHW[1.55534199], USD[0.00], USDT[4.6735345] | Yes | |
| 05498146 | | USD[0.00] | | |
| 05498193 | | NFT (311297389639623145/CORE 22 #677)[1] | | |
| 05498198 | | NFT (395656428816166464/CORE 22 #680)[1] | | |
| 05498207 | | FTT[0.00022105], SOL[0], USD[32.79], USDT[0.00000001] | Yes | |
| 05498223 | | USD[0.00] | | |
| 05498235 | | AUD[0.00], BAO[1], FTT[0.00583637], KIN[1], USD[0.00] | Yes | |
| 05498245 | | NFT (386067377010139726/CORE 22 #678)[1] | | |
| 05498254 | | 1INCH-PERP[0], APE[.61934], APE-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS[677], MATIC-PERP[0], SHIB[279000], USD[220.23], USDT[0] | | |
| 05498272 | | BAO[1], DENT[1], USD[0.00], USDT[0] | Yes | |
| 05498273 | | BAO[2], FTT[0.00043768], KIN[1], TRX[.001555], USD[0.00], USDT[0] | | |
| 05498289 | | AKRO[1], DENT[1], ETH[0.00049820], ETHW[0.48749820], KIN[1], MATIC[1], TONCOIN[5527.01486913], TRU[1], TRX[0], USD[0.00] | | |
| 05498303 | | BAO[4], KIN[1], USD[0.00], USDT[0.00000011] | | |
| 05498340 | | FTT[0.00462574], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05498351 | | AKRO[1], ATOM[135.51762396], FTM[3382.5483861], RSR[1], USDT[0], XRP[9949.35504239] | Yes | |
| 05498352 | | FTT[0.05207445], TRX[.000018], USD[0.00], USDT[0.02811580] | Yes | |
| 05498395 | | GST[801.25255875], TRX[.001582], USDT[0.00000036] | | |
| 05498406 | | GST[2], NFT (342173234984580986/FTX Crypto Cup 2022 Key #8249)[1], USD[0.85], USDT[4.61455245] | | |
| 05498412 | | USD[2.00] | | |
| 05498444 | | NFT (376301146442079622/CORE 22 #679)[1] | | |
| 05498491 | | ETH[0], NEAR[0], USD[0.00], USDT[0] | | |
| 05498493 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 05498496 | | ADA-PERP[0], ASD[0.09658256], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNT[0], BTC[0.02439583], BTC-PERP[0], CEL[169.67643176], DOT-PERP[0], ETH[.25495643], ETH-PERP[0], ETHW[.00076433], FTM[1827.68765106], FTT[0.19647352], FTT-PERP[0], GALA[14211.00602096], LINK-PERP[0], MANA[2042.42501785], MATIC[139.52326874], NEAR[150.00136986], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND[1640.54618699], SHIB[262572345], SOL[0], SOL-PERP[0], USD[1.39], USDT[0], VETBULL[6375886.5758], VET-PERP[0], XTZBULL[26434865.014], XTZ-PERP[0] | Yes | |
| 05498511 | | MATIC[0], TRX[0] | Yes | |
| 05498514 | | USDT[0] | | |
| 05498517 | | NFT (566961321201953832/CORE 22 #681)[1] | | |
| 05498536 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[-80], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[.00830049], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[224.57], XEM-PERP[0], YFI-PERP[0] | | |
| 05498537 | | NFT (567483483270607365/CORE 22 #776)[1] | | |
| 05498562 | | NFT (395655900216465295/CORE 22 #682)[1] | | |
| 05498586 | | NFT (470456609158765487/CORE 22 #685)[1], NFT (534424355501490196/The Hill by FTX #35313)[1] | | |
| 05498616 | | NFT (427375892894183392/CORE 22 #683)[1] | | |
| 05498623 | | USD[0.00] | | |
| 05498640 | | ETH[.00048759], USD[0.00], USDT[404.55723651] | Yes | |
| 05498641 | | BTC-PERP[0], DOGE-PERP[0], GST-PERP[0], SAND-PERP[0], TRX[.370901], USD[-0.32], USDT[0.33106038] | | |
| 05498654 | | NFT (331610137656894396/CORE 22 #684)[1] | | |
| 05498656 | | BTC[.1499715], TRX[.001076], USD[0.00], USDT[2512.31789377] | | |
| 05498660 | | TRX[.714287], USDT[0.81512163] | | |
| 05498678 | | NFT (393775888329513985/CORE 22 #686)[1] | | |
| 05498686 | | BTC-PERP[0], ETH-PERP[0], STETH[4.13275368], TRX[.010089], USD[549.78], USDT[0] | Yes | |
| 05498694 | | USD[65.48] | | |
| 05498733 | | USD[110.83] | Yes | |
| 05498782 | | 0 | | |
| 05498837 | | USDT[0.41398408] | | |
| 05498855 | | USDT[0.00002734] | | |
| 05498872 | | BAO[2], DENT[1], ETHW[1.58525662], SOL[2.11450036], USD[0.00], USDT[0] | Yes | |
| 05498875 | | USD[0.01], USDT[64.13326709] | Yes | |
| 05498884 | | USD[0.00] | | |
| 05498892 | | BAO[1], ETHW[1.66107791], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05498929 | | NFT (525975617365429862/CORE 22 #688)[1] | | |
| 05498934 | | BAO[1], TRX[.00003], USD[0.00], USDT[0.00001099] | | |
| 05498961 | | 0 | | |
| 05498965 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], USD[7.54], USDT[0], XRP-PERP[0] | | |
| 05498980 | | NFT (557222240917298546/CORE 22 #689)[1] | | |
| 05499015 | | ETHW[4.93746709] | | |
| 05499040 | | ETH-PERP[0], TRX[.000018], USD[-0.18], USDT[.37427727] | | |
| 05499064 | | BTC[0.00052021], GALA[0], SHIB-PERP[0], TRX[100.55006400], USD[0.25], USDT[0], XRP[.40164091] | Yes | |
| 05499085 | | BTC-MOVE-0817[0], USD[-3.94], USDT[4.80110507] | | |
| 05499155 | | USD[10534.91] | Yes | |
| 05499203 | | NFT (457280252292096180/FTX Crypto Cup 2022 Key #18955)[1], NFT (471718009627387525/Austria Ticket Stub #1336)[1], NFT (525694100624984974/The Hill by FTX #4029)[1] | Yes | |
| 05499207 | | NFT (447201639252128230/CORE 22 #691)[1] | | |
| 05499213 | | TRX[.001554], USDT[0] | | |
| 05499228 | | USDT[1.067056] | | |
| 05499283 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00602929], USD[0.00], USDT[0.00118507] | | |
| 05499295 | | NFT (455627425604191403/CORE 22 #692)[1] | | |
| 05499317 | | USD[441.50] | | |
| 05499331 | | ANC-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05499346 | | NFT (294580351490700648/The Hill by FTX #20801)[1], NFT (359039938523198416/Japan Ticket Stub #1865)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05499347 | | GBP[0.00] | | |
| 05499367 | | USD[0.00], USDT[1.00199643] | | |
| 05499372 | | DOGE[3.06715813], GBP[0.00], USD[0.00] | | |
| 05499378 | | USD[1.03] | | |
| 05499416 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00000002], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.00416], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05499431 | Contingent, Disputed | AUD[0.00] | | |
| 05499494 | | USDT[0.25551156] | | |
| 05499508 | | BAO[1], GBP[0.00], USD[1.00] | | |
| 05499525 | | GOOGL[11.04011558], GOOGLPRE[0], SOL[0], USD[0.00] | | |
| 05499527 | | NEAR[0.59129252], SOL[0.83151295], USDT[0.00000015] | | |
| 05499553 | | NFT (496142056128735493/CORE 22 #693)[1] | | |
| 05499621 | | GMT[122.00091348], NFT (310445764250660283/FTX Crypto Cup 2022 Key #17170)[1], NFT (421350598415762653/The Hill by FTX #19798)[1], USD[0.00], USDT[0] | Yes | |
| 05499626 | | NFT (339480204284750072/CORE 22 #694)[1] | | |
| 05499638 | | USD[0.01] | | |
| 05499647 | | NFT (350343330966876667/CORE 22 #695)[1] | | |
| 05499656 | | AVAX[1.89854501], USDT[0] | | |
| 05499659 | | NFT (459176593919090197/CORE 22 #696)[1] | | |
| 05499691 | | NFT (365501145879146766/The Hill by FTX #11949)[1], NFT (546746384966583892/FTX Crypto Cup 2022 Key #10936)[1] | Yes | |
| 05499695 | | NFT (547786683165596529/CORE 22 #699)[1] | Yes | |
| 05499702 | | NFT (364806065113712664/CORE 22 #698)[1] | | |
| 05499705 | | NFT (566323917485727353/CORE 22 #697)[1] | | |
| 05499720 | | USDT[0] | | |
| 05499747 | | SOL[0], XRP[.00000001] | | |
| 05499765 | | NFT (522925180636883193/CORE 22 #703)[1] | | |
| 05499770 | | NFT (462388308422790577/CORE 22 #702)[1] | | |
| 05499783 | | ETH[0], RSR[0], SOL[0.00000052], USD[0.00], USDT[273.08276747] | Yes | |
| 05499785 | | NFT (353662537797168687/CORE 22 #704)[1] | | |
| 05499789 | | NFT (355693913492133714/The Hill by FTX #15378)[1], NFT (508350848934785268/FTX Crypto Cup 2022 Key #9812)[1], USD[0.90] | | |
| 05499804 | | TRX[.000003], USD[0.03], USDT[0.05011178], WRX[28.43994376], XPLA[43293.10994837] | | |
| 05499808 | | NFT (457921725133384639/Montreal Ticket Stub #1501)[1], NFT (519504231483097852/Silverstone Ticket Stub #217)[1], NFT (531122502080767138/Monaco Ticket Stub #32)[1] | | |
| 05499826 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GBP[0.05], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6.48], XRP-PERP[0], ZRX-PERP[0] | | |
| 05499846 | | NFT (359583263884969674/CORE 22 #706)[1], NFT (382486448700265780/The Hill by FTX #33975)[1] | | |
| 05499862 | | USDT[0] | | |
| 05499866 | | NFT (337533285902700435/The Hill by FTX #33971)[1], NFT (408883227785726335/CORE 22 #707)[1] | | |
| 05499907 | | NFT (537821584185716707/CORE 22 #712)[1] | | |
| 05499908 | | NFT (524611785431244107/CORE 22 #708)[1] | | |
| 05499909 | | NFT (562003976137818983/CORE 22 #709)[1] | | |
| 05499919 | | TRX[.001562], USDT[0] | Yes | |
| 05499926 | | AKRO[2], AUD[0.00], BAO[1], TRX[2], UBXT[1] | | |
| 05499948 | | MATIC[ 21712089], NFT (447436118523360622/FTX Crypto Cup 2022 Key #6313)[1], USD[0.00] | Yes | |
| 05499956 | | NFT (461599996078021201/FTX Crypto Cup 2022 Key #20420)[1], NFT (548801066332535077/The Hill by FTX #33744)[1] | | |
| 05499969 | | NFT (446416546298665723/CORE 22 #713)[1] | | |
| 05499972 | | NFT (468192218039772448/CORE 22 #714)[1] | | |
| 05499975 | | NFT (325477361783813676/The Hill by FTX #20479)[1] | | |
| 05499977 | | NFT (329881878489201012/CORE 22 #711)[1] | | |
| 05499987 | | FTT[25.9948], TRX[.000034], USD[0.01], USDT[0.00729104] | | |
| 05500013 | | TRX[.920167], USDT[0.30690802] | | |
| 05500016 | Contingent, Disputed | GBP[0.00] | | |
| 05500017 | | ETH[0], KIN[4], MATIC[0], SOL[0], USD[0.00], USDT[0.00001340] | Yes | |
| 05500023 | | TRX[.001563], USDT[1.000001] | | |
| 05500060 | | TRX[.000778], USDT[.24] | | |
| 05500062 | | USDT[5.03527284] | | |
| 05500064 | | NFT (407407373289558216/CORE 22 #715)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05500067 | | 1INCH-1230[-54], 1INCH-PERP[7], AAVE-PERP[0], ADA-1230[11], ADA-PERP[-196], ALGO-0930[0], ALGO-PERP[0], ALT-0930[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[6.30000000], APE-PERP[-19.69999999], ATOM-0930[0], ATOM-1230[0.43000000], ATOM-PERP[-11.98], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BCH[0.03677989], BCH-1230[0], BCH-1230[0.48299999], BCH-PERP[-0.35699999], BNB-0930[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.01932194], BTC-0331[0.00799999], BTC-0930[0], BTC-1230[-0.01390000], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], DOGE[.5000032], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-0930[0], DOT-1230[12.5], DOT-PERP[-5.79999999], ENS-PERP[0], EOS-0930[0], EOS-1230[80.7], EOS-PERP[-60.50000000], ETC-PERP[0], ETH[0.00377711], ETH-0331[-0.35100000], ETH-0930[0], ETH-1230[-0.02699999], ETH-PERP[0], ETHW[0.03428561], EXCH-0930[0], EXCH-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[27.53484164], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[1.98598628], LINK-0930[0], LINK-1230[4.7], LINK-PERP[-5.49999999], LTC[0.09843236], LTC-0930[0], LTC-1230[30.38999999], LTC-PERP[-2], MATIC-PERP[0], MID-0930[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-1230[-0.69999999], NEAR-PERP[173.1], OKB-0930[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-0930[0], SHIT-PERP[0], SOL[0.19489305], SOL-0930[0], SOL-1230[-1.12000000], SOL-PERP[5.01000000], SUSHI-0930[0], SUSHI-1230[-1.5], SUSHI-PERP[46.5], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TRX[3.3211156], TRX-0930[0], TRX-PERP[0], UNI-0930[0], UNI-1230[0.20000000], UNI-PERP[-11.9], UNISWAP-0930[0], UNISWAP-PERP[0], USD[2064.37], USDT[0.00000003], USDT-0930[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[9.8922952], XRP-0930[0], XRP-1230[142], XRP-PERP-86], XTZ-0930[0], XTZ-PERP[0] | | |
| 05500069 | | NFT (50225287276302649/CORE 22 #720)[1] | | |
| 05500071 | | NFT (428797154349881025/CORE 22 #716)[1], NFT (463829176405591511/The Hill by FTX #39616)[1] | | |
| 05500079 | | NFT (362002475510799944/CORE 22 #717)[1] | | |
| 05500082 | | NFT (441851200245383604/CORE 22 #718)[1] | | |
| 05500093 | | USD[0.00], USDT[.00000001] | | |
| 05500108 | | NFT (370265002153332409/CORE 22 #719)[1] | | |
| 05500115 | | USD[0.00] | | |
| 05500129 | | AKRO[3], BAO[3], DENT[1], ETH[0.00084279], ETH-PERP[0], KIN[3], RSR[1], SOL[0.00829587], TRX[2], USD[140.01] | | |
| 05500134 | | NFT (290963214395953224/The Hill by FTX #27961)[1] | | |
| 05500139 | | BNB[.00000001], SOL[0] | | |
| 05500142 | Contingent, Disputed | GBP[0.00] | | |
| 05500145 | | TRX[.000003], USDT[.47144692] | | |
| 05500149 | | NFT (402271716526589137/CORE 22 #721)[1] | | |
| 05500154 | | AKRO[3], AVAX[.00008227], BAO[6], BNB[.00000308], BTC[.01564284], DENT[1], ETH[.94121282], ETHW[.94106672], FTM[.00317137], FTT[.00001082], KIN[5], MATIC[.00137796], TRX[2], USD[0.00], USDT[0.00010195] | Yes | |
| 05500176 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[169.04] | | |
| 05500213 | | NFT (463227226763915209/CORE 22 #723)[1], NFT (489112830172987782/The Hill by FTX #40929)[1] | | |
| 05500220 | | DOT[.093958], FTT[5.298993], MAPS[287], NFT (569655198910026458/The Hill by FTX #17166)[1], TRX[70], USD[2764.21], USDT[17.52352280] | | |
| 05500229 | | NFT (425739365492685125/CORE 22 #724)[1] | | |
| 05500240 | | NFT (551839172521609938/CORE 22 #725)[1] | | |
| 05500256 | | NFT (440285446069251141/CORE 22 #727)[1] | | |
| 05500272 | | NFT (453685724602624973/CORE 22 #729)[1] | | |
| 05500317 | | NFT (402806573136653430/The Hill by FTX #38964)[1], NFT (464519327831841818/CORE 22 #730)[1] | | |
| 05500320 | | NFT (313977326080624424/CORE 22 #731)[1] | | |
| 05500328 | | GBP[0.89], USD[1605.68], XRP[1549.23814874] | Yes | |
| 05500339 | | USD[1275.49] | Yes | |
| 05500361 | | ETH[0], NFT (575583618148671586/FTX Crypto Cup 2022 Key #19016)[1], TRX[.000041] | | |
| 05500386 | | NFT (480247572250833647/The Hill by FTX #4066)[1] | | |
| 05500393 | | NFT (456135821935067491/CORE 22 #734)[1], NFT (528760554624943610/The Hill by FTX #39301)[1] | | |
| 05500399 | | SOL[0] | | |
| 05500403 | | AAVE-PERP[0], BTC[.08055022], BTC-PERP[0], ETH[.062], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.27] | | |
| 05500407 | | NFT (381019176123858798/CORE 22 #733)[1] | | |
| 05500409 | | ALGO[30.20978817], BAO[2], BTC[.00257431], ETH[.02976817], ETHW[.02939854], KIN[2], SOL[.28470539], TRX[2], USD[0.00] | Yes | |
| 05500411 | | SRM[108.46879278], USDT[0] | Yes | |
| 05500428 | | NFT (466813010849845627/CORE 22 #736)[1] | | |
| 05500430 | | AKRO[1], BAO[3], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 05500497 | | 0 | | |
| 05500507 | | SUSHI[0], USD[.0.37], USDT[.00413802] | | |
| 05500520 | | USD[0.00] | | |
| 05500525 | | NFT (568504130014020324/CORE 22 #740)[1] | | |
| 05500526 | | NFT (425904096994654565/CORE 22 #739)[1] | | |
| 05500528 | | NFT (468163038940245339/CORE 22 #766)[1] | | |
| 05500531 | | BAO[2], USD[0.00] | Yes | |
| 05500536 | | NFT (570179784002141044/CORE 22 #738)[1] | | |
| 05500540 | | ETH[.00000136], ETHW[.00000136] | Yes | |
| 05500547 | | NFT (331710373018471884/CORE 22 #741)[1] | | |
| 05500551 | | NFT (410133053689796737/CORE 22 #742)[1] | | |
| 05500557 | | BCH[0], DOGE[143.00914120], KNC[0], TONCOIN[0], TRYB[0], USD[0.00] | | DOGE[142.431243] |
| 05500565 | | NFT (318853412516604223/CORE 22 #746)[1] | | |
| 05500572 | | BAO[1], DENT[1], KIN[3], MATIC[0], TRX[1], USDT[0] | | |
| 05500575 | | NFT (529839420941638443/CORE 22 #744)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05500580 | | NFT (3984834431144973855/CORE 22 #743)[1] | | |
| 05500600 | | NFT (3965887021722081337/The Hill by FTX #1356)[1], NFT (4118924376715701370/CORE 22 #747)[1] | | |
| 05500007 | | NFT (2993076143316579932/The Hill by FTX #1349)[1], NFT (3798790352604453363/CORE 22 #745)[1] | | |
| 05500622 | | NFT (3557948670007602976/CORE 22 #748)[1] | | |
| 05500637 | | NFT (3867211267433679960/CORE 22 #751)[1] | | |
| 05500638 | | NFT (4668871502157862598/CORE 22 #750)[1] | | |
| 05500639 | | NFT (3271893061675501099/CORE 22 #749)[1] | | |
| 05500641 | | NFT (4484411868854212766/CORE 22 #752)[1] | | |
| 05500653 | | TONCOIN[.05102338], USDT[0.02000001] | | |
| 05500660 | | NFT (2896543628324127040/CORE 22 #753)[1] | | |
| 05500673 | | NFT (5235676216422588470/CORE 22 #754)[1] | | |
| 05500681 | | NFT (4902832901640111223/CORE 22 #755)[1] | | |
| 05500697 | | NFT (4329117257017047910/CORE 22 #756)[1] | | |
| 05500699 | | BNB[0], BTC-PERP[0], TRX[.146418], USD[0.00], USDT[0.22330982] | | |
| 05500700 | | NFT (4783885823939672110/CORE 22 #757)[1] | | |
| 05500701 | | NFT (5527306315301663220/CORE 22 #758)[1] | | |
| 05500717 | | NFT (5014222353437454280/CORE 22 #760)[1] | | |
| 05500719 | | NFT (5147185979514352480/CORE 22 #759)[1] | | |
| 05500720 | | NFT (3972164056235717610/CORE 22 #761)[1] | | |
| 05500732 | | APE[.01473502], ETH[.00074099], ETH-PERP[0], ETHW[.71560518], FTT[0.03047324], GMT[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], NFT (5275019067596733630/The Hill by FTX #22792)[1], SHIB[8952936.31803966], SOL[0], STORJ-PERP[0], USD[2412.27], USDT[0] | Yes | |
| 05500741 | | NFT (4607981923820104780/CORE 22 #762)[1] | | |
| 05500751 | | C98-PERP[0], EGLD-PERP[0], FTM-PERP[0], MATIC-PERP[0], TRX[.001554], USD[0.00], USDT[-0.00088354] | | |
| 05500753 | | NFT (3934894591203794690/CORE 22 #764)[1] | | |
| 05500754 | | NFT (5616797537521112455/CORE 22 #763)[1] | | |
| 05500764 | | GST-PERP[0], TRX[.001554], USD[-0.85], USDT[1.13538861] | | |
| 05500769 | | NFT (5396515753121196720/CORE 22 #765)[1] | | |
| 05500801 | | TRX[.001583] | | |
| 05500812 | | NFT (4066866875248366410/CORE 22 #768)[1] | | |
| 05500830 | | NFT (2893028011711555221/The Hill by FTX #41607)[1], NFT (3459766182238920043/CORE 22 #769)[1] | | |
| 05500831 | | BAO[2], DOGE[0.00181507], ETH[.02118661], ETHW[.02118661], GBP[0.00], USD[0.00] | | |
| 05500852 | | BAO[3], ETH[0.00057232], ETH-0930[0], ETHW[0.00057246], KIN[2], MATIC[.00018271], USD[0.00], USDT[0.00000107] | Yes | |
| 05500863 | | USD[0.00] | | |
| 05500876 | | USD[243.59] | | |
| 05500878 | | ETHW[.07040489], FTT[25], NFT (3376705943374331141/The Hill by FTX #1886)[1], NFT (4607469066847423220/Belgium Ticket Stub #103)[1], NFT (4700254392993814510/FTX Crypto Cup 2022 Key #16284)[1], TRX[.001584], USD[134.58], USDT[0] | Yes | |
| 05500885 | | NFT (5467349538272323620/CORE 22 #775)[1] | | |
| 05500892 | | BNB[.00499233], USD[1.13], USDT[0.00242140] | | |
| 05500893 | | XRP[19.75707658] | Yes | |
| 05500897 | | NFT (5622555779111240590/CORE 22 #772)[1] | | |
| 05500901 | | NFT (3919308589824555580/CORE 22 #774)[1] | | |
| 05500911 | | NFT (2969048893133561960/CORE 22 #773)[1] | | |
| 05500921 | | SOL[4.52467683], USD[0.00] | | |
| 05500923 | | TRX[.001557], USDT[0] | | |
| 05500938 | | AAVE[.03], AMZN[.0429914], BAT[4], COMP[.0456], DOT[.3], FB[.019996], FTT[.1], GOOGL[.0569886], HNT[.2], LINK[.3], MANA[2], NEAR[.5], SOL[.05104267], SUSHI[1.5], USD[0.01] | | |
| 05500952 | | BAO[1], DENT[1], ETH[.10462876], ETHW[.10356038], GBP[0.00], RSR[1], TRX[1], USD[0.00] | Yes | |
| 05500960 | | USD[0.00], USDT[0] | | |
| 05500983 | | USD[0.00], USDT[0.00000055] | | |
| 05500988 | | TRX[.000001], USDT[0] | | |
| 05501002 | | BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 05501014 | | BTC[0], GAL-PERP[0], GMT-PERP[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05501017 | | AUD[2021.59] | Yes | |
| 05501021 | | TRX[.003129], USD[0.00], USDT[0.00000001] | | |
| 05501037 | | TRX[.001556], USDT[5.742524] | | |
| 05501038 | | AKRO[1], AUD[0.00], BAO[1], GENE[140.09151438], KIN[2], USD[1.00] | | |
| 05501052 | | AVAX[0], BNB[0], BTC[0], ETH[0], LINK[0], SOL[0], USD[0.00] | | |
| 05501070 | | AKRO[2], TRX[.001602], USD[0.00], USDT[0] | | |
| 05501073 | | NFT (5113928026383102240/CORE 22 #777)[1] | | |
| 05501074 | | USDT[0.00000033] | | |
| 05501081 | | NFT (3900917794100728550/CORE 22 #778)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05501084 | | NFT (5082468905212134306/CORE 22 #779)[1] | | |
| 05501110 | | GHS[5.00], USD[0.00] | | |
| 05501119 | | AUD[0.01], BTC[0], ETH[.00063458], ETHW[.00063298], USD[0.00] | Yes | |
| 05501120 | | NFT (295596517276210445/Monaco Ticket Stub #565)[1], USD[20.00] | | |
| 05501157 | | NFT (490352216493442251/Monaco Ticket Stub #273)[1] | | |
| 05501187 | | AGLD-PERP[0], ALCX-PERP[0], ALT-1230[0], ALT-PERP[0], ATOM-PERP[0], BCH-0930[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.00030701], FXS-PERP[0], GST-PERP[0], HT-PERP[0], MASK-PERP[0], MID-PERP[0], PAXG-PERP[0], PROM-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SOS-PERP[0], TRX-PERP[0], USDL-1.67], USDT[1.86948523], XMR-PERP[0] | | |
| 05501221 | | NFT (351111299255465468/CORE 22 #790)[1] | | |
| 05501222 | | BNB[0.00006688], ETH[0], SOL[.17719562] | | |
| 05501252 | | NFT (340330958184369776/Monaco Ticket Stub #37)[1] | | |
| 05501262 | | BTC[4.3263096], USD[1707.47] | | |
| 05501268 | | BAO[4], KIN[2], USD[0.00], USDT[1.00063020] | | |
| 05501275 | | NFT (424857120998334051/CORE 22 #781)[1] | | |
| 05501277 | | USDT[0.00000026] | | |
| 05501283 | | BAND-PERP[0], CHZ-PERP[0], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], PUNDIX-PERP[0], TRX[.001568], USD[-0.33], USDT[0.38103170], USDT-PERP[0] | | |
| 05501287 | | USD[0.00] | | |
| 05501290 | | USD[1.00] | | |
| 05501295 | | EUR[0.93], FTT[4.84438645], TRX[.001555], USD[8.64], USDT[0] | | |
| 05501307 | | BAO[1], BTC[0], ETH[0], MATIC[.02042737], RSR[1], TRX[1.000015], USD[0.00] | Yes | |
| 05501313 | | SOL[.009995], USDT[0] | Yes | |
| 05501318 | | EUR[0.00], USD[0.00] | | |
| 05501359 | | APT[0], ETH[0], FTT[0], USD[0.00], USDT[0.15565790] | | |
| 05501378 | | USDT[0.00000021] | | |
| 05501382 | | BOLSONARO2022[0], USD[1.10] | | |
| 05501392 | | NFT (308318626342168407/The Hill by FTX #12581)[1] | | |
| 05501398 | | NFT (537744065252450606/CORE 22 #783)[1] | | |
| 05501412 | | AUD[4.01], BAO[2], RSR[2], SXP[1], USD[0.00] | | |
| 05501414 | | BTC[.00000014], CAD[0.25], ENJ[0], GALA[1.51367046], MATIC[.02037138], SWEAT[.80087868], USD[0.00] | Yes | |
| 05501432 | | SOL-PERP[0], STEP[275.648681], USD[0.00] | | |
| 05501433 | | USDT[0.16672207] | | |
| 05501437 | | NFT (383704073071655206/CORE 22 #785)[1] | | |
| 05501448 | | ETH[.78298004], MATIC[452], USD[0.77], USDT[0.09550054] | | |
| 05501458 | | NFT (451469374096681518/CORE 22 #784)[1] | | |
| 05501460 | | NFT (358449038097322223/Monaco Ticket Stub #182)[1], NFT (452654765667623538/Austria Ticket Stub #430)[1], NFT (566255478491322370/Montreal Ticket Stub #376)[1] | | |
| 05501509 | | ETH[.00044683], ETHW[.00046683], TRX[.000002], USD[87.39] | | |
| 05501517 | | NFT (378960188293313723/CORE 22 #971)[1] | | |
| 05501518 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05501519 | | 1INCH[0], AAVE[0.00840821], AGLD[0], AKRO[370.15369473], ALGO[1.63907142], ATLAS[162.77101373], AUD[1.00], AVAX[0], BAO[5623.97752808], BCH[0.00570575], BRZ[3.31836088], BTC[0], CHZ[2.54903131], CLV[13.00714982], DENT[746.91240004], DOGE[10.74572041], ETH[0.00553846], ETHW[0.17774380], FTM[2.60704262], GALA[18.06214823], IP3[2.68725784], KIN[57410.28128587], KSHIB[104.28146964], RAY[1.44692515], REEF[107.17458847], RNDR[.90251929], RSR[102.78358505], SLRS[102.72868435], SOL[0.03201911], SPELL[735.83517292], STARS[21.34799654], STG[2.99050798], TRX[11.41019933], UBXT[142.16693882], USD[0.00], USDT[0] | Yes | |
| 05501523 | | HNT[.09838], LTC[.009], USD[0.00] | | |
| 05501524 | | 0 | | |
| 05501527 | | WRX[76512.74403376] | Yes | |
| 05501533 | | BNB[0] | | |
| 05501540 | | 0 | | |
| 05501546 | | NFT (416469689489901786/CORE 22 #788)[1] | | |
| 05501590 | | NFT (296487820039582231/Hungary Ticket Stub #295)[1], NFT (332875674613997848/Belgium Ticket Stub #1601)[1], NFT (355433455548273075/Silverstone Ticket Stub #327)[1], NFT (408022567282784008/Baku Ticket Stub #869)[1], NFT (443804971156034625/Montreal Ticket Stub #276)[1], NFT (452101312278712396/France Ticket Stub #1182)[1], NFT (492101699710183960/Monaco Ticket Stub #102)[1], NFT (493735150400841831/Austria Ticket Stub #684)[1], NFT (508090983245955645/Netherlands Ticket Stub #616)[1], NFT (516685939795100233/Monza Ticket Stub #1800)[1], USD[1.00] | | |
| 05501603 | | NFT (538656132727845102/CORE 22 #792)[1] | | |
| 05501617 | | NFT (497273384726839668/CORE 22 #793)[1] | | |
| 05501624 | | USDT[0] | | |
| 05501628 | | NFT (557279972166469398/CORE 22 #789)[1] | | |
| 05501635 | | SOL[0], TRX[.00078] | | |
| 05501643 | | NFT (461902380273945254/CORE 22 #792)[1] | | |
| 05501653 | | KIN[1], USDT[0.00000035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05501655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05501662 | Contingent, Disputed | GST-PERP[0], TRX[.001791], USD[0.00] | | |
| 05501668 | | AKRO[1], BAO[2], BAT[1], USD[0.00] | | |
| 05501675 | | AKRO[1], BNB[0], BTC[.00000001], GHS[0.00] | Yes | |
| 05501679 | | NFT (366276985030934011/CORE 22 #794)[1] | | |
| 05501680 | | AKRO[2], BAO[4], DENT[1], KIN[5], MATH[1], MATIC[1.00042927], RSR[1], TOMO[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 05501693 | | TRX[.001555], UBXT[1], USD[0.02], USDT[0.05600000] | | |
| 05501695 | | NFT (337666350892256919/Monaco Ticket Stub #134)[1], NFT (444698989573783584/Montreal Ticket Stub #449)[1], NFT (463342526248887526/Hungary Ticket Stub #1507)[1], NFT (483266205319298723/Silverstone Ticket Stub #702)[1] | | |
| 05501701 | | BNB[0.04714038], ETH[1.07800000], ETH-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 05501704 | | BTC[.08780655], XRP[8583.55549528] | | |
| 05501714 | | BAO[3], BTC[.00244533], DENT[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05501715 | | ETH[.0000902], USD[0.58] | Yes | |
| 05501733 | | NFT (505212760450221443/The Hill by FTX #37148)[1] | Yes | |
| 05501749 | | BNB[0], TRX[.149323], USDT[0] | | |
| 05501756 | | BTC[0.01049801], BTC-PERP[0], TRX[.00918], USD[1.16], USDT[6.63095643] | | |
| 05501758 | | GST[972.66] | | |
| 05501763 | | USD[63.06] | | |
| 05501778 | | NFT (391313430084866258/CORE 22 #795)[1] | | |
| 05501779 | | EUR[0.00] | | |
| 05501808 | | BNB[0.01000003], BTC[0.00004221], ETHW[.00043607], MATIC[6.20913356], UNI[.55000001], USD[0.00], USDT[0.80733722] | | |
| 05501810 | | ANC-PERP[0], AXS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SRN-PERP[0], TRX[.000791], USD[0.01], USDT[0.00708252] | | |
| 05501829 | | NFT (321080338452223680/Monaco Ticket Stub #163)[1] | | |
| 05501831 | | NFT (311840936933862688/CORE 22 #797)[1] | | |
| 05501832 | | USD[0.00], USDT[0] | | |
| 05501838 | | TONCOIN[.05], USD[0.00] | | |
| 05501840 | | BAO[1], BTC[.0004419], GHS[0.00], KIN[2], USD[0.00] | | |
| 05501847 | | AAPL[.06608292], AMZN[.0828188], APE[4.39039194], ETH[.03172313], ETHW[.03132612], GBP[0.76], KIN[1], TSLA[.07676769], USD[40.74] | Yes | |
| 05501863 | | NFT (482418190295173194/CORE 22 #798)[1] | | |
| 05501868 | | BTC[.04817332], ETH[0.01000000], ETHW[0.01000000], USDT[0.00001705] | | |
| 05501879 | | GBP[0.01], KIN[1751920.53489714], USD[0.01] | Yes | |
| 05501884 | | USDT[0.00000024] | | |
| 05501899 | | NFT (291108719622086319/France Ticket Stub #5)[1], NFT (310689266537733433/MF1 X Artists #53)[1], NFT (317615700977444982/Netherlands Ticket Stub #2)[1], NFT (323908727020797067/Japan Ticket Stub #101)[1], NFT (348745293413144481/Silverstone Ticket Stub #786)[1], NFT (357348101037623109/Monza Ticket Stub #74)[1], NFT (418549084168489707/Belgium Ticket Stub #3)[1], NFT (476471051168824792/Singapore Ticket Stub #1807)[1], NFT (517049441998589631/Mexico Ticket Stub #186)[1], NFT (543827711522143749/Baku Ticket Stub #628)[1], NFT (547325971181658924/Austria Ticket Stub #890)[1], NFT (552134286525178645/Austin Ticket Stub #17)[1] | | |
| 05501902 | | NFT (418072624766684004/The Hill by FTX #27697)[1] | | |
| 05501913 | | NFT (329888466138617819/FTX Crypto Cup 2022 Key #16633)[1], SOL[0], TRX[.00001] | | |
| 05501916 | | TRX[.001554] | | |
| 05501917 | | NFT (372885400138550912/CORE 22 #800)[1] | | |
| 05501934 | | NFT (451200286076773141/CORE 22 #802)[1] | Yes | |
| 05501936 | | NFT (304937377024460533/FTX Crypto Cup 2022 Key #6551)[1], NFT (466100223969961579/The Hill by FTX #17156)[1] | | |
| 05501938 | | ADA-PERP[0], DOGE[0], ETH[0.06693442], ETHW[0.06693442], SHIB[0], SOL[7], SOL-PERP[0], USD[0.00] | | |
| 05501942 | | TONCOIN[.0732], USD[0.00] | | |
| 05501944 | | GST[.0000033], SOL[.007], USD[0.00], USDT[0] | | |
| 05501957 | | BCH-PERP[0], BTC[0.00000533], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.79164658], FTT-PERP[0], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 05501967 | | NFT (525263890228202998/CORE 22 #803)[1] | | |
| 05501969 | | KIN[1], USD[0.00] | Yes | |
| 05501974 | | BTC[0], TRX[.00174], USD[1.3866] | | |
| 05501977 | | NFT (340555861198193463/The Hill by FTX #19756)[1], USD[0.01] | | |
| 05501984 | | GBP[0.00] | | |
| 05502002 | | NFT (470440496277615726/CORE 22 #804)[1] | | |
| 05502014 | | NFT (307708410917161400/The Hill by FTX #44)[1] | | |
| 05502033 | | ETHBEAR[6000000], EXCHBEAR[422000], GST-PERP[0], USD[37.73], USDT[150.00000002], XRPBEAR[1000000] | | |
| 05502035 | | NFT (389060426610888659/Montreal Ticket Stub #1616)[1], NFT (433495483760385016/Monaco Ticket Stub #187)[1] | | |
| 05502056 | | AKRO[1], BAO[2], DENT[1], ETH[.97648262], ETHW[.00009443], FIDA[1], KIN[1], LINK[.00063034], MATIC[.00512516], NEAR[22.24116269], RSR[2], USDT[14.65791172] | Yes | |
| 05502064 | | NFT (514151519539066204/CORE 22 #806)[1] | | |
| 05502080 | | ETH[.00052682], ETHW[.00052682], MATIC[5.02196882], SHIB[30438.08655858], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05502092 | | USD[0.39] | | |
| 05502094 | | BAO[2], CAD[0.00], ETH[.03196794], ETHW[.03196794], KIN[1] | | |
| 05502101 | | GST[10] | | |
| 05502124 | | AUD[0.00], BTC[.00593009], ETH[0.13813116], ETHW[0.13813116] | | |
| 05502164 | | USDT[0.28932626] | | |
| 05502180 | | NFT (368734165206034312/CORE 22 #807)[1] | | |
| 05502186 | | AKRO[3], AVAX[3.8123959], BAO[6], BTC[.07375726], DOGE[14587.11877698], DOGE-PERP[0], ETH[.7538552], ETHW[.7538552], KIN[6], SOL[2.22300334], TRX[3], UBXT[1], USD[0.00], XRP[1837.43963349] | Yes | |
| 05502195 | | 0 | | |
| 05502208 | | TRX[.003125], USD[0.00], USDT[0.00000002] | | |
| 05502209 | | TRX[.000777] | | |
| 05502216 | | NFT (487146522571288352/CORE 22 #864)[1] | | |
| 05502217 | | USD[0.33] | | |
| 05502218 | | BTC[0], USD[0.00], USDT[0] | | |
| 05502232 | | BTC[.0097], ETH[.09056119], ETHW[.07956119], FTT[11.1], USD[0.21] | | |
| 05502248 | | BTC[.00048087], RSR[1153.51770848], USD[0.00] | Yes | |
| 05502252 | | NFT (547502055630699259/CORE 22 #810)[1] | | |
| 05502258 | | NFT (489771001242180754/CORE 22 #809)[1] | | |
| 05502273 | | NFT (345596408873592533/CORE 22 #811)[1] | | |
| 05502275 | | ETH[.05], ETHW[.05] | | |
| 05502277 | | 0 | | |
| 05502295 | | NFT (561767431987089954/CORE 22 #813)[1] | | |
| 05502301 | | NFT (423280981302209833/CORE 22 #812)[1] | | |
| 05502302 | | NFT (454687572463930086/CORE 22 #814)[1] | | |
| 05502314 | | NFT (303646098500841866/CORE 22 #815)[1] | | |
| 05502328 | | NFT (321225068066003763/CORE 22 #816)[1] | | |
| 05502328 | | NFT (423105003724611294/CORE 22 #822)[1] | | |
| 05502336 | | NFT (330502982183136491/CORE 22 #823)[1] | | |
| 05502345 | | NFT (308250012314836133/CORE 22 #819)[1] | | |
| 05502346 | | NFT (380456528875706407/CORE 22 #817)[1] | | |
| 05502347 | | NFT (310047763240442751/CORE 22 #821)[1] | | |
| 05502349 | | BTC[0], CEL[0], FTT[0], MATIC[0], OKB[0.20171693] | | OKB[.199746] |
| 05502356 | | NFT (289789501777360263/CORE 22 #825)[1] | | |
| 05502362 | | USD[0.00] | | |
| 05502379 | | NFT (336393861978713845/CORE 22 #824)[1] | | |
| 05502389 | | BNB[0.00534600], TRX[.000777], USD[223.09], USDT[226.31420326] | Yes | |
| 05502398 | | GST-PERP[0], SOL[.00332025], USD[0.07], USDT[0.03717684] | | |
| 05502402 | | GST[.00290761], USD[60.51] | Yes | |
| 05502414 | | NFT (296713661154810665/CORE 22 #826)[1] | | |
| 05502415 | | NFT (433494092676257273/CORE 22 #827)[1] | | |
| 05502417 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[16.20] | | |
| 05502419 | | NFT (425653154322246509/CORE 22 #828)[1] | | |
| 05502420 | | USD[0.00] | | |
| 05502426 | | NFT (401285584070143355/CORE 22 #830)[1] | | |
| 05502447 | | BAO[3], DENT[1], ETH[0], FXS[0], GBP[0.00], KIN[2], LOOKS[0], RSR[1], TRX[1], USD[0.00] | | |
| 05502464 | | NFT (468476920383002619/CORE 22 #832)[1] | | |
| 05502468 | | TRX[.001555], USDT[.58542851] | | |
| 05502469 | | NFT (558665241421830738/The Hill by FTX #39139)[1] | | |
| 05502473 | | TRX[.003124], USD[0.00], USDT[0.00000001] | | |
| 05502482 | | NFT (441895483917094237/CORE 22 #829)[1] | | |
| 05502501 | | BNB[0], BTC[0], ETH[0], ETHW[0.00670822], TRX[.001944], USDT[0] | | |
| 05502515 | | FTT[0.00000633], GBP[0.00], USD[0.00] | | |
| 05502527 | | ADA-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[60.1814846], SOL-PERP[0], USD[0.01], XRP-0624[0], XRP-PERP[0] | | |
| 05502529 | | USD[0.00], USDT[0] | | |
| 05502535 | | TRX[.001808], USDT[0.00000007] | | |
| 05502536 | | USD[0.00], USDT[10] | | |
| 05502540 | | USD[2.49] | Yes | |
| 05502545 | | BNB[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 05502559 | | NFT (541470732262990422/CORE 22 #831)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05502573 | | NFT [2895396383998624277/CORE 22 #833][1] | | |
| 05502592 | | 1INCH[5.93803524], AAVE[.00019227], AKRO[1108.29512872], ALCX[.09481831], ALEPH[9.32561428], AMPL[4.72850822], ANC[60.16572555], APE[7.3219682], APT[.59537743], ASD[88.27000959], ATLAS[2852.369771], ATOM[2.1670181], AURY[4.36418379], AVAX[.57212911], BADGER[1.44031537], BAND[1.35825101], BAO[7], BAT[8.26495664], BCH[.04076356], BIT[31.96110061], BLT[69.29888427], BNB[.01011742], BNT[5.69302735], BTT[76752915.09819306], CEL[2.31117127], CHR[20.11448004], CHZ[60.29440521], CLV[120.70256365], COMP[.08290069], COPE[63.37978943], CREAM[1.07693506], CRV[8.61937949], CUSDT[142.76559488], CVC[16.36603199], DENT[3], DODO[31.60758085], EDEN[28.91139873], EMB[66.58850686], ENJ[15.27756826], ETH[.00736886], ETHW[2.45639906], EUL[3.18820 1], FIDA[9.87894678], FRONT[12.86564812], FTM[37.29409233], FTT[11.23088354], FXS[1.04068838], GAL[1.65564051], GARI[60.51106], GBP[86.96], GMT[3.10487448], GODS[10.97886097], GOG[24.38556317], GRT[142.27824751], GST[100.00458521], GT[1.1807081], HMT[46.12998182], HOLY[.38435884], HT[1.06693613], IMX[22.11955688], IND[43.19372768], IP[98.04124506], JET[43.22820022], JOE[27.7699495], KBTT[1180 12.10183444], KIN[4470465.91842734], KNC[1.22366894], KSOS[77471.55337708], LEO[.61159375], LINA[483.82930747], LINK[1.41446149], LOOKS[38.91705071], LRC[9.1356397], LTC[.102506], LUA[496.99529665], MAGIC[18.13576117], MASK[1.00162688], MBS[90.85545494], MCB[1.45196786], MER[839.91051792], MNGO[252.06536691], NEAR[1.2924406], NEXO[2.41927639], OMG[2.30537229], ORBS[85.04277209], ORCA[2.73250908], OXY[39.3724 3636], PEOPLE[292.46026588], POLIS[32.6634990 8], PORT[171.58688529], PRISM[2563.58013359], PSY[145.06115556], PTU[6.25499127], PUNDIX[5.53554521], QI[566.13192514], RAMP[51.58780287], RAY[13.63451218], REAL[13.84870854], REEF[17016.9518855], REN[20.61478301], RNDR[0.01657816], ROOK[.12044042], RSR[1495.35526456], SAND[10.35919696], SHIB[4702 3850.39522441], SKL[133.94240346], SLP[6342.95958208], SLRS[616.39469419], SNY[30.55130171], SOL[1.40737752], SOS[361841533.47520221], SRM[2.25663002], STARS[74.66052864], STETH[0.00375728], STMX[1230.45417318], SUSHI[5.24155411], SXP[13.67960904], TLM[127.54109567], TOMO[7.30262627], TONCOIN[4.79664188], TRX[4.59664466], TRX[371.30756793], TRYB[66.43714753], TULIP[1.26481804], UBXT[2674.88459409], UMEE[342.34885269], UNI[1.31912004], USDT[0.00000001], WAVES[1.92279265], WAXL[2.33129792], XPLA[3.29808627], XRP[1529.67334531], YFI[.0081067], YFII[.00620259], YGG[8.82421346], ZRX[10.74905835] | Yes | |
| 05502598 | | RSR[0], SHIB[643.62795150], USD[0.08] | Yes | |
| 05502616 | | NFT [424115017572259050/CORE 22 #917][1] | | |
| 05502628 | | BAO[3], DENT[1], FTT[.23538267], KIN[1], MTA[112.78367777], STEP[273.94482229], TRX[1492.28513946], USD[152.17] | Yes | |
| 05502636 | | GST-PERP[0], SOL-PERP[0], USD[308.39], USDT[755.84184774] | | |
| 05502648 | | NFT [290121221644527590/Mexico Ticket Stub #640][1], NFT [296313404533677068/Singapore Ticket Stub #923][1], NFT [318042402481092499/Austin Ticket Stub #36][1], NFT [406868246723649233/Netherlands Ticket Stub #1090][1], NFT [492482457029750240/Monza Ticket Stub #376][1], NFT [521891551040839437/Japan Ticket Stub #197][1] | | |
| 05502658 | | NFT [305132487020535823/CORE 22 #844][1] | | |
| 05502672 | | APE-0930[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.31], WAVES-PERP[0], XLM-PERP[0], XTZ-0624[0], YFI-PERP[0] | | |
| 05502679 | | NFT [524076431283951196/FTX Crypto Cup 2022 Key #18304][1], USD[0.00] | Yes | |
| 05502696 | | TRX[.001554], USDT[0.05936209] | | |
| 05502699 | | TRX[.001617], USDT[0] | | |
| 05502700 | | ALICE-PERP[0], APE[8.75504695], ATOM[6.76806499], AVAX[3.08535233], AXS[3.57640979], BCH[0.00435441], BNB[0.08943345], BTC[0.00069350], COMP-PERP[0], CRV[2.96371], CVX[9.33980971], DODO[.078948], DOGE[4.1131993], ETH[0.00591333], FTM[188.7540351], FTT[1.23113678], GALA[1751.919889], GRT[631.6880336], HNT[4.75804838], LINK[.19333442], LINK-PERP[0], LRC[96.3312608], MANA[58.6421939], MATIC[99.723094], NEAR[15.21288823], RSR[9.2134], SAND[38.6851776], SOL[0.90647638], SUSHI-PERP[0], UNI[.38910958], USD[7771.59], WAVES[14.9251419] | | |
| 05502702 | | ETH[0], MATIC[0.00037789], USDT[0.00001862] | | |
| 05502709 | | USD[0.00] | | |
| 05502736 | | NFT [502861516896396513/CORE 22 #835][1] | | |
| 05502768 | | TRX[50.000002] | | |
| 05502771 | | USD[-0.01], USDT[.03340638], WAVES-PERP[0] | | |
| 05502772 | Contingent | DOGE[639.07763025], FTT[11.14614734], SRM[6.05473145], SRM_LOCKED[.04085181], USD[2.17], USDT[.0386224] | Yes | |
| 05502794 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00009878], ETH-PERP[0], ETHW[.00000594], KIN[1], LDO-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[2574.22], USDT[0.00000001] | Yes | |
| 05502802 | | TRX[.002211] | | |
| 05502804 | | TRX[.001567], USDT[0.00000074] | | |
| 05502808 | | NFT [491404981186592335/CORE 22 #836][1] | | |
| 05502816 | Contingent, Disputed | ETHW[.1], TRX[.001715], USDT[.991812] | | |
| 05502826 | | NFT [412287116931321259/CORE 22 #837][1] | | |
| 05502828 | | AGLD[.054], ANC[.8928], ATOM[.07956], BOBA[.02444], CEL[.07532], CLV[.14506], CONV[128653.632], COPE[.0582], DFL[8.168], DODO[.07594], EDEN[.05948], GODS[.0292], GST[.03646], HGET[.02774], HMT[.8534], IMX[.07152], LDO[.1032], MATIC[9.916], PORT[5314.0742], QI[9.446], SKL[.5258], SOS[95120], SRN-PERP[0], STEP[.09336], SWEAT[59.4826], TLM[.0198], TRX[.001554], USD[19.49], USDT[0.30000000] | | |
| 05502849 | | USD[0.08] | Yes | |
| 05502858 | | NFT [570453582368049329/CORE 22 #839][1] | | |
| 05502864 | | KIN[1], USD[0.00] | | |
| 05502865 | | NFT [331760597922677920/Montreal Ticket Stub #486][1], NFT [350930695556965626/Netherlands Ticket Stub #1286][1], NFT [363838013395983658/Japan Ticket Stub #589][1], NFT [428121295806827395/Singapore Ticket Stub #196][1], NFT [454871823250190857/Monza Ticket Stub #777][1], NFT [541912165127409949/Austin Ticket Stub #37][1], NFT [553337257099088247/Mexico Ticket Stub #203][1] | | |
| 05502874 | | NFT [441069796795770983/CORE 22 #838][1] | | |
| 05502881 | | AKRO[7.01968334], BAO[19], DENT[5], KIN[25.70183852], UBXT[9], USD[0.00] | | |
| 05502893 | | NFT [425257287492756799/CORE 22 #840][1] | | |
| 05502921 | | NFT [560376653720960396/CORE 22 #841][1] | | |
| 05502929 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.46], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 05502947 | | NFT [350997889039122154/CORE 22 #843][1] | | |
| 05502949 | | USDT[.250467] | | |
| 05502969 | | NFT [568467886179951463/CORE 22 #844][1] | | |
| 05502989 | | TRX[.000019], USD[0.00], USDT[.00114702] | Yes | |
| 05503001 | | 0 | | |
| 05503015 | | BNB[0.00870479], BRZ[0], MATIC[10.58635497], USD[0.11], USDT[15.18603679] | | |
| 05503028 | | KIN[1], TRX[.000777], USDT[0.00000969] | | |
| 05503043 | | SOL[10.81911749] | | |
| 05503050 | | BTC-PERP[0], GMT-PERP[0], USD[4.94], USDT[9.66875662] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05503060 | | NFT (53567045551364234 1/CORE 22 #845)[1] | | |
| 05503069 | | NFT (310460343301185890/The Hill by FTX #20958)[1], TRX[.194517] | | |
| 05503071 | | NFT (464855961546713915/CORE 22 #847)[1] | | |
| 05503082 | | BTC[.00001489] | | |
| 05503086 | | AXS[.51670993], BAO[1], BTC[0.46609660], ETH[3.88877697], ETHW[3.50312793], TRX[1], UBXT[1], USD[5654.08], USDT[11.28946118] | Yes | |
| 05503092 | | NFT (512946157947163419/The Hill by FTX #20976)[1] | | |
| 05503102 | | USD[0.06] | | |
| 05503107 | | SOL[1.7] | | |
| 05503114 | | BRZ[8.706874], BTC[.0046], USD[1.81] | | |
| 05503116 | | TRX[.000777], USDT[0.40489143] | | |
| 05503127 | | SOL[0] | | |
| 05503131 | | NFT (496543643791733528/CORE 22 #848)[1] | | |
| 05503142 | | BRZ[.00170791], TRX[.000008], USD[0.15], USDT[0.20128931] | | |
| 05503146 | | USDT[0] | | |
| 05503166 | | USD[0.01] | | |
| 05503183 | | BAO[13], KIN[13], USD[12.45] | | |
| 05503200 | | NFT (562721923411391444/CORE 22 #849)[1] | | |
| 05503206 | | KIN[1], USDT[0] | Yes | |
| 05503208 | | USD[14.89], USDT[.57473] | | |
| 05503212 | | BTC[0], USD[0.00], USDT[0] | | |
| 05503223 | | BAO[1], KIN[1], USD[0.00] | | |
| 05503233 | | TRX[.000778], USDT[0] | | |
| 05503244 | | TONCOIN[.06442843], USD[0.00] | Yes | |
| 05503250 | | BNB[0], GST[0], USD[0.00], USDT[0] | | |
| 05503255 | | BTC[0.00000001] | | |
| 05503258 | | BAO[2], KIN[3], RSR[1], TRX[1.001555], USDT[0] | | |
| 05503304 | | NFT (501143145990447716/CORE 22 #851)[1] | | |
| 05503313 | | TRX[.000054] | | |
| 05503322 | | NFT (505295437776137926/CORE 22 #852)[1] | | |
| 05503375 | | LINK[14.3], USD[0.14], XRP[201] | | |
| 05503440 | | TRX[.001555], USDT[0.06990579] | | |
| 05503462 | | ETH[.002232], ETHW[.000781], FTT-PERP[0], USD[-1.19] | | |
| 05503466 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[76.43633928], XRP-PERP[0] | | |
| 05503482 | | BAO[3], BTC[.00068775], KIN[1], USD[87.14] | | |
| 05503521 | | NFT (341176720068388029/CORE 22 #854)[1] | | |
| 05503524 | | USDT[0.00000123] | | |
| 05503530 | | NFT (315309477739956505/CORE 22 #855)[1] | | |
| 05503561 | | NFT (379382168162516511/CORE 22 #856)[1] | | |
| 05503564 | | NFT (404891148104056370/CORE 22 #858)[1] | | |
| 05503569 | | NFT (316293717031266218/CORE 22 #857)[1] | | |
| 05503579 | | NFT (315562233438550870/The Hill by FTX #16590)[1], NFT (467817645715439342/France Ticket Stub #1141)[1], NFT (472304471084393730/Hungary Ticket Stub #651)[1] | Yes | |
| 05503593 | | NFT (349155448079808941/CORE 22 #859)[1] | | |
| 05503600 | | NFT (457434757264625020/CORE 22 #860)[1] | | |
| 05503608 | | KIN[1], USD[3642.13] | Yes | |
| 05503614 | | ETHW[.11601883], SOL[.96833971], TRX[.00001], USDT[0.00005324] | | |
| 05503621 | | NFT (314416961613373106/CORE 22 #861)[1] | | |
| 05503635 | | NFT (363210311618018788/CORE 22 #862)[1] | | |
| 05503641 | | FTT[0.00061276], USD[0.01], USDT[0] | Yes | |
| 05503655 | | NFT (486284889615088239/CORE 22 #863)[1] | | |
| 05503669 | Contingent | FTT[20.07422272], LTC[.10407931], SOL[.30242383], SRM[40.01356525], SRM_LOCKED[.17711054], TRX[.001675], USDT[0.00000017] | | |
| 05503670 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAT-PERP[0], CEL-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03947072], KAVA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.45], WAVES-PERP[0] | | |
| 05503685 | | USDT[0.00000015] | | |
| 05503713 | | AMZN[.0112664], APE[.11036103], ATOM[.10511669], AVAX[.05749887], BTC[.00068449], DOGE[23.38705225], ETH[.01023793], ETHW[.01023793], GMT[.89416077], MATIC[2.33705342], NOK[.18768185], UBER[.06077291], USD[2.11] | | |
| 05503726 | | LTC[.00000091] | | |
| 05503729 | | NFT (338889284097803567/CORE 22 #865)[1] | | |
| 05503748 | | BTC[.0000448], GENE[.4], USD[1.06] | | |
| 05503756 | | NFT (299187969769520185/CORE 22 #866)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05503759 | | GST[.88359893], TONCOIN[.00004286], USD[0.00], USDT[0] | Yes | |
| 05503761 | | NFT (314091364788765346/CORE 22 #867)[1] | | |
| 05503788 | | USD[0.00] | | |
| 05503791 | | BTC[.00010108], USD[0.00], USDT[1.89466332] | Yes | |
| 05503796 | | KIN[1], SOL[0.00001549] | Yes | |
| 05503803 | | ETH[.00592371], ETHW[.00585526], USD[0.00] | Yes | |
| 05503804 | | NFT (438436841184278699/CORE 22 #868)[1] | Yes | |
| 05503809 | | NFT (398335332743776430/CORE 22 #869)[1] | | |
| 05503824 | | DENT[1], GMT[0.00086941], KIN[1], SOL[2.20782375], SUSHI[.0006132], TRX[.00000001], USD[0.00] | Yes | |
| 05503834 | | NFT (290912183180405394/CORE 22 #870)[1] | | |
| 05503835 | | NFT (418379604989481326/CORE 22 #871)[1] | | |
| 05503837 | | NFT (508496290201507998/CORE 22 #874)[1] | | |
| 05503860 | | DENT[1], SOL[0], USD[0.00] | | |
| 05503867 | | NFT (575898838667560771/CORE 22 #872)[1] | | |
| 05503884 | | NFT (478717693403956889/CORE 22 #873)[1] | | |
| 05503921 | | NFT (403467972022597038/CORE 22 #875)[1] | | |
| 05503945 | | NFT (529316291465928002/CORE 22 #876)[1] | | |
| 05503963 | | NFT (451574624611580781/CORE 22 #1070)[1] | | |
| 05503994 | | NFT (522219821228273928/CORE 22 #878)[1] | | |
| 05504011 | | USD[0.00] | | |
| 05504027 | | NFT (521815091974697718/CORE 22 #877)[1] | | |
| 05504029 | | NFT (295921228749634446/CORE 22 #879)[1] | | |
| 05504034 | | BAO[1], JET[25.96090253], USD[24.98] | Yes | |
| 05504051 | | BTC-PERP[0], EGLD-PERP[0], KSM-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.001554], USD[155.12], USDT[94.42256000], YFII-PERP[-0.04] | | |
| 05504055 | | BTC[0] | | |
| 05504073 | | NFT (298467496696765236/StarAtlas Anniversary)[1], NFT (368211437440148193/Medallion of Memoria)[1], NFT (383542348052739429/StarAtlas Anniversary)[1], NFT (383676055569340427/StarAtlas Anniversary)[1], NFT (444174451349647191/The Reflection of Love #17)[1], NFT (454047261791474078/StarAtlas Anniversary)[1], NFT (475942394137871046/StarAtlas Anniversary)[1], NFT (521859310850229749/CORE 22 #880)[1], NFT (531946651067352902/StarAtlas Anniversary)[1] | | |
| 05504080 | | BNB[.00267522], BTC[0.02076643], ETH[0], FTT[470.89138], GALA[4.984], JOE[29.9], SWEAT[174000], TRX[1000.000048], USD[21354.71], USDT[86.90076570] | | |
| 05504098 | | SOL[0], SOL-PERP[0], TRX[0.00078500], USD[0.00], USDT[0.00000028] | | |
| 05504110 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 05504115 | | USD[0.00], USDT[0] | | |
| 05504119 | | TRX[.00078], USDT[0] | | |
| 05504128 | | BAO[1], CTX[0], XRP[.00000001] | | |
| 05504135 | | BTC[0.00000003], CLV[.43670132], CLV-PERP[0], EUR[0.10], KIN[1], SOL[0.00479014], UBXT[1], USD[0.37], USDT[0] | | |
| 05504150 | | USD[0.00] | | |
| 05504151 | | AKRO[1], DENT[1], KIN[1], TONCOIN[814.49210319], USD[0.00] | | |
| 05504172 | | USD[0.00] | | |
| 05504174 | | CAKE-PERP[0], ETHW-PERP[0], KIN[1], MINA-PERP[0], USD[2.59], YFII-PERP[0] | | |
| 05504177 | | NFT (449036438021160776/CORE 22 #881)[1] | | |
| 05504180 | | AKRO[2], BAO[12], DENT[4], KIN[10], RSR[1], TRX[2.00078], UBXT[1], USD[0.00], USDT[0.00000490] | | |
| 05504192 | | NFT (339333255548075473/CORE 22 #882)[1] | | |
| 05504207 | | USDT[0.00100134] | | |
| 05504222 | | BAO[1], ETHE[2], FTT[25.0045227], FTT-PERP[0], GOOGL[.614], KIN[1], NFT (292967981138173159/Belgium Ticket Stub #1029)[1], NFT (543194961102915076/FTX Crypto Cup 2022 Key #1158)[1], TONCOIN[29.30458382], TONCOIN-PERP[0], TRX[.001026], TSLA[.55], USD[1.08], USDT[.00955574] | Yes | |
| 05504228 | | BNB[.00009992], USD[0.00], USDT[0] | | |
| 05504229 | | BAO[1], USD[0.00] | Yes | |
| 05504245 | | XRP[.00000001] | | |
| 05504254 | | NFT (452357986498594931/CORE 22 #883)[1] | | |
| 05504271 | | KIN[1], USD[0.00] | Yes | |
| 05504278 | | NFT (568553967549709078/CORE 22 #884)[1] | | |
| 05504283 | Contingent, Disputed | TRX[.00012], USDT[0] | | |
| 05504299 | | TRX[.001554], USDT[.241071] | | |
| 05504308 | | ETH[0], USDT[0.00000320] | | |
| 05504314 | | NFT (469144884303153935/CORE 22 #885)[1] | | |
| 05504318 | | NFT (521703750462029543/The Hill by FTX #28054)[1] | | |
| 05504326 | | TRX[.001554] | | |
| 05504327 | | USDT[0] | | |
| 05504340 | | 0 | | |
| 05504343 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05504370 | | ALGO[.34411028], BNB[.00006842], BTC[.0000004], ETH[.0077625], ETHW[2.15838559], GBP[0.00], XRP[.02931483] | Yes | |
| 05504374 | | USD[7.36] | | |
| 05504384 | | ETH[0], USD[0.00] | | |
| 05504404 | | NFT (552469928935437634/CORE 22 #886)[1] | | |
| 05504408 | | SOL[.70529447], TRX[.001555], USDT[0.55624816] | | |
| 05504449 | | ETH[.00864313], ETHW[.00864313] | | |
| 05504471 | | BTC[0], USDT[1.49322175] | | |
| 05504480 | | BTC[.00000233], DOGE[.99808], MATIC[191], TRX[159.9662], USD[0.88], USDT[0] | | |
| 05504497 | | BNB[0], BTC[0.00004360], LTC[.00031883], USDT[0.00000001] | | |
| 05504501 | | NFT (417779337511117420/CORE 22 #887)[1] | | |
| 05504517 | | BTC[.009212], USDT[858.36505566] | | |
| 05504520 | | BTC[.05170213], ETH[.07513825] | | |
| 05504539 | | LTC[.00687286], SOL[0], USDT[.05117016] | | |
| 05504560 | | NFT (350224765346495736/CORE 22 #888)[1] | | |
| 05504564 | | NFT (300721764024617496/The Hill by FTX #41743)[1], NFT (411424408368259827/CORE 22 #892)[1] | | |
| 05504566 | | ETH[.00000001], SOL[0] | | |
| 05504570 | Contingent, Disputed | BRZ[.01716155], BTC-PERP[0], USD[-0.01], USDT[0.00686208] | | |
| 05504574 | | NFT (453917225815776038/CORE 22 #891)[1] | | |
| 05504576 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.43538621], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[298.87], USDT[0], XRP-PERP[0] | | |
| 05504589 | | NFT (314586944268663976/CORE 22 #890)[1], NFT (428616095503987133/The Hill by FTX #41745)[1] | | |
| 05504591 | | NFT (315048565557788526/CORE 22 #889)[1] | | |
| 05504593 | | BTC[0], ETH[0], GBP[272.32], KIN[1], SOL[0], USD[0.00], XRP[0] | Yes | |
| 05504604 | | BTC[.00102224], ETH[.20142002], ETHW[.00025027], RSR[1], TONCOIN[83.21569023], TRX[.000309], USD[1931.77], USDT[3904.84947411] | | |
| 05504611 | | GMT[0], SHIB[276393.37015827], USD[7.41] | | |
| 05504614 | | AKRO[2], AVAX[2.27073997], BAO[3], BTC[0.01063869], ETH[0.18581970], ETHW[0.15019165], FTT[1.7842608], KIN[3], LINK[6.19675239], LTC[1.11835304], MATIC[88.22912165], RSR[1], SOL[1.09924044], USD[0.00], USDT[0.00020783] | | AVAX[2.20781], BTC[.010615], ETH[.184853], LTC[1.108241], MATIC[85.438932], SOL[1.07649] |
| 05504629 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00608117], USTC-PERP[0] | | |
| 05504645 | | NFT (533672412442676686/CORE 22 #894)[1] | | |
| 05504647 | | BAO[5], BTC[.0096835], DENT[2], ETH[.33055013], ETHW[.18555358], KIN[4], MATIC[318.03388886], NFT (373520915213418416/The Hill by FTX #38284)[1], RSR[1], TRX[1], UBXT[1], USD[7.29] | Yes | |
| 05504681 | | ARKK[.008166], USD[346.56] | | |
| 05504683 | | USDT[.08570569] | | |
| 05504689 | | CEL-PERP[0], TRX[.001561], USD[0.00], USDT[.008] | | |
| 05504716 | | SOL[0], USD[0.00], USDT[224.74585853] | | |
| 05504718 | | TRX[.000777] | | |
| 05504725 | | BTC-PERP[0], FTT[4.09466309], TRX[.005944], USD[2888.28] | | |
| 05504736 | | TRX[.386701], USDT[1.13910790] | | |
| 05504739 | | GMT[0.95251355], USD[0.00] | | |
| 05504749 | | BRZ[.0715], BTC[.00069986] | | |
| 05504767 | | BTC-PERP[0], ETH-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[0.35], USDT[0.00000001], XRP-PERP[0] | | |
| 05504771 | | USD[0.00] | | |
| 05504777 | | NFT (316792281826627369/CORE 22 #895)[1] | | |
| 05504779 | | GMT-PERP[0], HT-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 05504807 | | NFT (385288570414923427/The Hill by FTX #10713)[1], NFT (563786356462178702/FTX Crypto Cup 2022 Key #17161)[1] | | |
| 05504816 | | ATOM[.00001741], BAO[7], KIN[3], USD[0.00], XRP[.00034601], YGG[.00016481] | Yes | |
| 05504817 | | BAO[2], BTC[0.00866945], KIN[1], MXN[0.01] | | |
| 05504820 | | GST-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05504847 | | BTC-PERP[0], USD[0.00] | | |
| 05504850 | | NFT (413702270053673045/CORE 22 #896)[1] | | |
| 05504863 | | TRX[.001554], USDT[0.00001177] | | |
| 05504866 | | ETH[.00000001], SNX[30.09398], USD[0.23], USDT[.00672162] | | |
| 05504871 | | AKRO[1], BAO[1], KIN[2], RSR[1], UBXT[1], USD[0.00] | | |
| 05504873 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.00026297], ETH-PERP[0], ETHW[.00026297], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05504883 | | BAO[2], BTC[.00893146], ETH[.1447323], ETHW[.14383197], USD[0.01] | Yes | |
| 05504891 | | NFT (513584600992351700/CORE 22 #1049)[1] | | |
| 05504899 | | BAO[1], BAT[385.84917533], BNB[.29158963], BTC[.04395477], ENJ[0.13449039], ETH[0.59821373], FTM[385.29996423], HNT[21.08191379], LINK[15.30861495], MANA[.84312295], PAXG[0.19103206], TRX[0.001554], USD[0.17], USDT[0.20722427], XRP[.20168779] | Yes | |
| 05504914 | | USDT[0.22099691] | | |
| 05504920 | | NFT (431096019687001599/The Hill by FTX #37974)[1], NFT (455862411551151893/CORE 22 #897)[1] | | |
| 05504929 | | NFT (387027076480297532/CORE 22 #898)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05504942 | | KIN[2], TRY[854.78], USD[0.01] | | |
| 05504963 | | TRX[.000057], USDT[0.00021656] | | |
| 05504966 | | NFT [327904009478370996/CORE 22 #899][1] | | |
| 05504971 | | NFT [44666711276851962676/The Hill by FTX #13490][1] | | |
| 05504982 | | USD[0.09] | | |
| 05505002 | | TRX[.001554], USDT[0.00000006] | | |
| 05505003 | | BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTT[4.01510290], FTT-PERP[0], NFT [378983499398923373/Baku Ticket Stub #2348][1], PAXG[.00000001], USD[0.00], USDT[103.76867569] | Yes | |
| 05505008 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.00004892], BTC-MOVE-0810[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STGI 95302], STG-PERP[0], USD[30.77], XMR-PERP[0] | | |
| 05505013 | | NFT [346558563258883335/CORE 22 #900][1] | | |
| 05505036 | | CHF[2.84], FTT[0], NFT [30981442661312035 5/Baku Ticket Stub #627][1], NFT [311593280558510528/Austin Ticket Stub #120][1], NFT [351811068311064098/Bored Monkey][1], NFT [364423524265379888/Japan Ticket Stub #750][1], NFT [374436205102357903/Austria Ticket Stub #621][1], NFT [379283907665810441/Montreal Ticket Stub #474][1], NFT [433519647302738278/Authentication #1445][1], NFT [462553154813877665/Digital Wearable #1445][1], NFT [502745530695046349/Singapore Ticket Stub #214][1], NFT [503894799056358310/Monza Ticket Stub #96][1], NFT [537267694404913744/Silverstone Ticket Stub #410][1], NFT [572006364064020726/Mexico Ticket Stub #194][1], USD[0.00] | | |
| 05505043 | | TRX[.000006], USDT[0.07184727] | | |
| 05505044 | | NFT [330801569600068124/CORE 22 #901][1] | | |
| 05505052 | Contingent, Disputed | BTC[0] | | |
| 05505060 | | NFT [568825779824071232/CORE 22 #902][1] | | |
| 05505073 | | NFT [486017317646665957/CORE 22 #903][1] | | |
| 05505078 | | BTC[.0034], ETH[.045], ETHW[.045], GOOGL[1.339732], USD[13.13] | | |
| 05505094 | | NFT [533465701249557397/CORE 22 #904][1] | | |
| 05505095 | | KIN[1], USDT[0.00000016] | | |
| 05505103 | | NFT [531922635838523012/CORE 22 #905][1] | | |
| 05505108 | | FTT[.29994], USDT[.6395] | | |
| 05505112 | | SOL-PERP[0], USD[0.15], USDT[0] | | |
| 05505116 | | BNB[.006248] | Yes | |
| 05505119 | | TRX[.001554] | | |
| 05505161 | | USD[0.00] | | |
| 05505164 | | USD[0.00] | | |
| 05505187 | | BAO[1], TRX[.001554], USDT[0.00001622] | | |
| 05505198 | | AVAX-PERP[0], BTC-PERP[0], SHIB-PERP[0], SPY-0624[0], USD[7.46], USO-0624[0] | | |
| 05505202 | | NFT [519171127066618268/CORE 22 #909][1] | | |
| 05505208 | | NFT [422185120156431844/CORE 22 #908][1] | | |
| 05505210 | | EOSBEAR[.00278629], ETHBEAR[44934000.39130434], FTT[.00000113], SPELL[34303.40752201], USD[0.00], USDT[0], VETBULL[1641.20111273] | | |
| 05505241 | | ALGO[0], BNB[0], DOGE[0], MATIC[0.91766387], SWEAT[0], TRX[0], USDT[0.00000001] | | |
| 05505253 | | NFT [342372635695215374/CORE 22 #910][1] | | |
| 05505265 | | USD[9.98], USDT[9] | | |
| 05505285 | | TRX[.18161], USDT[0] | | |
| 05505286 | | NFT [354835282192461975/CORE 22 #911][1] | | |
| 05505297 | | BEAR[29.67070096], DOGEBULL[59.18462211], THETABULL[1983.84018669], TRX[.000777], USD[0.00], USDT[14.96362954] | | |
| 05505301 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.00475114], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IP3[9.93462335], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT [386697558620663403/Monaco Ticket Stub #1181][1], NFT [442474765208982003/FTX Crypto Cup 2022 Key #15020][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.03940638], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05505325 | | GBP[0.77], USD[0.00], USDT[0] | | |
| 05505388 | | XRP[100.38888021] | Yes | |
| 05505391 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 05505403 | | TRX[.000947], USDT[0] | | |
| 05505418 | | NFT [296452006465976235/Belgium Ticket Stub #432][1], NFT [309025926294397445/Hungary Ticket Stub #1416][1], NFT [352632609519816720/Netherlands Ticket Stub #568][1], NFT [364385302720354825/Austin Ticket Stub #417][1], NFT [377559091434026122/The Hill by FTX #3340][1], NFT [460054888370787512/Mexico Ticket Stub #1005][1], NFT [482944475331319547/Monza Ticket Stub #142][1] | | |
| 05505428 | | NFT [525386881176996557/CORE 22 #912][1] | | |
| 05505430 | | NFT [289385439456632565/CORE 22 #913][1], NFT [529403335240327616/The Hill by FTX #36903][1] | | |
| 05505439 | | APT[0.0004582], BAO[3], BTC[.00000008], ETH[.00000065], ETHW[.00002175], KIN[1], RSR[1], TRX[1], USD[0.01] | Yes | |
| 05505456 | | GST[14.31876547], USD[0.00], USDT[0] | | |
| 05505459 | | BRZ[0.14928032], BTC[0], ETH[0.00070000], ETHW[0.00070000], SOL[0] | | |
| 05505472 | | USDT[0] | | |
| 05505513 | | ADA-PERP[0], ANC-PERP[0], ENJ-PERP[0], GMT-PERP[0], ICP-PERP[0], ONE-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05505520 | | BNB[.00069778], GST-PERP[0], USD[0.00] | | |
| 05505535 | | CHZ[1], GBP[3.00], KIN[4], RSR[1], TRX[1] | | |
| 05505541 | | NFT (464523658382922277/CORE 22 #915)[1], NFT (523358556758659883/The Hill by FTX #46154)[1] | | |
| 05505545 | | AVAX-PERP[0], GMT-PERP[0], GST-PERP[0], MAPS-PERP[0], MER-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 05505667 | | TRX[.001554] | | |
| 05505690 | | FTT[0.08867260], LTC[.00190597], TRX[.000018], USDT[89.23654172] | | |
| 05505716 | | AKRO[1], USD[0.00], USDT[0] | Yes | |
| 05505779 | | GLMR-PERP[0], OP-PERP[0], USD[0.29] | | |
| 05505792 | | BTC[0], ETH[0], TRX[.001559], USD[0.00], USDT[0.00005328] | | |
| 05505793 | | 1INCH-0930[0], 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.03], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05505821 | | AVAX-PERP[0], BRZ[0], PEOPLE-PERP[0], SUSHI-PERP[0], USD[-0.36], USDT[0.44178094] | | |
| 05505886 | | BTC[0], ETH-PERP[0], GOG[113.97834], LINK[2.90701701], MATIC[10.2967191], USD[0.00], USDT[0] | | |
| 05505889 | | ATOM[0], ATOMBULL[0], BAO[5], BULL[0], DENT[1], DOT[0], ETH[0], ETHBULL[0], ETHW[0.00000210], FTT[0.03661777], GBP[0.00], KIN[14], STETH[0.00000007], UBXT[1], USD[0.03], USDT[0] | Yes | |
| 05505933 | | CHZ[.20231692], NEAR[.064979], USD[0.00], USDT[0.03286861] | | |
| 05505944 | | ETH[0], FTT[0.01127956], TRX[.000777], USDT[0] | | |
| 05505998 | | USDT[.828917] | | |
| 05506021 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.02], WAVES-PERP[0], XRP[.522547], XRP-PERP[0] | | |
| 05506040 | | USD[0.24], USDT[405.46268633] | | |
| 05506125 | | NFT (337661199150549195/Austin Ticket Stub #346)[1], NFT (357110148096431228/Monza Ticket Stub #1223)[1], NFT (371599965609144366/Japan Ticket Stub #838)[1], NFT (393509687735969922/Belgium Ticket Stub #39)[1], NFT (543218388160679834/Singapore Ticket Stub #1910)[1], NFT (544073888989459241/Netherlands Ticket Stub #1176)[1], NFT (562247769324404941/Austria Ticket Stub #888)[1] | | |
| 05506240 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[79.9848], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], MASK-PERP[0], SNX-PERP[0], SOL[2.99962], SOL-PERP[0], THETA-PERP[0], USD[24.39], XRP-PERP[0] | | |
| 05506246 | | NFT (488814269834985403/Monaco Ticket Stub #857)[1] | | |
| 05506315 | | BAO[2], DENT[2], DOGE[1], KIN[4], NEAR[.00013737], RSR[2], TRX[3.001583], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 05506317 | | ETH[.00080001], ETHW[.25280001], USDT[.2] | | |
| 05506355 | | USDT[0] | | |
| 05506388 | | 0 | | |
| 05506413 | | AR-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00483953], BTC[0], CRV-PERP[0], ETH[0], ETHW[69.19782040], FTT[2.54704786], MANA-PERP[0], NEAR-PERP[0], PAXG[.05808838], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], TONCOIN[153.57020116], TRX[3.000014], USD[0.00], USDT[355.41443752] | | |
| 05506426 | Contingent, Disputed | AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CLV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.06], FTT[0.08909447], FTT-PERP[0], GBP[0.00], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-1230[0], OKB-1230[0], OP-0930[0], SOL-PERP[0], STX-PERP[0], TRX[.72589238], USD[0.00], USDT[0.62243849], USO-0930[0], USO-1230[0], USTC-PERP[0] | Yes | |
| 05506452 | | BTC[.00123338], GBP[0.00] | Yes | |
| 05506470 | | TRX[.49451], USDT[0] | | |
| 05506481 | | USD[0.97], USDT[0.06529177] | | |
| 05506529 | | FTT[.09858], USD[0.21] | | |
| 05506538 | | FTT[0], USD[0.70] | | |
| 05506593 | | BAO[1], FTT[0], HXRO[1] | | |
| 05506601 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001937], USD[4.16], USDT[0.00000002], WAVES-PERP[0] | | |
| 05506603 | | FLM-PERP[0], GST-PERP[0], TRX[.001723], USD[-0.08], USDT[0.15247264] | | |
| 05506608 | | AKRO[3], BAO[11], BNB[0], BTC[0.00000007], DENT[1], DOT[0.00002206], ETH[0], ETHW[0.00000030], FTT[0], KIN[11], NEAR[0], RSR[2], SOL[0.00003130], SWEAT[0], SXP[1], TRX[3], UBXT[2], USD[0.00] | | |
| 05506669 | | BTC[0], DOT[871.37494092], FTT[0.01118516], USD[0.65], USDT[0] | | |
| 05506718 | | NFT (433235208066478771/CORE 22 #916)[1] | | |
| 05506732 | | NFT (559007854335026091/FTX Crypto Cup 2022 Key #7134)[1] | | |
| 05506737 | | BNB[.00000001], DOGE[0], SOL[0] | | |
| 05506947 | | BAO[2], BTC[0.00282299], TRX[.000014], USDT[50.01030351] | Yes | |
| 05507043 | | USD[0.00], USDT[0] | | |
| 05507166 | | TRX[.001554], USDT[0.45014269] | | |
| 05507169 | | DOT[0], LTC[0], RUNE[0], SOL[0], TRX[0.00001300], USDT[0.70779940] | | |
| 05507171 | | TRX[.001555], USDT[0.00008168] | | |
| 05507176 | | TRX[.000777], USDT[0.00026009] | | |
| 05507183 | | TRX[.000777], USDT[0.00014951] | | |
| 05507263 | | AAPL-1230[0], AKRO[1], APE-PERP[0], APT-PERP[0], ARKK-1230[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], DENT[1], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFLX-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TONCOIN-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-1230[0], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 05507305 | | BTC[.00025934] | | |
| 05507326 | | NFT (494763245385891626/The Hill by FTX #5910)[1] | Yes | |

FTX Trading Ltd.

Amended Schedule A/B: Part 11, Question 73 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05507336 | | USD[58.05] | | |
| 05507408 | | BRZ[7.61998888], USD[0.00] | | |
| 05507413 | | FTT[0], USDT[0] | Yes | |
| 05507443 | | BTC[0], TRX[.000017], ETH[.0000972], USDT[0.00019752] | | |
| 05507504 | | TRX[0], USDT[0] | | |
| 05507597 | | BTC[.000002], BTC-PERP[0], ETH[.0000972], TRX[.000006], USD[-0.10], USDT[0] | | |
| 05507629 | | AKRO[4], BAO[1], CHZ[1], KIN[3], RSR[3], SOL[0], SXP[1], TRX[1], USD[0.00] | Yes | |
| 05507659 | | GBP[112.77], USD[0.00] | Yes | |
| 05507668 | | AUD[0.00], BAT[1], BTC[.06298429] | | |
| 05507767 | | ARS[0.01], USD[2265.40], USDT[0.94330936] | | |
| 05507782 | | ETH[.00055558], ETHW[.00055558], USD[0.00] | | |
| 05507896 | | BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0709[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0816[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], ETHBULL[6.114], FTT-PERP[0], OP-PERP[0], SRM-PERP[0], USD[313.84] | | |
| 05508016 | | ANC-PERP[0], GMT-PERP[0], RSR-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05508017 | | USD[0.10] | | |
| 05508051 | | ETH[12.91612321], ETHW[12.91166287] | Yes | |
| 05508080 | | ALPHA[1], TRX[.000168], USD[0.00] | | |
| 05508084 | | AKRO[5], AUD[0.00], AVAX[.00003829], BAO[23], BNB[0], BTC[0.02030425], DENT[6], ETH[.29597468], KIN[21], MATH[1], RSR[2], SOL[.00002455], TRX[8.000252], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 05508134 | | BAO[1], KIN[2], TRX[1], USD[0.00] | | |
| 05508156 | | AUD[0.00], BAO[2], BTC[.00029948], DENT[1], ETH[.00000005], ETHW[.00000005], RSR[1], TRX[1], USD[15.55] | Yes | |
| 05508168 | | AVAX[3.39722362], BAO[3], BTC[.00028279], ETH[.0028637], ETHW[.00282263], EUR[108.73], FTT[6.06166453], KIN[1], SOL[1.71845831], TRX[1.000001], USD[3.75], USDT[1.77840404] | Yes | |
| 05508175 | | GST-PERP[0], USD[1.41], USDT[.00133454] | | |
| 05508229 | | ETH[0], TRX[.00004] | | |
| 05508232 | | AVAX[6.61302635], BTC[2.07439931], DOT[65.2981], ETH[1.14394091], ETHW[1.14394091], FTT[25.29522321], MATIC[739.9563], SOL[32.64795706], USD[435.31], XRP[316.2428934] | | |
| 05508247 | | USD[0.00] | | |
| 05508258 | | TRX[.001555], USDT[.000594] | | |
| 05508319 | | BTC[0.02000034], ETH[1.42444824], ETHW[.00000347], HKD[16701.09], USD[0.00], USDT[0.00001254] | | ETH[1.421811] |
| 05508322 | | BAO[1], GBP[0.00] | Yes | |
| 05508329 | | ETH[0], USD[0.00] | | |
| 05508346 | | GST-PERP[0], USD[0.00] | | |
| 05508421 | | BTC[0], HOLY[1] | | |
| 05508471 | | BAO[1], DENT[3], KIN[1], TRX[.000777], USD[0.00] | Yes | |
| 05508520 | Contingent, Disputed | 0 | | |
| 05508628 | | ETH[0], TRX[.081615] | | |
| 05508657 | | TRX[.001554], USDT[.552734] | | |
| 05508662 | | KIN[1], SOL[0] | | |
| 05508668 | | TRX[.001465], USDT[0] | | |
| 05508669 | | SOL[10.72], USD[1.23] | | |
| 05508696 | Contingent, Disputed | ETH[.00047784], ETHW[.00047784], TRX[.001557], USD[0.00], USDT[0.00000930] | | |
| 05508697 | | BTC-PERP[0], MXN[0.00], USD[3.56] | Yes | |
| 05508711 | | ATOM[3.54307636], BTC[0.32493500], SOL[13.57111492], USD[40315.54] | | ATOM[3.539744], SOL[13.433881] |
| 05508737 | | BNB[.00000001], FTT[0], USDT[0] | | |
| 05508741 | | USD[0.00] | | |
| 05508772 | | EUR[102.00], SOL[0], TRX[.000062], USD[0.00], USDT[35.27002333] | | |
| 05508800 | | BAO[4], BTC[.01146194], DENT[1], DOGE[548.69137734], ETH[1.02979892], ETHW[4.74062398], FTM[14.1391521], GRT[3052.23440555], KIN[2], LUNA2-PERP[5], LUNC-PERP[1000], NEAR[5.05228035], RVN-PERP[200], SOL[2.07968589], SWEAT[531.89522025], UBXT[1], USDI-20.76] | Yes | |
| 05508822 | | GST[1.05], TRX[.001557], USD[0.00], USDT[16.83400229] | | |
| 05508853 | | BRZ[.63], USD[0.00], USDT[0] | | |
| 05508862 | | NFT (559976623950575651/FTX Crypto Cup 2022 Key #18387)[1] | | |
| 05508879 | | SRM[0.41692618], USD[0.33] | | |
| 05508919 | | SOL[0] | | |
| 05508936 | | SOL[.20278155] | | |
| 05508956 | | AUD[97.03], TRX[.000059] | Yes | |
| 05508988 | | BTC-PERP[0], ETH-PERP[0], TRX[.192139], USD[0.00], USDT-PERP[0] | | |
| 05509000 | | TRX[0.00078500], USD[0.01], USDT[0] | | |
| 05509006 | | USD[206.35] | | |
| 05509012 | | ALGO[7.11430483], ALPHA[5.00006754], AUDIO[5.00564989], BAND[0.00156368], DENT[5.01419138], ETH[.00218158], GALA[286.04577272], GST[10.00007905], INDI[10.00866086], KIN[348202.04605786], MOB[5.00558955], SHIB[321285.86109271], TRX[1], USD[5.03] | Yes | |
| 05509041 | | EUR[0.57], USD[0.00] | | |

Unredacted Schedule 1 - Nonprivileged Schedule F Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05509085 | | MATIC[14.67296493], USD[0.00] | | |
| 05509086 | | BILI[4.09918], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[57.59], USDT[0] | Yes | |
| 05509108 | | BTC[.0121], CRO[1000], ETHW[.0001432], ETHW-PERP[0], FTT[.0004], USD[0.61], USDT[0.00000001] | | |
| 05509114 | | APT[.19], USDT[8.23999310] | | |
| 05509115 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FTT-PERP[0], GMT[958.84934073], GMT-PERP[0], GST[1.07406649], GST-PERP[0], LINK[0], SOL[0.57014781], SOL-PERP[0], USD[13.55], XRP[214.04203809], XRP-PERP[200] | | GMT[858.845046], SOL[.570082], USD[45.00] |
| 05509119 | | BNB[-0.00010796], BNB-PERP[0], BTC-PERP[0], USD[-0.02], USDT[.09279609] | | |
| 05509160 | | TRX[.00156], USDT[1] | | |
| 05509161 | | APT[0], AVAX[0], BAO[2], BNB[.00000003], ETH[0], KIN[3], LTC[0], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05509170 | | USD[10.00] | | |
| 05509238 | | BAO[3], BTC[.00000004], KIN[2], RSR[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05509255 | | SOL[0] | | |
| 05509289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.84069243], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05509296 | | GBP[0.00], TRX[.00026557], USDT[0] | Yes | |
| 05509313 | | BTC[.01166784], DOT[1.02208117], EUR[0.00], USD[0.00], USDT[0.00025620], ZECBEAR[3284.59249079] | | |
| 05509344 | | ALCX[37.7423433], LOOKS[4878.3378], USD[1134.51], VGX[1428.94584] | | |
| 05509374 | | USDT[.05362935] | | |
| 05509382 | | BRZ[44.77338302], BTC[0.00209984], ETH[0.00209697], ETHW[0.00209697], USD[0.00] | | |
| 05509384 | | TRX[.006022], USDT[0.00428617] | | |
| 05509467 | | CEL[0], DENT[1], SOL[0], USD[0.00], USDT[0.00000020] | | |
| 05509482 | | BNB[.0600264], BTC[0.01437493], BTC-PERP[0], ETH[.05311181], ETH-PERP[0], ETHW[.05245461], TRX[.000995], USD[13.22], USDT[75.47365544] | Yes | |
| 05509495 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[38.89], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[25.10000007], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[12.6], RAY[1249.41321755], SOL[21.23296861], SOL-PERP[0], SUSHI-PERP[0], TRX[.59749638], TRX-PERP[0], UNI-PERP[0], USD[4492.25], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05509499 | | TRX[.000006] | | |
| 05509506 | | USD[0.68] | | |
| 05509518 | | BAO[3], DENT[1], KIN[5], USDT[0.00000004] | | |
| 05509540 | | BTC[.00094398], ETH[.02099693], ETHW[.02099693] | | |
| 05509562 | | USD[215.00] | | |
| 05509565 | | SOL[.009874], USD[291.74], XRP[.9956] | | |
| 05509568 | | USD[211.09] | | |
| 05509583 | | USD[0.00] | | |
| 05509616 | | BTC[0.46792102], CRV[.89432297], ETH[.28230878], ETHW[.28211764], FTT[25.21116448], LOOKS[352.55150178], MATIC[347.89452275], TRX[.001583], USD[408.50], USDT[.00744807] | Yes | |
| 05509632 | | USD[0.00] | | |
| 05509636 | | AKRO[1], BTC[.00128011], SOL[0], UBXT[1], USD[0.00], USDT[0.00000011] | | |
| 05509659 | | ETH[.00199962], USDT[1] | | |
| 05509686 | | SOL[1] | | |
| 05509725 | | USD[0.56], USDT[62.2889459] | Yes | |
| 05509731 | | USDT[1.52455169], XRP[.118862] | | |
| 05509749 | | BTC[.00629459] | | |
| 05509755 | | BNB[0], TRX[0], USDT[0] | | |
| 05509763 | | FTT[266.11572497], NFT (455782621193973927/The Hill by FTX #10264)[1], UBXT[1], USD[67.15], USDT[0] | Yes | |
| 05509770 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000016], UNI-PERP[0], USD[1.84], USDT[0.00442999], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05509789 | | BAO[1], USDT[0.00000015] | | |
| 05509797 | | ETH-PERP[0], ETHW[2.6114776], TRX[.000007], USD[0.02], USDT[0.00500000] | | |
| 05509803 | | AVAX[1.66098284], ETH[.01451265], ETHW[.01433468], USDT[4.14634008] | Yes | |
| 05509855 | | OP-PERP[0], USD[0.10] | Yes | |
| 05509862 | | BAO[1], TRX[.000007], USD[380.37], USDT[0.00043875] | Yes | |
| 05509897 | | BAO[2], KIN[2], RSR[1], TRX[1.000026], UBXT[1], USD[0.00] | | |
| 05509904 | | CRO[2614.93562232], USD[0.00], USDT[0] | | |
| 05509907 | | BTC[5.52015971], ETH[0.01514968], ETHW[0.00014012], USD[0.99] | | ETH[.015141] |
| 05509912 | | TRX[.001554], USDT[0.00000030] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05509913 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], USD[2450.36] | Yes | |
| 05509947 | | AAVE[.7], BNB[.00200635], TRX[.001557], USD[1.38], USDT[0.43885319] | | |
| 05509949 | | ETH[.00098865], ETH-PERP[0], ETHW[.00097496], USD[1748.97] | Yes | |
| 05509973 | | TRX[.165779], USDT[1.12118701] | | |
| 05509984 | | BNB[18.96073553], SOL[62.61423332], USD[6597.75] | Yes | |
| 05509991 | | BTC[0], USDT[0.21176883], XRP[.8] | | |
| 05510041 | | BCH[0], LTC[0.00002867], SOL[-93.43853759], USD[9515.56], USDT[0.00154179], XRP[-9005.81883953] | | |
| 05510067 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03800704], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX[144], TRX-PERP[0], USD[1.13], USDT[0.41369237], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05510079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8717.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05510086 | | USD[51.85] | Yes | |
| 05510096 | | USD[381.96], USDT[100] | | |
| 05510099 | | SOL[.00711588], TRX[.001796], USDT[32.11289343] | Yes | |
| 05510116 | | USD[0.00], USDT[0] | | |
| 05510124 | | ETHW[.30075653] | | |
| 05510168 | | 0 | Yes | |
| 05510171 | | CEL[0.07504612], CRV[.7252087], FTM[0.40148855], FTT[25.0961012], FTT-PERP[0], LINK[.06044922], MATIC[.34612], SOL-PERP[136.17], UNI[.04754822], USD[973.14] | | |
| 05510189 | | USD[0.00] | | |
| 05510199 | | ETH[0], NFT (525699722613998004/The Hill by FTX #31466)[1], TRX[.000001] | | |
| 05510207 | | TRX[.001554], USDT[10.00000041] | | |
| 05510217 | | AUD[0.00], BAO[1], ETH[.04517842], ETHW[.04517842], UBXT[1], USD[0.00] | | |
| 05510212 | | USD[0.09] | Yes | |
| 05510227 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.82], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4.02478148], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05510234 | | GST-PERP[-100], SOL[1.01406595], USD[17.47] | | |
| 05510248 | | TRX[.001554] | | |
| 05510272 | | TRX[.0750101], USD[0.00], USDT[0] | | |
| 05510313 | | SOL[0], TRX[.000788] | | |
| 05510364 | | USD[0.02] | | |
| 05510367 | | NFT (545956811897833837/The Hill by FTX #31228)[1] | Yes | |
| 05510376 | | AKRO[1], BAO[1], CAD[0.00], ETH[.3437532], KIN[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05510463 | | ADABULL[.9456], ADA-PERP[0], AMPL[0], BTC[0.00003133], BTC-PERP[0], DOGE[43027.89278619], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.06649572], STETH[0], USD[2.81], USDT[0] | Yes | |
| 05510517 | | NFT (465990309142898064/FTX Crypto Cup 2022 Key #18979)[1], NFT (520732121836172500/The Hill by FTX #21249)[1], USDT[0] | | |
| 05510521 | | USD[0.00] | | |
| 05510525 | | BTC[.0000005], FTT[.03834256], SHIB[400000], USD[0.00], USDT[0] | | |
| 05510537 | | 0 | | |
| 05510539 | | USDT[0] | | |
| 05510557 | | FTM[0], TRX[.000001] | | |
| 05510561 | | KIN[2], USD[0.00] | | |
| 05510589 | | BCH[6.58372691], LTC[12.45187432], TRX[.000023] | | BCH[6.583661], LTC[12.451163] |
| 05510600 | | APT[.00093226], AVAX[0], BNB[0], BTC[0], MATIC[0], TRX[1.72213967], USDT[40.89990449] | | |
| 05510632 | | SOL[8.81452704], USD[0.00] | | |
| 05510633 | | ALGO[0], APE[0], AVAX[0], ETH[.61999333], GBP[0.01], MATIC[378.22379826], SOL[306.57579958], STMX[33525.10243421], TRX[1], USD[0.00], USDT[0.00000001], XRP[1499.26854056] | Yes | |
| 05510646 | | AUD[0.01], USD[0.00], USDT[41.67764022] | | |
| 05510653 | | AVAX[2.81026083], SOL[7.53575811], USD[0.00] | Yes | |
| 05510702 | | USD[0.00] | Yes | |
| 05510715 | | BNB[.0006947], ETH-PERP[0], TRX[.200168], USD[0.07], USDT[0.37092421] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05510721 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[50], FTT[.000002], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDL-2.70], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05510733 | | TRX[.001554], USDT[.43722] | | |
| 05510791 | | BAO[2], DENT[1], KIN[1], RSR[1], SOL[.00000136], TRX[1], USDT[84.91773186] | Yes | |
| 05510809 | | ETH-PERP[0], JPY[3399.79], NVDA-0930[0], SPY-0930[0], USD[0.40], USDT[0.00137918] | | |
| 05510824 | | USD[50.00] | | |
| 05510827 | | NFT (354653553212943234/The Hill by FTX #13837)[1], NFT (451723998921822117/FTX Crypto Cup 2022 Key #14012)[1] | Yes | |
| 05510837 | | USD[0.00], USDT[1.09626928] | | |
| 05510868 | | TRX[.001554], USDT[.00385145] | | |
| 05510884 | | TRX[.463301] | | |
| 05510903 | | BNB[.14229538], BTC[.00003187], ETH-PERP[0], FTT[.00377936], GMT-PERP[0], NFT (418926146268407178/FTX Crypto Cup 2022 Key #1424)[1], NFT (437496247669889802/Baku Ticket Stub #1628)[1], NFT (517216586241567137/The Hill by FTX #24081)[1], SNX-PERP[0], TRX[.001556], USD[2.52], USDT[22.90773979] | Yes | |
| 05510934 | | BTC[0], MATIC-PERP[0], TRX[0.00000600], TRX-PERP[0], USD[0.03], XRP[0], XRP-0930[0], XRP-PERP[0] | | |
| 05510943 | | GST[.0186351], SOL[2.65082931], USDT[.00059676] | Yes | |
| 05510947 | | BAO[2], USD[0.00] | | |
| 05510949 | | ETH[0], TRX[.000777], USD[0.76] | | |
| 05510979 | | TRX[.000001], USDT[0] | | |
| 05510988 | | USD[0.00] | | |
| 05510990 | | DENT[1], TRX[.001555], USDT[0] | | |
| 05510994 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], CHF[0.05], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[25.46742945], LUNC-PERP[0], MATIC[0], SAND-PERP[0], USD[239.88], USDT[1361.22494439], VET-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 05511005 | | USD[589.45] | Yes | |
| 05511049 | | BTC[0.00007463], FTT[26.795478], TRX[.389621], USD[-1.59], USDT[1.68713608] | | |
| 05511051 | | ETH[.16930656], ETHW[.16901313], NFT (474857142405119635/Belgium Ticket Stub #845)[1], NFT (552170013146234814/Monza Ticket Stub #1138)[1], NFT (562687387748685486/Japan Ticket Stub #1397)[1], NFT (563467417773663967/Mexico Ticket Stub #1088)[1], SOL[.00425149], TRX[9.703401], USD[159.42], USD[89.25043889] | Yes | |
| 05511070 | | APT[.9978], DENT[1], ETH[0.00082712], ETHW[0.07282712], UBXT[1], USD[0.04], USDT[54.84596456] | | |
| 05511153 | | USD[0.02] | Yes | |
| 05511160 | | NFT (356653667604029514/The Hill by FTX #17032)[1], NFT (529313674537750230/FTX Crypto Cup 2022 Key #6351)[1], SPA[.05768755], USD[0.01], USDT[19.02417748] | | |
| 05511207 | | TONCOIN[394.22] | | |
| 05511214 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], MTL-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[563.14], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05511223 | | 0 | | |
| 05511226 | | AKRO[1], SOL[.01784801], TRX[1], USDT[3.85000075] | | |
| 05511232 | | USD[0.00] | | |
| 05511236 | | USD[1.51], USDT-PERP[0] | | |
| 05511244 | | TRX[0] | | |
| 05511337 | | 0 | | |
| 05511338 | | ETH[.1109778], ETH-PERP[.056], ETHW[.1109778], USD[301.33] | | |
| 05511345 | | TRX[0], USDT[0] | | |
| 05511369 | | XRP[.521336] | | |
| 05511391 | | USD[30.00] | | |
| 05511416 | | USD[0.00], XPLA[.000013] | | |
| 05511417 | | BNB[0] | | |
| 05511419 | | BAO[2], BNB[1.0265543], BTC[.1039855], DENT[1], DOGE[72.78712859], ETH[.29657094], ETHW[.29637853], KIN[1], SOL[3.08204913], TRX[.000025], UBXT[1], USDT[51.33202907] | Yes | |
| 05511423 | | AUD[0.99], BTC[0.00002594], ETH[.00089712], ETHW[.00027627], USD[2.81] | Yes | |
| 05511426 | | NFT (294387453733887749/CORE 22 #1041)[1], NFT (527276040494445795/The Hill by FTX #32414)[1] | | |
| 05511433 | | FTT[0.04569782] | | |
| 05511438 | | NFT (446211023934336211/The Hill by FTX #17813)[1] | | |
| 05511457 | | BNB[0], DOGE[.04439331], ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 05511458 | | BNB[0], ETH[.00000658], ETHW[.00000658], SOL[0], TRX[0], USD[0.00] | | |
| 05511487 | | NFT (310934210983711713/Japan Ticket Stub #1219)[1], NFT (327272520476251902/Mexico Ticket Stub #843)[1], NFT (492847775238847558/Singapore Ticket Stub #1738)[1], USD[0.00] | Yes | |
| 05511492 | | GBP[8.89], USD[0.00] | Yes | |
| 05511545 | | SOL[.007602], TRX[.001554], USD[0.22], USD[1.036345] | | |
| 05511548 | | BTC[.00003170], FTT-PERP[0], SRM-PERP[0], USD[-0.10], USDT[0.00846039] | Yes | |
| 05511565 | Contingent, Disputed | TRX[.000002] | | |
| 05511566 | | USDT[102.60922935] | Yes | |
| 05511568 | | DENT[1], DOGE[-0.26198272], TRX[0], USD[3.31] | | |
| 05511589 | | TRX[.001568] | Yes | |
| 05511592 | Contingent, Disputed | ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], MEDIA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05511597 | | USD[0.14] | Yes | |
| 05511600 | | NFT (399632245214081251/The Hill by FTX #19239)[1] | Yes | |
| 05511605 | | TRX[.001554], USDT[.801008] | | |
| 05511664 | | TRX[.001558] | | |
| 05511700 | | USTC[1] | | |
| 05511704 | | ADA-PERP[0], AKRO[3], ALICE-PERP[0], APE[37.57738568], APE-PERP[0], AVAX-PERP[0], BAO[16], BAT[1], BNB[.86553034], BSV-PERP[0], BTC[0.03647472], BTC-PERP[0], CHZ-PERP[0], CRO[103.91237673], CRO-PERP[0], DENT[5], ETH[.49905791], ETH-PERP[0], ETHW[.00000577], FTT[16.19779774], FTT-PERP[0], GBTC[10], GMT-PERP[0], GRT[1], GRT-PERP[0], GST-PERP[0], HXRO[1], ICP-PERP[0], KIN[17], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC[182.56324156], NEXO[295.24954031], OP-PERP[0], RSR[5], RSR-PERP[0], SHIB[28152472.22989812], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TRX[2.000014], UBXT[1], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 05511714 | | BNB[0.00031357], BTC[0], DOGE[0], ETH[0], ETHW[0.00024930], LTC[0], MATIC[0.00501532], NEAR[0], TRX[0], USD[0.00], USDT[0] | | |
| 05511720 | | AKRO[.34089], RSR[9.4794], USD[0.26], USDT[0.00536168] | | |
| 05511728 | | USD[0.00] | | |
| 05511749 | | USDT[.00091236] | Yes | |
| 05511759 | | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], GST-PERP[0], HOLY-PERP[0], ICX-PERP[0], LEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], USD[51.21] | | |
| 05511765 | | BTC-PERP[0], TRX[.000778], USD[98.94], USDT[32.07355998] | | |
| 05511769 | | TRX[.001554], USD[1.70], USDT[0] | | |
| 05511798 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[6.96133876], ATLAS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0.03600000], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001554], USD[-84.10], USDT[68.140081], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05511903 | | TRX[.001306], USD[0.00] | | |
| 05511939 | | USD[0.00], USDT[0] | | |
| 05511948 | | SOL[.009885], USDT[0] | | |
| 05511982 | | LUNC[.00000001] | | |
| 05511984 | | USD[0.00] | | |
| 05511993 | | BAO[1], COPE[0], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05512003 | | 0 | | |
| 05512009 | | USDT[0] | | |
| 05512021 | | BTC-PERP[0], LTC[7.00421838], MATICBULL[48.22], USD[3.52] | | |
| 05512063 | | USDT[.13599021] | | |
| 05512064 | | APT-PERP[0], ETH-PERP[0], FB-1230[0], FTT[3.00643368], FTT-PERP[0], SOL-PERP[0], SOS[28517.25932248], TONCOIN[2079.9982015], TONCOIN-PERP[0], TRX[.000047], TWTR-1230[0], USD[0.13], USDT[0.000000011] | Yes | |
| 05512086 | | USD[0.00] | | |
| 05512103 | | GMT[1], TRX[.385396], USD[0.14] | | |
| 05512142 | | APT[1637.69382], ETH[-0.00000275], ETHW[-0.00000274], FTT[790.968441], TRX[.406979], USD[2.74], USDT[0.77345499] | | |
| 05512154 | | TRX[.001554] | | |
| 05512182 | | AXS-PERP[0], EGLD-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], OP-PERP[0], TRX[.000777], USD[-1.80], USDT[3.42185697], WAVES-PERP[0] | | |
| 05512185 | | GALA[65513.5697368], WRX[9726.1608602] | | |
| 05512199 | | AKRO[.44], AUD[574.71], BTC[.00000011], DENT[1], KIN[2], RSR[2], SOL[.00028135], TRX[2], UBXT[1], USD[55.97], WAVES[.92600544] | Yes | |
| 05512222 | | NFT (331011110736216858/Japan Ticket Stub #1984)[1], NFT (358604082979777698/Mexico Ticket Stub #1413)[1], NFT (414727220016359647/FTX Crypto Cup 2022 Key #2085)[1], NFT (524305165687612124/The Hill by FTX #3207)[1], NFT (544183928741432508/Hungary Ticket Stub #854)[1] | Yes | |
| 05512251 | | GMT[.86], GST[.05374077], NFT (380674167357566233/Official Solana NFT)[1], SOL[.00046686], USD[222.19], USDT[206.05943648] | Yes | |
| 05512253 | | NFT (322684159715164209/CORE 22 #919)[1] | | |
| 05512290 | | TRX[.003216] | | |
| 05512305 | Contingent | APE-PERP[0], ASD[68.46231659], AXS-PERP[0], BNB[0.05095842], BTC[0.01119138], BTC-PERP[0], CEL[1.17184728], CEL-PERP[0], CVC-PERP[0], DOT[0.00462655], DOT-PERP[0], ETC-PERP[0], ETH[0.05367260], ETHW[0.05340116], FTT[2.00887619], GALA[9.8], GMT-PERP[0], KNC[52.29360461], MATIC[10.23851607], MATIC-PERP[0], NEAR[20.69192], NEAR-PERP[0], QTUM-PERP[0], SOL[9.06747373], SOL-PERP[0], SRM[36.25462071], SRM_LOCKED[.24415711], STORJ-PERP[0], TRX[54.35705272], USD[1315.19], USDT[596.92655193], WAVES[.9998], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | BNB[.050671], DOT[.004623], MATIC[10.224951], TRX[53.415979] |
| 05512318 | | NFT (423126798820177007/CORE 22 #921)[1] | | |
| 05512320 | | JPY[0.00], KIN[1], RSR[1], SOL[.00011146], UBXT[2], USD[0.00] | Yes | |
| 05512353 | | USD[0.00], USDT[9754.31867317] | Yes | |
| 05512409 | Contingent, Disputed | MATIC[.00001511] | | |
| 05512417 | | NFT (460359318727299963/CORE 22 #920)[1] | | |
| 05512484 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.00001374], GST-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00144454], TRX[.001755], USD[-23.97], USDT[26.59461516] | | |
| 05512490 | | TRX[.000777], USD[0.00], USDT[473.52475646] | | |
| 05512520 | | BTC[.0084], MATIC[.8162], USD[0.72] | | |
| 05512541 | | USD[0.00] | | |
| 05512555 | | GST-PERP[0], TRX[.000005], USD[0.00], USDT[0.40000001], WAVES-PERP[0] | | |
| 05512565 | | TRX[.001555], USD[0.00], USDT[0.00000035] | | |
| 05512638 | | ETH[.00000001], SOL[0] | | |
| 05512659 | | BAO[2], BNB[.0003178], CHZ[1], KIN[3], RSR[1], SOL[.00021526], USD[0.07] | Yes | |
| 05512669 | | BTC[.00262777], USD[0.24] | Yes | |
| 05512689 | | TRX[.000778], USDT[0.00000003] | | |
| 05512713 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05512722 | | NFT (542808155161213449/CORE 22 #922)[1] | | |
| 05512755 | | AKRO[4], BAO[2], BTC[0.32142601], DENT[2], KIN[2], RSR[1], TRX[609.878007], UBXT[3], USD[1731.27] | Yes | |
| 05512792 | | TRX[1], USDT[0.00000008] | | |
| 05512809 | | TRX[.000002], USD[0.00] | Yes | |
| 05512817 | | USDT[0.00000045] | | |
| 05512845 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[.00099715], FIL-PERP[0], REEF-PERP[0], RVN-PERP[0], TRX[.000001], USD[0.00], USDT[160.54077296], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05512873 | | AUD[0.00], BAO[1], CRO[2007.9631382], DENT[1], ETH[.67903187], FIDA[2.01516216], SHIB[61861436.17635927], SOL[11.90748811], SUSHI[231.204134], TRX[1], UBXT[1], XRP[925.41162736] | Yes | |
| 05512874 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 05512889 | | AUD[0.00], UBXT[1] | | |
| 05512893 | | EOS-PERP[0], USD[0.14] | | |
| 05512917 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000011], USD[0.00], USDT[0.00000006] | | |
| 05512923 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RVN-PERP[0], SAND-PERP[0], USDt-1.70], USDT[4.84], WAVES-PERP[0] | | |
| 05512947 | | ETH[.00013937], ETHW[.00013937], USD[0.00] | | |
| 05512952 | | BAO[1], KIN[1], TRX[.001554], USDT[0.00031254] | Yes | |
| 05512973 | | TRX[.001554], USDT[0.00000014] | | |
| 05512981 | | USD[0.00], USDT[0.04309675] | Yes | |
| 05513004 | | KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05513013 | | APE[.00006139], BAO[1], SRM[.00003147], USD[0.00] | Yes | |
| 05513041 | | USD[0.00] | | |
| 05513047 | | DENT[1], FTT[.00068206], USDT[0] | Yes | |
| 05513064 | | DENT[1], KIN[1], TRX[.001556], USDT[0.00000037] | | |
| 05513093 | | NFT (385687857544663445/CORE 22 #923)[1] | | |
| 05513117 | | ETH[.00063291], ETHW[.00063291], TRX[923.041904], USD[0.21] | | |
| 05513146 | | USD[0.00], USDT[.01129078] | | |
| 05513201 | | GST[0], USD[0.00], USDT[0], WRX[0] | | |
| 05513233 | | ADA-PERP[14409], FTM-PERP[0], GST-PERP[0], MATIC-PERP[0], USD[-2324.20], USDT[0] | | |
| 05513313 | | AVAX[59.09636366], BNB[5.18297131], BTC[.0614063], ETH[1.28320338], USDT[4382.9877804], XRP[244] | | |
| 05513317 | | USD[0.06] | | |
| 05513344 | | AKRO[1], DENT[1], GST-093G[0], GST-PERP[0], NFT (396483860729392179/FTX Crypto Cup 2022 Key #14085)[1], SOL[.00002629], UBXT[1], USD[0.00], USDT[0] | | |
| 05513372 | | AKRO[3], BAO[9], DENT[1], ETH[.00000083], ETHW[.00000083], GBP[0.00], KIN[9], TRX[1], USD[0.00], XRP[.00036686] | Yes | |
| 05513378 | | GST[.0469], TRX[.050029], USDT[ 96497806] | | |
| 05513400 | | ETH[0], USD[0.00] | Yes | |
| 05513412 | | TRX[.225732], USDT[0.05879321] | | |
| 05513413 | | AKRO[1], TRX[.05039124], USD[0.00], USDT[1.04274129] | | |
| 05513430 | | BTC[.00000001] | | |
| 05513484 | | USD[0.00], USDT[0] | | |
| 05513525 | | TRX[.001558], USDT[0.00000002] | | |
| 05513528 | | APT-PERP[0], JST[9.59128065], NFT (503934907497776639/FTX Crypto Cup 2022 Key #3827)[1], TRX[.99840637], USD[0.00], USDT[224.12930483], XRP[.5] | Yes | |
| 05513534 | | BTC[.00000001] | | |
| 05513536 | | BTC[2.32220793], COMP[12.22859], DODO[39708.01538], NEAR[1139], ONE-PERP[0], SOL-PERP[0], TRX[69], UNI[922.70148511], USD[0.00], USDT[52.41223674], XRP[3000.8] | | |
| 05513541 | | AKRO[1], BAO[1], GBP[0.01], KIN[1], USO[0], XRP[64.87896732] | Yes | |
| 05513657 | | NFT (392396947737392029/The Hill by FTX #2855)[1], NFT (539281408572850352/FTX Crypto Cup 2022 Key #1801)[1] | | |
| 05513671 | | ATLAS[114.65769288], EUR[0.00], REEF[46.66931056], SHIB[98800.02292465], USD[0.00], USDT[0] | Yes | |
| 05513695 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | | |
| 05513710 | | TRX[.001554], USDT[.14149996], XAUT[.001] | | |
| 05513736 | | NFT (533625977375779305/The Hill by FTX #25374)[1], USD[0.00] | | |
| 05513768 | | USD[0.82] | | |
| 05513781 | | TRX[.740834], USDT[0] | | |
| 05513802 | | AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], NFT (507740978398433884/Magic Eden Pass)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000031] | | |
| 05513814 | | USD[25.00] | | |
| 05513824 | Contingent, Disputed | GBP[0.00] | | |
| 05513828 | | TRX[.00078] | | |
| 05513864 | | NFT (514714370097837058/CORE 22 #924)[1] | | |
| 05513922 | | AUD[0.00], BTC[-0.00000615], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MOB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.21822427], XRP-PERP[0] | | |
| 05513929 | | ETH[.00004001], ETHW[.00004] | | |
| 05513938 | | DOGEBULL[154.969], THETABULL[1619.676], USD[0.18], XRPBULL[210992] | | |
| 05513940 | | TRX[959.538462] | | |

Unliquidated Schedule F-1 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05513950 | | AVAX[.73439318] | | |
| 05513974 | | USDT[0.33626640] | | |
| 05514006 | | NFT (393491562703000685/CORE 22 #925)[1] | | |
| 05514009 | | LTC[.016139], USD[0.61], USDT[0.00000001] | | |
| 05514030 | | USD[0.00], USDT[.83] | | |
| 05514045 | | BAO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05514099 | | ETH[0.82900499], ETHW[.00000487], FTT[15.297093], STORJ[0], USD[0.00] | Yes | |
| 05514105 | | TRX[.001556], USD[0.00], USDT[0] | | |
| 05514127 | | USD[0.00] | | |
| 05514150 | | NFT (527951459706561382/The Hill by FTX #14490)[1] | | |
| 05514176 | | AGLD-PERP[0], BTC-PERP[0], EDEN-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KNC-PERP[0], MTL-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-0624[0], USD[188.76], USDTBEAR[0], WAVES-PERP[-23], YFI-0930[0], YFII-PERP[0] | | |
| 05514177 | | AXS[1.05227475], BAL-PERP[0], BNB[.01], BTT-PERP[0], CEL[0.03673878], CEL-0930[0], CEL-PERP[0], GST-0930[0], GST-PERP[0], SOL-1230[-2653.8], SOL-PERP[2691.46], TONCOIN[30.1], USD[42314.21], USDT[386.50590700], WAVES-0624[0], WAVES-PERP[0], XRP[0.99114401] | | |
| 05514183 | | ETH[0] | Yes | |
| 05514206 | | ETHBEAR[55800000], ETHBULL[16.808], TRX[.002459], USD[0.00], USDT[0.00000001] | | |
| 05514211 | | BNB-PERP[0], BTC[.00009391], CEL[0.01588858], FTT[.04186361], MATIC[9.262], USD[0.00] | | |
| 05514217 | | BAO[1], BTC[.00125334], ETH[.02040086], ETHW[.0201469], KIN[1], USD[0.00] | Yes | |
| 05514232 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 05514245 | | USD[0.00] | | |
| 05514286 | | GBP[20.00] | | |
| 05514313 | | BTC[.00009998], RAY[1.9996], USD[1.35], XRP[12.9974] | | |
| 05514320 | | LUNC[2094702.10245296] | Yes | |
| 05514335 | | GMT-PERP[0], GST-PERP[0], USD[0.18] | | |
| 05514363 | | GBP[928.15], GMT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 05514372 | | USDT[0] | | |
| 05514374 | | BTC-PERP[0], HNT-PERP[0], SOL-PERP[0], TRX[.000168], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 05514380 | | AUD[0.00], BAO[2], BTC[.01562151], DENT[1], KIN[2], TRX[1] | | |
| 05514396 | | ETH[0] | Yes | |
| 05514400 | | GST[.00091352], KIN[1], SECO[1.03674088], TRX[.001557], UBXT[1], USDT[0] | Yes | |
| 05514402 | | ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-0930[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.001585], USD[0.00], USDT[0.00000755], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05514410 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.0001], USD[0.00], USDT[0.00142920], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05514430 | | AKRO[1], KIN[1], RSR[1], TRX[3], USD[2.16] | | |
| 05514445 | | BTC[.01047586], KIN[1], USD[0.00] | Yes | |
| 05514456 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], MATIC[0.31159029], SHIB[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 05514475 | | BTC[.00000001], TRX[.00007] | | |
| 05514495 | | ETH[0], NFT (373359213311456361/The Hill by FTX #9009)[1], USD[0.88], XRP[0] | | |
| 05514542 | | TRX[.000779], USDT[0.25836023] | | |
| 05514546 | | GBP[174.43], RSR[1], USD[0.01] | | |
| 05514548 | | FTT[0.00000013], LTC[0], USDT[0] | | |
| 05514553 | | TRX[0] | | |
| 05514579 | | NFT (325650575768456156/CORE 22 #927)[1] | | |
| 05514607 | | USD[0.00] | Yes | |
| 05514621 | | TRX[.000777] | | |
| 05514623 | | BAO[4], BTC[0.00000002], DOGE[.00112478], KIN[3], RSR[4], TRX[.000042], UBXT[1], USDT[0] | Yes | |
| 05514626 | | BTC[0], CEL[0], GBP[0.00], OXY[0], RAMP[0], STORJ[0], USD[0.00] | | |
| 05514670 | | MATIC[19] | | |
| 05514680 | | MATIC[66.866] | | |
| 05514682 | | ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL-PERP[0], CVX-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.001555], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 05514699 | | ETH[.00000001], MATIC[.6495896], TRX[.001723], USDT[0] | | |
| 05514753 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NFT (302386070306779520/Belgium Ticket Stub #1863)[1], NFT (329353928061955310/France Ticket Stub #1022)[1], NFT (354612558492634205/Monza Ticket Stub #255)[1], NFT (397903890606005779/Baku Ticket Stub #2161)[1], NFT (398495162997870578/The Hill by FTX #3152)[1], NFT (410542131374064847/FTX Crypto Cup 2022 Key #14400)[1], NFT (411234876021851020/Austin Ticket Stub #182)[1], NFT (442479010620283775/Montreal Ticket Stub #1296)[1], NFT (450973062723717398/Hungary Ticket Stub #615)[1], NFT (476628251170868923/Japan Ticket Stub #1204)[1], NFT (494743360237263636/Netherlands Ticket Stub #1846)[1], NFT (550094809904478437/Austria Ticket Stub #552)[1], USD[0.00], USDT[339.66000000] | Yes | |
| 05514759 | | ASDBEAR[56594206.9], BEAR[550.27], BULL[1.04431883], COMPBEAR[60214], ETHBEAR[161969220], ETHBULL[12.76904851], FTT[0.04313173], HTBEAR[27994.68], MATICBEAR2021[2862463.63], USD[0.00], USDT[224.27183302] | | |
| 05514761 | | USD[0.00], USDT[.02359634] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05514766 | | USD[0.00] | | |
| 05514781 | | AAPL[0], AKRO[1], ANC[0], KIN[4], PEOPLE[0], TSLA[.00000002], TSLAPRE[0], UBXT[1], USD[0.00], YFII[0] | Yes | |
| 05514797 | | ETH[0], KIN[1] | | |
| 05514860 | | ETH[.00012913], ETHW[.00012913], TRX[.600002], USDT[20.22930819] | | |
| 05514872 | | ATLAS-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], GST-PERP[0], PERP-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[14.86] | | |
| 05514874 | | WRX[0.02208808], XRP[0] | Yes | |
| 05514877 | | TRX[.001718], USDT[1323] | | |
| 05514881 | | BTC-PERP[.0335], USD[31.66] | | |
| 05514952 | | BRZ[0.00457547] | | |
| 05514968 | | AUD[0.00], BTC[0.00026330] | Yes | |
| 05514982 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05514988 | | ETH[.0000744], TRX[.22917], USD[0.00], USDT[0] | | |
| 05515014 | | DODO-PERP[0], GST-PERP[0], TRX[.001554], USD[0.00] | | |
| 05515019 | | USD[0.09] | Yes | |
| 05515110 | | BNB[0], BTC[0], USDT[2.29620774] | | |
| 05515113 | | BAO[1], BTC[0.00152061], MATIC[1], TRX[1], USD[0.68], USDT[0.00017935] | | |
| 05515151 | | CEL-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 05515167 | | ETH[.31650603], ETHW[.31650603], NFT (510017380937770357/The Hill by FTX #19550)[1], USD[0.00] | | |
| 05515231 | | BAO[1], BTC[.01735107], BTC-PERP[0], ETH-PERP[0], MATIC[.0001], SOL[.00862363], SOL-PERP[0], USD[7.71], USDT[50.36936408] | Yes | |
| 05515254 | | NFT (405642124659329510/The Hill by FTX #36688)[1], NFT (520221168956075413/CORE 22 #929)[1] | | |
| 05515256 | | AAVE-PERP[0], BNB-PERP[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0606[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[1.38] | | |
| 05515318 | | TRX[.000168], USDT[0] | Yes | |
| 05515330 | | NFT (345551355404629225/The Hill by FTX #16209)[1] | | |
| 05515347 | | TRX[.000072], USD[0.00], USDT[46.51921973] | | |
| 05515357 | | USD[0.00] | | |
| 05515369 | | BTC[.00678771], ETH[.05484267], ETHW[.05484267], GBP[0.01], USD[0.00], USDT[0] | | |
| 05515380 | | USD[0.00] | | |
| 05515381 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00840428], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (466957287988721828/France Ticket Stub #866)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.001558], TRX-PERP[0], USD[0.01], USDT[5.99856799] | Yes | |
| 05515396 | | USDT[0] | | |
| 05515407 | | DOGE[2286.5426], TRX[.000006], USDT[200.02472] | | |
| 05515416 | | LTC[.08137509], TRX[.852175], USDT[27.56272192] | | |
| 05515420 | | CTX[0], XPLA[4.29508653] | | |
| 05515440 | | BTC[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 05515457 | | ANC[.98418873], USD[0.00], USDT[.00020335] | Yes | |
| 05515458 | | NFT (427754299627632485/CORE 22 #930)[1] | | |
| 05515462 | | NFT (302074160375496473/The Hill by FTX #17152)[1] | | |
| 05515490 | | BAO[1], TRX[55.56399361], USD[0.00] | | |
| 05515500 | | BAO[1], USDT[0] | | |
| 05515550 | | ETH[0], XRP[.00000001] | | |
| 05515614 | | CHZ-PERP[0], DENT-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 05515619 | | ANC-PERP[0], USD[0.02], USDT[0] | | |
| 05515625 | | TRX[.001554], USDT[0.45164346] | | |
| 05515649 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], BNB[0.00011063], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.15], ETH-PERP[0], ETHW[1.05], ETHW-PERP[0], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1017.97] | | |
| 05515665 | | USD[0.60] | | |
| 05515666 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[56.46], USDT[0.04866372], USDT-PERP[0] | | |
| 05515667 | | DENT[1], USD[606.91] | | |
| 05515668 | | USD[1.89] | | |
| 05515680 | | BTT[.43925233], KIN[.58781362], MTA[.00009689], SHIB[.3695042], TRX[.001574], USDT[0] | | |
| 05515682 | | USDT[0.00000032] | | |
| 05515686 | | GST-PERP[0], USD[14.08], USDT[.00726241] | | |
| 05515702 | | BRZ[762.99954502], BTC-PERP[0], USD[0.79] | | |
| 05515710 | | BTC[0], BTC-PERP[.1501], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0.14200000], SOL-PERP[0], TRX-PERP[0], USD[-9.53], USDT[0], USDT-PERP[0], XRP[.016904], XRP-PERP[0] | | |
| 05515721 | | TRX[.001554], USDT[0] | | |
| 05515726 | | TRX[.000303], USDT[925] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05515744 | | SAND-PERP[2447], TRX[.000777], USD[-1017.21], USDT[210.08] | | |
| 05515751 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.00], USDT[0.01628407], XAUT-PERP[0] | | |
| 05515757 | | TRX[.000036], USD[0.01], USDT[0.03572799] | | |
| 05515790 | | ETH[.00000002], MATIC[0], TRX[.000007], USD[0.01], USDT[155.27439502] | | |
| 05515799 | | TRX[.02721501], USDT[0.00000001] | | |
| 05515802 | | BTC[.04508181], BTC-PERP[0], DOGE-PERP[0], ENS[14.26446699], ENS-PERP[0], ETH[0.78690772], ETHW[0.00005667], FTT[.05471346], SOL[0.00189728], USD[0.31] | Yes | |
| 05515822 | | USDT[0.00000018] | | |
| 05515825 | | KIN[1], USD[0.00], XRP[18.02311393] | Yes | |
| 05515839 | | TRX[.00226414], USDT[0.00002400] | | |
| 05515843 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[954.59], BTC-MOVE-0618[0], BTC-MOVE-0716[0], BTC-PERP[0], BULL[.67387042], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-24.84], USDT[70.42623717], ZRX-PERP[0] | | |
| 05515873 | | CRO[4239.1944], USD[0.54] | | |
| 05515875 | | ETH[.00000003], USD[2.48] | | |
| 05515937 | Contingent, Disputed | XRP[.49999999] | | |
| 05515944 | | USD[100.00] | | |
| 05515950 | | GBP[0.00], USD[0.00] | | |
| 05515958 | | TRX[.564699], USDT[0], XRP[.267992] | | |
| 05515965 | | USDT[50] | | |
| 05516003 | | BNB[.01306365], ETH[0], MATIC[0.00429838], SOL[0.00000007], USD[1.63], XRP[0] | | |
| 05516010 | | BNB[0], ETH[0], MATIC[0], TRX[.000026], USDT[0.00000398] | | |
| 05516013 | | ETH[.00000001] | | |
| 05516021 | | TRX[.489221], USDT[0.35620184] | | |
| 05516028 | | BNB[0], CEL[0], CEL-PERP[0], ETH[0.00001014], ETH-PERP[0], FTT[25], FTT-PERP[0], PERP-PERP[0], ROSE-PERP[0], TRX[10], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05516054 | | USTC[56524.75] | | |
| 05516055 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05516058 | | FTT[11.4357] | | |
| 05516079 | | ETH[1.67040572], ETHW[1.67040572], GBP[0.00], KIN[2], SXP[1], USD[0.00] | | |
| 05516116 | | ARS[0.00], BAO[3], DENT[1], ENS[.00011695], KIN[1], UBXT[1], USD[775.21] | Yes | |
| 05516132 | | TRX[1.1078], USDT[0.00000003] | | |
| 05516138 | | BIT-PERP[0], BTC[0.00003263], BTC-PERP[0], ETH[-0.00000033], ETH-PERP[0], ETHW[-0.00000033], FTT[25.99558], FTT-PERP[0], LUNC-PERP[0], TRX[157.00674909], USD[0.28], USDT[-0.00409248], USTC-PERP[0] | | |
| 05516140 | | USD[10902.84], USDT-PERP[-8863] | | |
| 05516181 | | LUNC[.0000001] | | |
| 05516185 | | USD[0.00], USDT[0] | Yes | |
| 05516202 | | ETH[0] | | |
| 05516229 | | TRX[1.735005], USD[0.04] | | |
| 05516242 | | AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], SOL-PERP[0], USD[-0.20], WAVES-PERP[0], XRP[.549027] | | |
| 05516247 | | EUR[0.00] | Yes | |
| 05516266 | | TRX[.003672] | | |
| 05516290 | | SOL[1.26], TRX[.000024], USDT[0.02072276] | | |
| 05516296 | | TRX[2.414012], USDT[0.00000004] | | |
| 05516299 | | NFT (414392301894703232/The Hill by FTX #22800)[1], SOL[5.12149237] | | |
| 05516301 | | AKRO[1], BAO[1], BTC[.00252691], EUR[0.05], USD[149.25] | Yes | |
| 05516307 | | NFT (528298343489490276/Austin Ticket Stub #1743)[1] | | |
| 05516316 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 05516322 | | DENT[1], HXRO[1], KIN[2], TRX[.001554], USD[51.94], USDT[0.00000039] | Yes | |
| 05516358 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 05516360 | | TRX[.002897], USD[149.62], USDT[1171.50000001] | | |
| 05516373 | | BTC[1.68838592], FTT[0.08289564], USD[5.96] | | |
| 05516377 | | AXS[.09046448], ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 05516400 | | TRX[2.414011], USDT[0.00000004] | | |
| 05516425 | | 0 | | |
| 05516443 | | GBP[0.00] | | |
| 05516447 | | NFT (489162094458560405/The Hill by FTX #19296)[1] | | |
| 05516451 | | TRX[0] | | |
| 05516462 | | BAO[5], DENT[1], HT[2.29221552], KIN[4], TRX[1], USD[0.00], USDT[247.98596459] | Yes | |
| 05516476 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], DENT[1], DOGE[.00572112], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], HOT-PERP[0], KIN[1], KSHIB-PERP[0], SHIB-PERP[0], USD[3779.10], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05516494 | | NFT (461427293612352922/CORE 22 #932)[1] | | |
| 05516570 | | ETH[0.00549475], USD[0.00], USDT[0.00000046] | | |
| 05516592 | | BAO[1], NFT (396798594934125826/FTX Crypto Cup 2022 Key #11792)[1], NFT (434517517666230081/The Hill by FTX #11038)[1], TRX[.000009], USD[0.00] | | |
| 05516596 | | BTC-PERP[-0.0139], ETH-PERP[0], GALA-PERP[0], PERP[.00331025], SOL-PERP[0], TRX[.000012], TRX-PERP[0], USD[252.36], USDT[0] | | |
| 05516642 | | USD[520.36] | | |
| 05516661 | | USD[0.00] | | |
| 05516667 | | BRZ[.00857797], USD[0.00] | | |
| 05516681 | | USD[0.03], USDT[0] | | |
| 05516694 | | USD[0.00] | | |
| 05516707 | | BTC[.00034246], DOGE[121.55279317], ETH[.00554909], ETHW[.00554909], TRX[1], USD[0.00] | | |
| 05516762 | | GMT-PERP[0], GST[.07], USD[0.00] | | |
| 05516767 | | BNB[.00121671] | Yes | |
| 05516792 | | GBP[0.00] | | |
| 05516797 | | 0 | | |
| 05516830 | | NFT (510881843657721053/The Hill by FTX #30980)[1] | | |
| 05516841 | | DENT[1], USDT[0.28499929] | | |
| 05516847 | | USD[0.00] | | |
| 05516857 | | USD[32.12] | | |
| 05516859 | | BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], USD[0.00], XRP[.3] | | |
| 05516862 | | NFT (529886023424290828/CORE 22 #933)[1] | | |
| 05516881 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.01], USDT[-0.00572782] | | |
| 05516887 | | BTC[0], DOT[.1797], ETH[0.00190338], ETH-0930[0], ETH-PERP[0], ETHW[.00019678], MATIC[2.96359854], TRX[.001557], USD[2.17], USDT[0.00000028] | | |
| 05516902 | | BAO[1], BTC[.00415142], USD[0.00] | Yes | |
| 05516912 | | NFT (343940894780801200/FTX Crypto Cup 2022 Key #16590)[1] | | |
| 05516937 | | TRX[.000018] | | |
| 05516946 | | AUD[0.00], USD[66.85], USDT[0] | Yes | |
| 05516948 | | ETH[17.58469539] | Yes | |
| 05516951 | | NFT (474470414212753353/CORE 22 #934)[1] | | |
| 05516957 | | NFT (554930375929165160/CORE 22 #935)[1] | | |
| 05517019 | | TRX[.002384], USD[6530.51], USDT[298] | | |
| 05517020 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BOBA-PERP[0], CHZ-0930[0], CREAM-PERP[0], DODO-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[.00156], USD[6.68], USDT[.006512], USTC-PERP[0], XRP-PERP[0] | | |
| 05517037 | | TRX[.001554], USD[0.00], USDT[0.05804719] | | |
| 05517038 | | AXS-PERP[0], BTC[-0.00000100], BTC-PERP[0], FTT[.097586], FTT-PERP[0], GMT-PERP[0], MANA-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.33], WAVES-PERP[0], XRP[-0.08863886], XRP-PERP[0] | | |
| 05517044 | | BAO[1], USD[0.00] | | |
| 05517059 | | GBP[0.00], XRP[5.68446226] | | |
| 05517077 | | BTC[0], USD[0.23], XRP[0] | | |
| 05517087 | | TRX[.001559] | | |
| 05517095 | | BTC[0.00007237], BTC-PERP[0], FTT[.03296244], FTT-PERP[0], KNC-PERP[0], TRX[.8946528], USD[-1.09], ZRX-PERP[0] | | |
| 05517106 | | AKRO[1], TRX[.000778], UBXT[1], USDT[0.00000036] | | |
| 05517113 | | USDT[0.40000002] | | |
| 05517133 | | BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], SOL[0.19663458], SOL-PERP[0], USD[1.21], USDT[0.00000014] | | |
| 05517136 | | USD[25.00] | | |
| 05517159 | | BTC[.01341617], GBP[0.00] | Yes | |
| 05517161 | | BTC[0], DOGE[.00157082], USDT[0] | | |
| 05517180 | | TRX[.000006], USDT[0] | | |
| 05517217 | | NFT (334843209290982370/FTX Crypto Cup 2022 Key #17937)[1] | | |
| 05517219 | | BTC-PERP[0], GALA-PERP[0], TRX[.001554], USD[6.74], USDT[0], WAVES-PERP[0] | | |
| 05517244 | | BNB[0], USD[0.00], USDT[0] | | |
| 05517252 | | APT-PERP[0], AR-PERP[0], BTC[0], ETH[0], FTT[0.00000001], FTT-PERP[0], IMX-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 05517256 | | 0 | Yes | |
| 05517261 | | DOGE[.2206], USD[0.01], USDT[0] | | |
| 05517269 | | BTC[.09434516], ETH[.008875], ETHW[1.1228875], SOL[15.9968], USD[3006.16] | | |
| 05517304 | | USD[0.00] | | |
| 05517306 | | AVAX[0.10246397], BNB[.00360991], BTC[0.00559607], BVOL[.00027852], FTT[0.06390678], HEDGE[.0009696], STETH[0.00009433], USD[-0.52], XAUT[.00009834] | | AVAX[.09912] |
| 05517336 | | TRX[.001554], USDT[0.00084138] | | |
| 05517343 | | SOL-PERP[0], USD[0.00] | | |
| 05517349 | | TRX[.000777], USD[0.01], USDT[10.05000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05517357 | | BAO[3], CAD[17.36], DENT[1], KIN[2], USD[0.00] | Yes | |
| 05517371 | | AVAX[.00098521], ETH[0.00400000], ETHW[.004], LTC[0], MATIC[0.00060962], NFT (351959341799891791/Austria Ticket Stub #1244)[1], NFT (520415092511293340/The Hill by FTX #4391)[1], NFT (533249158054381260/FTX Crypto Cup 2022 Key #1851)[1], SOL[0.00000001], USD[0.33] | | |
| 05517396 | | USDT[100.100855] | | |
| 05517431 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL[0.00281235], SOL-PERP[0], USD[143.29], USDT[48.03314886] | | |
| 05517439 | | TRX[.001555], USDT[105.48262435] | Yes | |
| 05517440 | | GST-PERP[0], USD[0.48], USDT[0.48696829] | Yes | |
| 05517444 | | SOL[.0099658], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00149771] | | |
| 05517447 | | BRZ[.00549767], USDT[0] | | |
| 05517468 | | BNB[0.00000001], ETH[0], MATIC[0], USDT[0] | | |
| 05517492 | | FTT[.00028753], TRX[.001554], USD[0.76944300] | | |
| 05517500 | | BAO[1], DENT[1], SOL[0], USD[0.00] | | |
| 05517513 | | SOL[0] | | |
| 05517591 | | NFT (399344366623848547/CORE 22 #937)[1] | | |
| 05517611 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], GST-PERP[0], KAVA-PERP[0], MTL-PERP[0], OP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.95], USDT[0.00000002] | | |
| 05517624 | | GST[2] | | |
| 05517651 | | ETHW[.00088707], USD[2.54], USD[0.00000001] | | |
| 05517667 | | DENT[1], ETH[.08271247], ETHW[.08271247], USD[1.72] | | |
| 05517669 | | LTC[8.39657373], SOL[0.75818212], UBXT[1] | Yes | |
| 05517673 | | BTC[.00000001], ETH[0.07047629], SOL[1.55000000], USD[0.00] | | |
| 05517685 | | BTC[.0008], USD[32.02] | | |
| 05517691 | | ETH-1230[0], USD[9.99], USDT[0] | | |
| 05517728 | | AKRO[1], ETH[7.8641231], NFT (312735863771714873/FTX Crypto Cup 2022 Key #3518)[1], NFT (320922024079132639/Belgium Ticket Stub #1664)[1], NFT (458440409528069643/France Ticket Stub #752)[1], TRX[.000079], USD[0.00], USDT[4323.30821802] | Yes | |
| 05517773 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[-1681], GST-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-4513.07], USDT[6679.2133] | Yes | |
| 05517774 | | BTC[.03676231], TRX[.22052], USDT[0.00010550] | | |
| 05517777 | | TRX[.000038] | | |
| 05517786 | | USDT[.42508161] | | |
| 05517794 | | ADA-PERP[0], BAND-PERP[0], BRZ[.06458877], BTC-0624[0], BTC-PERP[0], DAWN-PERP[0], DODO-PERP[0], ETH-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], OP-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05517835 | | USD[0.00], USDT[0] | | |
| 05517846 | | ETH[0], FTT[0], USDT[0.00000709] | | |
| 05517880 | | ETH[0] | | |
| 05517899 | | NFT (517166729840258607/The Hill by FTX #27665)[1] | | |
| 05517939 | | BTC[0], DOGE[0], FTT[3.18586902], TRX[424.043448], USD[0.00], USDT[0.00000001] | | |
| 05517945 | | USD[25.00] | | |
| 05517957 | | ADABULL[40006.31252], ETHBULL[4750.081318], TRX[.001808], USD[1.21], USDT[29.34525655] | | |
| 05517981 | | USDT[0.00000025] | | |
| 05517992 | | SOL-0624[0], USD[2.51], USDT[0.00000038] | | |
| 05518014 | | 0 | | |
| 05518025 | | FTT[105.16416648], USD[0.00], USDT[0] | | |
| 05518046 | | BTC[0], TRX[.843256] | | |
| 05518068 | | BAO[1], KIN[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 05518094 | | USD[0.00] | Yes | |
| 05518200 | | TRX[.000777], USD[0.00], USDT[0.30403059] | | |
| 05518223 | | BTC-PERP[0], ETH-PERP[0], FTT[.26101253], GST[.00000332], GST-PERP[0], NVDA[.00019529], SOL[.00000001], TRX[.001554], USD[0.00], USDT[0.00811388] | | |
| 05518297 | | USDT[0.00000034] | | |
| 05518339 | | USD[1.25] | Yes | |
| 05518342 | | TRX[.001555], USD[0.34] | | |
| 05518343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[-0.03352738], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05518349 | | DENT[1], GBP[74.31], TRX[1], UBXT[1] | | |
| 05518360 | | AXS[0], BTC[0], LTC[0], TRX[0.00000001], USD[0.00], USDT[0.00237467] | Yes | |
| 05518416 | | AKRO[1], BAO[1], BTC[0.00805298], KIN[6] | Yes | |
| 05518421 | | ETH[.00067282] | Yes | |
| 05518426 | | DOGE[10468.84096341], ETH[.00198351], ETH-PERP[0], ETHW[.00195613], GMT-PERP[0], USD[4443.84] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05518431 | | BAQ[1], GBP[0.00] | Yes | |
| 05518434 | | BAQ[1], ETH[1.64105487], ETHW[1.64088998], USD[0.01] | Yes | |
| 05518441 | | GST[4103.65371163], SOL[0] | | |
| 05518445 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05518487 | | 0 | | |
| 05518499 | | TRX[.001555], USDT[0.31992788] | | |
| 05518525 | | BTC[0.00024440], ETH[.27114179], ETHW[.25375371], USD[0.00] | Yes | |
| 05518557 | | USD[0.00] | Yes | |
| 05518558 | | CTX[0], USD[12.17], USDT[0], USTC[2.151863], XPLA[9.21571001] | | |
| 05518571 | | ADA-PERP[0], ATOM-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 05518574 | | USDT[0.00000037] | | |
| 05518600 | | USD[0.00] | | |
| 05518619 | | USD[0.04], USDT[.00458224] | | |
| 05518638 | | BNB[.00000009], FTT[0], USD[0.00] | Yes | |
| 05518690 | | BTC[.01251054], ETH[.23786282], ETHW[.23766535], USD[165.74] | Yes | |
| 05518705 | | TRX[.000777], USDT[.21555] | | |
| 05518769 | | ALGO[0], BCH[.0000005], BTC[0], DOGE[0], MXN[0.00] | Yes | |
| 05518772 | | ETH[.0000023], MATIC[5.46138394], RSR[.00000005], USD[0.34] | Yes | |
| 05518788 | | AVAX[.0358] | | |
| 05518789 | | ETH[1.83965203], ETHW[1.83943363] | Yes | |
| 05518791 | | DOGE[2071] | | |
| 05518797 | | GST[128.07001997], SOL[0] | | |
| 05518809 | | SOL[0] | | |
| 05518810 | | DEFI-PERP[0], GST-PERP[0], RAMP-PERP[0], TRX[.001556], USD[0.00], USDT[.004452], YFII-PERP[0] | | |
| 05518818 | | ADA-PERP[0], BEAR[1075425.50585771], BTC-PERP[0], BULL[0], CHZ-PERP[0], ETH-PERP[0], MASK-PERP[0], USD[0.00], USDT[0], XRPBULL[.83755177] | | |
| 05518827 | | TONCOIN[.00514235], USD[0.00], USDT[0] | | |
| 05518845 | | RAY-PERP[0], SOL-PERP[0], TRX[.001555], USD[37.18], USDT[0] | | |
| 05518910 | | AKRO[1], USD[0.00] | | |
| 05518914 | | NFT (451949119029274335/The Hill by FTX #15126)[1] | | |
| 05518932 | | USD[0.00], USDT[0] | | |
| 05518963 | | AKRO[1], BRZ[0.53327234], DENT[1], ETH[0], KIN[3], MATIC[0], SOL[0], SWEAT[57.99066626], USD[0.00], USDT[0.00000001] | Yes | |
| 05518988 | | BRZ[8.372454], BTC[0.02859052] | | |
| 05519001 | | TRX[.790001], USDT[0.24369262] | | |
| 05519016 | | USD[0.00], USDT[99.33321147] | | |
| 05519055 | | TRX[.001679], USDT[0.00000027] | | |
| 05519072 | | MATIC[.85656641], MATIC-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.60475], USD[1.26], USDT[0.00722846] | | |
| 05519110 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-0930[0], ETH-PERP[0], TSLAPRE-0930[0], USD[-81.98], USDT[101.60546900] | | |
| 05519116 | | SOL[0] | | |
| 05519198 | | ALGO-PERP[0], DOGE-PERP[0], ETH[.036622], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[-0.25] | | |
| 05519211 | | ATLAS[14689.45323713], KIN[1] | | |
| 05519217 | | NFT (440574602649267789/CORE 22 #940)[1] | | |
| 05519232 | | ADA-0930[0], BNT-PERP[0], CEL-PERP[0], USD[10.65], XRP[.39745] | | |
| 05519235 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GAL-PERP[0], KAVA-PERP[0], KNM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05519241 | | USDT[.20189926] | | |
| 05519249 | | USD[25.00] | | |
| 05519260 | Contingent, Disputed | BRZ[.00594122], SOL[0], USD[0.00] | | |
| 05519271 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.0022202], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05519282 | | ETHW[.00019709], USD[0.31] | | |
| 05519308 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0930[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.01125053], WAVES-PERP[0], XRP-PERP[0] | | |
| 05519327 | | AUD[37885.67] | Yes | |
| 05519352 | | USDT[0.00000113] | | |
| 05519360 | | TRX[.000026], USDT[2.8794245] | | |
| 05519403 | | TRX[.736802], USDT[.11010998] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05519417 | | SOL[0], USD[0.00] | | |
| 05519430 | | USD[0.01] | | |
| 05519450 | | BAO[3], BTC[.00000009], GBP[0.00], KIN[5], TRX[1.000778], USD[0.00], USDT[0.00014559] | Yes | |
| 05519482 | | NFT (337146908562625063/Japan Ticket Stub #1825)[1], NFT (342915256118269653/The Hill by FTX #7230)[1], USDT[1680.87373857] | | |
| 05519540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05519638 | | BTC[.00295418], ETH[.18945862], ETHW[.18932714] | Yes | |
| 05519648 | | 1INCH-PERP[0], ALICE-PERP[0], ETH[0.00000082], ETHW[0.00000032], GST-PERP[0], OP-PERP[0], PERP-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.00001448], WAVES-PERP[0] | | |
| 05519660 | | USD[0.26] | | |
| 05519696 | | NFT (434941039925253514/FTX Crypto Cup 2022 Key #26452)[1], USD[0.08] | | |
| 05519726 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], EDEN-PERP[0], EXCH-PERP[0], HNT-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], USD[0.02] | | |
| 05519754 | | GST[304.66], TRX[.001554], USDT[0.39687513] | | |
| 05519774 | Contingent, Disputed | FTM[0], TONCOIN[.0024] | | |
| 05519780 | | BAO[3], GBP[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 05519783 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[140.026], FTT-PERP[0], HT-PERP[0], KNC[0.06000000], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], REN-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00400000], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[58.49], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05519823 | | BNB[0], MANA[0], TRX[.001554], USDT[0] | | |
| 05519859 | | GENE[5.07516032], KIN[1] | Yes | |
| 05519864 | | BTC[0], ETH[.00005361], USD[0.00], USDT[1.36332324] | Yes | |
| 05519907 | | TRX[.016318], USDT[0] | | |
| 05519926 | | USDT[0.00000042] | | |
| 05519931 | | BTC[.05386758], SLP[12430], TRX[.586451], USD[0.02], USDT[0.36885456] | | |
| 05519954 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BOBA-PERP[0], CEL-PERP[0], CVX-PERP[0], GST-PERP[0], MTA-PERP[0], PROM-PERP[0], USD[7.97], USDT[2.91] | | |
| 05519970 | | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], MTL-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE[.0015817S], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 05519985 | | BAO[3], BNB[0], KIN[1], UBXT[3], USD[0.80], USDT[.00973576] | Yes | |
| 05519990 | | 1INCH[28.92783884], BAO[7], BNB[.0008234], BTC[.00408038], DOT[2.50945102], ETH[.04549285], ETHW[.04549285], KIN[4], SOL[0], TRX[3.000011], UBXT[1], USD[0.00], USDT[158.00345531] | | |
| 05519999 | | ALPHA[1], AUD[0.00] | | |
| 05520016 | | APE-PERP[0], BNB[.00000001], BTC-PERP[0], ENS-PERP[0], ETH[.03], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], KSHIB-PERP[0], NFT (350030955900622956/The Hill by FTX #18174)[1], PEOPLE-PERP[0], SOL-PERP[0], TRX[.001627], USD[1.15], USDT[26.45633206] | | |
| 05520060 | | SOL[1.12164964], USDT[0.07854440] | | |
| 05520062 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[-0.00007868], XRP-PERP[0], ZEC-PERP[0] | | |
| 05520087 | | USD[0.00] | | |
| 05520123 | | ADA-PERP[0], USD[0.08], USDT[0.00556408] | | |
| 05520135 | | BAO[1], BTC[.0000652], GBP[0.00], USD[0.00] | Yes | |
| 05520145 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.20564101], SOL-PERP[0], USD[0.58], WAVES-PERP[0] | | SOL[.2] |
| 05520164 | | AKRO[1], LTC[.00010391], TRX[.000091], TRYB-PERP[0], USD[0.00], USDT[105.97261072], XRP[.73] | | |
| 05520245 | | USD[10.00] | | |
| 05520278 | | GST[650], USDT[0.00000036] | | |
| 05520285 | | TRX[.001554], USDT[0.00015835] | | |
| 05520296 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05520308 | | DOGE[0] | | |
| 05520316 | | USD[0.49] | | |
| 05520360 | | TRX[.163946], USDT[0] | | |
| 05520383 | | NFT (301148909339586246/FTX Crypto Cup 2022 Key #11897)[1], NFT (400104164539661560/The Hill by FTX #24335)[1] | | |
| 05520403 | | AKRO[3], BAO[2], DENT[1], KIN[6], TRX[2], USD[0.00], USDT[1.08832645] | | |
| 05520412 | | USDT[1.56404748] | | |
| 05520415 | Contingent, Disputed | NFT (381827687311288962/FTX Crypto Cup 2022 Key #19267)[1], NFT (479221454724406562/The Hill by FTX #8687)[1], TRX[.435911], USD[0.35] | | |
| 05520434 | | USD[35.04], USDT[1] | | |
| 05520440 | | USD[0.76] | | |
| 05520453 | | BRZ[6.28793117], BTC[.02639649] | | |
| 05520454 | | USD[0.00], USDT[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05520459 | | TRX[.000017], USD[0.00], USDT[10.95546162] | | |
| 05520486 | | C98[.22770037], DOGE-PERP[202], ETC-PERP[0], ETH[.0005226], ETHW[11.05921722], GST[435.63748923], KIN[1], LDO[.02289765], LEO[.54326881], MATIC[.21484379], SHIB[1121463.22923202], SOL[.00925723], TRX[.000778], USD[561.82], USDT[0.00419421] | Yes | |
| 05520507 | | AKRO[1], BAO[1], ETH-0930[0], KIN[1], NFT [404544522971432974/The Hill by FTX #26319][1], USD[0.94] | | |
| 05520508 | | SOL[0], TRX[0.00077700] | | |
| 05520509 | | BTC[.0005343], ETH-PERP[0], USD[2.31] | Yes | |
| 05520552 | | CRO[.78157542], GST[.00596172], TRX[.001558], USDT[0] | | |
| 05520555 | | USD[0.00] | | |
| 05520559 | | AAPL[.05598036], AMPL[0.30933496], ANC-PERP[0], AUD[0.00], BTC[.00000092], BTC-MOVE-0731[0], BTC-PERP[0], BULL[.0009948], CEL-PERP[0], COMP-0930[0], DMG[.01974], ETH-PERP[0], FLM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USDI-0.78], USD[0.00645748], ZECBEAR[99.54] | | |
| 05520592 | | BRZ[10.5169883], BTC[.0285861] | | |
| 05520607 | | USD[19.06] | | |
| 05520623 | | CEL-PERP[0], GST-PERP[0], TRX[.000778], USD[0.01], USDT[0.09758986] | | |
| 05520636 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.09027007], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05520671 | | BTC[0], TRX[.007773], USDT[0.00011202] | | |
| 05520733 | | TRX[.011659], USDT[0.00000001] | | |
| 05520755 | | AAPL-0930[0], AAPL-1230[0], AMD-1230[0], AMZN-1230[0], ATOM-PERP[0], BABA-1230[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FB-0930[0], FB-1230[0], GME-PERP[0], GOOGL-1230[0], HBAR-PERP[0], LUNC-PERP[0], NFLX-1230[0], NVDA-1230[0], SPY-0930[0], TSLA-0930[0], TSLA-1230[0], TWTR-1230[0], USD[0.16] | | |
| 05520764 | | TRX[.001554] | | |
| 05520815 | | BAO[1], SWEAT[16313.71865791], UBXT[1] | Yes | |
| 05520861 | | BTT[2264119.90306348], KIN[67774.71167301], QI[71.40513008], SHIB[86391.34924219], SOS[2383149.51344819], SPELL[707.36264967], SXPBULL[413008.1300813], USD[0.00] | Yes | |
| 05520871 | | GBP[0.00], USD[0.00] | | |
| 05520891 | | TONCOIN-PERP[0], TRX[.001555], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05520918 | | NFT [450717970549477863/CORE 22 #941][1] | | |
| 05520920 | | USD[0.00] | | |
| 05520926 | | USD[0.00] | | |
| 05520946 | | TRX[.000006], USDT[185.01638996] | | |
| 05520977 | | TRX[.001554], USDT[0.00000027] | | |
| 05521005 | | USD[0.00] | | |
| 05521022 | | BNB[0.00058912], CTX[0], MATIC[0], TRX[0], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 05521036 | | USD[0.00] | | |
| 05521045 | | BNB[0], BTC[0], BTC-PERP[0], TRX[.012252], USD[0.06], USDT[0.00018152] | | |
| 05521068 | | ARS[0.01], USD[0.00] | | |
| 05521071 | | ADABULL[.269394], BEAR[188.13], USD[0.86], USDT[.032] | | |
| 05521093 | | USD[0.00] | | |
| 05521094 | | TRX[.000098], USDT[.2] | | |
| 05521120 | | USD[0.00], USDT[0], XRP[42.02264392] | | |
| 05521144 | | USD[0.01] | | |
| 05521160 | | BTC[.00000001] | | |
| 05521161 | | TRX[.724741], USDT[0.34042982], XRP[.00000009] | | |
| 05521172 | Contingent, Disputed | BRZ[.00727], USD[0.16], USDT[0], XRP[.019] | | |
| 05521183 | | BRZ[24.04365844], BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 05521201 | | USD[0.00] | | |
| 05521202 | | BAO[1], USD[79.55], USDT[100.10690588] | Yes | |
| 05521225 | | BRZ[5.25718725], BTC[.0001] | | |
| 05521255 | | GST[.08], USD[0.00], USDT[8.11332250] | | |
| 05521293 | | TRX[.000027] | | |
| 05521303 | | ADA-PERP[0], AVAX[131.82435942], BTC[.24721012], FTT[25.21475944], MEDIA[.00685223], MEDIA-PERP[0], NEAR-PERP[0], NFT [402071088180396548/The Hill by FTX #16985][1], TRX[.000001], USD[27230.05] | Yes | |
| 05521316 | | DOGE[173.4560045], KIN[1], SHIB[465549.34823091], USD[0.00] | | |
| 05521346 | | BTC[.00000134], USD[0.00] | Yes | |
| 05521352 | | BCH[0], BTC[0], FTM[3.29923478], FTT[0], NFT [298513958700232781/Austin Ticket Stub #549][1], NFT [487100196960583866/Mexico Ticket Stub #1053][1], NFT [537895208200430763/Singapore Ticket Stub #217][1], SUN[0], SUNt0], SWEAT[1.01004730], TSMt0], USD[0.00], USDT[0] | Yes | |
| 05521372 | | USDT[0.00000025] | | |
| 05521374 | | ADA-PERP[0], APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06304519], GMT[.712], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[669.90], USTC-PERP[0] | | |
| 05521378 | | ATOM[0], DOT[0], SNX[0.00009090], TRX[0.00007600], USDT[171.85303375] | | |
| 05521398 | | ARS[100.00] | | |
| 05521401 | | USDT[0.22042733] | | |

Consolidated Schedule 3.17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05521420 | | 0 | | |
| 05521441 | | AKRO[3], APE-PERP[0], ATOM[.00000271], AVAX[.00000204], BAO[16], BNB[.00000017], BTC-PERP[0], CRO-PERP[0], DENT[2], DOGE[.71775622], DOGE-PERP[0], DOT[.081051], ETH[.00081449], ETH-PERP[0], FTT[.05488401], FTT-PERP[0], KIN[11], LEO[.00000787], LINK[.00101208], LTC[.00019166], MATIC[.52934223], NEAR[.00001017], RSR[2], SHIB[3.15572721], SHIB-PERP[0], SOL[.00000105], TRX[.79163978], TRX-PERP[0], UBXT[11], UNI[.07656816], USD[4.34], USDT[0], XRP[.36359677] | Yes | |
| 05521460 | | MATIC[0], TRX[0], USD[0] | | |
| 05521478 | | ARS[209.72], USD[0.00], USDT[.00000001] | | |
| 05521498 | | BTC[0.00254424], ETH[.36608069], ETHW[.10167702], NFT (309889396401373199/The Hill by FTX #1819)[1], NFT (353796565551384589/Japan Ticket Stub #1665)[1], NFT (359265352680873990/France Ticket Stub #1750)[1], NFT (359476668282659415/Hungary Ticket Stub #1280)[1], NFT (397831441625179246/FTX Crypto Cup 2022 Key #279)[1], NFT (550057816329736313/Montreal Ticket Stub #1748)[1], USDT[11.07364274] | Yes | |
| 05521499 | | BTC-PERP[0], USD[17.79] | | |
| 05521650 | | 0 | | |
| 05521696 | | USD[0.01] | | |
| 05521764 | | TRX[.001554] | | |
| 05521793 | | TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 05521816 | | NFT (429908971065621697/CORE 22 #945)[1] | | |
| 05521826 | | NFT (509754196236660059/The Hill by FTX #33697)[1] | | |
| 05521837 | | TRX[0] | | |
| 05521841 | | AKRO[3], BAO[10], DENT[4], DOT[12.1397636], ETHW[1.41718677], KIN[15], RSR[2], TRX[6], UBXT[2], USD[0.00] | Yes | |
| 05521902 | | AURY[1], CAD[6.04], USD[0.00] | | |
| 05521933 | | ETH[.03177124], ETH-PERP[0], ETHW[.03177124], ROOK-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05521946 | | AAPL[1.02512141], AKRO[4], AMC[1.16229695], ARKK[.18703522], ATOM[2.00043847], AXS[1.22595701], BAO[61], BNB[.00000033], BTC[.00059844], DENT[5], DOT[.00018114], FTM[26.26322786], FTT[3.07998364], GBP[68.61], GLD[.08505559], GOOGL[1.13052605], KIN[72], NVDA[.06346017], RSR[1], SOL[.00003042], SPY[.02660135], TRX[3], TSLA[.23125967], UBXT[7], USD[-0.12], WNDR[26.38626162] | Yes | |
| 05521957 | | USDT[0] | | |
| 05521958 | | BAO[1], GBP[0.00], RSR[1], SOL[.01721374], TRX[2], UBXT[2], USD[0.00] | | |
| 05521968 | | LUNC[9979.98372] | | |
| 05521976 | | BAO[1], BAT[.01191548], DENT[1], RSR[1], XRP[0] | Yes | |
| 05521981 | | AKRO[2], AUD[0.00], BAO[1], BTC[0.04584982], HXRO[1], KIN[1], USD[0.00] | Yes | |
| 05521989 | | 0 | | |
| 05521992 | | 0 | | |
| 05522000 | | FTT[0], USDT[0] | | |
| 05522004 | | BTC[0.24888787], BTC-PERP[0], ETC-PERP[0], FTT[184.08634350], FTT-PERP[0], USD[-1282.58], XRP[8540.950537] | | |
| 05522039 | | USDT[0.21846989] | | |
| 05522044 | | NFT (540653858803452598/CORE 22 #946)[1] | | |
| 05522052 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[27.81], USDT[0] | | |
| 05522086 | | USD[0.00] | | |
| 05522106 | | NFT (476051399094910221/CORE 22 #947)[1] | | |
| 05522111 | | ADA-PERP[0], BAO[3], BTC[0], BTC-PERP[0], CHF[0.04], ETH[0], ETH-PERP[0], FTT[0.00560993], HBAR-PERP[0], PAXG-PERP[0], USD[0.05], XRP-PERP[0] | Yes | |
| 05522142 | | USDT[0.00000028] | | |
| 05522162 | | SOL[.25718225], TRX[.001554], USD[0.00], USDT[0.00029024] | | |
| 05522180 | | NFT (295862328938794450/The Hill by FTX #40070)[1], NFT (369772888365556001/Singapore Ticket Stub #1939)[1], NFT (428968020630918998/Austria Ticket Stub #849)[1], NFT (474955200860832188/FTX Crypto Cup 2022 Key #20841)[1], NFT (575611903286683469/Monza Ticket Stub #783)[1] | | |
| 05522194 | | BTC[0], TRX[.000006], USDT[0] | | |
| 05522197 | | USDT[.904671] | | |
| 05522215 | | USD[0.01] | | |
| 05522216 | | USD[5344.88] | Yes | |
| 05522225 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[25], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MID-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT (293355935106597450/The Hill by FTX #8907)[1], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[6205.06], USDT[0.00000001] | | |
| 05522240 | | BAO[2], CEL[.02454], CEL-PERP[0], KIN[1], SOL-0930[0], SOL-PERP[0], USD[0.37], USDT[0.24756684] | Yes | |
| 05522242 | | BTC[.64855], DAI[31584.60016183], USD[396.80] | | |
| 05522243 | | BRZ[.00000001], USD[0.00], USDT[0] | | |
| 05522265 | | USDT[0.00000783] | | |
| 05522267 | | UBXT[1], USDT[0] | | |
| 05522270 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[5.355], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[1.064908], USD[-5351.51], USTC-PERP[0], XRP-PERP[6314] | | |
| 05522298 | | BTC[.00504869], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.04639239], LUNC-PERP[0], SHIB-PERP[0], TRX[.00035], USD[2.50], USDT[0.00812072] | | |
| 05522301 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], TRX[.001555], USD[0.94], USDT[6.78000000] | | |
| 05522318 | | 0 | | |
| 05522319 | | USDT[0] | | |
| 05522323 | | APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[0.05547211], ENS-PERP[0], ETC-PERP[0], FTT[0.02448147], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC[8.81393483], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[0], USD[-28.50], USDT[25.48505300], XRP-PERP[0], ZEC-PERP[0] | | |
| 05522325 | | AKRO[2], BAO[2], KIN[2], MRNA[.00479744], MXN[0.00], NVDA[.00181904], TRX[2], TSLA[.01935915], TSM[0], TWTR[0], USD[0.00], USO[0.00095105] | Yes | |
| 05522347 | | TRX[.001837], USDT[0.00001768] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05522359 | | SOL[.0091241], USD[0.00], USDT[0] | | |
| 05522387 | | ETH-PERP[0], FTT[25], GRT-PERP[0], STEP-PERP[0], USD[20.61], USDT[0] | | |
| 05522412 | | GMT[6.44001745], GST[4010.36580989], NFT (3254354938186149)/Singapore Ticket Stub #945)[1], NFT (378402639104618067/Mexico Ticket Stub #386)[1], NFT (437210546839046722/Netherlands Ticket Stub #605)[1], NFT (477809827758510342/FTX Crypto Cup 2022 Key #21403)[1], SOL[2.03948911], USD[182.90] | Yes | |
| 05522423 | | BAO[1], ETH[.00000081], ETHW[.00000081], GBP[0.00], LTC[0.00002014], USD[0.08], USDT[0] | Yes | |
| 05522443 | | BTC[0], TRX[.000001] | | |
| 05522450 | | ETH[.0002], ETHW[.0002], HKD[0.00], TRX[.001557], USD[0.43], USDT[1.28334339] | | |
| 05522472 | | CTX[0], KIN[1] | | |
| 05522486 | | SOL[.00318678], USDT[0.05271679] | | |
| 05522490 | | ETH[.00519656], ETHW[.00512811], USD[0.00] | Yes | |
| 05522497 | | FTT[26.02390275], USD[2.43], USDT[.0036673], USDT-PERP[1] | Yes | |
| 05522516 | | RUNE-PERP[0], STORJ-PERP[0], USD[-33.17], USDT[36.90511496], WAVES-PERP[0] | | |
| 05522545 | | LUNA2[10.18056], LUNC[41.9981], SOL[0], TRX[.000778], XPLA[9] | | |
| 05522546 | | SOL[.009998], USD[0.20] | | |
| 05522559 | | USD[5.00] | | |
| 05522603 | | AUD[0.00], BNB[.00000001], FRONT[1], HXRO[1] | | |
| 05522609 | | BTC-PERP[0], LINK[.05362306], PEOPLE-PERP[0], USD[0.13], USDT[0] | | |
| 05522610 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05522647 | Contingent | CEL[0.45381673], CEL-0930[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150.15693218], KLUNC-PERP[0], SRM[.0764564], SRM_LOCKED[33.12473986], USD[23845.00], USDT[0] | | |
| 05522649 | | AKRO[1], BAO[1], KIN[1], TRX[1.001554], USDT[0] | | |
| 05522663 | | BTC[0], KIN[2] | Yes | |
| 05522678 | | 1INCH[.00343], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[.087289], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00396376], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.08994300], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[43.56480035], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0.99573841], SAND-PERP[0], SHIB-PERP[0], SNX[.01931116], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.310192], TRX-PERP[0], UNI-PERP[0], USD[0.55], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05522689 | | USD[0.00] | | |
| 05522690 | | ETH[0], USDT[0] | | |
| 05522693 | | USTC[2] | | |
| 05522703 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVX-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], USD[1698.62] | | |
| 05522711 | | ETH[.098], ETH-PERP[0], USD[-0.15] | | |
| 05522713 | | USD[0.03] | | |
| 05522716 | | LTC[6.19083382] | | |
| 05522747 | | TRX[.000777], USDT[0.00029814] | | |
| 05522759 | | USD[0.00] | | |
| 05522760 | | BTC-PERP[.0028], ETH-PERP[.054], USD[1.35] | | |
| 05522786 | | AUD[0.00] | | |
| 05522788 | | AAVE-PERP[0], BTC-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05522834 | | USDT[0.01677564] | | |
| 05522837 | | AKRO[2], BAO[6], CEL[556.32798307], DENT[5], KIN[7], RSR[136.05508592], SNX[417.71644], SOL[19.21392358], SXP[1], TRX[2], UBXT[2], USD[0.00] | | |
| 05522844 | | ETH[0], XRP[.00000001] | | |
| 05522891 | | AKRO[1], BAO[2], BTC[0], DENT[2], ETH[0], KIN[4], USD[0.00], USDT[0] | Yes | |
| 05522904 | | USTC[5000] | | |
| 05522913 | | AKRO[6], BAO[13], BTC[.00000278], DENT[5], ETH[.00001439], ETHW[1.31906197], FTT[4.48888292], GBP[0.00], KIN[22], RSR[1], SOL[.00011579], TRX[1], UBXT[5] | Yes | |
| 05522936 | | NFT (289077206923625339/The Hill by FTX #7140)[1] | | |
| 05522945 | | ETH[.45], ETH-PERP[0], ETHW[.45], FTT[26.99487], TRX[.000777], USD[77.50], USDT[231.25944792] | | |
| 05522955 | | ETH[0], SOL[0], USD[1290.68] | | |
| 05522967 | | BTC[.0019], FTT[25.495665], LUNA2[.608985], LUNC[154383.032394], TRX[.001564], USD[1.37], USDT[124.82600002] | | |
| 05522985 | | GST[65.1], SOL[1.28461263], USD[0.00], USDT[1.42531776] | | |
| 05522987 | | BNB[0], BTC[0], ETH[0], TRX[.000008], USD[0.00], USDT[11.83767710] | | |
| 05522988 | | BCH[.0130246] | | |
| 05523008 | Contingent | BTC[0.10580708], ETH[.01006859], ETHW[.01006859], FTT[629.9964985], SRM[3.11808428], SRM_LOCKED[65.52191572], TRX[.000777], USD[6.46] | | |
| 05523011 | | USDT[0] | | |
| 05523041 | | BRZ[0], USD[0.00] | | |
| 05523042 | | 0 | | |
| 05523053 | | USD[0.12] | | |
| 05523058 | | KIN[1], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05523065 | | USD[25.47] | | |
| 05523103 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-2.72], USDT[3.85915667], VET-PERP[0], XAUT-PERP[0] | | |
| 05523108 | | GENE[.02050704], USD[0.00] | | |
| 05523116 | | USDT[2.7581], XPLA[.998] | | |
| 05523135 | | SOL[0.00122282], TRX[.000777], USDT[0.00000019] | | |
| 05523145 | | TRX[.001554], USDT[.3135926] | | |
| 05523161 | | BAO[1], KIN[4], USD[0.30] | Yes | |
| 05523187 | | BAO[1], BTC[.00440431], ETH[.15776215], ETHW[.07105286], FTT[8.00456491], USD[9846.37] | Yes | |
| 05523201 | | NFT [427346056136536117/CORE 22 #977][1] | | |
| 05523254 | | BTC[0], ETHW[1.01659693], LTC[0.00055686], XRP[0] | | |
| 05523261 | | TRX[999.00078] | | |
| 05523281 | | DENT[1], SOL[18.2221378], TRX[.001554], USDT[0.00000037] | | |
| 05523289 | | BAO[2], ETH[.01100743], ETHW[.01087053], GBP[101.21], KIN[2], SOL[.49590217], TRX[2], USD[0.00], USDT[4.14901718] | Yes | |
| 05523293 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[11240.38275095], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.9487088], SRM_LOCKED[84.57377668], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1073130], TRX-PERP[0], UNI-PERP[0], USD[0662052.21], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05523294 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.15005274], DOGE-PERP[0], DOT[3.9], FTT[25.06688978], FTT-PERP[0], GMT[500.93856923], GMT-1230[0], GMT-PERP[0], GST[296.35873416], GST-PERP[0], KIN[2], LOOKS[.00365302], LUNC-PERP[0], NEAR-PERP[0], NFT (502647904805400292/The Hill by FTX #10156)[1], SAND-PERP[0], SHIB[2600000], SOL[2.03425769], SOL-1230[0], SOL-PERP[0], TRX[.000011], USD[0.70], USDT[0.00160081] | Yes | SOL[2.022657] |
| 05523306 | | SOL[.00006575], USD[0.00], USDT[.0071486] | Yes | |
| 05523326 | | ETH[.00000001] | | |
| 05523339 | | APT[15], ETH[.00090001], ETHW[.9389], USD[2.30], USDT[0] | | |
| 05523350 | | USD[0.00] | Yes | |
| 05523445 | | TRX[.001555], USDT[0] | | |
| 05523447 | | AUD[0.00] | | |
| 05523455 | | ETH[0.00059087], ETHW[0.00059087], GST-PERP[0], SOL[3.07449863], USD[1.09], USDT[77.68306673] | Yes | |
| 05523469 | | BTC-PERP[0], USD[0.00], USDT[0.00013419] | | |
| 05523487 | | BTC[.00006968], ETH[88.23718852], ETHW[30.5], FTT[37.01873592], TRX[1255775.34535643], USD[6.97], USDT[0.00000001] | | |
| 05523494 | | AUD[0.00] | | |
| 05523511 | | NFT (370835241749655409/The Hill by FTX #34336)[1] | | |
| 05523552 | | NFT (407623695094831470/CORE 22 #948)[1] | | |
| 05523595 | | USD[0.09] | Yes | |
| 05523601 | | XRP[.50002098] | | |
| 05523608 | | USDT[0] | | |
| 05523633 | | TRX[.000778], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05523691 | | USD[0.00] | | |
| 05523715 | | USDT[10.915169], XRP[.499999] | | |
| 05523719 | | USDT[.7719761] | | |
| 05523743 | | 1INCH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000519] | | |
| 05523753 | | AVAX[20.39624028], ENS[40.04261878], ETH[0], ETHW[.256], EUR[0.00], FTT[17.496675], HNT[120.053925], LTC[0], USD[0.00], USDT[0] | | |
| 05523779 | | XRP[.00000002] | | |
| 05523794 | | TRX[.000779], USDT[.2565975] | | |
| 05523805 | | USD[0.00] | | |
| 05523818 | | NFT (475182638849950993/CORE 22 #949)[1] | | |
| 05523829 | | TRX[.010892], USDT[0] | | |
| 05523838 | | SOL[5.06], USDT[1.44694902] | | |
| 05523844 | | TRX[.001554], USDT[.688876] | | |
| 05523852 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00073019], ETHW-PERP[0], FIL-PERP[0], FTT[.00651504], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.009187], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[21.07], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05523853 | | BTC[0.00017751], SOL[0], TRX[.001555] | | |
| 05523865 | | USD[500.00] | | |
| 05523872 | | 0 | | |
| 05523879 | | USDT[0] | | |
| 05523893 | | BNB[.00000032] | Yes | |
| 05523901 | | LTC[.00000001], MATIC[0], TRX[0.00000600], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05523921 | | TRX[.000777] | | |
| 05523932 | | BAO[8], DENT[3], GMT[981.46851589], KIN[6], MATIC[1.00042927], STEP[438.82317599], UBXT[2], USD[0.00], WRX[.01231103] | Yes | |
| 05523953 | | TRX[.000777], USDT[0] | | |
| 05523968 | | BTC[.00512991], DOGE[597.03061547], ETH[.01162396], ETHW[.01147557], KIN[3], USD[0.02] | Yes | |
| 05523972 | | STEP[.09354] | | |
| 05524015 | | KAVA-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 05524026 | | SOL[0] | | |
| 05524029 | | GENE[5.4], USD[0.72], USDT[0.00000230] | | |
| 05524030 | | TRX[.010899] | | |
| 05524071 | | TRX[.000008], USD[55.47], USDT[55.78641420] | | USD[54.79], USDT[55] |
| 05524088 | | ETH[0], GMT[0], SOL[0], USD[0.28], USDT[0.00000027] | | |
| 05524123 | | BRZ[0.32710399], BTC[0.23665503], USD[1.02], USDT[0] | | |
| 05524133 | | AUD[0.01], USD[0.00], USDT[1.15638064] | | |
| 05524150 | | BAO[1], ETH[.64610902], USD[17.48] | Yes | |
| 05524155 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SRN-PERP[0], TRX[.00078], TRX-PERP[0], USD[35.18], USDT[0] | | |
| 05524157 | | USD[0.00], USDT[.78647858] | | |
| 05524183 | | ETH[0], TRX[0.00001600] | | |
| 05524184 | | SOL[4.93322921], USDT[0.00000007], XRP[.00000001] | | |
| 05524185 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], TRX[.172134], USD[0.00], WAVES-PERP[0], YFII-PERP[0] | | |
| 05524198 | | GST-PERP[0], USD[0.00] | | |
| 05524228 | | USD[21.57] | | |
| 05524233 | | AAVE-PERP[0], APE[1562.194996], ATOM-PERP[0], BTC[0.12187683], BTC-PERP[0], CEL-PERP[0], ETH[3.79218433], ETHW[3.79218433], INJ-PERP[0], LTC-PERP[0], MASK-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2685.04], XRP-PERP[0] | | |
| 05524258 | | LTC[0], TRX[0.06583200], USD[0.00], USDT[11.47031752] | | |
| 05524259 | | BTC-PERP[0], CRO-PERP[0], ICX-PERP[0], KSOS-PERP[0], TRX[.001554], USD[-6.16], USDT[20] | | |
| 05524263 | | ETH[0], XRP[.00000001] | | |
| 05524265 | | USDT[1] | | |
| 05524290 | | USD[0.00] | | |
| 05524324 | | TRX[.503583], USDT[0.12355338] | | |
| 05524337 | | GST[31.6], SOL[.86], USDT[.30167416] | | |
| 05524339 | | NFT (439066657762722524/CORE 22 #950)[1] | | |
| 05524346 | Contingent, Disputed | AUD[0.00], KIN[1], UBXT[1] | | |
| 05524365 | | BNB[0], SOL[0] | | |
| 05524369 | | BAO[1], USD[3.36], USDT[2.49172670] | Yes | |
| 05524399 | | USD[0.00], USDT[0] | | |
| 05524464 | | NFT (415197045656923023/FTX Crypto Cup 2022 Key #18109)[1], NFT (490320897269242700/The Hill by FTX #27329)[1], TRX[12.000778] | | |
| 05524492 | | AKRO[1], AUD[0.00], BTC[0.09156349], BTC-PERP[0], DENT[2], ETH[2.98222852], ETH-PERP[0], ETHW[.00001048], GRT[1], KIN[8], RSR[4], SOL[.00001838], SXP[1], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 05524496 | Contingent, Disputed | AUD[0.00], BAO[3], DENT[2], KIN[1] | | |
| 05524543 | | TRX[0] | | |
| 05524548 | | AMZN[1.00000001], AMZNPRE[0], XRP[0] | | |
| 05524562 | | ADABULL[2950.01476], ALTBULL[62.9874], ATOMBULL[639874], BALBULL[241951.6], BCHBULL[339938], BNBBULL[4.618392], COMPBULL[159996], DEFIBULL[250.95], DOGEBULL[6065.8376], DRGNBULL[359.928], EOSBULL[287748460], ETHBULL[69258.94], ETHBULL[20.021086], GRTBULL[1849432], KNCBULL[1348551.466], LINKBULL[36592.8], LTCBULL[159059], MATICBULL[1317544.46], MKRBULL[473.9052], OKBBULL[9.99602], SXPBULL[11208500], THETABULL[23945.21], TOMOBULL[236000000], TRX[.000028], TRXBULL[4058.052], USD[0.00], USDT[0.00000001], VETBULL[11997.8], XRPBULL[279946.2], XTZBULL[11000], ZECBULL[11297.74] | | |
| 05524583 | | TRX[.000777] | | |
| 05524588 | | TRX[.000056], USD[0.14], USDT[0.01678664], XTZBULL[9762] | | |
| 05524612 | | BTC-PERP[0], USD[-0.12], USDT[.14343481] | | |
| 05524658 | | USD[0.00] | | |
| 05524692 | | ETHW[.00050329], KIN[1], MATIC[0], TRX[.001583], USD[1791.07], USDT[776.60521940] | Yes | |
| 05524694 | | BAO[3], GST[.31442761], USDT[51.27000583] | Yes | |
| 05524698 | | AUD[0.00], BAO[9], BTC[.0000351], KIN[6] | Yes | |
| 05524742 | | BNB[0], BTC[.00000001], MATIC[0], TRX[0], USDT[0] | | |
| 05524751 | | USD[25.00] | | |
| 05524769 | | AUD[0.00] | | |
| 05524772 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 05524778 | | 0 | | |
| 05524782 | | NFT (331152875506263502/Netherlands Ticket Stub #1262)[1], NFT (377775080229838543/Singapore Ticket Stub #35)[1], NFT (420439446904461371/The Hill by FTX #1887)[1], NFT (461383780105979868/Austin Ticket Stub #282)[1], NFT (526848749967292578/Japan Ticket Stub #584)[1], UBXT[1], USD[0.00] | Yes | |
| 05524849 | | AKRO[11], ALGO[15.95783415], BAO[64], BNB[.08121668], BTC[.00000001], DENT[10], DOGE[94.55692474], DOT[1.31892953], ETH[.04409945], ETHW[.04404469], FTM[24.66043081], GALA[118.12030541], GBP[0.00], GMT[7.41437667], KIN[57], KNC[.00002373], LINK[1.20403444], MANA[8.26724476], MATIC[32.19450736], MKR[.00000005], NEAR[1.82934968], OMG[.00001401], PYPL[.00000001], SAND[.00007825], SHIB[796390.17812228], SOL[.24446403], TRX[78.70845443], UBXT[6], USD[0.00], USDT[5.03670774], XRP[39.96498423] | Yes | |
| 05524852 | | USDT[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05524855 | | AAVE-PERP[0], APE-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], KLAY-PERP[0], KSHIB[150000], KSHIB-PERP[-150000], NFT (409198256848868106/FTX Crypto Cup 2022 Key #4946)[1], RNDR[2800], RNDR-PERP[-2800], SOL-PERP[0], STEP-PERP[-90000], USD[61550.12], USDT[0.00000002] | Yes | |
| 05524867 | | SOL[7.0097], USD[0.00], USDT[0.34914349] | | |
| 05524878 | | BNB[.00000001], ETH[.00000001], ETH-PERP[0], ETHW[.00013447], MATIC-PERP[0], USD[7.79], USDT[.00748805] | | |
| 05524880 | | BTT[69544476], TRX[38.28211953], USDT[0] | | |
| 05524892 | | TRX[0], TRY[0.00], USD[0.04] | | |
| 05524896 | | XRP[.00000001] | | |
| 05524905 | | BAO[3], BTC[0], DENT[1], ETH[0], KIN[4] | Yes | |
| 05524912 | | TRX[.001558], USDT[0.00000037] | | |
| 05524913 | | USD[1011457.89] | | |
| 05524921 | | DOT[.5], USDT[16.75388821] | | |
| 05524927 | | ETH[3.38266223], USD[0.00], USDT[0.00000527] | | ETH[3.381658] |
| 05524934 | | USDT[.5] | | |
| 05524938 | | SOL[.009976], USD[4.83], USDT[0.00000001] | | |
| 05524945 | | BTC[.59185591], ETH[23.62964706], ETHW[.49915714], TRX[295.001625], USD[0.00], USDT[0] | | |
| 05524957 | | BTC[.0000983] | | |
| 05524960 | | USDT[.5] | | |
| 05524976 | | ETH[5.9830012], ETH-PERP[1], ETHW[4.999198], USD[-1579.59] | | |
| 05524981 | | USDT[.5] | | |
| 05525012 | | SPY[.00073856], USD[542.10], USDT[1.33681043] | | |
| 05525016 | | USDT[.5] | | |
| 05525017 | | USDT[.5] | | |
| 05525018 | | USDT[.5] | | |
| 05525075 | | NFT (440994491187953192/CORE 22 #951)[1] | | |
| 05525083 | | ETH[0] | | |
| 05525091 | | USD[0.00], USDT[.95828847] | | |
| 05525092 | | 0 | | |
| 05525115 | | AUD[0.40], BTC[0.00010101], USD[0.00] | | |
| 05525119 | | AKRO[.103], AR-PERP[0], FLOW-PERP[0], FTT[0.01449377], ICP-PERP[0], USD[0.00], USDT[0.00969460], XLM-PERP[0] | | |
| 05525131 | | USDT[0.00000005] | | |
| 05525133 | | ETH[.0009], ETH-PERP[0], ETHW[.0009], GMT[.2926], GST[.02], SOL[.002708], TRX[.000231], USD[0.01], USDT[0.00076245] | | |
| 05525139 | | USD[127.46], USDT[0.80000001] | | |
| 05525143 | | NFT (510252926888910633/CORE 22 #952)[1] | | |
| 05525164 | | SOL[0], USD[0.00], USDT[0] | | |
| 05525165 | | BTC[.00046756], USD[4.02] | | |
| 05525168 | | USDT[0.17254949] | | |
| 05525172 | | LUNC-PERP[0], MATIC-PERP[0], USD[189.46] | | |
| 05525224 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 05525265 | | NFT (303770000117211022/CORE 22 #953)[1] | | |
| 05525305 | | USDT[0.00591035] | | |
| 05525306 | | ETH-PERP[0], USD[-1.53], USDT[2.146] | | |
| 05525342 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.0879183], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.94758972], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00800538], SOL-PERP[0], TRX[.000001], USD[0.38], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 05525349 | | LTC[.04273823] | | |
| 05525350 | | TOMO[1], USDT[0.00000016] | | |
| 05525355 | | BTC[.0113828] | | |
| 05525374 | | TRX[.000371], USD[90.99], USDT[6.97002412] | | |
| 05525381 | | TRX[.001569], USDT[0.00000008] | | |
| 05525391 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001555], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05525395 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05525406 | | USD[0.00], XRP[4.83120243] | | |
| 05525418 | | BTC[.00000001] | | |
| 05525458 | | TRX[.001554] | | |
| 05525460 | | USD[0.02] | Yes | |
| 05525503 | | TRX[.000784], USD[0.00], USDT[0] | | |
| 05525505 | | AKRO[2], AUD[0.00], BAO[20], DENT[3], KIN[9], MATIC[25.28894674], UBXT[1], USD[0.00] | | |
| 05525511 | | BTC[.0000001], SOL[.0001], USD[0.38] | | |
| 05525517 | | NFT (378672979541141869/CORE 22 #954)[1] | | |
| 05525525 | | TRX[.145973], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Amended Schedule A/B: 40 nonpriority unsecured 2.0 customer claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05525530 | | ETH[0.00083599], ETHW[0.00083599], MATIC[0.39274645], TRX[.001632], USD[0.00], USDT[0] | | |
| 05525533 | | BTC[.0000172], BTC-PERP[0], DOGE-PERP[0], DOT[.08398], TRX[.239269], USD[-0.16], USDT[0.83782728], XRP-PERP[0] | | |
| 05525537 | | NFT (327435834847991430/The Hill by FTX #32017)[1] | | |
| 05525545 | | TRX[.000777], USDT[79.03] | | |
| 05525552 | | EXCHBEAR[208000], TRX[.000778], USD[0.25], USDT[0] | | |
| 05525556 | | USDT[.5] | | |
| 05525557 | Contingent, Disputed | NFT (292287258517427395/CORE 22 #955)[1] | | |
| 05525567 | | BTC-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05525571 | | AKRO[1], BAO[1], ETH[.0357494], ETHW[.0353141], UBXT[3], USD[0.00], USDT[141.68094455] | Yes | |
| 05525617 | | AUD[29.00], BAO[1], DOT[4.97192744] | | |
| 05525636 | | ADA-PERP[325], ALGO-PERP[281], ATOM-PERP[0], AVAX-PERP[-288.5], BCH-PERP[1.51499999], BNB-PERP[0], CVX-PERP[-12.49999999], DOGE-PERP[0], ETC-PERP[3.29999999], ETH-PERP[0.06000000], FLOW-PERP[-11.86999999], FTT[41.81716744], FTT-PERP[0], LINK-PERP[-20.7], LTC-PERP[-4.54999999], LUNC-PERP[-70000], SAND-PERP[-121], SNX-PERP[-22.69999999], SOL-PERP[18.61999999], TRX-PERP[0], USD[161606.04], USDT[0], XRP-PERP[-60] | | |
| 05525644 | | BAO[1], GBP[74.41], KIN[2], TRX[1], USD[0.00] | Yes | |
| 05525662 | | SOL[.39998907], USD[0.00] | | |
| 05525663 | | BTC-PERP[0], GALA-PERP[0], USD[6.34], USDT[2.84642169] | | |
| 05525677 | | TONCOIN[1] | | |
| 05525690 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR[.000772], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.57], USDT[8.74357343], WAVES-PERP[0], XLM-PERP[0] | | |
| 05525694 | | NFT (399089756155914445/CORE 22 #956)[1] | | |
| 05525753 | | 0 | | |
| 05525767 | | NFT (303392018921025424/Mexico Ticket Stub #147)[1], NFT (314047064875689983/Austin Ticket Stub #464)[1], NFT (343801005266747421/Montreal Ticket Stub #518)[1], NFT (347808372951368683/Belgium Ticket Stub #1566)[1], NFT (357402538269596576/France Ticket Stub #9)[1], NFT (358171487052116800/Austria Ticket Stub #44)[1], NFT (392085363512747417/Singapore Ticket Stub #958)[1], NFT (439713283966896002/Silverstone Ticket Stub #668)[1], NFT (445575888786950332/Japan Ticket Stub #45)[1], NFT (449452674238693196/Baku Ticket Stub #2127)[1], NFT (518406799672599985/Monza Ticket Stub #240)[1], NFT (565936093410895867/Netherlands Ticket Stub #1327)[1], USD[21.46], XRP[.00000001] | | |
| 05525781 | | BICO[181.9328], FTT[3.19936], GMT[39.62103437], GST[.04001875], USD[0.21] | | |
| 05525796 | | USD[0.81], USDT[.41204871] | | |
| 05525822 | | NFT (505571240564497336/FTX Crypto Cup 2022 Key #13621)[1] | Yes | |
| 05525848 | | USD[3.10] | | |
| 05525863 | | AUD[0.00], BAO[1], BNB[0], USD[1.00], USDT[0] | | |
| 05525895 | | DOGE[-0.00000001], TONCOIN[.04516], USD[1083.59] | | |
| 05525930 | | NFT (545969940317675700/CORE 22 #957)[1] | | |
| 05525933 | | ALCX[0], BNB[.0003], BTC[0], GST[.69], SOL[0], USD[0.00], USDT[0] | | |
| 05525934 | | TRX[.001554] | | |
| 05525962 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.00], USDT[1547.98219802], XRP-PERP[0], ZIL-PERP[0] | | |
| 05525965 | | ETH[0], USD[0.02] | | |
| 05525971 | | ETH-PERP[0], USD[0.00] | | |
| 05525977 | | BTC[0], BTC-PERP[0], TRX[0.00078300], USD[0.00] | | |
| 05525994 | | TONCOIN[98.89081129] | | |
| 05525999 | | BAO[1], USD[64.50] | | |
| 05526008 | | USDT[0.00866230] | | |
| 05526035 | | BAO[1], BTC[0.00004494], DENT[1], KIN[3], TRX[1], USD[0.00], XRP[.01435768] | Yes | |
| 05526082 | | NFT (294254253304318606/CORE 22 #958)[1] | | |
| 05526089 | | SOL[.1], USD[5.32] | | |
| 05526099 | | BAO[9], DENT[1], GMT[0], GST[0.00001767], KIN[8], TRX[2], UBXT[3], USD[0.00], USDT[0.00003361] | Yes | |
| 05526111 | | AAVE[.009756], AKRO[.7872], ALEPH[.8334], ALGO[.9554], AMPL[0.92737801], ATOM[.09856], AUDIO[.858], BCH[.0009524], BNB[0.00987799], BTC[.00009792], BTC[.00009792], C98[.9786], CHZ[9.902], COMP[.00006562], DFL[9.732], DOGE[.9176], DOT[.09944], ETH[.0009878], FTT[.09792], GALA[9.96], GARI[.8804], GRT[.937], GST[.0174], HNT[.0959], LINK[.09304], LUA[.01664], MATH[.0168], MKR[.000952], MOB[.4895], MTA[.6982], NEAR[.09508], OXY[.4762], PAXG[.0055], ROOK[.000516], SLND[.07396], SOL[.009562], SRM[.9928], STEP[.06276], SXP[.08474], TOMO[.09176], TRU[.886], TRX[.400554], USD[-0.10], USDT[598.84913085], WRX[.945], XPLA[.078], YFI[.00009956] | | |
| 05526116 | | BAO[1], BTC[0.56107603], BTC-PERP[0], DOGE-PERP[0], ETH[1.06069879], ETH-PERP[0], FTT[25.49004216], LUNC-PERP[0], TRX[.000283], USD[0.00], USDT[3000.00002383] | Yes | |
| 05526157 | | ETH[.00000003], ETHW[.82], TRX[.998], USD[27.95], USDT[.21] | | |
| 05526161 | | TRX[.200792], USDT[0] | | |
| 05526181 | | TRX[.001561], USDT[0.16008190] | | |
| 05526199 | | TRX[.001556], USDT[6.59] | | |
| 05526209 | | 0 | | |
| 05526250 | | NFT (348114369104886042/The Hill by FTX #20100)[1] | | |
| 05526265 | | USD[0.00] | | |
| 05526266 | | NFT (363764119999185407/CORE 22 #959)[1] | | |
| 05526295 | | ETHW[8.80318825], TRX[0] | | |
| 05526313 | | USDT[0] | | |
| 05526316 | | AAVE[.008618], AKRO[1], KIN[1], LINK[.08], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05526341 | | TRX[1763.327699] | | |
| 05526353 | Contingent, Disputed | AUD[0.00] | | |
| 05526378 | | NFT (454854470506632697/CORE 22 #1173)[1] | | |
| 05526389 | | SOL[.00502423], TRX[.001556] | | |
| 05526390 | | FTT[0.04665499], NFT (414812018509890662/FTX Crypto Cup 2022 Key #2161)[1], NFT (498843928161104345/The Hill by FTX #3633)[1], NFT (511798330570727995/Austria Ticket Stub #1567)[1], TRX[.000039], USDT[0] | | |
| 05526428 | | TRX[.001556], USDT[0.00000014] | | |
| 05526438 | | USD[7.37], USDT[0] | | |
| 05526454 | | AKRO[2], BAO[5], DENT[3], KIN[3], RSR[1], TRX[.001555], UBXT[3], USDT[0] | | |
| 05526465 | | USDT[0] | | |
| 05526480 | | AUD[0.00] | | |
| 05526482 | | AUD[0.00] | | |
| 05526487 | | NFT (351860867283965765/CORE 22 #960)[1] | | |
| 05526489 | | GBP[0.01], USD[0.00], USDT[0] | | |
| 05526516 | | LTC[.00550086], USD[0.37] | | |
| 05526560 | | DOGE[12.0943262], USD[0.00] | | |
| 05526578 | | USD[25.00] | | |
| 05526582 | | ETH[.00000004], USD[0.00] | | |
| 05526638 | | TRX[.001554], USDT[1.56548153] | | |
| 05526642 | | TRX[.001561] | | |
| 05526643 | | BAO[4], KIN[3], TRX[.000777], UBXT[1], USDT[0] | Yes | |
| 05526646 | | TRX[.001555], USDT[0] | | |
| 05526662 | | BTC[0.00853484], GST[809.54738677], SOL[.00201933], TRX[.001575], USD[81.06], USDT[411.31712053] | Yes | |
| 05526671 | | AKRO[1], BAO[2], DENT[1], TRX[.000001], USDT[0] | | |
| 05526690 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0624[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.22], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05526712 | | BNB[.003288], BTC[.00003815], CRV[.0086], FTM[.6526], SLND[.09768], SOL[.007786], USD[0.00], USDT[.00242892] | | |
| 05526717 | | TRX[.001554] | | |
| 05526726 | | ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.02743638], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.52473744], ETH-PERP[0], ETHW[0.52473744], FIDA-PERP[0], FTT[0], ICP-PERP[0], KSHIB[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], PROM[0], PROM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[67.16], VET-PERP[0], XRP-PERP[0] | | |
| 05526732 | | BTC[.00000125], DOGE[3997.28690394], FTT[1080.06913502], RSR[1], USDT[6166.97808917] | Yes | |
| 05526736 | | BAO[1], BTC[0], SHIB[356341.73161764], TRX[.000001], USD[0.00] | | |
| 05526786 | | TRX[.001555], USDT[.07308962] | | |
| 05526806 | | SOL[.00865488], TRX[.999402], USD[0.07], USDT[0] | | |
| 05526815 | | XRP[.00000001] | | |
| 05526831 | | ADABULL[4.499145], ADA-PERP[0], ETHBULL[.1899639], TRX[.001554], USD[0.01], USDT[0] | | |
| 05526837 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0930[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[3.66], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05526869 | | NFT (528011727675527272/FTX Crypto Cup 2022 Key #17150)[1], NFT (567772093595514877/The Hill by FTX #15165)[1], USD[0.00], USDT[0] | | |
| 05526877 | | BTC[20], ETH[0] | | |
| 05526886 | | USD[10000.00] | | |
| 05526930 | | NFT (340606083137525922/CORE 22 #962)[1], NFT (538925084090494809/The Hill by FTX #30362)[1] | | |
| 05526939 | | USDT[53450.46352238] | | |
| 05526948 | | BAO[1], BTC[.02413068], DOGE[105.03917489], ETH[.40400358], ETHW[.11821602], KIN[7], USD[0.00] | Yes | |
| 05526976 | | SOL[.00046198], SOL-PERP[0], TRX[.001554], USD[0.01], USDT[0] | | |
| 05527002 | | APT[0], BNB[0], BTC[0], ETH[0], LTC[0.00000001], MATIC[0], TRX[0], USDT[0] | | |
| 05527042 | | ETH[.00000006], USD[0.00], USDT[0.00001015] | | |
| 05527050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05527056 | | AVAX[10.88583025], MATIC[1], SOL[11.47140179], TRX[1], USD[374.81] | | |
| 05527086 | | USD[0.00] | | |
| 05527105 | | BEAR[34959242], TRX[.000046], USD[7990.25, USD[1.00100000], XRP-PERP[10] | | |
| 05527106 | | USD[0.00] | | |
| 05527131 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05527139 | | XRP[.01662268] | Yes | |
| 05527165 | | ETH-PERP[0], USD[-0.65], USDT[6009.917768] | | |
| 05527173 | | BNB[.0084], USDT[0] | | |
| 05527197 | | BTC-PERP[0], DYDX-PERP[0], FTT[1.8], TRX[.000788], USD[0.00], USDT[0] | | |
| 05527305 | | BAO[5], DENT[1], MAPS[1931.65222557], SOL[1], SUN[2000], USD[20447.58] | | |
| 05527309 | | USD[0.00], USDT[0] | Yes | |
| 05527319 | | ALGO[75.49417429], BAO[1], USD[0.00] | | |
| 05527362 | | AUD[0.00], FTT[0], USD[0.00], USDT[0] | Yes | |
| 05527376 | | GENE[.1], UBXT[1], USDT[0] | | |
| 05527378 | | TRX[.001558], USDT[1.89150250] | | |
| 05527399 | | ETH[.00080315], ETHW[.00030698], NFT (441183725386761496/Baku Ticket Stub #2296)[1], USD[0.01], USDT[.12947016] | Yes | |
| 05527408 | | AKRO[4], AUD[0.00], BAO[79], BTC[.03859724], DENT[6], ETH[.44628219], ETHW[.4460948], KIN[97], RSR[1], SOL[6.02769924], TRX[5], UBXT[6], XRP[117.49969663] | Yes | |
| 05527426 | | ETH[.00000001], FTT[0.06969613], LTC[.52866392], TRX[.000303], USD[5.35] | | |
| 05527447 | | AAPL-0624[0], USD[0.01], USDT[0] | | |
| 05527463 | | USD[0.00] | | |
| 05527467 | | ETH[.00049545], USD[0.00], USDT[0.12579575] | | |
| 05527477 | | BTC-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[.435496], USD[7194.11] | | |
| 05527484 | | TRX[.001558], USD[0.27], USDT[0.00000001] | | |
| 05527496 | | FTT[.4999], TRX[.20002], USD[1.40] | | |
| 05527498 | | USD[0.00], USDT[2751.78931509] | | |
| 05527499 | | TRX[.001554], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 05527522 | | GST[.01000021], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05527535 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 05527556 | | NFT (428557403689190775/The Hill by FTX #36391)[1], USD[1.04], USDT[470.59482748] | Yes | |
| 05527610 | | NFT (542384379223285518/The Hill by FTX #13626)[1] | | |
| 05527613 | | 0 | | |
| 05527627 | | TRX[1.142892] | Yes | |
| 05527635 | | USDT[0] | | |
| 05527658 | | APT[0.79448323], ETH[.00000459], NFT (470050964173492630/The Hill by FTX #12842)[1], SOL[.002], USD[0.00], USDT[0.33382402] | | |
| 05527663 | | 0 | Yes | |
| 05527716 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05527720 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00000002], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001256], WAVES-PERP[0], XRP-PERP[0] | | |
| 05527727 | | TRX[.001554], USDT[0.00000035] | | |
| 05527728 | | BTC[0], USDT[0.85465852] | Yes | |
| 05527731 | | AXS-PERP[0], BAO[2], GST-0930[0], NFT (342670315989765526/FTX Crypto Cup 2022 Key #515)[1], NFT (382044068493802838/Belgium Ticket Stub #156)[1], NFT (400885615305874886/Austin Ticket Stub #932)[1], NFT (407930713472150560/The Hill by FTX #1910)[1], NFT (424496724094291930/Montreal Ticket Stub #181)[1], NFT (424520135349939498/Austria Ticket Stub #54)[1], NFT (435516962900248155/Japan Ticket Stub #1787)[1], NFT (470611383658739714/France Ticket Stub #737)[1], NFT (481646900310348869/Mexico Ticket Stub #1266)[1], NFT (489782883281897672/Singapore Ticket Stub #66)[1], NFT (492675881722126011/Netherlands Ticket Stub #115)[1], NFT (532624594220424062/Monza Ticket Stub #393)[1], OP-PERP[0], SOL[.00700033], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05527747 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00129975], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], NEAR-PERP[0], OP-PERP[0], TRX-PERP[0], USD[10.55] | | |
| 05527753 | | APE[7.4505944], BAO[1], MANA[49.059460
1], UBXT[1], USD[0.00] | Yes | |
| 05527780 | | BAO[1], KIN[1], USD[0.00] | | |
| 05527788 | | TONCOIN[.08168], TONCOIN-PERP[0], USD[2074.55] | | |
| 05527793 | | NFT (469644761809248063/CORE 22 #964)[1] | | |
| 05527834 | | SOL[.00386445] | | |
| 05527838 | | BNB[2.29170464], ETH[1.02061666], ETHW[1.02078442], SOL[16.37051527], USD[6844.84] | Yes | |
| 05527864 | | BTC[1.00889379], USD[0.00], XRP[.01517317] | Yes | |
| 05527901 | Contingent, Disputed | TRX[.000333], USDT[0] | | |
| 05527911 | | BAO[3], USD[0.00], USDT[0.00000031] | | |
| 05527926 | | BTC-PERP[0], TRX[0.00006902], USD[-16.19], USDT[20.06838191] | | |
| 05527943 | | FTT[156.288505], TRX[.000343], USD[0.00], USDT[0] | | |
| 05527969 | | USD[63.39] | Yes | |
| 05527972 | | TRX[.00095] | | |
| 05527981 | | TRX[.001554] | | |
| 05527992 | | SOL[.2274613], USD[0.00] | Yes | |
| 05527999 | | BTC[0], TRX[.00001], USDT[2.309209], XRP[.034672] | | |
| 05528027 | | BTC[0], USD[0.00], USDT[0] | | |
| 05528052 | | BAO[1], ETH[0], XRP[.00000001] | | |
| 05528078 | | TRX[.000001] | | |
| 05528082 | | ETH[.0000001], ETHW[.00001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05528115 | | EUR[0.00], USD[0.00] | | |
| 05528117 | | USD[50.00] | | |
| 05528118 | | USDT[0] | | |
| 05528129 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0930[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (430878309785968925/FTX Crypto Cup 2022 Key #867)[1], NFT (549117318650098293/The Hill by FTX #676)[1], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIT-1230[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.22], USDT[21.22], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05528131 | | TRX[.913285], USDT[11.60671960] | | |
| 05528140 | | TRX[.001554], USDT[0.00000010] | | |
| 05528181 | | ETH[0.00000006], ETHW[0], FTT[1], SOL[0], USD[0.00], USDT[844.60387570] | | |
| 05528185 | | BAO[1], GBP[0.00], KIN[2], TRX[1], USD[0.00], XRP[31.66869726] | Yes | |
| 05528189 | | NFT (333727554585793861/CORE 22 #965)[1] | | |
| 05528190 | | TRX[.001555], USDT[0.00000025] | | |
| 05528200 | | SOL[.01] | | |
| 05528213 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0085], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.495665], FTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNC-PERP[0], LUNC-PERP[925000], NFT (548208182384440741/FTX Crypto Cup 2022 Key #5255)[1], NFT (561206979368418301/The Hill by FTX #17357)[1], ORCA[.85440331], PUNDIX-PERP[0], SOL-PERP[0], TRX[145.993915], TRX-PERP[0], USD[-175.13], USDT[255.57702377], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 05528259 | | BTC[.0000001], USD[0.52], XRP[18.01] | | |
| 05528303 | | ETH[24.565], ETHW[24.565], TONCOIN[51471.5], USD[0.19] | | |
| 05528328 | | BTC[.04900999], ETH[.67267103], ETHW[.67238859], XRP[698.80979622] | Yes | |
| 05528357 | | ATLAS[70.94422737], TRX[.000777], USD[0.00], USDT[0] | | |
| 05528387 | | FTT[25.9948], TRX[.000281], USDT[.006728] | | |
| 05528434 | | GMT[.00029882], SOL[0], TRX[.000035] | | |
| 05528440 | | GOG[69], USD[3.41] | | |
| 05528446 | | BCH[.00030474], BCH-0624[0], ETH-0624[0], FLM-PERP[0], HBAR-PERP[0], NEAR-PERP[0], OXY[.08832349], SHIB-PERP[0], SPELL-PERP[0], USD[-1.17], USDT[0.00378436], USDT-PERP[1], XRP[.75] | | |
| 05528450 | | USD[0.00] | | |
| 05528467 | | BTC-PERP[0], USD[0.06] | | |
| 05528477 | | TONCOIN[.095] | | |
| 05528479 | | LINK[3.95192346], TRX[25.16669018], USD[0.00] | Yes | |
| 05528504 | | BTC-PERP[0], TRX[.001584], USD[0.38], USDT[332.20175128] | | |
| 05528514 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05528544 | Contingent, Disputed | AMPL[0], BTC[0], COMP[0], FTT[0.07301323], JPY[4223.96], USD[1.68], USDT[0] | | |
| 05528545 | | USD[0.00] | | |
| 05528560 | | TRX[.000011], USDT[.000016], XRP[.000004] | | |
| 05528562 | | AUD[0.00] | | |
| 05528565 | | ETH[.0007316], UNI[1789.34332], USD[3.46], USDT[0.03468670] | | |
| 05528631 | | BABA[0], BTC[0], EUR[0.00], GAL[0], GBP[0.00], TSLA[.00000003], TSLAPRE[0], USD[8.09] | Yes | |
| 05528635 | | TRX[.0019] | | |
| 05528644 | | GMT[17.06512467], USD[0.00], USDT[0.00000001] | | |
| 05528651 | | TRX[.003053], USDT[719.42660400] | | |
| 05528676 | | FTT[4.86962], FTT-PERP[0], USD[0.12], USDT[0.35540849] | | |
| 05528694 | | AKRO[1], BAO[3], BTC[.00000004], DENT[1], ETH[.0000034], ETHW[.0000034], GBP[0.01], KIN[2], SHIB[113.58000057], TRX[1], USD[0.01] | Yes | |
| 05528713 | | ALGO[16781.950439], BTC[0.06867996], ETH[2.04103467], ETHW[2.03556013], USD[0.01], USDT[996.02018506] | | ETH[2] |
| 05528728 | | USD[25.00] | | |
| 05528735 | | SOL[0], TRX[.001555], USDT[0] | | |
| 05528741 | | TRX[.001563], USDT[0.06288682] | | |
| 05528756 | | ETH[0] | | |
| 05528763 | | ETH[0] | | |
| 05528780 | | APE-PERP[0], AXS-PERP[0], BAO[1], DENT[1], FRONT[1], KIN[1], LOOKS-PERP[0], PERP[.05940291], USD[0.05], WAVES-PERP[0] | Yes | |
| 05528819 | | BNB[0], TRX[.000778], USDT[0.05462564] | | |
| 05528822 | | BTC[0], DOGE[5], DOGE-PERP[0], FLUX-PERP[0], GST[10.02], LOOKS-PERP[0], ROSE-PERP[0], USD[0.65], XRP[1], XRP-PERP[0] | | |
| 05528846 | | BAO[2], BTC[.01092917], DENT[1], KIN[2], USD[0.31] | Yes | |
| 05528861 | | ETH[0], ETHW[0], USD[1.90] | | |
| 05528893 | | EUR[751.91] | | |
| 05528914 | | DOT[993.46565418], LINK[3695.72102731], MATIC[2063.84224757], SOL[311.46725709] | Yes | |
| 05528949 | | USD[0.00] | | |
| 05528959 | | USDT[0.03934931], XRPBULL[32000] | | |
| 05528969 | | BTC-PERP[0], DOGE[1242.53052773], ETH-PERP[0], FTT[7.67387353], FTT-PERP[0], USD[24.99], USDT[178.45139935], XRP[52.27843224] | | |
| 05528973 | | TRX[.000873] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05528976 | | CTX[0], XRP[0.00000001] | | |
| 05528980 | | USDT[0.06783029] | | |
| 05529044 | | ETHBULL[77.59659], GST[.09001642], USD[33.06] | | |
| 05529047 | | 0 | | |
| 05529055 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], MKR[0], TRX[0.01452901], USDT[0] | | |
| 05529063 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[-0.3936], ETH-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[1716.000784], TRX-PERP[0], USD[9959.43], WAVES-PERP[0], XRP[247] | | |
| 05529097 | | GMT-PERP[0], USD[0.07], USDT[92.491498], YFII-PERP[0] | Yes | |
| 05529106 | Contingent, Disputed | ETH[.00088562], ETHW[.00088562], TRX[.000777], USDT[0] | | |
| 05529122 | | ETHW[.00002812], NFT (360939473856240789/The Hill by FTX #22875)[1] | Yes | |
| 05529145 | | BRZ[.0006], USD[0.13], USDT[0], XPLA[.111176] | | |
| 05529156 | | BAO[2], BNB[.13666844], BTC[.00096427], CEL[.00001191], CRO[30.54532066], ETH[.00000004], ETHW[.00000004], GBP[0.00], USD[0.00], USDT[0.00004557] | Yes | |
| 05529165 | | BAO[2], GMT[33.88602596], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 05529173 | | BRZ[4.63098557], BTC-PERP[0], ETH-PERP[0], GMT[.1214149], USD[0.00], USDT[0] | | |
| 05529178 | | USD[0.00] | | |
| 05529179 | | BTC-PERP[0], BVOL[.0006], ETH-PERP[0], OP-PERP[0], SHIT-0624[0], SOL-PERP[0], TRX[.001555], USD[0.32], USDT[0] | Yes | |
| 05529202 | | BTC[.00000001], ETH[.00000023], ETHW[.00000023], USDT[0.47126230] | Yes | |
| 05529237 | | GBP[44500.00], USD[246.06], USDT-PERP[0] | | |
| 05529245 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000021] | | |
| 05529251 | | USD[0.53] | | |
| 05529272 | | TRX[724.855], TSLA[109.720544], USD[0.31], USDT[2.42153482] | | |
| 05529277 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[.00000034], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[0.07193376], HT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.54380107], TRX-PERP[0], TSLAPRE[0], USD[7500.15], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05529278 | | KIN[2], TOMO[1], TRX[.001587], USDT[1.30997818] | | |
| 05529279 | | ETH[0], TRX[.00000001] | | |
| 05529315 | | GST[.01974] | | |
| 05529320 | | USDT[.34927035] | | |
| 05529327 | | ANC[122.50807295], ATOM[2.12413559], BAO[1], TRX[1.001554], USDT[0] | | |
| 05529365 | | USD[0.10], USDT[0], USDT-0624[0] | | |
| 05529377 | | BNB[.00000349], FTT[0], USD[0.01], USDT[0.00006934] | | |
| 05529400 | Contingent, Disputed | BAO[2], TONCOIN[.02549496], USDT[0] | | |
| 05529401 | | BTC[0], CEL[-0.07728890], ETH[0], GAL[.08416], MATIC[0], SNX[.08254], SOL[0], USD[184.06] | | |
| 05529419 | | AKRO[1], MATH[1], NFT (425807850156870898/The Hill by FTX #4111)[1], USD[10206.19] | Yes | |
| 05529471 | | BTC[0], FTT[0], SHIB[0], USD[0.00], USDT[5.19834558] | | |
| 05529488 | | BNB[.00998347], USDT[.21303018] | | |
| 05529494 | | USD[0.00], USDT[0] | | |
| 05529501 | | FTT[25.00722806], USD[0.00] | | |
| 05529518 | | BTC[.01455649], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.04999000], FTT[0.00105219], USD[4.59] | | USD[3.28] |
| 05529568 | | TRX[.000013], USDT[0] | | |
| 05529570 | | TRX[.000779], USDT[.00451146] | Yes | |
| 05529573 | | GBP[0.04] | | |
| 05529596 | | USD[0.15] | Yes | |
| 05529597 | | TRX[233.043623], USD[0.04], USDT[0.02210867] | | |
| 05529636 | | TRX[.001585], USD[3495.59], USDT[3430.99655897] | Yes | |
| 05529645 | | ATLAS-PERP[0], BTC[0], MATICBEAR2021[244811.14222768], USD[0.00], USDT[0] | | |
| 05529672 | | USD[22.00] | | |
| 05529680 | | AKRO[2], ALPHA[.00136184], BAO[22], DENT[4], GMT[.00009828], GRT[.00163048], KIN[25], MANA[.00013731], UBXT[2], USD[0.00] | Yes | |
| 05529699 | | SOL[.000002], USD[0.00] | Yes | |
| 05529723 | | ETH-PERP[0], TRX[.001556], USD[0.20], USDT[6] | | |
| 05529725 | | BTC[.03219021], BTC-PERP[0], BULL[.001], ETH-PERP[0], LINK[47.46889044], LINK-PERP[0], USD[-21.88], USDT[59.25341498] | | |
| 05529739 | | 0 | | |
| 05529763 | | DOGE-PERP[0], USD[0.09], USDT[0] | | |
| 05529793 | | TRX[.001554] | | |
| 05529816 | | 1INCH[124.62122417], USDT[28.07000000] | | |
| 05529819 | | USD[0.01], USDT[.99] | | |
| 05529823 | | USDT[0] | | |
| 05529850 | | AKRO[1], BAO[1], ETH[0], NFT (370960421769860163/FTX Crypto Cup 2022 Key #18991)[1], NFT (564991244027632450/The Hill by FTX #23338)[1], TRX[.911703], USD[0.70] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05529852 | Contingent, Disputed | USD[0.00] | | |
| 05529862 | | USD[4990.00] | | |
| 05529901 | | USD[10.00] | | |
| 05529935 | | TRX[.001554], USDT[0.00000040] | | |
| 05529946 | | USD[0.08], USDT[0] | | |
| 05529960 | | AKRO[2.00014951], BAO[5], BAT[1], BNB[.00002797], CAD[0.00], DENT[2], GST[7167.70598857], KIN[6], RSR[13270.62401765], SHIB[651.90093915], SWEAT[7664.33696753], TSLA[.0121945] | Yes | |
| 05529964 | | USD[0.00], USDT[.14] | | |
| 05529966 | | TONCOIN[.03675959], USD[0.00] | | |
| 05529967 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[1000.11497998], SRM[2.74236996], SRM_LOCKED[86.29763004], USD[0.13], USDT[.0060103], USDT-PERP[0] | | |
| 05529968 | | SOL[.005], TRX[.001556], USD[0.00], USDT[0] | | |
| 05529975 | | TRX[.001554] | | |
| 05529985 | | USD[25.00] | | |
| 05529994 | | USDT[25] | | |
| 05529996 | | ETH[.00000017], ETHW[.00000017], KIN[1], TRX[.000777], USD[0.00], USDT[23.41814222] | Yes | |
| 05530005 | | GST[.05000128] | | |
| 05530014 | | TRX[.001556], USD[20.31], USDT[0.00977209] | Yes | |
| 05530029 | | GST[241.25] | | |
| 05530039 | | ADA-PERP[0], BNBBULL[.00942], BNB-PERP[0], BTC-PERP[0], USD[0.11], USDT[0] | | |
| 05530046 | | TRX[.001555] | | |
| 05530057 | | USD[-0.03], USDT[10], USDT-PERP[0] | | |
| 05530081 | | USDT[3.611306] | | |
| 05530085 | | TONCOIN[.03], USD[0.84] | | |
| 05530150 | | BAO[1], DENT[1], ETH[0.41616457], ETHW[0.41616457], EUR[0.00], KIN[1], RSR[1.03279157], SHIB[32443627.73999973], SNX[0.00164559], TRU[1], TRX[1.05793423], UBXT[1], USDT[0.00000241] | | SNX[.001542], TRX[1.01112] |
| 05530163 | | GST-PERP[0], JPY[0.00], TRX[.900001], USD[0.01], USDT[38.00322873] | Yes | |
| 05530175 | | FTT[0.01727132], USD[0.09], USDT[0] | Yes | |
| 05530178 | | USD[0.00], USDT[0] | | |
| 05530192 | | NEAR[45.86278611], NFT (397381679135685501/The Hill by FTX #17942)[1], TRX[.001595], USDT[0.00045664] | Yes | |
| 05530193 | | AAVE[.0094091], ETHBULL[.001], FTT[0.00009238], NFT (473862902219445607/Austin Ticket Stub #990)[1], NFT (496909434028345298/Baku Ticket Stub #2402)[1], TRX[0.00166668], USDT[0.00000001] | | TRX[.001556] |
| 05530196 | | MATIC[0.85040638], TRX[.001573], USDT[3.00829701] | | |
| 05530202 | | BAO[1], CEL[.034223], CEL-PERP[0], ETH[1.01642339], TRX[.001566], USD[0.04], USDT[0.00742121] | Yes | |
| 05530211 | | NFT (348628037374131217/CORE 22 #966)[1] | | |
| 05530215 | | NFT (299376456985389946/The Hill by FTX #24382)[1] | | |
| 05530225 | | BNB[.00061], TRX[7.970296], USDT[87.27868006] | | |
| 05530244 | Contingent | FTT[780], SRM[1.93084973], SRM_LOCKED[51.10915027], USDT[4551928.22882350] | | |
| 05530248 | | USD[0.41] | Yes | |
| 05530251 | | BNB[0], BTC[0.00004756], USD[0.34] | | |
| 05530255 | | GBP[0.00], USD[0.00] | | |
| 05530264 | | TRX[.000778], USDT[0.00000015] | | |
| 05530275 | | TRX[.000799], USD[0.00], USDT[0] | | |
| 05530294 | | TRX[.012046], USD[0.00], USDT[175.96506136] | | |
| 05530302 | | BAO[1], USD[0.00] | | |
| 05530303 | | 0 | Yes | |
| 05530305 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000003], ETH-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], SRM-PERP[0], USD[30.88], XRP-PERP[0] | Yes | |
| 05530307 | | USDT[9.74233858] | Yes | |
| 05530314 | | TRX[0] | | |
| 05530348 | | USDT[0] | | |
| 05530363 | | AAVE[10.70443857], AKRO[1], BTC[.08657567], ETH[1.35394857], SOL[31.92813794], TRX[.000777], USDT[0.00000041] | | |
| 05530364 | | SOL[0], XRP[0.00000001] | | |
| 05530386 | | ETHW[0] | | |
| 05530387 | | USDT[0.00000028] | | |
| 05530419 | | KIN[1], RSR[1], USDT[0] | | |
| 05530443 | | USD[0.30], USDT-PERP[0] | | |
| 05530450 | | USD[0.00] | | |
| 05530457 | | TRX[.006019], USD[0.00] | | |
| 05530461 | | ATOM[.00034539], BAO[1], CEL[.01510135], GST-PERP[0], NFT (325598678192082401/FTX Crypto Cup 2022 Key #8652)[1], NFT (518050433637117613/The Hill by FTX #12169)[1], TONCOIN[1.61919111], USD[0.11], USDT[11.19842533], XRP[.9963752] | Yes | |
| 05530486 | | AMZN-1230[2], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETHW[.03054468], USD[-110.82], USDT[11.1914] | | |
| 05530490 | | BAO[1], ETH[0], KIN[1], SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05530512 | | 0 | | |
| 05530521 | Contingent, Disputed | GBP[0.17], USD[0.01] | | |
| 05530560 | | 0 | | |
| 05530562 | | BAO[3], USD[0.00], USDT[0] | Yes | |
| 05530567 | Contingent | DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GOG[.06554189], LUNC-PERP[0], RAY[29.57163984], RSR[.23985504], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00586968], SRM_LOCKED[3.39073287], SRM-PERP[0], USD[0.34], USDT[0], WRX[.56899396] | Yes | |
| 05530595 | | NEO-PERP[0], USD[0.48] | Yes | |
| 05530599 | | BCH[0], BNB[0], BTT[7238667.68082611], DOGE[0], ETH[0], GST[0], HNT[0], MATIC[1], SOL[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 05530601 | | ETH[.00597609], ETHW[.00597609], SHIB[274313.40033783], USD[0.00] | | |
| 05530612 | | TRX[.00001], USD[0.00], USDT[1.50688905] | Yes | |
| 05530669 | | BRZ[2.98345070], BTC[0], USD[0.00] | | |
| 05530681 | | APT[0], BNB[0], BTC[0], LTC[0], MATIC[0], TRX[0.00001600], USDT[0] | | |
| 05530686 | | ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05530687 | | USD[1.41], XRP[.650216] | | |
| 05530749 | | BNB[0], BTC[0], ETH[0], KIN[1], KSHIB[0], TRX[1], USD[0.00], USDT[0.05023009], YFI[0] | Yes | |
| 05530766 | | USD[25.00] | | |
| 05530771 | | 0 | | |
| 05530818 | | USD[0.46] | Yes | |
| 05530830 | | 0 | | |
| 05530843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[460.48927278], USDT-12300], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 05530850 | | USD[0.22] | Yes | |
| 05530863 | | TRY[0.00] | | |
| 05530871 | | NFT (476899450617738891/France Ticket Stub #1206)[1], NFT (477943502595651565/The Hill by FTX #2495)[1], NFT (512020193046055398/FTX Crypto Cup 2022 Key #607)[1], USD[0.09], USDT[.09042192] | | |
| 05530888 | | BRZ[.00665584], BTC[0.00000085] | | |
| 05530905 | Contingent, Disputed | USD[0.00] | | |
| 05530907 | | BTC[0], ETH[0], FTT[4.45610807], MATIC[0], USD[-0.26], USDT[0.35649546] | | |
| 05530928 | | ETH[0], SOL[0], USD[0.00] | | |
| 05530953 | Contingent, Disputed | GBP[0.16], USD[0.00] | | |
| 05531018 | | ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], MINA-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 05531019 | | BAO[2], BF_POINT[200], BTC[0], GBP[0.00], KIN[1], MATIC[0], RSR[1], SOL[35.10198083], TRX[1], TSLA[0], USD[0.00] | | |
| 05531025 | | USD[0.00] | | |
| 05531046 | | BAO[4], BNB[0], DENT[1], DOGE[0], GST[.00033185], KIN[3], RSR[1], SHIB[71052.56947935], SOL[0], SOS[4347826.08695652], TOMO[0.03541269], TRX[0], USDT[0.00000005] | Yes | |
| 05531137 | | NFT (551334184696992471/The Hill by FTX #20248)[1] | | |
| 05531152 | Contingent, Disputed | GBP[0.02], USD[0.01], USDT[0] | | |
| 05531198 | | USDT[0.00000014] | | |
| 05531200 | | BTC[.67061533] | | |
| 05531216 | | TRX[.001555], USDT[0.00000021] | | |
| 05531227 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 05531367 | | GST[0], GST-PERP[0], LUNC-PERP[30000], USD[37.25], USDT[0.00000001] | | |
| 05531397 | | USD[0.00] | | |
| 05531410 | | 0 | | |
| 05531443 | | GST-PERP[0], USD[1.84], USDT[.3869226] | | |
| 05531446 | | BNB[.01], TRYB-PERP[0], USD[0.00] | | |
| 05531474 | | NFT (342723220670878978/The Hill by FTX #36865)[1], USDT[0.00000129] | | |
| 05531517 | | MATIC[0] | | |
| 05531526 | | ETH[.02591021], ETHW[.02591021], KIN[1], USD[50.00] | | |
| 05531534 | | AKRO[1], BAO[3], BTC[.00051246], GBP[0.00], TRX[1], USD[0.00] | Yes | |
| 05531539 | | USDT[0] | | |
| 05531541 | | USD[0.00], USDT[0] | | |
| 05531544 | | BAO[1], TRX[1], USD[0.00] | Yes | |
| 05531552 | | ETH[.00001556], ETHW[1.72277441], TRX[.000006], USD[0.02] | Yes | |
| 05531580 | | BAO[1], ETH[.1271214], ETHW[.1271214], TRX[51.493446], USDT[12101.86814916] | | |
| 05531581 | | FTT[.75760802], USDT[0.00000010] | | |
| 05531616 | | LTC[.00075498] | | |
| 05531636 | | NFT (452313674365489326/CORE 22 #967)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05531642 | | USD[20.73] | Yes | |
| 05531710 | | 0 | | |
| 05531714 | | MATIC[0.00002757], USD[0.00], USDT[9.48903484] | Yes | |
| 05531744 | | AKRO[1], BAO[1], GBP[0.00], KIN[3], USD[0.00] | | |
| 05531757 | | TRX[25.503051] | | |
| 05531778 | Contingent, Disputed | BTC[.00000001] | | |
| 05531783 | | ETH[.00000183], SOL[0], SOL-PERP[0], USD[0.17], USDT[0.00000001] | | |
| 05531793 | | BTC[0] | | |
| 05531848 | | AKRO[1], BAO[4], BNB[.04531866], BTC[.00253813], CHF[1.27], DENT[3], KIN[6], UBXT[1], USD[0.00] | Yes | |
| 05531849 | | BTC[.00009484] | | |
| 05531854 | | AKRO[2], ARS[0.00], AUDIO[1], BAO[1], DENT[2], FTT[.0003569], KIN[1], TRX[.000816], UBXT[1], USDT[0] | Yes | |
| 05531899 | | NFT (288412350878010430/CORE 22 #968)[1] | | |
| 05531911 | | USD[2.69] | | |
| 05531939 | | APT[.00007477], BNB[0], SOL[.00000001], USD[0.00] | | |
| 05531948 | | AAVE-0930[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.00947109], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000035], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 05531981 | | NFT (437610442002988884/The Hill by FTX #11788)[1], NFT (571064812847218811/FTX Crypto Cup 2022 Key #6712)[1], TRX[.001575], USDT[.005276] | | |
| 05531985 | Contingent | BTC-PERP[0], ETH[0], FTT[.00000617], SRM[2.55463048], SRM_LOCKED[35.24536952], USD[0.00] | | |
| 05531993 | | NFT (306054692372051654/CORE 22 #969)[1] | | |
| 05532002 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], OP-PERP[0], TRX[.00092], USD[0.01], USDT[0.00648724] | Yes | |
| 05532012 | | BRZ[0.02721122], USD[0.00], USDT[0.00000001] | | |
| 05532042 | | AAVE[.00682762], BTC[.00261384], FTT[11973.6929], LINK[10.0319715], USD[24.55] | | |
| 05532069 | | SOL[0], TRX[.000001] | | |
| 05532072 | | TRX[.001556], USDT[0.00001579] | Yes | |
| 05532076 | | BTC[.00030552], GBP[0.00], USD[0.00] | Yes | |
| 05532081 | | TRX[.001554] | | |
| 05532120 | | BTC-PERP[0], USD[0.00] | | |
| 05532130 | | GST[221.03909258] | | |
| 05532186 | | BRZ[198454.14282112], USDT[0] | | |
| 05532190 | | NFT (502750371126691356/The Hill by FTX #23954)[1] | | |
| 05532201 | | BTC[.0018216], FTT[0], USD[0.36], USDT[0] | | |
| 05532247 | | SOL[7.3586752], USD[0.20] | | |
| 05532253 | | BTC[.0062], LINK[1.9] | | |
| 05532281 | | BTC-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.18] | | |
| 05532311 | | USD[0.14] | | |
| 05532320 | | LUA[114.00501821], MATIC[3.07750834], USD[0.00] | Yes | |
| 05532365 | | BRZ[.00003401], BTC[-0.00001804], ETH[-0.00028285], ETHW[-0.00006382], SHIB[96740], USD[189.32], USDT[0.00056691] | | |
| 05532412 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], USD[-8.43], USDT[12.20322405], XRP-PERP[0] | Yes | |
| 05532418 | | USD[0.00], USDT[0], XPLA[.002328] | | |
| 05532419 | | AMZN[.1589962], BAO[2], BTC[.00085058], CITY[1.86232608], DENT[1], SPY[.02353335], TSLA[.04167729], USD[0.00] | Yes | |
| 05532466 | | USD[8.25] | | |
| 05532479 | | TRX[.001751], USDT[.1] | | |
| 05532525 | | BNB[2.33573426], SOL[11.07559346], TRX[0.00246450], USD[0.00], USDT[0.13626265] | | SOL[10.955687], TRX[.002424], USDT[.135517] |
| 05532576 | | USD[0.00] | | |
| 05532625 | | AMZN[0], AMZN-0930[0], BTT-PERP[0], ENJ[0], ETH[.00061603], MTA-PERP[0], OXY-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB[0], SOS-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 05532652 | | TRX[.000782] | | |
| 05532665 | | USD[0.00] | | |
| 05532710 | | TRX[.000004] | | |
| 05532729 | | USD[0.00] | | |
| 05532752 | | BNB[0.19069925], USDT[0.00000037] | | |
| 05532758 | | BTC[.00238895], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], FLM-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 05532785 | | TONCOIN[.7], USD[0.00] | | |
| 05532811 | | USD[176.85] | | |
| 05532838 | | USDT[0] | | |
| 05532839 | | BTC[.0004748], KIN[1], USD[0.00] | | |
| 05532847 | | 0 | | |
| 05532858 | | GBP[103.30] | Yes | |
| 05532902 | | NFT (567625643011058491/The Hill by FTX #15578)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05532914 | | 0 | | |
| 05532936 | | USD[0.00] | | |
| 05532982 | | BTC[.02979404], DOGE[.15999502], SOL[.007899], SOL-PERP[0], TRX[.001437], USD[0.00], USDT[1.25923592] | | |
| 05533001 | | TRX[.000777], USD[0.24], USDT[0] | | |
| 05533011 | | BAO[1], BTC[.00810344], DENT[1], KIN[1], USD[0.00] | Yes | |
| 05533047 | | BAO[2], BTC[.01109516], FTT[1.26858024], KIN[2], SHIB[1890532.22838253], USD[2.66] | Yes | |
| 05533057 | | NFT (440650688834201395/CORE 22 #972)[1] | | |
| 05533083 | | 0 | | |
| 05533090 | | TRX[.000777] | | |
| 05533092 | | BTC[.00009994], TRX[.000777], USD[1.14], USDT[0], WAVES[.5] | | |
| 05533103 | | NFT (387393860082568071/CORE 22 #973)[1] | | |
| 05533139 | | BTC[.00000003], USD[0.00], XRP[0.00000003] | | |
| 05533175 | | BAO[1], KIN[2], TRX[.000777], USDT[0.11950307] | | |
| 05533179 | | BTC-PERP[0], USD[12.10] | | |
| 05533191 | | 0 | | |
| 05533235 | | BAO[4], ETH[.00000117], ETHW[.00000117], KIN[2], USD[0.00], USDT[0] | Yes | |
| 05533240 | | NFT (294154044430783613/CORE 22 #974)[1] | | |
| 05533245 | | NFT (457388408534512947/FTX Crypto Cup 2022 Key #16034)[1] | | |
| 05533262 | | BTC[.00016313], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05533266 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.10], USDT[11.18922693], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05533267 | | ETH[1.83942069], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 05533272 | | ETHW[.12894074], USD[0.00] | | |
| 05533285 | | USD[0.00] | | |
| 05533289 | | NFT (406845704101198700/The Hill by FTX #36093)[1] | | |
| 05533308 | | BNB[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 05534414 | | 0 | | |
| 05534451 | | BNB[.00044961], USDT[0.10335174] | Yes | |
| 05534466 | | USD[3.00] | | |
| 05534482 | | AVAX-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 05533514 | | EUR[0.00], TRX[.500929], TRY[0.00], USD[0.00] | | |
| 05533606 | | USDT[0.00040860] | Yes | |
| 05533612 | | BTC[0] | | |
| 05533613 | | AAVE[.00007805], BTC[0], MXN[0.00], SOL[0], USDT[0.00000028], XRP[0] | Yes | |
| 05533628 | | BTC[.06020661] | | |
| 05533736 | | BTC[.000072], SAND[77], USD[0.85] | | |
| 05533746 | | BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], FTT[0.00000002], USD[0.78], USDT[0] | | |
| 05533763 | | CHF[0.00], USDT[3489.85398469] | | |
| 05533785 | | USDT[0.00001785] | | |
| 05533801 | | AKRO[17], ALGO[147.248114], ALPHA[1], BAO[75], DENT[15], DOGE[38.89237259], ENJ[.00049281], ETH[.00000027], GBP[0.00], GMT[.00025607], HXRO[1], KIN[63], MATIC[91.61723548], RSR[6], SAND[.00022925], SOL[.00003397], TRX[10], UBXT[13] | Yes | |
| 05533855 | | 0 | | |
| 05533860 | | CAD[621.65], FTT[469.4061], TRU[1], UMEE[785202.928], USD[10003.84] | | |
| 05533862 | | BNB[0] | | |
| 05533864 | | BNB[0], BRZ[0] | | |
| 05533914 | | TONCOIN[.00000906], TRX[1], USDT[0] | | |
| 05533929 | | 0 | | |
| 05533930 | | USD[0.04] | | |
| 05533936 | | BAO[4], DENT[1], NEAR[.00019379], SOL[.00009246], TRX[.000777], USD[0.36], USDT[0.00000004] | Yes | |
| 05533937 | | BTC[0.00119389], BTC-PERP[-0.0009], EDEN-PERP[0], ETH[0.03747518], ETH-PERP[0], ETHW[0.03747518], FLM-PERP[0], FTT[0.38907534], GRT-PERP[0], LINK-PERP[0], MATIC[6.9986], NEAR[.53598582], PEOPLE[499.52794609], PEOPLE-PERP[0], RSR-PERP[0], SPELL[12700], USD[43.60], USDT[0], XRP[.826022] | | |
| 05533941 | | AKRO[1], BAO[1], DENT[1], GBP[173.39], USD[0.00] | | |
| 05534020 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000012], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[0.02541362], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[46.68], XRP-PERP[0] | Yes | |
| 05534042 | | BAO[1], USDT[0.00000411] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05534060 | | FTT[0.08307275], USD[0.00] | | |
| 05534100 | | ADABULL[.09578], ETHBULL[.006], TRX[.001555], USD[0.00], USDT[0] | | |
| 05534101 | | BTC[0] | | |
| 05534104 | | BTC-PERP[0], USD[17.09] | | |
| 05534132 | | TRX[.000778], USDT[0.00000713] | | |
| 05534146 | | USDT[.21010223] | | |
| 05534165 | | NFT (328919877570542955/FTX Crypto Cup 2022 Key #17103)[1], NFT (332583603376913644/The Hill by FTX #20482)[1] | | |
| 05534185 | | APE[.094205], APE-PERP[0], BTC[0.00009741], BTC-PERP[0], ETH-PERP[0], SAND[.75642], SAND-PERP[0], TRX[.000789], USD[0.00], USDT[0] | | |
| 05534282 | Contingent, Disputed | BTC[.00006], TRX[.03269], USD[0.08], USDT[.0006601] | | |
| 05534313 | | 0 | | |
| 05534335 | | 0 | | |
| 05534337 | | BAO[1], USD[0.07] | | |
| 05534341 | | ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.75], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 05534375 | | BTC-PERP[0], TRX[.000777], USD[0.12], USDT[0] | | |
| 05534442 | | 0 | | |
| 05534446 | | BAO[2], BTC[.00000781], ETH[.00202647], ETHW[6.04019927], KIN[5], TONCOIN[.25250351], TRX[1], USD[1.70] | Yes | |
| 05534455 | | ABNB[1], AKRO[15], APE[64.6113011], ATLAS[64679.72135598], BAO[197], BTC[.11271512], DENT[11], ETH[.08808289], ETHW[2.0336771], EUR[16.31], FTT[6.62879693], KIN[197], MANA[442.83760229], RSR[4], SAND[372.89229074], SHIB[14062059.01421816], SOL[14.89462256], TRU[11, TRX[18.00789211], UBXT[13], USD[0.03], USD[10.15856466], USO[.64458757] | Yes | |
| 05534576 | | BNB[.0021872], BTC[20.00004095], ETH[.00099981], ETHW[.00074738], SOL[.0093721], TRX[.376318], USD[0.00], USDT[0], XRP[.75416], YFI[.00027838], YFII[.00001574] | | |
| 05534639 | | GMT-PERP[0], GST-PERP[0], SOL[.13], USD[-0.27] | | |
| 05534666 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], MATIC[.00912128], MATIC-PERP[0], NFT (453308818424777522/The Hill by FTX #34819)[1], SAND-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05534677 | | BTC[.00788257], USD[0.00] | | |
| 05534686 | | ALGO[.978], TRX[.001567], USDT[32.16089069] | | |
| 05534733 | | TRX[61.51877041], USD[0.00], XRP[12.36331481] | Yes | |
| 05534734 | | 0 | | |
| 05534737 | | BTC[.0006165], ETH[.007], ETHW[.007], LTC[.03035792], USD[0.00] | | |
| 05534751 | | USD[2004.17] | | |
| 05534761 | | BTC[0], FTT[0] | | |
| 05534771 | | USD[72.46] | Yes | |
| 05534807 | | BRZ[.8037], BTC[0], ETH[0], FTT[15.73042254], NFT (545900166274216152/The Hill by FTX #34283)[1], USDT[0] | | |
| 05534809 | | TRX[.000777], USDT[.2] | | |
| 05534810 | | 0 | | |
| 05534886 | | TRX[.000071], USD[0.72], USDT[.000914] | | |
| 05534889 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.11384048], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[6501.56], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 05534899 | | 0 | Yes | |
| 05534903 | | FTT[10.6], USD[315.33] | | |
| 05534961 | | BTC[0], CHF[0.00], EUR[0.00], USD[0.00], USDT[838.83376177], XLM-PERP[0] | | |
| 05534962 | | USD[0.00] | | |
| 05534969 | | USDT[28.19131964] | | |
| 05534993 | | AKRO[1], BAO[2], SOL[.00000457], USDT[0] | Yes | |
| 05534997 | | REN-PERP[0], USD[-103.50], USDT[116.0636343] | | |
| 05535010 | | GST-PERP[0], LUNC[34839.07502001], SOL-PERP[0], TRX[.001554], USD[-3.46], USDT[0] | | |
| 05535024 | | BTC[0.00030126], COPE[74], GOG[122], MATIC[10], POLIS[85.2095341], SPELL[900], TRX[107], USD[0.79] | | |
| 05535029 | Contingent, Disputed | ATOM[0], AVAX[0], BNB[0], BRZ[0], BTC[0], DOT[0], ETH[0], GALA[0], MANA[0], MATIC[0], NEAR[0], SAND[0], SHIB[0], SOL[0], UNI[0], USD[0.00], XRP[0] | | |
| 05535039 | | BTC[.0004999], USDT[6.74] | | |
| 05535047 | | USD[0.53] | | |
| 05535075 | | GENE[7.6], GOG[513], USD[3.55] | | |
| 05535088 | | 0 | | |
| 05535117 | | BAO[3], DOGE[143.52408067], KIN[3.00000001], USD[0.00], USDT[0] | Yes | |
| 05535124 | | BTC[.00372543], GENE[8.2], USD[0.00] | | |
| 05535125 | | TRX[.000181], USDT[.127633] | | |
| 05535131 | | APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NFT (337866484207456/Official Solana NFT)[1], NFT (409358010668879121/Official Solana NFT)[1], NFT (440311812708773962/Official Solana NFT)[1], NFT (440970721577776123/Official Solana NFT)[1], NFT (456271084734648733/Official Solana NFT)[1], SOL[.008852], SOL-PERP[0], USD[-0.09], XRP-PERP[0] | | |
| 05535134 | | BAO[1], FTT[0.00024136], GMT[0], USD[0.00] | Yes | |
| 05535153 | | USD[0.00], USDT[0] | | |
| 05535162 | | USDT[0.00010243] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05535180 | | BTC[0.00000901], CTX[0], ETH[0.00000006], ETHW[0.00637765], GENE[0.00003124], GMT[.00514078], GOG[0], SOL[0], USD[0.10], USDT[0] | Yes | |
| 05535213 | | BRZ[0.00593715], USD[0.00] | | |
| 05535217 | | TRX[.002533], USDT[19.75164437] | Yes | |
| 05535221 | | ETH[1.097], ETHW[1.097], USDT[2.48797454] | | |
| 05535234 | | BTC[.0006001], USD[39.71], XRP[.01] | | |
| 05535246 | | GENE[4.2], GOG[291], USD[0.77] | | |
| 05535279 | | BAO[1], GENE[22.32985975], GOG[1515.79245499], KIN[1], USD[0.00] | | |
| 05535280 | | GOG[437.91678], USD[0.05] | | |
| 05535293 | | USD[0.00], USDT[1.05849455] | | |
| 05535301 | | USD[0.00] | | |
| 05535314 | | BTC[0], USDT[0.00011076] | | |
| 05535321 | | GENE[9.1], GOG[990.857], USD[0.02] | | |
| 05535325 | | BRZ[0.00000001], GENE[4.2], GOG[151], USD[0.22] | | |
| 05535333 | | GENE[4.4991], GOG[153.9692], USD[0.12] | | |
| 05535336 | | GENE[19.24592536], GOG[1309.07436787], USD[0.00] | | |
| 05535343 | Contingent, Disputed | 0 | | |
| 05535345 | | BTC[0], BTC-PERP[0], CEL-PERP[0], SOL[428.84980269], USD[21.36] | | |
| 05535353 | | ALPHA[531.8936], BTC[.00002562], ETH[.137], ETHW[.137], GENE[9.29814], GOG[831.8336], USD[0.00] | | |
| 05535364 | | GENE[3.1], GOG[210], USD[0.51] | | |
| 05535366 | | BTC[.0000001], USD[1.22] | | |
| 05535368 | | GENE[1.6], GOG[100], USD[0.74] | | |
| 05535392 | | TRX[.000778] | | |
| 05535414 | | FTT[0.00330202], USD[0.00], USDT[0] | | |
| 05535415 | | BAO[2], KIN[3], UBXT[1], USDT[0.00079367] | Yes | |
| 05535424 | | GENE[1.98430018], GOG[162.73699130] | | |
| 05535432 | | BTC[.0079], GENE[9.5], GOG[641], USD[2.10] | | |
| 05535437 | | USD[0.90] | | |
| 05535454 | | BTC[.00009288], DENT[1], GENE[25.60325722], GOG[1551.85766343], RSR[1] | Yes | |
| 05535460 | | BTC[.00008196], MATIC[.988], USD[1216.15] | | |
| 05535464 | | BTC[.0000001], USD[5.46], XRP[.01] | | |
| 05535474 | | BNBBULL[11.18], ETCBULL[30284.64067], ETHBULL[249.55538322], LTCBULL[1267759.08], USD[0.01], USDT[0.59519134], ZECBULL[923568.802] | | |
| 05535478 | | GENE[4.8], GOG[327.9344], USD[11.85] | | |
| 05535479 | | GENE[8.9], GOG[599], USD[1.00] | | |
| 05535501 | | AUD[0.00], USD[0.14], USDT[1.63236868] | Yes | |
| 05535521 | | GENE[8.3], GOG[561.957], USD[0.72] | | |
| 05535524 | | BTC[.0001001], USD[6.38] | | |
| 05535546 | | AAVE[0.00070270], BTC[.00279944], ETH[0.19353498], GOG[428], UNI[0.01646492], USD[0.00], USDT[779.07027054] | | |
| 05535566 | | GENE[2.1], GOG[145], USD[1.24] | | |
| 05535580 | | BAO[1], BNB[0], BTC[0], CTX[0], KIN[1] | Yes | |
| 05535583 | | BAO[3], USD[0.00] | | |
| 05535595 | | GENE[1.5998], GOG[109], USD[0.20], USDT[0] | | |
| 05535596 | | GENE[38.2], GOG[2550], USD[0.02] | | |
| 05535597 | | FTT[.09836], USDT[0] | | |
| 05535598 | | GOG[664.08481794], USD[0.00], USDT[0.00000001] | | |
| 05535619 | | BTC[0], GOG[0], USD[0.00] | | |
| 05535620 | | GENE[5.20095686], GOG[339.62338828] | | |
| 05535643 | | BTC[.0000001], USD[2.51] | | |
| 05535644 | | DAI[0], ETH[0], USD[0.00], USDT[0] | | |
| 05535651 | | GENE[23.6], GOG[1573], USD[0.12] | | |
| 05535673 | | ALPHA[1], BAO[2], BTC[0.00808418], DENT[2], ETH[.25484079], ETHW[.25472196], GBP[256.15], KIN[1], SOL[.00009309], SXP[1], UBXT[1], USDT[10.16611266] | Yes | |
| 05535681 | | GENE[1.1], GOG[73.9892], USD[0.12] | | |
| 05535687 | | GENE[4.3], GOG[633], USD[0.04] | | |
| 05535731 | | BTC[.0000001], SOL[.0001], USD[0.82] | | |
| 05535741 | | APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[8131.50], USDT[1.00837225], USDT-0930[0], USDT-PERP[0], WAVES-PERP[0], XRP[247.642334], XRP-PERP[0], YFII-PERP[0] | | |
| 05535752 | | SOL[.0077452], TRX[.001859], USDT[0] | | |
| 05535754 | | ATOM[0], BAO[18], DENT[4], DOT[0.00005189], GBP[0.00], KIN[8], LINK[0], MATIC[0], RSR[2], SOL[0], USD[0.00] | Yes | |
| 05535765 | Contingent, Disputed | BTC[0] | | |
| 05535769 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05535824 | | ATOM-PERP[-1.05], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[142.27] | | |
| 05535902 | | CQT[.01778453], DENT[1], UBXT[1], USD[0.00] | Yes | |
| 05535914 | | SAND[141.29944533], USDT[0] | | |
| 05535952 | | ADABULL[.95.657288], BEAR[71744.604], BULL[.00095269], DOGEBULL[437.91754], ETHBEAR[155000000], ETHBULL[.0017122], FTT[0.04494287], FTT-PERP[0], LINKBULL[46285.294], MATICBEAR2021[133793.141], MATICBULL[171460.1], TRX[.000305], USD[0.03], USDT[0.04948877], XRPBULL[659912.6] | | |
| 05535969 | | USD[727.27] | | |
| 05535973 | | BTC[.7116], FTT[29.19416], NFT (385002260189884703/FTX Crypto Cup 2022 Key #17324)[1], TRX[.75301], USD[-119872.63], XRP[319212], XRP-PERP[249000] | | |
| 05535999 | | AKRO[1.02248116], GENE[4.13457584], GOG[267.23946644], KIN[1], USD[0.00] | Yes | |
| 05536008 | | BNB[0.00000001] | | |
| 05536011 | | BTC[.00097969], BTC-PERP[0], SOL[.06547075], USD[2.80] | | |
| 05536053 | | BTC[.0004], BTC-PERP[0], ETH[.022], ETH-PERP[0], USD[0.68] | | |
| 05536055 | | USD[0.00] | | |
| 05536067 | | GENE[85.7], GOG[5193.374], USD[0.09] | | |
| 05536101 | | GBP[0.00], KIN[1], MATIC[1.00042927], USD[0.00] | Yes | |
| 05536116 | | EUR[0.01], USD[1.03], USDT[.00333446] | | |
| 05536118 | | BTC[0], USD[0.00] | | |
| 05536120 | | ALCX[12.775], ALPHA[804.9432], ANC[.0024], ATLAS[.006], AVAX[35.5], BAND[50.3], BEAR[287.4], BTC[.0091], CONV[25177.136], CRO[1159.768], DMG[.07154], DODO[.0581465], DOT[100.55287854], EDEN3423.84007992], ENJ[234], ETH[.03299], ETHW[92.39099], FIDA[468.992], FTT[3.6], GALA[17758.896], GENE[380.54971202], GMT[106.9786], GOG[1809.81682819], HNT[99.5], IMX[972.1], KIN[9794.72349], LINA[2539.6], LINK[55.3], MANA[.0056], MATIC[464], MATICBEAR2021[2700], MTA[1293.495482], NEAR[34], POLIS[669.5155], PORT[8183.85404], RAMP[.96], SHIB[10399360], SHIB-PERP[0], SNY[2277], SRM[136], USD[0.04], USDT[11.15655725] | | |
| 05536133 | | GENE[8.5], GOG[433], USD[0.20] | | |
| 05536134 | | TRX[.002943], USDT[393] | | |
| 05536157 | | GENE[3.3], GOG[244], USD[0.16] | | |
| 05536166 | | BNB[.02696511], BTC-PERP[0], ETH[.000626], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-2.49] | | |
| 05536178 | | BRZ[10], BTC[.00001722], USD[0.00] | | |
| 05536199 | | GENE[16.1], GOG[1100], USD[0.80] | | |
| 05536207 | | BTC[.00436167] | | |
| 05536208 | | ETH[.31740501] | | |
| 05536213 | | GOG[1258], USD[0.10] | | |
| 05536267 | | GENE[16], GOG[1060], USD[2.00] | | |
| 05536270 | | AKRO[3], ALPHA[1], BAO[5], DENT[3], ETH[.01], ETHW[5.87476001], GRT[2], KIN[7], RSR[2], SECO[1.01023626], TRX[1], UBXT[1], USD[31170.62] | Yes | |
| 05536328 | | USDT[0.00011797] | | |
| 05536335 | | TRX[.000778] | | |
| 05536358 | | RSR[1], UBXT[1], USD[402.76] | | |
| 05536364 | | LTC[0], XRP[0] | | |
| 05536367 | | USD[0.00] | | |
| 05536398 | | USD[0.00], USDT[0] | | |
| 05536404 | | BTC[0], BTC-PERP[0], SOL-PERP[0], SPY-0624[0], TRX[0], TRX-PERP[0], USD[2719.67], USDT[0.00000001] | | |
| 05536408 | | CEL[.0976], FTT[.29994], TRX[0.85098100], USD[0.52], USDT[9.05996250], XRP[0.00000001] | | |
| 05536440 | | KIN[1], USD[95.55], USDT[0.00087501] | Yes | |
| 05536459 | | BTC[0], NFT (468520721226878285/FTX Crypto Cup 2022 Key #19609)[1], NFT (568852143009854008/The Hill by FTX #17261)[1], TRX[.000777], USD[0.18] | Yes | |
| 05536483 | | USD[0.00] | Yes | |
| 05536512 | | CTX[0], MATIC[0], USD[0.00] | | |
| 05536534 | | TRX[.001554], USDT[0] | | |
| 05536540 | | AAVE[.0029394], ALPHA[.95270077], ANC[.01293949], APE[.00043745], ASD[.09827888], ATOM[.08928051], AVAX[.09014798], AXS[.04713872], BAND[.08137084], BCH[.00012868], BNB[.00294504], BNT[.09514775], BRZ[.1514871], BTC[.00004081], CAD[0.42], CEL[.03299467], CUSDT[.56266111], DAI[.06312236], DOGE[.38879002], DOT[.0769135], ETH[.000462], ETHW[.000462], EUR[0.92], FTM[.94962095], FTT[.00010944], GBP[0.46], GMT[.00218728], GRT[.57842078], HT[.0632297], KNC[.04528561], LEO[.71472981], LINK[.01885951], LTC[.00600728], MATIC[4.60905946], MKR[.00078824], MOB[.33077113], OKB[.01930666], OMG[.02311295], PAXG[.0000142], RAY[.56099622], REN[.22746299], RSR[9.89146525], RUNE[.04418973], SAND[.00218728], SNX[.00404446], SOL[.00879014], SRM[.00258786], SUSHI[.01563747], SXP[.03917594], TOMO[.08550596], TRX[.02385173], TRYB[.02044235], UNI[.09800031], USD[0.00], USDT[.00756451], WAVES[.00025885], WBTC[.00002311], XAUT[.00000781], XRP[.78966446], YFI[.00019084] | Yes | |
| 05536544 | | FTT[61152.224444], TRX[.000777], USD[0.22], USDT[100] | | |
| 05536551 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1323.45159571], XRP-PERP[0] | | |
| 05536604 | | USD[0.00], USDT[0] | | |
| 05536579 | | ETH[.00032685], ETHW[.00032685], TRX[1273.4997034], TRX-PERP[-1197], USD[88.49], USDT[0.05714032] | | |
| 05536596 | | ADA-PERP[0], ALGO[377.1877025], ATOM[9.19402994], AVAX[6.59738703], BNB[.56128908], BNB-PERP[0], BTC-PERP[0], CHZ[91.04833496], DOT[34.9653224], ETH[0.00693411], ETHW[0], FTM[543.56990913], FTM-PERP[0], FTT[7.20854904], FTT-PERP[0], LINK[22.62350527], LINK-PERP[0], LUNC-PERP[0], MATIC[468.83805472], MATIC-PERP[0], RSR[2801.34169753], SKL[1476.05649789], SOL[6.11323431], SOL-PERP[0], TRX[.000044], USD[-0.01], USDT[26.67000001], XRP[60.45278237] | Yes | |
| 05536651 | | BCH[2.1692635] | Yes | |
| 05536656 | | BAO[1], BTC[.00187211], USD[0.00] | | |
| 05536695 | | ATOM-PERP[3269.89], BNB[0], BNB-PERP[0], USD[6171.09], USDT[0] | | |
| 05536711 | Contingent, Disputed | AUD[0.00] | | |
| 05536732 | | BNB[.03], ETH[0.00097265], ETH-PERP[0], ETHW[.00097264], FTT[3.199392], USD[0.04], USDT[0.83356192] | | |
| 05536736 | | SAND[9.55481417], TRX[.000006], USDT[0.00009133] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05536759 | | GENE[3.05970984], GOG[179.38935249], USD[0.00] | | |
| 05536762 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05536764 | | BTC[0.00002409], FTT[0.56709785], USD[0.00], USDT[0] | Yes | |
| 05536774 | | TRX[.001558], USDT[300] | | |
| 05536783 | | TRX[.001846], USDT[0] | | |
| 05536797 | | BTC[.0036], TRX[.000778], USDT[490.3304295] | Yes | |
| 05536814 | | BNB[2.00032214], BTC[.15000046], ETH[.50010079], NFT (418004338468670710/FTX Crypto Cup 2022 Key #2734)[1], TRX[2.9994], UBXT[1], USD[839.54], USDT[810] | Yes | |
| 05536840 | | TRX[.039505], USD[0.37], USDT[71.70207775] | | |
| 05536851 | | BAO[1], KIN[1], USD[0.00] | | |
| 05536854 | | FTT[2.099601], USDT[4.95904994] | Yes | |
| 05536857 | | GENE[8.1046536], GOG[539.30742321], USD[0.00] | | |
| 05536876 | | BTC[.00000843], DOGEBULL[.94], THETABULL[.98], TRX[.001556], USD[0.00], USDT[92.79928870] | | |
| 05536878 | | CAKE-PERP[0], ETH[.00000183], ETHW[.00000183], FTT[26.19480637], SOL[0], USD[2.78], USDT[0] | | |
| 05536883 | | NFT (379865008767798447/The Hill by FTX #38296)[1] | Yes | |
| 05536895 | | BNB[0], ETH[0], IP3[0], MATIC[0], NFT (293676654173881298/FTX Crypto Cup 2022 Key #17428)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001042] | | |
| 05536900 | | MATIC[0] | | |
| 05536921 | | SOL[1.0993977], TRX[.000778], USDT[.31756788] | | |
| 05536922 | | USD[172.08], USDT[0] | | |
| 05536943 | | AUD[0.00], RSR[1], UBXT[1] | | |
| 05536947 | | APE-PERP[0], AXS-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], USD[0.52], WAVES-PERP[0] | | |
| 05536965 | | USD[0.00] | | |
| 05536968 | | GOG[23], USD[0.03] | | |
| 05536972 | | 1INCH-PERP[0], AAVE-PERP[0], AUD[0.00], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.14759819], ETH-PERP[0.00199999], FTT[.00183625], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.25], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 05536988 | | USD[0.00] | | |
| 05536990 | | TRX[.001554], USDT[0.00000014] | | |
| 05537002 | Contingent, Disputed | AUD[0.00] | | |
| 05537016 | | TRX[.003893], USDT[0] | | |
| 05537026 | | SOL[0], TRX[.000777] | | |
| 05537033 | | USDT[0] | | |
| 05537063 | | AKRO[2], ALGO[.00401921], AUD[0.00], BAO[11], DENT[3], DOT[.00034144], ETH[.22365436], ETHW[.2235136], KIN[8], MATIC[374.00517089], RSR[1], SOL[4.00404428], TRX[4], UBXT[4] | Yes | |
| 05537068 | | BNB[12.97142449], ETH[1], FTT[.00000001], SOL-PERP[0], TRX[.002658], USD[0.00], USDT[0.35524199] | | |
| 05537077 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-18.41], USDT[1404.76008116] | | |
| 05537081 | | ETHW[.000189], USD[1.55] | | |
| 05537117 | Contingent | BIT[9170.08198076], BTC[11.64403755], ETH[234.77827164], FTT[17192.20403962], SRM[3.50898256], SRM_LOCKED[2026.93978785], USD[62.18], USDT[18808.44748858] | Yes | |
| 05537126 | Contingent | BTC[0.00008915], NFT (536032826472096545/The Hill by FTX #3669)[1], SRM[.83176735], SRM_LOCKED[11.40823265], TRX[.000028], USD[0.60], USDT[5.43776319] | Yes | |
| 05537143 | | AKRO[1], BAO[1], CAD[0.00], DENT[1], ETH[.00000024], KIN[4], SOL[0.00001042], UBXT[1], USD[0.00] | | |
| 05537157 | | FTT[26], TRX[.000008], USD[4775.11], USDT[0.00380300] | Yes | |
| 05537175 | | 0 | | |
| 05537207 | Contingent, Disputed | BNB[.000001], BTC[.00000701], ETH[.00152033], ETHW[.00152033], MATIC[.0481], TRX[.000028], USD[0.00], USDT[278.11435966] | | |
| 05537213 | | BICO[485.18112266], CRO[2022.63250747], FTT[0.01659544], USD[0.07], USDT[0] | Yes | |
| 05537231 | | USD[0.00], USDT[0] | | |
| 05537244 | | APE[1.16890534], DOGE[62.54205924], MANA[5.11416748], SAND[3.78999786], USD[0.00] | Yes | |
| 05537276 | | AKRO[3], ALGO[12.0297582], BAO[19], CEL[7.67829199], DENT[3], DOGE[.39196978], GALA[628.86699517], HXRO[1], KIN[20], LINK[.3889596], RSR[1], SHIB[.62942069], SOL[.01905741], TRX[5], UBXT[2], USD[124.31], XRP[10377.85044432] | Yes | |
| 05537284 | | TRX[.001556] | | |
| 05537306 | | BNB[0.00000003], BTC[0], HT[0], MATIC[0], TRX[16.24616033], USD[0.00], USDT[7.30222369] | | |
| 05537322 | | ETHW[.00084899], ETHW-PERP[0], TRX[.000002], USD[1.32], USDT[0.00410404] | | |
| 05537324 | | AMPL[8.90722660], FTT[0], JET[78], LUNA2[1.77883324], LUNC[153814.0515826], STETH[0], TRX[.001554], UMEE[24226342], USD[14.61], USDT[0] | Yes | |
| 05537339 | | RUNE[17.5], TRX[.000777], USDT[.54417075] | | |
| 05537341 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00009021], FIL-PERP[0], FLOW-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (404931559235376281/Road to Abu Dhabi #69)[1], OP-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.020179], UNI-PERP[0], USD[0.02], XLM-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 05537342 | | FTT[.03168942], USD[1.23], WAXL[8.777] | | |
| 05537349 | | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], CEL-0624[0], CEL-PERP[0], CLV-PERP[0], LINK-PERP[0], RNDR-PERP[0], SOL[.00000001], USD[2269.73] | | |
| 05537381 | | AUD[0.01], USD[0.00], USDT[10000] | | |
| 05537382 | | USD[115.69] | Yes | |
| 05537384 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05537390 | | USD[421.05] | Yes | |
| 05537414 | | BAO[2], DENT[1], UBXT[1], USDT[0.00000017] | | |
| 05537421 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00984946], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[129], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2798.15390081], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05537425 | | USD[2.32] | | |
| 05537434 | | USDT[1.81928326] | | |
| 05537463 | | ETH[.00000001], TRX[.000779], USD[0.00], USDT[70.93394307] | | |
| 05537469 | | FTT[58.7], USD[109640.49] | | |
| 05537492 | Contingent | BNB[0], BTC[106.37296326], ETH[287.45860267], ETHW[0], FTT[8057.68580054], SOL[0], SRM[.73919265], SRM_LOCKED[474.70471827], USD[700291.92] | | |
| 05537493 | | BNB[.00169837] | | |
| 05537528 | | USD[0.02] | | |
| 05537547 | | BNB[0.00378314], TRX[.000007], USDT[0] | | |
| 05537593 | | SOL[2.42202734], USD[0.00] | | |
| 05537597 | | USD[14.84] | | |
| 05537633 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], HBAR-PERP[40000], LOOKS-PERP[0], MTL-PERP[0], USD[-1436.46], WAVES-PERP[0], XLM-PERP[0] | | |
| 05537704 | | AMPL[0], BTC[0], USDT[6.84739765] | | |
| 05537711 | | APT-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BAND-PERP[0], BAO[1], BNB-PERP[0], BTC[0.05741034], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[3.75133222], ETH-PERP[0], ETHW[0.00030809], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SOL[0.00423861], USD[1.27], USDT[9151.30906664], WAVES-PERP[0] | | |
| 05537712 | | BTC[.02294678], TRX[1], USD[0.00] | Yes | |
| 05537725 | Contingent, Disputed | TRX[.001724], USDT[0.00018096] | | |
| 05537740 | | AKRO[1], BTC[.00031433], USD[0.00] | Yes | |
| 05537770 | Contingent, Disputed | TRX[206.53121608], USD[0.00], USDT[0] | | |
| 05537787 | | LRC[0] | Yes | |
| 05537799 | | BAO[2], ETH[.00000001], KIN[1], TRX[.82673614], USD[0.00], XPLA[.40676234] | | |
| 05537802 | | GENE[1.5], GOG[103], USD[1.22] | | |
| 05537820 | | AXS[4.3004074], DOT[9.64521103], ETH[.03223062], ETHW[.03223062], FTT[4.48705169], SNX[36.81006723], USD[16.20] | | |
| 05537826 | | BNB[0] | | |
| 05537870 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 05537887 | | AKRO[3], ALPHA[1], BAO[4], DENT[3], ETH[0], GMT[0], KIN[3], RSR[2], SUSHI[1.02537579], TRU[2], TRX[5], UBXT[5], XRP[0] | Yes | |
| 05537891 | | TRX[.000778], USDT[100] | | |
| 05537904 | | GENE[.3], GOG[216], USD[0.53] | | |
| 05537908 | | NFT (549006902178244921/CORE 22 #975)[1] | | |
| 05537918 | Contingent, Disputed | AUD[0.00] | Yes | |
| 05537935 | | BTC[.00008407], USD[0.00], USDT[.29016668] | | |
| 05537944 | | USD[0.00], USDT[0] | | |
| 05537973 | | DOGE[.4004884], USDT[0.07268957] | | |
| 05537981 | Contingent, Disputed | AUD[0.00] | | |
| 05537987 | | IP3[9500] | | |
| 05538005 | | FTT[.079986], USD[0.00], USDT[0.00353512] | | |
| 05538015 | | TRX[20.105225], USDT[160000.120001] | | |
| 05538016 | | BTC[.00000002] | Yes | |
| 05538017 | | USD[0.00] | | |
| 05538039 | | NFT (349777995842369879/The Hill by FTX #16616)[1], NFT (533540783687406474/FTX Crypto Cup 2022 Key #13718)[1] | | |
| 05538044 | | ETH[.00023582], ETHW[.00052044], USD[1281.55], USDT[0] | | |
| 05538052 | | BTC[0] | | |
| 05538057 | | BTC[0.00023299], FTT[.09504], TRX[0.90462672], USD[-1.03] | | |
| 05538110 | | SOL[.00029391], USD[0.00], USDT[0] | | |
| 05538115 | | AKRO[1], DENT[1], USD[60837.58], USDT[0.00000021] | Yes | |
| 05538130 | | BAO[1], BTC[0.00000005], USD[0.01], USDT[0] | Yes | |
| 05538133 | | ETH[.00886051], ETHW[.00886051], NFT (531164708184925639/The Hill by FTX #16631)[1], NFT (556326484441063165/FTX Crypto Cup 2022 Key #13721)[1], TRX[1], USD[0.00] | | |
| 05538137 | | AUD[0.01] | | |
| 05538141 | | BTC-PERP[0], DOGE[39.992], DOGE-PERP[0], ETH-PERP[0], USD[0.09] | | |
| 05538153 | | USD[0.01], USDT-PERP[0] | | |
| 05538156 | | TRX[.00156] | | |
| 05538165 | | ETH[39.97711953], ETHW[.00007888], MATIC[0.00495602], TRX[2.001556], USD[15732.39], USDT[0] | Yes | |
| 05538181 | | TRX[.000777], USD[0.04] | | |
| 05538197 | | USD[0.00] | | |
| 05538206 | Contingent | APE[2.52998621], APT-PERP[0], ATOM[0], BNB[.00000005], BTC-PERP[0], ETH[0.00565023], ETH-PERP[0], EUR[0.00], FTT[150.01193612], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[.01684215], SRM_LOCKED[5.83749491], STETH[0], USD[-0.62], USDT[0], USDT-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05538217 | | FTT[.01947599], FTT-PERP[0], TRX[100.001554], USD[8.90], USDT[0.27059438] | | |
| 05538218 | | AUD[0.00] | | |
| 05538232 | | GBP[0.00] | | |
| 05538235 | | MTL-PERP[0], USD[0.02] | | |
| 05538241 | | BTC[0.00735970], ETH[.00098081], USD[0.64], USDT[0.00000001] | | |
| 05538313 | | ENJ-PERP[0], LINK-PERP[0], OP-0930[0], OP-PERP[0], TRX[.000001], USD[82.41], USDT[0] | | |
| 05538372 | | USDT[.28477207] | | |
| 05538373 | | TRX[.000777], USDT[4] | | |
| 05538380 | | 0 | | |
| 05538381 | | GOG[51.79241245], USDT[0] | Yes | |
| 05538411 | | BNB[0.00481921] | | |
| 05538417 | | ETH[.00000998], SOL-PERP[0], USD[1397.21] | Yes | |
| 05538427 | | SOL[.22] | | |
| 05538434 | | BAO[1], BTC[0.02258052], TRX[.000006], USD[0.00] | Yes | |
| 05538479 | | USDT[0] | | |
| 05538486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-1102[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[449.968102], FTT-PERP[-450], GMT-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[12467.44], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1166.0187783], XRP-PERP[-1167], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05538573 | | ALGO[0], BNB[0], BTC[0], BTC-1230[0], DOGE[.06928092], ETH[0], MATIC[0], RON-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.07254556] | | |
| 05538639 | | TRX[0.00000600], USDT[10.15621503] | | |
| 05538679 | | USDT[0.06297377] | | |
| 05538692 | | GENE[4.9], GOG[108], USD[0.64] | | |
| 05538695 | | TRX[.000048] | | |
| 05538706 | | BAO[1], TRX[1.000778], USD[0.00] | | |
| 05538709 | | CAD[0.00], ETH[.00600001], ETHW[.006], TRX[.000013], USD[0.86], USDT[8.79402634] | | |
| 05538752 | | AKRO[8], AUDIO[2], BAO[1], DENT[3], FRONT[1], HOLY[1.01263621], KIN[5], MATH[1], RSR[4], SXP[1], UBXT[3], USD[0.00] | Yes | |
| 05538762 | | BNB[.098], ETH[.00000001] | | |
| 05538805 | | TRX[.00001], USDT[0] | | |
| 05538820 | | SOL[8.13], USDT[.29749919] | | |
| 05538826 | | TRX[10] | Yes | |
| 05538848 | | GMT[0], GST[3], SOL[0], USD[0.00], USDT[47.95854102] | | |
| 05538864 | | BTC-PERP[0], ETH-PERP[0], USD[-22.11], XRP[115.765784] | | |
| 05538896 | | ETH[.60152579], ETHW[.40510887] | | |
| 05538967 | | AKRO[107], ATOM[1.19981], AVAX[.499943], BNB[0], BRZ[1], BTC[.0006], CHZ[10], CREAM[.2], DAI[.00000033], DMG[30], DOGE[3], ETH[0.00699905], FIDA[2], GST[.200171], LTC[.0399924], MAPS[10], NEAR[0], NFT (368419771027599500/The Hill by FTX #20095)[1], REEF[10], RSR[100], SOL[0.25628807], SUSHI[.00000004], TRX[15.000022], UBXT[200], USD[0.67], USDT[11.87284371] | | |
| 05538982 | | SOL[0] | | |
| 05538984 | | 0 | | |
| 05539004 | | NFT (528565124069882136/The Hill by FTX #1227)[1] | | |
| 05539018 | | ANC-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05539027 | | BTC[0], ETHW[.003], FTT[561.40615278], JPY[0.00], SUN[.0002], TRX[.063241], USD[0.00], USDT[0] | | |
| 05539072 | | BTC[.1274], ETH[1], ETH-PERP[0], ETHW[1], SOL[108.546], SOL-PERP[0], USD[0.01], USDT[0.60922126] | | |
| 05539073 | | ETH[0], XRP[.00000001] | | |
| 05539110 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05539129 | | TRX[.001555], USDT[.09140738] | Yes | |
| 05539145 | Contingent, Disputed | ETH[.00000008], USD[4.03] | | |
| 05539148 | | ARKK[158.2], CVX-PERP[0], ETH[0], ETHW[.00073847], UBER[10.85], USD[1.55], USDT[0] | Yes | |
| 05539190 | Contingent, Disputed | AUD[0.00] | | |
| 05539210 | | AUD[42.29] | | |
| 05539245 | | ALGO-PERP[0], ATOM-PERP[0], CREAM-PERP[0], ETH-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 05539247 | | XRP[.000033] | | |
| 05539251 | | USD[0.00] | | |
| 05539252 | | BTC[0.00549895], USD[1.00] | | |
| 05539279 | | NFT (560394605804548978/CORE 22 #976)[1] | | |
| 05539280 | | TRX[.000271], USD[0.01] | | |
| 05539291 | | NFT (496864580811544937/FTX Crypto Cup 2022 Key #6352)[1] | | |
| 05539296 | | ETH[0], USD[0.20] | | |
| 05539311 | | ETH[.021], ETHW[.021] | | |
| 05539327 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00472520], FTT-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05539331 | Contingent, Disputed | ATOM[.09824], BNB[.009942], BTC[.00019934], DOGE[.8892], DOT[.09946], ETH[.0009904], ETHW[.0009904], LTC[0.00974600], NEAR[.09872], TRX[3.05275], UNI[.09836], USD[0.00], USDT[0], XRP[.9798] | | |
| 05539351 | | USD[25.36] | Yes | |
| 05539356 | | 1INCH[67], ETH[0], MATIC[.59684293], USD[0.00], USDT[0.00415848] | | |
| 05539365 | | ETH[.19457069], ETHW[.000793], HKD[0.81] | | |
| 05539375 | | BTC[0] | | |
| 05539380 | | ETH[.02], ETHW[.02] | | |
| 05539385 | | BTC[.14437112], USD[39228.68] | | |
| 05539387 | | ETH[.0205], ETHW[.0205] | | |
| 05539395 | | AXS-PERP[0], ETHW[.00012928], NFT (469504307226545257/The Hill by FTX #10017)[1], USD[1.20] | | |
| 05539401 | | BAO[3], BTC[.00745396], ETH[.09419007], ETHW[.09319068], KIN[4], USD[0.01] | Yes | |
| 05539404 | | BTC[.00112657], JPY[0.02] | | |
| 05539421 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[1], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], JASMY-PERP[0], KIN[1], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TONCOIN[1.58601545], TONCOIN-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.09], USDT[0] | | |
| 05539439 | | XRP[.00000001] | | |
| 05539461 | | TRX[.053202], USD[0.00], USDT[0] | | |
| 05539476 | | ETH[.0205], ETHW[.0205] | | |
| 05539477 | | ETH[.02], ETHW[.02] | | |
| 05539484 | | ATOM-PERP[7.78], BCH-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], EOS-PERP[0], LDO-PERP[0], LUNA2-PERP[0], SRM-PERP[0], TOMO[1], USD[-272.37], XRP-PERP[1110] | | |
| 05539504 | | JPY[0.00], USD[0.00], USDT[0] | Yes | |
| 05539532 | | BTC[.47753848], USD[0.37] | | |
| 05539561 | | ETH[.0205], ETHW[.0205] | | |
| 05539562 | | ETH[.0205], ETHW[.0205] | | |
| 05539576 | | 1INCH[69.01833624], 1INCH-PERP[89], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[-2.05508418], APT-PERP[2], AR-PERP[0], ASD[2870], ASD-PERP[-3029], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0.08770473], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[-88.23426389], BNT-PERP[88], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[-0.00016027], CEL-PERP[0], CHZ-PERP[0], CREAM[36], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.12859460], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[-45.36033612], HT-PERP[44.6], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[13], LEO-PERP[-13], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MNGO[14480], MNGO-PERP[-14480], MOB-PERP[0], MTL-PERP[0], NEAR[140], NEAR-PERP[-140], OKB[-1.83460586], OKB-PERP[1.8], OMG[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR[64], RNDR-PERP[-64], RSR-PERP[0], RUNE-PERP[0], SECO[7], SECO-PERP[-7], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[5.98936081], SOL-PERP[-6], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[4103.92], USDT[10195.74942236], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 05539622 | | ETH[.02], ETHW[.02] | | |
| 05539661 | | USD[706.18] | | |
| 05539689 | | ETH[.0205], ETHW[.0205] | | |
| 05539692 | | SOL[0.00003708], XRP[.00000001] | Yes | |
| 05539723 | | FTT[11] | | |
| 05539746 | | TRX[.000949], USDT[44] | | |
| 05539788 | | ETH[.00000001] | | |
| 05539790 | | USDT[0.37006163] | | |
| 05539822 | | BNB-PERP[0], BTC-PERP[0], TRX[.000006], USD[15.61] | | |
| 05539856 | | ETH-0930[0], ETH-PERP[.053], TRX-0624[0], TRX-PERP[63], USD[-59.10], USDT[0] | | |
| 05539882 | | USD[2.37], USDT-PERP[0] | | |
| 05539905 | | AKRO[460], AMPL[2.27419180], APT[3], AUD[1.42], AUDIO[2], BAL[.06], BAT[3], BCHBULL[27170000], BEAR[3072000], BNB[.05], BRZ[6026.93851925], BSVBEAR[100000], BTC[0.31347219], CEL[25.1], COMP[.0006], COMPBEAR[60000000], COMPBULL[4000000], CREAM[.57], DEFIBEAR[3786000], DMG[9925.8], DOGE[22.10127710], EOSBEAR[2129000], ETH[3.0024], ETHBEAR[10000000], ETHBULL[.27], EUR[5.05], FRONT[14], FTT[100], HNT[11.9], JPY[5297.27], KNCBULL[220000], LINK[24.6], LTCBEAR[19000], MAPS[9], MOB[21.5], MTA[2000], OMG[.5], PAXG[.0001], SOL[.0022], SRM[11], SUSHI[3], SXP[.2], TRX[.000006], TRY[678.33], TRYB[0.16261945], TSLA[.16], UNI[.25], USD[233043.35], USDT[3291.24835158], VETBULL[11000], WRX[16], XRPBULL[1473000], YFI[.002] | | |
| 05539907 | | BNB[.00000001], BTC[0] | | |
| 05539939 | | USD[0.00], USDT[0] | | |
| 05539945 | | NFT (453424149275936205/The Hill by FTX #759)[1] | | |
| 05539953 | | NFT (403137870084146003/CORE 22 #78)[1] | | |
| 05539968 | | LTC[7.79835918] | | |
| 05539985 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05540002 | | ATLAS-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], PERP[.09632], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 05540012 | Contingent, Disputed | AUD[0.00] | | |
| 05540031 | | BNB[.007679], BTC[0], FTT[5.91261117], TRX[.000513], USDT[83345.06044738] | Yes | |
| 05540037 | | ADABULL[.09726], BNBBULL[.006878], BULL[.0008892], LINKBULL[400], TRXBULL[5], USD[0.00], USDT[0], XRPBULL[6928] | | |
| 05540039 | | BTC-PERP[0], SOL[0.00000137], TRX[.000777], USD[0.00], USDT[0.00000006] | | |
| 05540040 | | NFT (307038481579456305/Baku Ticket Stub #1450)[1] | | |
| 05540059 | | ETH[0], XRP[.00000001] | | |
| 05540065 | | APT[5.8585872], USD[0.06] | | |
| 05540081 | | USD[0.86] | | |
| 05540086 | | ETH[3], ETH-PERP[0], ETHW[.13005398], GMT-PERP[0], GST-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.00] | | |
| 05540124 | | BAO[4], ETH[.00000023], ETHW[.00000023], FTM[.00028739], KIN[2], USD[0.00], USDT[0.00010145] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05540186 | | TRX[.016601], USDT[157882.281367] | | |
| 05540189 | | NFT (331462604963375894/CORE 22 #979)[1] | Yes | |
| 05540207 | | ETH[.02], ETHW[.02] | | |
| 05540258 | | BTC[0], KIN[1], MATIC[0], USD[0.00], USDT[0.00020675] | Yes | |
| 05540282 | | USD[10.00] | | |
| 05540289 | | ADA-PERP[298], AVAX-PERP[1.5], DOT-PERP[10.9], EGLD-PERP[.63], ETH-PERP[1.353], LINK-PERP[4.7], NEAR-PERP[0], UNI-PERP[0], USD[-1482.75] | | |
| 05540299 | | TRX[1], USD[0.00], USDT[8.56332829] | | |
| 05540306 | | LUNC[80140.57994123] | | |
| 05540325 | | USD[0.00], USDT[0.00000001] | | |
| 05540336 | | ADA-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], USD[2.06] | | |
| 05540354 | | AKRO[2], DENT[1], TRX[1.000784], UBXT[1], USDT[0.00014701] | | |
| 05540384 | | USD[0.00] | | |
| 05540398 | | AKRO[1], TONCOIN[.04379244], TRX[.001558], UBXT[1], USD[0.51], USDT[0] | | |
| 05540441 | | GOG[339.942], SHIB[2000000], USD[0.48], USDT[0.00000002] | | |
| 05540487 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000276], USD[-63.81], USDT[74.42475714], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05540497 | | USD[0.00] | | |
| 05540509 | | TRX[.001076] | | |
| 05540513 | | LOOKS[2], TRX[.000007], USD[0.00], USDT[0.00913600] | Yes | |
| 05540547 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-0624[0], EDEN-PERP[0], ETH-PERP[0], MATIC-PERP[0], MINA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-2.44], USDT[3.19305774], XRP-PERP[0] | | |
| 05540550 | | 0 | | |
| 05540551 | | BAO[1], TRX[.000777], USDT[0.00000918] | | |
| 05540575 | | BEAR[945.60164488], LTC[.1899696], TRX[.479983], TRX-PERP[6768], USD[9233.19], USDT[11.10789122] | | |
| 05540578 | | BNB[0.52964539], FTT[127.40347346], FTT-PERP[0], TRX[12.4978014], USD[289.15], USDT[3.65205695] | Yes | |
| 05540580 | | USD[0.01], USDT[13243.46] | | |
| 05540651 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.001561], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 05540688 | | AVAX-PERP[0], BTC[0], ETH[.00096371], ETH-PERP[0], TRX[.000979], USD[0.00], USDT[1707.92705300] | | |
| 05540709 | | ETH[.00005356], ETHW[.00005356], USD[0.00], USDT[8.78117640] | Yes | |
| 05540787 | Contingent, Disputed | USD[20.09] | | |
| 05540814 | | BTC[0.00017482], BTC-PERP[0], ETH[0.00097394], ETHW[0.00097394], FTT[0.06886593], USD[0.00], XRP[1.580394] | | |
| 05540836 | | TRX[.001572], USD[1035.19], USDT[0.00000002] | | |
| 05540852 | | TRX[.000777] | | |
| 05540883 | | BTC[0], ETH[.04299183], KSHIB-PERP[0], SOL-PERP[0], USD[0.21], XRP[1.99962] | | |
| 05540897 | | TRX[.000629], USDT[262.10016950] | | |
| 05540924 | | USD[0.00], USDT[0] | | |
| 05540951 | | APT[.4], BNB[0.00471257], ETH[0.00053208], SOL[0.00765951], USD[288.15], USDT[94.86561986] | | |
| 05540957 | | BTC[.00000156], DOGE[1], DOT[.01452247], ETH[.26187551], ETHW[.18881936], FTT[3.15246270], MATH[1], MATIC[8.171516], NEAR[.0024932], SAND[.38519566], SOL[.00230159], TONCOIN[.09339776], USD[0.43], XRP[1461314] | Yes | |
| 05540975 | | USD[0.42] | | |
| 05540985 | | TRX[.000779] | | |
| 05541046 | | DENT[1], KIN[1], TRX[1.000778], USDT[0] | | |
| 05541053 | | USD[0.00] | | |
| 05541054 | | 0 | | |
| 05541073 | | BAO[1], KIN[1], TRX[.001556], USDT[0.00000098] | | |
| 05541112 | | BTC[0.03809998], ETH[0.58125123], ETHW[0.58125123] | | |
| 05541152 | | TRX[.001554], UBXT[1], USDT[0.00000011] | | |
| 05541155 | | ETH[0], SOL[1.46367603] | | |
| 05541165 | | ETH[.00000001], SOL[0] | | |
| 05541169 | | ADAHEDGE[0], BAO[7], GBP[0.00], KIN[2], XRP[0.00517707] | Yes | |
| 05541205 | | USD[0.00] | | |
| 05541208 | | AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL[0.05435478], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GST-PERP[0], LTC-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.12], USDT[0.52652732] | | |
| 05541227 | | BAO[2], ETH[.00000008], ETHW[.00000008], GBP[26.76], KIN[2], USD[0.00] | Yes | |
| 05541237 | Contingent, Disputed | ETH[.00000002], ETHW[.00000002], USD[0.00], USDT[0] | Yes | |
| 05541251 | | ETH[.35127959], ETHW[.10127935], FTT[25.8], TRX[.000009], USD[224.62], USDT[211.98430565] | | |
| 05541267 | | ETHW[.03615729], SOL[0], USDT[0] | | |
| 05541275 | | BTC[-0.00000024], BTC-PERP[0], DOGE[0.83225379], ETH[0], LINK[-0.00002559], TRX[1.97421620], USD[36.18], USDT[-6.69176548] | | |
| 05541280 | | BAO[1], ETH[0], USDT[0.00000009] | Yes | |
| 05541305 | | TRX[.000001], USDT[1.30187710] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05541328 | | AAVE-PERP[0], BSV-PERP[0], BTC[0.00003753], CAKE-PERP[0], CHZ-PERP[0], ETH[.00004701], ETH-PERP[0], ETHW[.00082686], FTT[.01191467], GST[.02011045], HT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00914271], XRP1.996996658] | Yes | |
| 05541412 | Contingent, Disputed | AUD[0.00] | | |
| 05541425 | | TRX[.000785], USDT[.20841238] | | |
| 05541442 | | ANC-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MER-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-0930[0], USD[0.00], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05541453 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0.00000002], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0.00000001], ENS-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000007], LTC-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MSOL[0], RAY[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00078201], TRX-PERP[0], UNI[0.00000003], UNI-PERP[0], USD[348.40], USDT[0.00000007], XMR-PERP[0], XRP[0.00000001] | | |
| 05541458 | | BTC[0.01684777], ETH[0.26693325], ETHW[0.26551673], USD[0.02], USDTBEAR[.29219] | | BTC[.016838], ETH[.266562] |
| 05541505 | | KIN[1], TRX[1], USD[0.00] | | |
| 05541533 | | APE[.73661976], BAO[2], BTC[.00078565], ETH[.1364155], ETHW[.1364155], GBP[11.58], KIN[1], LTC[.07936172], UBXT[1], USD[0.00] | | |
| 05541535 | | USDT[18.761] | | |
| 05541541 | | USD[0.61] | Yes | |
| 05541569 | | BNB[0.00487079], BTC[0.00007202], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.02639845], ETH-PERP[0], ETHW[0.20595463], FTT[0], FTT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MATIC[6.83858361], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[1.55], USDT[0.00000001] | | |
| 05541572 | | TRX[.000015] | | |
| 05541608 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05541639 | Contingent, Disputed | DENT[1], TRX[.001596], USDT[45.10855489] | Yes | |
| 05541659 | | BNB[0], GENE[5.34959795], USD[0.00] | | |
| 05541665 | | BNB[.009702], RSR-PERP[0], USD[1.18], USDT[2.2569461] | | |
| 05541699 | | AKRO[1], KIN[1], USDT[0.00000032] | | |
| 05541703 | | NFT (439876394858180963/FTX Crypto Cup 2022 Key #20012)[1], NFT (494790166989429270/The Hill by FTX #12593)[1] | | |
| 05541719 | | NFT (450748086499411819/The Hill by FTX #36507)[1] | | |
| 05541724 | | ETH[1.3038841], ETHW[1.30333646], NFT (520207445246296156/Baku Ticket Stub #2351)[1], TRX[.001554], USDT[0.41950991] | Yes | |
| 05541768 | Contingent, Disputed | GBP[0.00] | | |
| 05541793 | | BTC[-0.00003018], USD[0.36], XRP[0.99035877] | | |
| 05541802 | | EUR[0.00], MATIC[218.18429802] | | |
| 05541840 | | ETH-PERP[0], LDO-PERP[0], USD[0.54], USDT[0.00000390] | | |
| 05541867 | | ASD[.000004], AVAX[.00000063], BAO[1], BNB[.00000006], DENT[3], ETH[.00000001], FTM[.00000478], FTT[.00000075], LEO[.00000478], SRM[.00000617], STETH[0], TRX[.00000168], UBXT[1], USD[0.05], USDT[0.00602559], YFI[.00000001] | Yes | |
| 05541870 | | TRX[.000777], USDT[0.00001235] | | |
| 05541902 | | USDT[0] | | |
| 05541904 | | TRX[.000131], USD[0.03], USDT[0] | | |
| 05541938 | | USDT[107.48775455] | | |
| 05541942 | | USD[0.00] | | |
| 05541953 | | BCH[.00020538], BTC[.00046324], TRX[.000806], USD[0.01], USDT[1.31562449] | | |
| 05541955 | | SAND[4.11873308], USD[0.12], XRP[.96001135] | | |
| 05541976 | | GBP[0.00] | | |
| 05541994 | | USD[0.01], USDT[6.51] | | |
| 05542044 | | TRY[0.01] | | |
| 05542079 | | TRX[.001557], USD[1.30], USDT[1.31652332] | | |
| 05542088 | | BNB[.03506817], CHF[190.00], USDT[496.73893548] | | |
| 05542121 | | GBP[0.00] | | |
| 05542122 | | BAO[1], DOGE[10.02267402], ETH[.39837294], ETHW[.3982055], SOL[5.61806128], UBXT[1], USD[0.26] | Yes | |
| 05542141 | | 0 | | |
| 05542143 | | TRX[.0014], USD[0.00], USDT[0.00000001] | | |
| 05542184 | | GENE[4.8], GOG[116], USD[0.05] | | |
| 05542213 | | TRX[.000039], USDT[88.28034785] | | |
| 05542219 | | TRX[.000008], USDT[1.64518538] | | |
| 05542258 | | ETH[.00067702], USD[1.08] | | |
| 05542279 | | ANC-PERP[0], BTC[.0002], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], USD[-2.82], WAVES-PERP[0] | | |
| 05542289 | | ATLAS[0], ETH[.39676063], ETHW[6.18463869], SHIB[47576138.25985564], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000003] | | |
| 05542311 | | USD[3.12], XPLA[520], XRP[.536599] | | |
| 05542337 | | USD[46.90], USDT[0] | | |
| 05542357 | | ATOM[.80021938], AVAX[.70049334], BTC[0.00410256], DENT[1], DOT[2.00035617], ETH[.08604011], ETHW[.00013169], EUR[272.87], KIN[1], LINK[3.90415486], MATIC[.00004874], SOL[1.62482013], USD[0.00] | Yes | |
| 05542372 | | BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], USD[0.01], USDT[0] | | |
| 05542374 | | AKRO[1], BAO[2], BTC[0.00751328], KIN[3], USD[0.00] | Yes | |
| 05542395 | | ATOM[8.59381155], NFT (447019575163147299/FTX Crypto Cup 2022 Key #21455)[1], NFT (470164691078933987/Belgium Ticket Stub #979)[1], NFT (526006334072580830/The Hill by FTX #10834)[1], SOL[25.7609608] | Yes | |
| 05542480 | | AKRO[1], KIN[4], TRX[.000818], UBXT[2], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05542484 | | GOG[209], USD[0.08] | | |
| 05542487 | | TRX[.001555] | | |
| 05542521 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 05542588 | | BNB[.0000001], MATIC[.00000001], TRX[2.97738209], USDT[0] | | |
| 05542634 | | BNB[.12006897], NFT (338923691556220793/The Hill by FTX #24640)[1], USD[0.00] | | |
| 05542640 | | USD[0.00] | | |
| 05542657 | | LTC[0.00000001] | | |
| 05542660 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], PRIV-1230[0], SOL-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 05542663 | | GOG[422.9196], USD[0.05] | | |
| 05542674 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 05542680 | | KIN[1], TRX[.001555], USD[8.08], USDT[0] | | |
| 05542685 | | USD[20.00] | | |
| 05542728 | | USD[0.00] | | |
| 05542755 | | XRP[11.71334] | | |
| 05542756 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05542776 | | MER-PERP[0], STEP-PERP[0], TRX[.001738], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05542784 | | NFT (540697240317816285/CORE 22 #981)[1] | | |
| 05542801 | | USD[9.50] | | |
| 05542805 | | TRX[.000778] | | |
| 05542808 | | GENE[2.2], GOG[152], USD[0.16] | | |
| 05542834 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], TRX-PERP[0], USD[1345.95] | | |
| 05542844 | | MATIC[2.974], USD[0.32] | | |
| 05542879 | | USDT[0.00000003] | | |
| 05542898 | | USD[1.00] | | |
| 05542914 | | BTC[0], BTC-PERP[-0.0181], TRX[.1129], USD[347.92], USDT[101.99713494] | | |
| 05542936 | | GENE[8.5], GOG[595], USD[0.29] | | |
| 05542948 | | 0 | | |
| 05542995 | | FTT[0.00000001] | | |
| 05543013 | | BAO[2], BTC[.0023663], SOL[4.89680807], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05543093 | | ETH[0], USD[0.00], USDT[0] | | |
| 05543097 | | GST-PERP[0], SOL[1.08434444], TRX[.000777], USD[-5.80], USDT[5.9334095] | | |
| 05543101 | | BTC-0624[0], BTC-PERP[0], USD[0.00], USDT[6.50697912] | | |
| 05543119 | | ALGO[200], USD[17.62] | | |
| 05543120 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00226021], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[270.54704927], USDI-2.74], WAVES-PERP[0] | | |
| 05543132 | | USD[0.00], USDT[0] | | |
| 05543148 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.90] | | |
| 05543153 | | GENE[16.5], GOG[1079], KSOS[200], USD[0.04] | | |
| 05543172 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0007102], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[0.43302119], USD[0.06], WAVES-PERP[0] | | |
| 05543174 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00208390], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.01000000], USD[0.04], XMR-PERP[0] | | |
| 05543200 | | ETH[.08], ETH-PERP[0], ETHW[.07999998], USD[1.85], USDT[3.6216771] | | |
| 05543226 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00120096], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], USDI-10.07], WAVES-PERP[0] | | |
| 05543235 | | BTC-PERP[0], ETH-PERP[0], USD[0.33], XRP[91.371386] | | |
| 05543252 | | USD[0.00] | | |
| 05543283 | | USDT[0.04115906] | | |
| 05543285 | | TRX[.002064], USD[0.02], USDT[.001449], USDT-PERP[0] | Yes | |
| 05543288 | | USDT[0.00001671] | | |
| 05543291 | | USD[0.00] | | |
| 05543348 | Contingent | BNB[.00436701], FTT[18141.2492534], SRM[.12126176], SRM_LOCKED[2.87873824], USD[0.14], USDT[0.20022488] | | |
| 05543358 | | TRX[.001694], USDT[136.870001] | | |
| 05543363 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00202885], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], MANA-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.266211], USD[-0.07], WAVES-PERP[0] | | |
| 05543367 | | ATOM[.407133], BNB[.008841], ETH[0.00374980], ETHW[.0037498], MATIC[15.00300336], USD[1.50], USDT[6.08256416] | | |
| 05543387 | | AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[102.10000000], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-0624[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TLRY-0624[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[10.32], USDT[.03938167], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05543397 | | XRP[.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05543414 | | SOL[.1661487], USDT[.35593498] | | |
| 05543457 | | BTC[0.00020000], FTT[26.00420758], USD[410843.54], USDT[674] | | BTC[.0002] |
| 05543474 | | BTC[0.00129988], FTT[3.29848], USD[0.00], USDT[67.95610644] | | |
| 05543482 | | SHIB[490646.72342519], USD[20.00], USDT[0] | | |
| 05543487 | Contingent, Disputed | ADA-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 05543493 | Contingent, Disputed | DENT[1], GBP[0.00], KIN[1], USDT[0] | | |
| 05543496 | | AURY[41.37501154], GENE[5.01280064], GOG[198.52661487], TRX[.000778], USDT[0] | | |
| 05543523 | | AKRO[2], GBP[38.28], USD[0.00] | | |
| 05543542 | | TRY[0.00], USDT[0] | | |
| 05543553 | | USD[0.46], USDT[0] | | |
| 05543582 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002851], BTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0.00000003], USD[0.00] | | |
| 05543591 | | KIN[1], TRX[.001561], USD[0.00], USDT[0] | | |
| 05543615 | | NFT (396774797843361246/FTX Crypto Cup 2022 Key #12647)[1] | | |
| 05543623 | | USDT[0.00000023] | | |
| 05543632 | | USD[0.00] | | |
| 05543638 | | GENE[33.8], GOG[2299], USD[1.10] | | |
| 05543647 | | GBP[27.76], KIN[1] | | |
| 05543657 | | AAPL-0930[0], FTT[12.6867342], GOOGL-0930[0], KIN[2], SPY-0930[0], TRX[.000002], TSLA-0930[0], USD[0.00], USDT[0.20269598] | Yes | |
| 05543663 | | GENE[1.31618665], GOG[113.40489626], USD[0.00] | Yes | |
| 05543665 | | NFT (323779055588201876/FTX Crypto Cup 2022 Key #7878)[1] | | |
| 05543674 | | NFT (480526046510900719/FTX Crypto Cup 2022 Key #16287)[1] | | |
| 05543686 | | DOT[25.33642276], PAXG[.26876902], USD[250.27], USDT[0] | | DOT[24.045002] |
| 05543695 | | GST[.07], USD[0.00], USDT[0] | | |
| 05543709 | | BTC[.0008999], USD[34.42] | | |
| 05543731 | | ARS[0.30], USD[0.00], USDT[0] | | |
| 05543762 | | DOGE[.79193301], DOGE-PERP[-1253], USD[220.91], USDT[0.02623753] | | |
| 05543777 | | USD[5.00] | | |
| 05543790 | | ETH[0] | | |
| 05543812 | | GST[.00000631], GST-PERP[0], USD[116.69] | | |
| 05543814 | | BTC[.00000452], USDT[0.00012420] | | |
| 05543816 | | GENE[1.6], GOG[108], USD[0.27] | | |
| 05543818 | | TRX[.000792] | | |
| 05543828 | | USD[0.00] | | |
| 05543831 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[100], FIL-PERP[0], FTT[25], FTT-PERP[140811.7], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[100], TRX-PERP[0], USD[-14681.64], USDT[1000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05543847 | | USD[0.00] | | |
| 05543877 | | BTC[0], GALA[0], MATIC[0], SOL[0], USD[0.00] | | |
| 05543887 | | BTC[0.00914494], ETH[.02252794], ETHW[.02252794] | | |
| 05543889 | | BTC[.0000001], USD[2.24] | | |
| 05543891 | | TRX[.000006], USD[0.88] | | |
| 05543911 | | TONCOIN[.3] | | |
| 05543918 | | TRX[.000777] | | |
| 05543923 | | ETH[.0009938], ETHW[.0009938], GST[2.89942], SOL[.00868344], USDT[.03736618] | | |
| 05543936 | | GENE[1.7], GOG[120.9798], USD[0.17] | | |
| 05543970 | | BTC[0.00109068], ETH[.01], USDT[8.15815883], WBTC[0.00000825] | | |
| 05543992 | | TRX[.000777], USDT[0.00017213] | | |
| 05544035 | | TRY[0.00], TRYB[.0073648], TRYB-PERP[-3286], USD[1030.53], USDT[50.00977900], XAUT-PERP[0] | | |
| 05544109 | | ETHW[1.3633676], FTT[0.00020906], GBP[0.00], KIN[2], SOL[29.91521154] | Yes | |
| 05544116 | | ETHW[6.09574944] | | |
| 05544120 | | GENE[6.46363842], GOG[209.19266275], USDT[0.00000005] | | |
| 05544124 | | BAO[1], KIN[1], SOL[.2999], TRX[.001557], USD[0.00], USDT[1.10140709] | | |
| 05544131 | | GENE[8.3], GOG[584], USD[1.22] | | |
| 05544136 | | USD[0.00] | | |
| 05544144 | | ETH[0] | | |
| 05544180 | | USD[0.13], USDT[0] | | |
| 05544204 | | 0 | | |
| 05544209 | | USDT[0.21982520] | | |
| 05544254 | | SOL[0], TRX[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05544265 | | FB[.00005164], FTT[.00132442], SPY[.00000199], TRX[.000777], USD[114.44], USDT[0] | | |
| 05544320 | | TRX[.001428], USDT[1.19323832], XRP[.00000005] | | |
| 05544338 | | BTC[.0000001], USD[7.69] | | |
| 05544344 | | NFT (364819487063819540/The Hill by FTX #36898)[1] | | |
| 05544359 | | BTC[.0001], TRX[0.00306198], USD[0.00], USDT[424.24276337] | Yes | |
| 05544380 | | ATLAS[3319.79196595], BAO[81091.56352292], CQT[411.06349169], CRV[.00138157], ETH[.00090192], ETHW[1.11365427], JOE[.00108159], KIN[1], NFT (570487671658528953/The Hill by FTX #36538)[1], QI[68.68070557], RUNE[.00074464], SOL[.10255622], USD[0.00], XRP[.01384196] | Yes | |
| 05544416 | | TRX[.00078], USDT[0] | | |
| 05544448 | | BTC[.00316709] | Yes | |
| 05544488 | | TRX[.000319], USDT[460.609856] | | |
| 05544515 | | BTC[.00142335], BTC-PERP[-0.00839999], ETH[.02901461], ETHW[.02901461], FTT[0.02727491], FTT-PERP[2], MATIC[0], SOL-PERP[.74], USD[249.12], USDT[0] | Yes | |
| 05544542 | | TRX[.001564], USD[0.17], USDT[0.00000001] | | |
| 05544546 | | DENT[1], GENE[8.51309571], GOG[688.56787421], KIN[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05544564 | | BAO[1], GENE[.82284933], GOG[55.45413302], KIN[1], USD[0.45] | | |
| 05544568 | | BTC[.0002], CHZ[50], USD[0.00] | | |
| 05544416 | | AKRO[6], AUDIO[1], BAO[15], DENT[4], DOT[.0001202], ETH[.00000028], ETHW[.03051868], FTT[27.16082637], KIN[13], RSR[3], TONCOIN[.00156587], TRU[1], TRX[2.000029], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 05544645 | | ETH[.000007], ETHW[.000007], SOL[0] | | |
| 05544666 | | BTC[.00000001], FTT[0.03292311], SOL[.62515421], USD[0.50], USDT[84.43230664], USTC-PERP[0] | Yes | |
| 05544685 | | TRX[.00237], USD[0.01] | | |
| 05544700 | | GENE[16.72521], GOG[1160.01517] | | |
| 05544719 | | GENE[6.29898], GOG[455.927], USD[0.07] | | |
| 05544726 | | NFT (414829114678902442/The Hill by FTX #12855)[1] | | |
| 05544728 | | SOL[0] | | |
| 05544752 | | AKRO[2], BAO[1], ETH[.26171687], ETHW[.0013121], NFT (420043528302749817/FTX Crypto Cup 2022 Key #8687)[1], NFT (539101939196753105/The Hill by FTX #22883)[1], SOL-PERP[0], USD[0.00], USDT[50.20043319] | Yes | |
| 05544766 | | GOG[605.88924696], USD[0.00] | | |
| 05544772 | | BAO[1], KIN[1], USDT[0.00000003] | Yes | |
| 05544792 | | USD[0.32] | | |
| 05544808 | | SOL[0] | | |
| 05544809 | | AKRO[1], BAO[1], BTC[0.14683134], ETH[.05465098], ETH-PERP[0], ETHW[.00003388], FTM[1242.873343], FTT[223.46667894], FTT-PERP[0], KIN[1], MATIC[124.18646025], NFT (299191984410103909/Netherlands Ticket Stub #607)[1], NFT (314565495875706340/Belgium Ticket Stub #465)[1], NFT (380567114820572914/Montreal Ticket Stub #550)[1], NFT (389285699749435792/The Hill by FTX #1696)[1], NFT (408930286345356641/Silverstone Ticket Stub #163)[1], NFT (450786861062449002/Monza Ticket Stub #946)[1], NFT (452252362833599155/France Ticket Stub #553)[1], NFT (469174161512309638/Hungary Ticket Stub #309)[1], NFT (521894481347347390/Japan Ticket Stub #949)[1], NFT (525971979323942264/FTX Crypto Cup 2022 Key #286)[1], NFT (528154236406796286/Singapore Ticket Stub #898)[1], SHIB[237579457.5983888], SWEAT[55.65049928], TRX[.001034], UBXT[1], USD[5442.74], USDT[0.00819209], XRP[.48142229] | Yes | |
| 05544810 | | AKRO[2], BAO[2], KIN[2], TRX[1], UBXT[1], USD[0.63] | | |
| 05544827 | | TRX[.000911], USDT[50] | | |
| 05544831 | | USDT[0.00006570] | | |
| 05544834 | | USD[5.78], XRP[.001] | | |
| 05544852 | | TRX[.000778], USDT[0.27459053] | | |
| 05544877 | | USD[0.00] | | |
| 05544888 | | BAO[1], KIN[1], SOL[.00002576], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05544897 | | ETH[0.26168251], ETH-PERP[0], ETHW[0.00008451], FTT[0], SOL[50], USD[0.45], XRP[188.9622] | | |
| 05544925 | | ETH[.0169966], TRX[.000013], USDT[42.98439657] | | |
| 05544936 | | GENE[25], GOG[1721.9142], USD[0.73] | | |
| 05544940 | | TRX[.000778], USD[0.00] | Yes | |
| 05544945 | | GST-PERP[0], USD[0.85] | | |
| 05544963 | | TRX[1.900777] | | |
| 05544991 | | AUDIO[1], FTM[.35583193], NEAR[.02578], USD[0.17], USDT[0] | Yes | |
| 05545012 | | BCH[0], BTC[0], BTC-PERP[0], FTT[25], NEAR-PERP[0], SOL[1.1049581], USD[0.00] | | |
| 05545035 | | NFT (441708602420423163/The Hill by FTX #20020)[1] | | |
| 05545038 | | DOGE-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.877469] | | |
| 05545043 | | NFT (399532813166267161/CORE 22 #982)[1] | | |
| 05545058 | | FTT[3], TRX[.000777], USD[60.00], USDT[19.74450548] | | |
| 05545062 | | USDT[0.05736408] | | |
| 05545063 | | TRX[.001984], USDT[0] | | |
| 05545099 | | USDT[0.00000014] | | |
| 05545103 | | NFT (454528253510023803/FTX Crypto Cup 2022 Key #16789)[1] | | |
| 05545117 | | USDT[0.16220721] | | |
| 05545124 | | GENE[8.1], GOG[519], USD[0.00] | | |
| 05545139 | | GENE[10], GOG[641], USD[0.07] | | |
| 05545142 | | ETH[.049], ETHW[.049], USD[1.58] | | |

Amended Schedule F-16 nonpriority customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05545186 | | BTC-PERP[0], RSR[1], TSLA-0624[0], USD[0.16] | | |
| 05545212 | | USD[0.00], USDT[11.18024108] | | |
| 05545217 | | TRX[.001562], USD[0.00], USDT[57.46670204] | | |
| 05545235 | | TRX[.002566] | | |
| 05545241 | | BTC-PERP[0], TRX[.000281], USD[-17.63], USDT[27.50010829] | | |
| 05545248 | | LTC[0.00757163], SOL[2.55], XRP[.00000001] | | |
| 05545273 | | USD[23.65] | | |
| 05545282 | | NFT (540453511897774163/The Hill by FTX #11816)[1] | | |
| 05545285 | | NFT (375445491163120061/The Hill by FTX #1003)[1] | | |
| 05545300 | | TRX[.000778], USD[1.59], USDT[0.20663220] | | |
| 05545301 | | KIN[1], USDT[25.13708862] | Yes | |
| 05545308 | | GENE[2.5], GOG[565], USD[0.07] | | |
| 05545322 | | BAO[1], DENT[1], GENE[4.59427691], GOG[348.16236863], KIN[1] | | |
| 05545340 | | USTC[6.87098262] | Yes | |
| 05545345 | | ETH[.0007998], ETH-PERP[0], ETHW[.0047998], GMT[.9582], MNGO-PERP[0], SUSHI-PERP[0], USD[0.68], XRP-PERP[0] | | |
| 05545379 | | USDT[0] | | |
| 05545389 | | TRX[.000778], USD[0.48], USDT[0.11280863] | | |
| 05545451 | | AVAX[0], BNB[0], ETH[0.00917240], ETHW[.0091724], MATIC[0], TRX[.000778], USD[0.00], USDT[0.00001035] | | |
| 05545492 | | GOG[316.9366], USD[0.12] | | |
| 05545494 | | FTT[0], POLIS[11.62095963] | | |
| 05545497 | | GENE[6], GOG[357.9284], USD[0.03] | | |
| 05545524 | | TONCOIN[7.2], TRX[.000777], USD[0.05] | | |
| 05545526 | | ARS[0.01], USDT[0] | | |
| 05545528 | | USD[10.00] | | |
| 05545530 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0613[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 05545533 | | NFT (291759420524490440/FTX Crypto Cup 2022 Key #15745)[1], NFT (434399507575690474/The Hill by FTX #18095)[1] | Yes | |
| 05545545 | | BAO[2], KIN[1], USD[0.00] | | |
| 05545553 | | NFT (328077452150429221/The Hill by FTX #17746)[1], NFT (388404295264847507/FTX Crypto Cup 2022 Key #15157)[1] | | |
| 05545554 | | ETH[.05718336], ETHW[.05718336] | | |
| 05545556 | | TRX[.001559] | | |
| 05545563 | | GST[0.08000000], GST-PERP[0], PERP[0], TRX[.00078801], USD[-0.11], USDT[2.20843923] | | |
| 05545578 | | GENE[0], GOG[0] | | |
| 05545618 | | CRO[0], ETH[0, FTT[0], HT[0], JPY[5.10], ROOK[0], TRX[39.9924], USD[0.00], USDT[1.94340677] | | |
| 05545621 | | AAPL[0], BCH[0], GBP[9.90], USD[0.00] | | |
| 05545653 | | TRX[.000013], USDT[101.20184841] | Yes | |
| 05545688 | | BTC[0], ETH[0], GST-PERP[0], SOL[0], USD[0.07] | | |
| 05545690 | | BTC[0], FTT[0.08923704], USD[0.00], USDT[0] | | |
| 05545697 | | BRZ[15544.89388544], USDT[0] | | |
| 05545702 | | SPY[0.00199223], TRX[.001735], USD[4.44], USDT[74.49576466] | | |
| 05545711 | | DOGE[12], GENE[5.9, GOG[366], RSR-PERP[0], USD[0.01] | | |
| 05545736 | | BTC[0.02318178] | | |
| 05545828 | | ETH[0], USD[0.00] | | |
| 05545851 | | USDT[30.33838188] | | |
| 05545954 | | BNB[0], TRX[1.309214], USD[0.00], USDT[0] | | |
| 05545994 | | GENE[3.1], GOG[128.99], USD[0.04] | | |
| 05546002 | | GMT-0930[0], GMT-PERP[0], GST-PERP[0], SOL[.18040632], SOL-PERP[0], USD[42.64] | | |
| 05546031 | | SOL[0], TRX[.000044] | | |
| 05546039 | | GOG[132.58280817], USD[0.00] | | |
| 05546075 | | 0 | | |
| 05546120 | | BTC[0], TRX[.000001] | | |
| 05546121 | | AKRO[2], BAO[9], DENT[5], ETH[.00000066], ETHW[.00000142], KIN[15], RSR[2], SAND[.00034334], SHIB[39.13026527], UBXT[3], USD[0.00] | Yes | |
| 05546138 | | BTC[0], TRX[.00467916], USDT[.00017352] | Yes | |
| 05546145 | | GENE[16.8], GOG[1221], USD[1.06] | | |
| 05546147 | | DOGE[0.67907210], ETHW[.162], TONCOIN[159.38702], USD[-0.04], USDT[0.00161053] | | |
| 05546225 | | TRX[.000028], USDT[0.00019244] | | |
| 05546256 | | NFT (527442152952297438/OBB #3587)[1] | | |
| 05546268 | | BRZ[0], BTC[0.01015938], NFT (389996218216892181/The Hill by FTX #37898)[1], RSR[1], USDT[1.15248738], XPLA[7.10952322] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05546273 | | BTC[0], ETH[1.97065019], ETH-PERP[0], ETHW[1.97065019], GOG[.934], USD[0.00] | | |
| 05546309 | | AKRO[1], BAO[1], TRX[1.001557], USDT[0.00000013] | | |
| 05546315 | | XPLA[2.872436] | | |
| 05546339 | | NFT (385998373698301394/FTX Crypto Cup 2022 Key #18186)[1] | | |
| 05546342 | | ARS[0.00], USD[0.00] | | |
| 05546343 | | GENE[.699867], GOG[109.9791], USD[1.17] | | |
| 05546362 | | AKRO[2], BAO[2], DENT[1], KIN[2], SOL[0] | | |
| 05546373 | | TRX[.001554] | | |
| 05546385 | | AKRO[1], BAO[1], DENT[1], ETH[0.01719132], ETHW[.01697230], GBP[0.00], KIN[1], SUSHI[.00491369], USD[0.00] | Yes | |
| 05546398 | | ARS[0.03], USD[0.00], USDT[0] | | |
| 05546416 | | TRX[.001554] | | |
| 05546434 | | ETH[.00073865], USDT[0] | Yes | |
| 05546437 | | ETH[.004], ETHW[.003] | | |
| 05546461 | | ETH[0], SOL[0], TRX[.000023], USDT[0.00001363] | | |
| 05546475 | | GENE[27.1], GOG[1824], USD[0.14] | | |
| 05546555 | | TRX[.000804], USDT[649.600002] | | |
| 05546576 | | USD[0.00], USDT[0] | | |
| 05546588 | | NFT (320179277521354641/The Hill by FTX #19981)[1] | | |
| 05546612 | | BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], TRX[.000305], USD[0.00], USDT[0], XRP[0] | | |
| 05546645 | | LTC[0], USD[0.00], USDT[0] | | |
| 05546702 | | USD[0.00] | | |
| 05546712 | | KIN[2], UBXT[1], USD[0.00], USDT[.1930634], XRP[77.9996] | | |
| 05546721 | | BTC[0], USD[0.00], USDT[0.00007808] | | |
| 05546726 | | BNB[.00000001], MATIC[2.44080592], USD[0.00] | Yes | |
| 05546747 | | BRZ[0.20724303], ETH[0], ETHW[0], GENE[2], USD[0.00] | | |
| 05546749 | | LTC[1.91846986] | | |
| 05546755 | | USDT[0.00000036] | | |
| 05546785 | | ADA-PERP[0], AXS-PERP[0], FLM-PERP[0], LINA-PERP[0], LTC[.24272317], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000805], USD[0.35], USDT[0.00870298], WAVES-PERP[0], XMR-PERP[0] | | |
| 05546786 | | TRX[.000778] | | |
| 05546814 | | TRX[.001554], USD[0.00] | | |
| 05546843 | | BAO[1], GENE[16.97932636], GOG[1188.30255796], KIN[2], UBXT[1] | | |
| 05546844 | | NFT (446103832822596733/The Hill by FTX #12224)[1] | | |
| 05546849 | | KIN[1], RSR[1], USD[0.00] | | |
| 05546856 | | BTC[.00031682], USD[0.00] | | |
| 05546867 | | NFT (327925019029476672/CORE 22 #984)[1] | | |
| 05546908 | | ADA-PERP[0], AXS-0930[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT[.1], LUNC-PERP[0], SLP-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 05546909 | | USD[100.40] | | |
| 05546913 | | ETH[.00000001] | | |
| 05546949 | | 0 | Yes | |
| 05546959 | | ETH[0], NFT (395441581507839732/FTX Crypto Cup 2022 Key #12847)[1], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 05546970 | | TRX[.000979], USD[150.99], USDT[287.18227560] | | USD[149.27], USDT[283.54806] |
| 05546984 | | AVAX[0.00003127], BAO[1], GBP[0.36], USD[0.00] | Yes | |
| 05547040 | | USD[4.92] | | |
| 05547081 | | AKRO[2], BAO[7], DENT[1], KIN[6], RSR[2], SOL[0], TRX[3], UBXT[1], USD[0.00], USDT[0.00000022] | | |
| 05547092 | | BTC-PERP[0], SOL-PERP[0], TRX[.000778], USD[1.17], USDT[.007128] | | |
| 05547104 | | BTC[0], TRX[.000779], XRP[.618856] | | |
| 05547115 | | USDT[.696818] | | |
| 05547120 | | APT[15.19768133], ASD[0], AUDIO[201.7357175], BTC[0], CEL[30.25522609], DOGE[0], ETH[0], ETHW[0], FTT[0.48204352], GALA[1013.44566554], GST[0.06217827], MATIC[0], NEAR[202.11189469], NFT (295436310319497235/The Hill by FTX #15988)[1], RAY[100.83109539], RSR[10737.39398244], SOL[0.00033627], SWEAT[0], TRX[0], USD[0.00], USDT[0.00072970], VGX[0], XRP[0] | Yes | |
| 05547133 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000190] | | |
| 05547134 | | ETH[0.00000001] | | |
| 05547140 | | GENE[4.1], GOG[293], USD[0.01] | | |
| 05547216 | | CAD[0.00], LOOKS[106.83155946], MOB[81.61072722], OXY[2112.69397039], STARS[3368.22122635], TRU[1198.98329113] | Yes | |
| 05547239 | | BNB[.06103055], USD[0.00] | | |
| 05547240 | | USD[0.01] | | |
| 05547242 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 05547244 | | BTC[.0000062] | Yes | |
| 05547262 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05547315 | | BRZ[.50966095], USD[0.00] | | |
| 05547331 | | BRZ[25.85941202] | | |
| 05547373 | | ETH[.0025], ETHW[.0025], USD[2193938.08] | | |
| 05547390 | | USDT[.10514183] | | |
| 05547402 | | USD[0.00], USDT[0], WAVES[0] | Yes | |
| 05547422 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0] | | |
| 05547424 | | ETH[.024], ETHW[.024], USD[53.12] | | |
| 05547431 | | TRX[.000777] | | |
| 05547434 | | AKRO[1], BTC[.02055018], ETH[.30990801], ETHW[.30972123], GALA[455.10239897], KIN[3], MATIC[32.67531498], SOL[.63560139], TRX[1], UBXT[3], USD[0.76] | Yes | |
| 05547460 | Contingent, Disputed | BTC[0] | | |
| 05547477 | | 0 | Yes | |
| 05547507 | | SOL[0] | | |
| 05547515 | | AAVE[.23], BRZ[.14943028], BTC[.0218], ETH[.0125], LINK[7.99962], MATIC[80], TRX[130], UNI[8.19954], USD[0.05] | | |
| 05547522 | | FTT[0.54627406] | | |
| 05547558 | | BTC[0], TRX[.001554] | Yes | |
| 05547573 | | 0 | | |
| 05547584 | | ADABULL[290.2], FTT-PERP[0], TRX[.000799], USD[-0.41], USDT[0.49867348], XRPBULL[2440000] | | |
| 05547635 | | USTC[7594.049074] | | |
| 05547637 | | LTC[0.96402299], USD[0.00], USDT[0.00000001] | | |
| 05547662 | | 0 | | |
| 05547688 | | BRZ[.0022], GENE[10.4], USD[0.30] | | |
| 05547691 | | USD[0.00] | | |
| 05547739 | | BRZ[1] | | |
| 05547765 | | EUR[0.38], USD[0.10] | | |
| 05547792 | | ETH[0.00046834], KIN[1], NFT (518993470506828343/The Hill by FTX #28197)[1] | | |
| 05547822 | | BAO[1], KIN[1], TRX[2], USD[0.00], USDT[0] | | |
| 05547835 | | GENE[3.3], GOG[231], USD[0.00] | | |
| 05547867 | | AKRO[.99982], BAO[1], CEL[0], LINA-PERP[-30], SOS[82800000], TRX[0], USD[0.43] | | |
| 05547914 | | GST[4], USD[0.75] | | |
| 05547959 | | BAO[5], BAT[1], BNB[.00000766], ETH-PERP[0], FTT[28.10494253], RSR[1], SHIB-PERP[0], TRX[.00025], USD[78851.92], USDT[0.00552889] | Yes | |
| 05547995 | | BTC[.0665], USD[2.85] | | |
| 05548004 | | GBP[0.00], SOL[.00231962], USD[0.00] | | |
| 05548041 | | BRZ[12] | | |
| 05548080 | | BTC[0.04076039], USD[53.18] | | |
| 05548098 | | AVAX[0], AXS[660.98402493], BTC[0], DOT[0], FTT[25.595136], USD[0.00] | | AXS[660.983363] |
| 05548105 | | AKRO[1], BAO[4], KIN[2], NFT (548903257777870008/The Hill by FTX #21937)[1], TRX[.000778], USDT[0] | | |
| 05548118 | | DOT[6.48343814], USDT[0.18000000] | | |
| 05548127 | | BNB[.00000001], KIN[1], USDT[0] | | |
| 05548147 | | BTC[.000664] | | |
| 05548162 | | GENE[8.6], GOG[586], USD[0.86] | | |
| 05548163 | | BTC[.00007078], ETH[.00021253], ETHW[.00021253], FTT[0.01984326], TRX[.000013], USD[14138.08], USDT[0] | | |
| 05548184 | | ETH[1.0597986], ETHW[1.0597986], FTT[3.99924], USD[2.68] | | |
| 05548261 | | BAO[1], ETH[0], ETHW[0.01433796], GBP[15.12], KIN[1], USD[0.00] | | |
| 05548265 | | DOGE[0], ETH[0] | | |
| 05548276 | | BRZ[.00078482], FTT[.05918], SWEAT[.0348], TRX[.002072], USD[1.63], USDT[0] | | |
| 05548284 | | GENE[19.71081799], GOG[1799.77312122], USD[0.35] | Yes | |
| 05548289 | | SECO[.1], USD[0.04] | | |
| 05548298 | | USD[0.00] | | |
| 05548314 | | ETH[3.3937301], ETHW[3.3937301], USD[8426.58] | | |
| 05548321 | Contingent, Disputed | ALGO[0], BTC[0], BTC-PERP[0], FTT[0], GBP[0.02], GRT[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05548327 | | TRX[.000777], USDT[0.00001440] | | |
| 05548339 | | EUR[0.03], USD[0.01] | | |
| 05548360 | | BOLSONARO2022[0], USD[0.31] | | |
| 05548369 | | NFT (370696395462973704/The Hill by FTX #44247)[1] | | |
| 05548370 | | USD[23.05] | | |
| 05548394 | | BNB[.00000001], CTX[0] | | |
| 05548398 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05548411 | | BTC-PERP[0], GMT-PERP[0], SOL[-0.49328860], SOL-PERP[0], USD[-9.80], USDT[32.87949436] | | |
| 05548431 | | BAR[1.02719331], DOGE[26.00064609], GBP[2.44], SAND[.00006771], USD[5.17] | Yes | |
| 05548441 | | GOG[915.88100226], UBXT[1], USD[0.12] | | |
| 05548445 | | ETH[0], KIN[1], USDT[0.00001347] | | |
| 05548458 | | BTC[.0000001], USD[0.01], XRP[2.01] | | |
| 05548468 | | USD[11750.71], USDT[0.00821366] | | |
| 05548484 | | ETH[.11489227], ETHW[.02797929], FTT[1.5397729], TRX[.000777], USDT[0.12532193] | | |
| 05548488 | | USD[0.00] | Yes | |
| 05548494 | | AKRO[2], ALPHA[3], BTC[0], DENT[1], DOGE[1], ETH[0], GBP[0.00], GRT[1], KIN[1], SECO[1], TRX[3] | | |
| 05548522 | | SOL[.00002046], USD[0.01] | Yes | |
| 05548545 | | BNB[0], TRX[.000002] | | |
| 05548566 | | SOL[.0001], USD[7.82], XRP[.01] | | |
| 05548604 | | USD[0.00] | | |
| 05548628 | | USDT[.00000001] | | |
| 05548682 | | TONCOIN[.005751], TRX[.000778], USD[0.00], USDT[0] | | |
| 05548711 | | USD[9729.86] | Yes | |
| 05548760 | | 0 | | |
| 05548798 | | AKRO[1], ETH[.02835375], ETHW[.02799781], KIN[2], UBXT[1], USD[0.52] | Yes | |
| 05548823 | | SOL[0.00758847], USD[0.21] | | |
| 05548843 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO[2], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], TRX[.001582], USD[0.00], USDT[0] | | |
| 05548846 | | GENE[29.14606152], GOG[1944], USD[26.85] | | |
| 05548877 | | GENE[3.2], GOG[204], USD[0.01] | | |
| 05548893 | | TRX[.001559], USD[0.00], USDT[0] | | |
| 05548901 | | ETH[0], USDT[0] | | |
| 05548951 | | TRX[.000777] | Yes | |
| 05548954 | | USD[0.00], USDT[.00457137] | | |
| 05548958 | | CAD[173.32], USD[0.00] | | |
| 05548998 | | BAO[2], GOG[565.81945261], KIN[2], RSR[1], USD[0.00] | Yes | |
| 05549016 | | USD[0.00], USDT[1.00604388] | | |
| 05549022 | | USDT[0] | | |
| 05549038 | | ALGO[.9996], USD[0.00], USDT[0] | | |
| 05549059 | | TRX[.000777] | | |
| 05549065 | | BRZ[.60642445], BTC[.26678273], DOT[132.42296663], FTT[2.01148263], HNT[301.0393023], LINK[146.61984707], SAND[683.87688], USD[1.49], USDT[3862.41751714], YGG[699.874] | | DOT[131.437196], LINK[137.142243] |
| 05549085 | | DOGEBULL[1319.80938483] | | |
| 05549168 | | USD[0.07], XRP[24.01] | | |
| 05549197 | | BTC[0], LTC[0], TRX[68.93545628], TRX-PERP[0], USD[-2.22] | | |
| 05549226 | | TRX[.000777] | | |
| 05549265 | | BTC[0], ETH[.00099999], ETHW[.00099999], TRX[16.53822600] | | |
| 05549272 | | BTC[0], TRX[.001636], USDT[5.92736158] | | |
| 05549283 | | ETH[.0009795], ETHW[.0009795] | | |
| 05549293 | Contingent, Disputed | BTC[.0000723], TRX[0.80245062] | | |
| 05549309 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[24.05], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], ICP-PERP[0], LINK-0930[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[18.39], WAVES-PERP[0] | | |
| 05549347 | | BTC-PERP[0], ETH[.681], ETH-PERP[0], SAND-PERP[0], USD[100.25] | | |
| 05549348 | | BTC[.00031324], DENT[1], USD[90.00] | | |
| 05549354 | | TONCOIN[.04], USD[0.00] | | |
| 05549375 | | 0 | | |
| 05549380 | | GENE[5], GOG[300], USD[0.33] | | |
| 05549388 | | GENE[3], GOG[30], NEAR[1.6], SOL[.2117895], TRX[.000778], UNI[.45], USD[0.00], USDT[0.15562966] | | |
| 05549420 | | TRX[.000778] | | |
| 05549429 | | DENT[1], HNT[72.45607496], USD[0.00] | Yes | |
| 05549458 | | USD[100.00] | | |
| 05549467 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05549501 | | BRZ[.0041754], ETH[.00020228], ETHW[.00020228], USD[0.00], XRP-PERP[0] | | |
| 05549504 | | 0 | | |
| 05549510 | | BAO[1], BNB[.13865532], DOGE[1336.80243158], DOT[2.10471301], USD[0.00], XRP[336.47940428] | Yes | |
| 05549513 | | IP3[9500], TRX[137.000814], USD[4.41], USDT[10.56664911] | | |
| 05549558 | | ETHW[.0004], TRX[.000018], USDT[0.13129737] | | |
| 05549566 | | TRX[.473903], USD[0.04598949] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05549624 | | USDT[0.00004517] | | |
| 05549651 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[4.11] | | |
| 05549658 | | TRX[.000778] | | |
| 05549660 | | AKRO[2], BAO[1], CAD[0.00], DENT[1], KIN[9], SPY[0.96427297], TRX[1], TSLA[.09974784], UBXT[1], USD[1.54] | | |
| 05549695 | | AAVE-PERP[0], ETH-PERP[0], USD[22.81] | | |
| 05549739 | | BRZ[0.00168859], KIN[2], USD[33.85], USDT[.36219398] | Yes | |
| 05549753 | | LTC[0.31831453] | | |
| 05549757 | | BTC-PERP[0], ETH-PERP[0], TRX[.000823], USD[0.12] | | |
| 05549780 | | GST[.05], USDT[0.23022940] | | |
| 05549790 | | USD[0.00] | | |
| 05549804 | | BRZ[569.70359208], BTC-PERP[0], USD[0.00] | | |
| 05549811 | | BTC[.00062184], TRX[.001566], USDT[0.00013939] | | |
| 05549864 | | BTC[.02218593] | | |
| 05549883 | | BTC[.00005355], USD[0.00], USDT[0.00005514] | | |
| 05549896 | | CHZ-PERP[0], USD[-18.29], USDT[32.60648903] | | |
| 05549897 | | KIN[0], SHIB[11690911.83031573], USD[0.00] | Yes | |
| 05549956 | | TRX[.000778], USDT[.488] | | |
| 05549964 | | ETH-PERP[0], USD[0.00] | Yes | |
| 05549966 | | TRX[.00002], USDT[3000] | | |
| 05549998 | | USD[0.00], USDT[0] | | |
| 05550015 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0718[0], BTC-MOVE-0727[0], BTC-MOVE-0731[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.13956889], FTT-PERP[0], GAL-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDTH[0], XRP-PERP[0] | Yes | |
| 05550072 | | TRX[.001775], USDT[0.00013027] | | |
| 05550114 | | LTC[.00000001], TRX[2346.98975158] | | |
| 05550121 | | BAO[1], ETH[0], ETH-PERP[0], GENE[0.00381979], GOG[.00071556], KIN[1], UNI[.00008176], USD[0.01] | | |
| 05550146 | | USDT[0.00011228] | | |
| 05550155 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 05550193 | | AKRO[14], BAO[124], BNB[0], BTC[0], DENT[15], DOT[.00186496], ETH[0], ETHW[2.40334601], GBP[0.26], KIN[139], MATH[1], MATIC[.01264405], RSR[6], TRX[12], UBXT[13], USD[0.90] | Yes | |
| 05550225 | | BTC[0], ETH[.03938403], ETH-PERP[0], USD[0.00], USDT[46.37926747] | Yes | |
| 05550228 | | AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[299.59], XRP-PERP[0] | | |
| 05550238 | | ALGO[53.55254006], AVAX[.8], DOT[2.32943633], ETH[0.02969871], ETHW[0], FTT[.03880364], LINK[1], USD[0.00] | | |
| 05550249 | | FTT[0], USD[0.00], USDT[0] | | |
| 05550261 | | USDT[0.00004994] | | |
| 05550293 | Contingent | AKRO[1], BAT[1], BTC[8.19868851], CHZ[1], DENT[1], FTT[508.25978615], LINK[150.89779097], LTC[72.59114654], MANA[8443.55586275], MATIC[0], RSR[1], SRM[1.4699276], SRM_LOCKED[43.53043817], WRX[11137.27422093], XRP[.14809606] | Yes | |
| 05550296 | | ETH[.00044094], ETHW[.00044094], SHIB[713417.95200563], USD[1.43] | Yes | |
| 05550299 | | USDT[0.00031174] | | |
| 05550367 | | USDT[0.20556231] | Yes | |
| 05550406 | | BNB[.03142745], MANA[16.02038719], TRX[.0001] | | |
| 05550420 | | AVAX[0.09942045], AVAX-PERP[0], BTC[.05736186], EGLD-PERP[0], HNT-PERP[0], HT-PERP[0], LINK[0.07474329], LINK-PERP[0], MKR-PERP[0], SNX-PERP[0], USD[0.02], USDT[0.00483790] | | |
| 05550434 | | ETH[.03678047], ETHW[.03678047], MATIC[12.47061361], USDT[17.71000000] | | |
| 05550438 | | BAO[8], BNB[0.04254334], DENT[1], KIN[4], TRX[3], USD[287.92] | Yes | |
| 05550478 | | FTT[0], JPY[8972110.20], SPY[0], USD[847695.82], USO[0], USO-0930[0] | | |
| 05550483 | | USD[0.00] | | |
| 05550501 | | USDT[0] | | |
| 05550502 | | BTC-PERP[0], FTT[.0100174], FTT-PERP[0], SOL[.00976948], USD[0.76], USDT[0.00000009], XRP[1009.2829] | | |
| 05550512 | | AKRO[1], AVAX[0], ETH[0], KIN[2], SECO[.0000063], USDT[0.00000378] | Yes | |
| 05550560 | | USD[0.01] | | |
| 05550577 | | BAO[1], BTC[.03014199], ETH[.25005472], FTT[295.0091328], KIN[2], SECO[1.00006391], SOL[20.00347062], TRX[.000006], UBXT[1], USD[2007.76] | Yes | |
| 05550582 | | NFT (4861549327534155558/FTX Crypto Cup 2022 Key #21706)[1] | Yes | |
| 05550586 | | AKRO[1], AUDIO[1], BAO[3], DENT[5], DOGE[1], KIN[4], RSR[1], SECO[2.00948592], TONCOIN[.00340858], TONCOIN-PERP[0], TRX[4], UBXT[1], USD[1104.67], USDT[0.00000001] | Yes | |
| 05550653 | | BTC[.00031382], ETH[.00686255], ETHW[.00678041], KIN[1], USD[0.00] | Yes | |
| 05550681 | | BRZ[0], USD[3.39] | | |
| 05550709 | Contingent, Disputed | ADABULL[3499.4197612], APT[115.18802268], ATOM[85.75055986], ETHBULL[773.31065994], SOL[115.50639493], TONCOIN[814.77680642], USDT[0.00000048] | | |
| 05550714 | | BAO[1], TONCOIN[154.67413952], USD[100.01] | | |
| 05550727 | Contingent, Disputed | AUD[0.00] | | |
| 05550729 | | USD[0.06] | Yes | |
| 05550739 | | BTC[0.00019603], MATIC[0.37610765], TRX[.001651], USD[0.00], USDT[0.00016625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05550750 | | TRX[.001312], USD[8770.13], USDT[0] | | |
| 05550756 | | XPLA[.751228] | | |
| 05550770 | | AUD[0.56] | | |
| 05550811 | | AUD[0.09], DENT[2], FRONT[1], KIN[1], RSR[2], SRM[120.3914598], TRU[1] | Yes | |
| 05550835 | | BAO[1], GENE[15.31420075], GOG[901.68580581], USD[0.00] | | |
| 05550836 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.31974571] | | |
| 05550867 | | BNB[0], BTC[0], TRX[92.80884900], USD[0.00], USDT[0] | | |
| 05550868 | | NFT (464283744593552468/The Hill by FTX #10382)[1], USD[30.31] | Yes | |
| 05550877 | | BTC[.0011], ETH[.01973247], ETH-PERP[0], ETHW[.001929], GENE[2], GOG[51], TRX[.000777], USD[7.35], USDT[0.00000001] | | |
| 05550899 | | AKRO[1], BAO[3], BRZ[0], BTC.00001], GOG[258.80770134], KIN[2], TRX[.00022], USD[0.00], USDT[0.00000001] | | |
| 05550908 | | GENE[14.2], GOG[898.9638], USD[0.13] | | |
| 05550911 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], TRX[.001565], USD[7.04], USDT[463.53419638] | Yes | |
| 05550933 | | USD[0.12] | | |
| 05550939 | | ETH[0], TRX[.000779] | | |
| 05550940 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MCB[.0081], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0.20000000], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000939], TRX-PERP[0], UNI-PERP[0], USD[3.70], USDT[0], WAVES[.00002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05550965 | | LTC[.00000001], USDT[0.21108914] | | |
| 05550971 | Contingent | ATLAS[6970.25870666], FTT[36.87672476], RAY[318.94850509], SOL[.16327899], SRM[251.70183825], SRM_LOCKED[2.13276081] | | |
| 05550973 | | 0 | | |
| 05550999 | | AKRO[1], BAO[3], BICO[229.56347366], BTC[.01917993], CAD[1253.63], DOT[21.69679793], FTT[9.91659868], GRT[1], KIN[10], MATIC[65.95689881], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 05551002 | | USD[0.00] | | |
| 05551003 | | AKRO[1], ATOM[2.24433533], BNB[.00000001] | Yes | |
| 05551040 | | USD[182.33] | | |
| 05551074 | | TONCOIN[1900.32046], USD[0.27], USDT[.00006048] | | |
| 05551075 | | AKRO[1], BAO[2], BRZ[0], GENE[4.15715416], GOG[87.78051574], KIN[4], TRX[2], USD[0.00], USDT[0] | | |
| 05551091 | | BTC[0], CEL[0.03078601] | | |
| 05551106 | | CAD[23.66], USD[0.00] | Yes | |
| 05551118 | | BTC[0], ETH[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05551138 | | GENE[6.2], GOG[490], USD[0.34] | | |
| 05551141 | | BTC[.02640648], ETH[.71780218], ETHW[.00045061], FIL-PERP[0], FTT[25.03443936], NVDA[0.00196526], TRX[2257.758055], TSLA[.00997293], TSLAPRE[0], USD[3130.60], USDT[7495.93062738] | Yes | |
| 05551145 | | AAVE-PERP[0], APT-PERP[0], BAL-PERP[0], DOGE-PERP[0], ETH[.6914398], FTT-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC[10], REN-PERP[0], USD[3617.87] | | |
| 05551146 | | BTC[.0445], SOL[32] | | |
| 05551158 | | BTC[.00031506], USD[0.00] | | |
| 05551205 | | BAO[1], BAT[1], DENT[3], KIN[1], TRX[.000997], USDT[0.00000009] | | |
| 05551210 | | AKRO[2], BAO[7], BNB[0], DOGE[0], ETH[0], KIN[12], SOL[0], SOL-PERP[0], TRX[1], UBXT[2], USD[0.00] | | |
| 05551216 | | BNB[0] | | |
| 05551264 | | KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05551276 | | MATIC[1.865], USD[1.14] | | |
| 05551285 | | USDT[0.00001245] | | |
| 05551296 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], CEL[.9], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1340.9], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS[1], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1536.57], USDT[1.69617362], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05551300 | | KIN[1], SOL[0] | | |
| 05551301 | | ETH[.00000002] | | |
| 05551324 | | FTT[0.09719976], USDT[6.29039364] | | |
| 05551327 | | TRX[.000269], USDT[881.88881799] | | |
| 05551348 | | TRX[.000778] | | |
| 05551369 | | BAO[2], DENT[1], KIN[2], SHIB[201.36248659], TRX[.03196588], UBXT[1], USDT[0] | Yes | |
| 05551388 | | AUD[0.00] | | |
| 05551390 | | LINK-PERP[0], TRX[.000009], USD[0.10] | | |
| 05551392 | | KIN[1], TRX[.00079], UBXT[1], USD[0.00] | | |
| 05551397 | | ANC-PERP[0], AXS-PERP[0], DODO-PERP[0], FTT[.17382941], FXS-PERP[0], USD[-0.18], USDT[0], WAVES-PERP[0] | | |
| 05551404 | | TRX[.000012] | | |
| 05551424 | | GENE[.8], GOG[51], USD[0.31] | | |
| 05551435 | | AUD[0.00], BAO[3], DENT[3], GODS[.01129688], KIN[1], SOL[.0080984], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05551446 | | TRX[.000777], USDT[.83901] | | |
| 05551449 | | DOGE[581.72936972], ETH[.09264823], ETHW[.09264823], KIN[1], USD[0.01] | | |
| 05551462 | | BTC[0.00006209] | | |
| 05551474 | | CTX[0], TRX[.001554], USD[0.02], XPLA[1.52355833] | | |
| 05551495 | | AKRO[1], BAO[10], BTC[0], DENT[1], ETH[0], GMT[0], KIN[7], TRX[2], UBXT[2], USD[66.27], XRP[.00188999] | Yes | |
| 05551500 | | BNB[0], ETH[0], USD[0.00], USDT[112.20005912] | | |
| 05551510 | | ETH[.02870509], ETHW[.3898707], USD[0.02] | | |
| 05551512 | | AKRO[3], BAO[14], DENT[2], KIN[15], MATIC-PERP[0], RSR[1], TONCOIN[.05966487], TONCOIN-PERP[0], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 05551525 | | TRX[.000778], USDT[0.11195741] | | |
| 05551547 | | ADA-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], KSM-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 05551550 | | BNB[23.15188914], BTC[.00000796], CHZ[1], DENT[1], ETH[.0001014], ETHW[149.69915734], FRONT[1], GRT[1], KIN[2], MATH[1], USD[401062.32], USDT[.01713264] | Yes | |
| 05551551 | | DOT[37.2], USD[130.39] | | |
| 05551552 | | TRX[.000777], USDT[0] | Yes | |
| 05551556 | | AUD[0.00] | | |
| 05551565 | | SOL[.00794128], USDT[0] | | |
| 05551577 | | TRX[.00000001], USD[0.06] | | |
| 05551584 | | LUNC[.00000001] | | |
| 05551591 | | USD[0.00], USDT[0.00280500] | Yes | |
| 05551600 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], FLM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[652.96], USDT[0], WAVES-PERP[0] | Yes | |
| 05551612 | | FTT[0], TRX[1.24372646], USDT[0] | Yes | |
| 05551614 | Contingent, Disputed | AUD[0.00] | | |
| 05551623 | | FTT-PERP[0], GMT[1.03017352], GMT-PERP[0], GST[1477.18119263], NFT (353405167859615749/FTX Crypto Cup 2022 Key #18946)[1], NFT (381711962960060521/Montreal Ticket Stub #1393)[1], NFT (437808169532114340/Japan Ticket Stub #1368)[1], NFT (456178585713118804/Hungary Ticket Stub #1363)[1], NFT (491684186810832426/Baku Ticket Stub #2490)[1], NFT (497888113249392128/Silverstone Ticket Stub #935)[1], NFT (565573193977234684/The Hill by FTX #3447)[1], SOL[0.00298309], SOL-PERP[0], USD[-0.36], USDT[0.40012782] | Yes | |
| 05551666 | | AKRO[1], AUD[0.00], BAO[2], BTC[.00210763], KIN[2], USD[0.00] | | |
| 05551666 | | ETH-PERP[0], USD[1.26], USDT[0.17629150] | | |
| 05551674 | | BTC[.01745074], ETH[.26048337], XRP[199.2190841] | Yes | |
| 05551680 | | FTT-PERP[0], GST[0.12363812], GST-PERP[0], SOL-PERP[0], USD[1.03], USDT[0.14474989] | Yes | |
| 05551682 | | TRX[.000391], USD[0.01], YFII-PERP[0] | | |
| 05551718 | | LTC[.0062], TRX[.800054], USDT[38.39154303] | | |
| 05551759 | | AAVE[.0099905], USD[3.78], USDT[0] | | |
| 05551767 | | TRX[.001492], USDT[20.852] | | |
| 05551769 | | LTC[6.47047485] | | |
| 05551775 | | USD[0.00] | | |
| 05551797 | | AUD[0.00], ETH[.02295359], ETHW[.02295359] | | |
| 05551832 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[.009655], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[0.01], USD[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05551848 | | BTC[.00000052], DOGEBULL[9188.0576], TRX[.000016], USD[0.01], USDT[0.00000001] | | |
| 05551878 | | USDT[0] | | |
| 05551885 | | TRX[.000783], USDT[0.00000017] | | |
| 05551922 | | TRX[.000778] | | |
| 05551935 | | APT-PERP[0], ATOM-PERP[0], AUD[1.88], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.40] | | |
| 05551944 | | ETH[0] | | |
| 05551957 | | AUD[4.37] | | |
| 05552046 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[.0017], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[97.59], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 05552062 | | USD[0.00] | | |
| 05552069 | | LTC[2.50121711] | | |
| 05552075 | | APE-PERP[0], APT[0], APT-PERP[0], BTC-PERP[0], FTT-PERP[1111], LUNA2-PERP[0], SOL[.1], SOL-PERP[0], USD[2210.87] | | |
| 05552077 | | BTC[0.00000001] | | |
| 05552083 | | FTT[25.495665], USD[1.07], XRP[.22] | | |
| 05552114 | | BTC-PERP[0], USD[541.53], USDT-PERP[0], WAVES-PERP[0], XRP[.128535] | | |
| 05552187 | | ETHW[.00091], USD[0.00] | | |
| 05552235 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05552240 | | BNB[.00030204], ETH[.00051935], ETHW[.18201109], USD[1001.47] | Yes | |
| 05552249 | | APT[109.47126481], APT-PERP[0], BAO[1], BTC[.10806083], BTC-PERP[0], ETH[2.69529027], ETH-PERP[0], ETHW[.0081966], USD[0.03] | Yes | |
| 05552254 | Contingent, Disputed | BIT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 05552314 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], C98-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[706.23], WAVES-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05552362 | | TRX[.000205], USD[0.00], USDT[0.00011869] | Yes | |
| 05552363 | | TRX[.000779] | | |
| 05552376 | | BTC[0.00009680], USD[94.89] | | |
| 05552379 | | DOGE-PERP[0], ETH-PERP[0], FTT[136.77402584], TRX[.000787], USD[4981.24], USDT[0] | | |
| 05552397 | | AAPL[.32902358], AMD[2.51832892], BAO[5], DENT[3], GOOGL[4.89127166], KIN[4], TRX[1.000777], TSLA[12.49191406], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 05552400 | | BNB[0], USD[0.00], USDT[0] | | |
| 05552424 | | AUD[57.89], BTC[.0000992], BTC-PERP[0], USD[183.93] | | |
| 05552443 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00160.16], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0]. | | |
| 05552491 | | BTC[0], SOL[.00790926], USDT[0.98485733], XRP[.462585] | | |
| 05552504 | | BTC[0.00243728], FTT[51.15282], TRX[0.62799151], USD[121.80] | | |
| 05552524 | | MATH[1], RSR[1], TONCOIN[6952.84171942], UBXT[1], USD[2358.57] | Yes | |
| 05552600 | | CEL-PERP[0], OP-PERP[0], USD[-8.09], USD[9.34149107] | | |
| 05552625 | | BAO[1], BNB[.00000001], ETH[0] | | |
| 05552627 | | USD[0.00] | | |
| 05552629 | | FTT[0], TRX[0] | | |
| 05552637 | | DOGEBULL[73.01206224], TRX[.000778], USDT[0] | | |
| 05552640 | | USD[0.01] | | |
| 05552658 | | AKRO[1], BAO[1], BTC[0.00005493], ETH[.00012765], ETHW[.00052127], KIN[1], MATIC[1.00042553], TRX[1], UBXT[3], USD[9276.25] | Yes | |
| 05552668 | | TRX[.000448], USDT[85] | | |
| 05552669 | | TRX[.00017] | | |
| 05552691 | | BNB[.1], USDT[0] | | |
| 05552719 | | TRX[.000777], USDT[0] | | |
| 05552725 | | LTC[1.81059687] | | |
| 05552727 | | BTC[.01284806], TONCOIN[22.81334395], USDT[0.06963100] | Yes | |
| 05552751 | | TRX[.001554], USDT[0.00000028] | Yes | |
| 05552757 | | ETH[.0002446], ETHW[.00002445], MATIC[.054296628], USD[0.01], USDT[8520.16912672] | | |
| 05552788 | | ANC[0], USD[0.00], USDT[0] | | |
| 05552789 | | AKRO[2], APE[66.74105748], AUD[0.00], AURY[6.17829841], AVAX[.86366967], BAO[5], BNB[.00000228], CRV[0.00156319], DENT[2], ETH[.00000115], ETHW[.00000115], KIN[10], RSR[1], SOL[.00004258], TRX[1.0031777], USD[0.00], XRP[223.10386971] | Yes | |
| 05552794 | | ANC-PERP[0], ETH-PERP[0], USD[3420.50], WAVES-PERP[0] | | |
| 05552795 | | ETH[.04342698], ETHW[.04342697] | | |
| 05552796 | | BAO[4], DENT[1], ETH[.01358515], KIN[4], USD[2889.89], USDT[8.00000001] | | |
| 05552797 | | BNB-PERP[0], GMT-PERP[0], GRT-PERP[0], RSR-PERP[0], SKL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05552798 | | BTC[0.04572419], TRX[3174.88306675] | Yes | |
| 05552807 | | SOL[.98494657], USDT[0.00000013] | | |
| 05552815 | | BCH[0.00004234], BCH-PERP[0], BOBA[.01111767], BOBA-PERP[0], BTC[0.01666017], BTC-PERP[0], FTT[250.62680192], FTT-PERP[0], LINK-PERP[0], LTC[0], SOL[0.00449886], SOL-PERP[0], TRX[56596.85980177], USD[0.01], WRX[817.00015], XRP[2401.72361292], XRP-PERP[0], ZRX-PERP[0] | | TRX[56500.111835], XRP[2400.087041] |
| 05552820 | | BTC[0], TRX[.000012] | | |
| 05552823 | | ETH[0], FTT[0], USD[0.00] | | |
| 05552829 | | USDT[568.46124726] | Yes | |
| 05552840 | | ANC-PERP[0], BTT[0], EUL[.00001559], FTT[0], GBP[0.00], GHS[0.37], KIN[0], MAGIC[1], QI[90.06875248], REEF[100], SHIB[21759.78498615], SOS[12178717.15362676], SPELL[1000], SUN[100.02922789], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05552848 | | NFT [564955855541846785/CORE 22 #985][1] | | |
| 05552880 | | USDT[0] | | |
| 05552888 | | TRX[.000777] | | |
| 05552900 | | BTC[0], FTT[0.00848890], USD[0.01], USDT[0] | | |
| 05552938 | | ADA-0930[0], BTC[0.00000538], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[.01206111], ETHW[.00006315], FTT[.0358301], IMX[.01315789], SNX-PERP[0], TRX[.63113057], USD[669.61], XRP[2] | | |
| 05552941 | | USD[0.64] | | |
| 05552944 | | BNB[0], ETH[.00000001], USD[0.00] | | |
| 05552952 | | USD[0.01] | | |
| 05552978 | | USD[0.00] | | |
| 05553001 | | BTC[0], LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 05553013 | | ETH[.00040106], ETHW[.00040106], USD[0.04], USDT[0] | | |
| 05553034 | | USD[0.00] | Yes | |
| 05553038 | | ETH-PERP[0], TRX[.001864], USD[0.00], USDT[.88468461] | | |
| 05553042 | | TRX[.00005], USDT[0.0001021] | | |
| 05553053 | | USD[0.00], USDT[0] | | |
| 05553061 | | USD[0.00] | | |
| 05553065 | | USDT[10.07508458], XPLA[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05553071 | Contingent, Disputed | AUD[0.00] | | |
| 05553079 | | MATIC[.38027022], TRX[.973169], USDT[0.20065520] | | |
| 05553098 | | TRX[.662558], USDT[1.29714292] | | |
| 05553101 | | USD[0.58] | Yes | |
| 05553111 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-4.61], USDT[245.73840000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 05553131 | | FTT[.00110496], USD[0.00], USDT[0] | | |
| 05553157 | | BAO[1], KIN[5], NFT (408003219649851117/The Hill by FTX #21994)[1], USD[0.00] | Yes | |
| 05553160 | | EUR[0.00], NFT (387929896307372110/FTX Crypto Cup 2022 Key #8082)[1], NFT (465475329299737256/The Hill by FTX #14319)[1], USD[0.00] | Yes | |
| 05553176 | | BAO[1], KIN[1], NFT (497285258489711429/The Hill by FTX #21802)[1], RSR[1], TRX[.000786], USDT[0.00000924] | | |
| 05553198 | | NFT (518437168959405366/The Hill by FTX #9558)[1] | Yes | |
| 05553210 | | ADA-PERP[0], EOS-PERP[0], FTT[25], TRX[.000145], USD[0.01] | | |
| 05553218 | | DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 05553235 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.01370439], GMT-PERP[0], PROM-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[18.77], XRP-PERP[0] | | |
| 05553260 | | ETH[.01301], ETHW[.01301] | | |
| 05553264 | | BTC[.0000001], SOL[.380182], USD[3.62], XRP[.01] | | |
| 05553283 | | MATIC[11.98272078], USD[0.00] | | |
| 05553285 | | AUD[0.39], BTC[0.00010000] | | |
| 05553287 | | BNB[0], MATIC[0], SOL[0] | | |
| 05553294 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00149921], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000806], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00537942], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05553331 | | SUSHI[765], TRX[.177105], USDT[0.50846436] | | |
| 05553376 | | BNB[0], TRX[.000777] | | |
| 05553381 | | AUD[0.00], TRX[.50851052], USDT[650.15765377] | | |
| 05553383 | | USD[0.00] | | |
| 05553387 | | USD[0.76], USDT[0] | | |
| 05553390 | | AKRO[2], AUD[0.02], BAO[1], CHZ[1], DENT[1], MATIC[1], SECO[1], SUSHI[1], TOMO[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05553404 | | TRX[.00078] | | |
| 05553412 | | TRX[.001932] | | |
| 05553418 | | LUNC[.00000001], MBS[.306947], USD[0.01], USDT[.01711016] | | |
| 05553423 | | USD[0.00], USDT[1.26037092] | | USDT[1.250407] |
| 05553425 | | USD[0.29], WAVES-PERP[0] | | |
| 05553428 | | ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GALA[0], GALA-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], ZRX-PERP[0] | | |
| 05553430 | Contingent, Disputed | AUD[0.00] | | |
| 05553434 | | USD[2.31], USDT[0] | | |
| 05553443 | | ETH[.00000001] | | |
| 05553475 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 05553490 | | 1INCH[.93870537], TRX[.000777], USDT[0] | | |
| 05553494 | | OP-PERP[0], USD[0.00] | | |
| 05553501 | | USD[0.19] | | |
| 05553534 | | USD[0.00] | | |
| 05553537 | | BTC[0], USD[0.03] | | |
| 05553543 | Contingent, Disputed | AUD[0.00] | | |
| 05553550 | | AKRO[3], APE[.00009833], BAO[13], BTC[0.00001181], DENT[2], ETH[0], KIN[0], RSR[2], TRX[8.00797], UBXT[1], USDT[0.00000660] | Yes | |
| 05553553 | | APT[0], BTC[0], ETH[0], TRX[.848866], USDT[0.00000133] | | |
| 05553578 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 05553600 | | NFT (344517554650196698/The Hill by FTX #16167)[1], NFT (350372631266238307/FTX Crypto Cup 2022 Key #6202)[1] | | |
| 05553606 | | TRX[.000782], USD[0.72] | | |
| 05553623 | | USD[0.89] | | |
| 05553638 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 05553659 | | AKRO[3], APT-PERP[0], BAO[23], BTC-PERP[0], FRONT[1], FTT[25.00931902], FTT-PERP[0], MATH[1], SOL-PERP[0], TRU[1], TRX[3], UBXT[2], USD[0.04], USDT[1035.45583877] | Yes | |
| 05553661 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.00310805], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05553662 | | TRX[.069309], USDT[0] | | |
| 05553676 | | BNB[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], NFT (304761731012017018/The Hill by FTX #4366)[1], NFT (524979146558251781/FTX Crypto Cup 2022 Key #4471)[1], USD[0.00], USDT[0] | | |
| 05553678 | | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05553680 | | TONCOIN[510.57775489], TONCOIN-PERP[0], USD[0.02] | Yes | |
| 05553692 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC2[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.10], USDT[-0.00827173], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05553711 | | TRX[.001557], USDT[.33] | | |
| 05553716 | | TRX[.646458], USDT[0.76693523] | | |
| 05553745 | | BNB[.00158595], GMT[.97682], TRX[.001558], USD[0.00], USDT[0] | | |
| 05553754 | | USD[0.00], XRP[12.30885274] | | |
| 05553760 | | NFT (490360742956592572/The Hill by FTX #35198)[1] | | |
| 05553771 | Contingent, Disputed | USD[10.00] | | |
| 05553802 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (402892811257077433/FTX Crypto Cup 2022 Key #10603)[1], SOL[0], TRX[0], USDT[0.00000298] | | |
| 05553828 | | DOGE[3.79501385], USD[0.01], USDT[0] | Yes | |
| 05553829 | | TRX[.000777] | | |
| 05553852 | | USD[0.00] | | |
| 05553876 | | BTC[.00015233] | | |
| 05553877 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], TRX[.000778], USD[19.98], USDT[0.76060600] | | |
| 05553879 | | ATOM[1.26265284], BAO[3], BNB[.00000025], BTC[.00355242], FTT[.00000374], KIN[1], USD[0.00] | | |
| 05553880 | | TRX[.000168] | | |
| 05553901 | | APT[0], BAT[1], KIN[1], MATIC[1], USD[0.00] | | |
| 05553908 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH_00096[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-136.79], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[700.84], XRP-PERP[400], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05553937 | | 0 | | |
| 05553940 | | USD[0.01] | | |
| 05553942 | | BTC[0.03196610], ETH[0.10533805], ETHW[0.15276005], USD[0.00] | | |
| 05553944 | | GENE[14.59748], GOG[140.999], USD[0.47] | | |
| 05553968 | | USD[3.11] | | |
| 05554006 | | ETH[0] | | |
| 05554009 | | TRX[.000777], USDT[.3344742] | | |
| 05554010 | | USD[5.62], USDT[.0071986] | | |
| 05554041 | | BTC[.00648383] | | |
| 05554073 | Contingent | ALGO[0], BTC-PERP[0], FTT[0], SRM[.9783288], SRM_LOCKED[14.12871144], USD[0.00], USDT[0.00000001] | Yes | |
| 05554083 | | BAO[11], BNB[.48986619], BTC[.2044271], DENT[1], ETH[1.87538292], ETHW[1.79382868], KIN[3], LINK[1.77627924], TRX[2], UBXT[1], USDT[0], XRP[1121.78227475] | Yes | |
| 05554085 | | XRP[.00000001] | | |
| 05554115 | | BTC[0.34477836], SOL[0.00973600], TRX[.3788], USD[-3943.29], USDT[24.18023201] | | |
| 05554185 | | DOGE[.671151], FTT[0], USD[0.00], USDT[0] | | |
| 05554202 | | BAO[1], BTC[.00000002], GBP[0.25], SOL[.00000207], USD[0.02] | Yes | |
| 05554205 | | BAO[2], BNB[.00455641], DAI[.06184], FTT[12.13465094], MATIC[.00069406], NFT (338629731358392627/FTX Crypto Cup 2022 Key #14145)[1], SOL[.00782037], SOL-PERP[0], TRX[0.58918986], USD[195.31], USDT[104.11972180] | Yes | |
| 05554206 | | BAO[2], TRX[.00028], USDT[0.00455367] | | |
| 05554228 | | AXS-PERP[0], TRX[.000779], USD[0.00] | | |
| 05554232 | | USD[105.60] | | |
| 05554238 | | BTC[0.02159589], MATIC[249.9525], USD[0.20], XRP[663] | | |
| 05554252 | | ETH[.01661381], ETHW[.01661381], USD[0.00] | | |
| 05554297 | | ALGO[252.46507766], USD[0.00], USDT[0.00000001] | | |
| 05554308 | | USD[9372.08], USDT[121390.48094686] | | |
| 05554321 | | BAO[1], TRX[1], USD[0.00] | Yes | |
| 05554345 | | ADA-PERP[0], ALGO[.000483], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.47855742] | | |
| 05554381 | | ETHW[.00029149], USD[37.44] | | |
| 05554385 | | BNB[.00000001] | | |
| 05554400 | | USD[15.48] | Yes | |
| 05554409 | | BTC[0], FTT[.622725], NEAR[1.599734], TRX[.000911], USD[0.00], USDT[0.00000008] | | |
| 05554416 | | GMT-PERP[0], GST-PERP[0], ICP-PERP[0], STORJ-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05554446 | | BAO[2], BTC[.02723731], NFT (320030674022510162/The Hill by FTX #12434)[1], NFT (331611714331242030/FTX Crypto Cup 2022 Key #15445)[1], TRX[2], UBXT[1], USDT[0.09273941] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05554486 | | BNB[.00036087], TRX[.000038], USD[0.00], USDT[0] | | |
| 05554501 | | USD[0.02] | | |
| 05554517 | | BNB[.28399308], DOGE[224.46149839], ETH[.04418771], ETHW[.04364011], NFT (330016368876331674/The Hill by FTX #11006)[1], NFT (485463275214123120/Montreal Ticket Stub #1051)[1], NFT (518593140208531179/FTX Crypto Cup 2022 Key #21510)[1], NFT (553448849309552707/Mexico Ticket Stub #1936)[1], USD[376.25], USDT[0] | Yes | |
| 05554543 | | BAO[1], BTC[.00000006], GBP[0.00], KIN[2], XRP[.00729494] | Yes | |
| 05554548 | | USD[40.00] | | |
| 05554550 | | USD[41.46] | Yes | |
| 05554560 | | USD[15.00] | | |
| 05554589 | | TRX[.000779], XRP[51.24914] | | |
| 05554605 | | GBP[3.98] | | |
| 05554622 | | ETH[.39483523], ETH-PERP[0], ETHW[.00000005], FTT[20.4959], NFT (460970013969003796/The Hill by FTX #45821)[1], SOL[.00272183], USD[0.05], USDT[0] | | |
| 05554627 | | BTC[0], TRX[.00077701] | | |
| 05554671 | | USDT[0.00000001] | | |
| 05554675 | | USD[9.71] | | |
| 05554680 | | NFT (541247580461602761/Austria Ticket Stub #1655)[1] | | |
| 05554688 | | ATOM[0], BAO[3], BNB[0], BTC[0], ETH[0.00000002], GST[121.94530304], MATIC[0], NFT (347114432387893514/FTX Crypto Cup 2022 Key #4380)[1], NFT (430286806818464326/The Hill by FTX #8893)[1], TRX[0.00000700], USDT[0.00010395], XRP[0] | Yes | |
| 05554694 | | BTC[0], ETH[0.00001936], ETHW[0.00001936] | | |
| 05554696 | | BNB[.005] | | |
| 05554701 | | 0 | | |
| 05554732 | | BAO[11], DENT[1], DOGE[.0837269], ETH[.00003871], ETHW[.00003871], KIN[15], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05554751 | | USD[75.53] | | |
| 05554758 | | BTC[.00008163], TRX[.000903], USDT[0.00011321] | | |
| 05554762 | | KIN[1], TRX[.001554], USDT[1.00000035] | | |
| 05554765 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05554771 | | BAO[1], KIN[3], TRX[1.000972], USD[0.01], USDT[0] | Yes | |
| 05554776 | | NFT (354021489427537205/FTX Crypto Cup 2022 Key #12567)[1] | | |
| 05554825 | | TRX[.000777], USD[0.01] | | |
| 05554839 | | TRX[.000777], USD[21.36], USDT[0], WAVES-PERP[0] | | |
| 05554853 | | GMT-PERP[0], GST-PERP[0], USD[-0.60], USDT[0.68100810] | | |
| 05554864 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], USD[2.26] | | |
| 05554897 | | AVAX[0], BTC[0], ETH[0], GALA[0], GBP[0.00], LINK[0], MATIC[0], RSR[4.19776863], TRX[0], USD[0.04] | Yes | |
| 05554902 | | SOL[.01], USDT[0.27405763] | | |
| 05554906 | | USD[0.19], USDT[.0093225] | | |
| 05554909 | | TRX[.015165] | | |
| 05554927 | | NFT (381832935544516866/The Hill by FTX #23660)[1] | | |
| 05554931 | | BTC[.00739454], USD[-2.09] | | |
| 05554935 | | BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[0.62] | | |
| 05554943 | | BNB[.00340012], USD[0.00] | | |
| 05554969 | | TRX[.000777] | | |
| 05554971 | | BAO[3], DENT[1], KIN[1], TRX[.000777], USDT[0] | | |
| 05554980 | | BLT[.23132346], TRX[.000777], USD[0.00] | Yes | |
| 05555010 | | TONCOIN[4.807], USD[0.00] | | |
| 05555012 | | 0 | | |
| 05555035 | | TRX[.000779] | Yes | |
| 05555063 | | TRX[.001567], USDT[0] | | |
| 05555065 | | AUD[0.00], BTC[0.00027508], DOGE[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05555066 | | AUD[0.00], DENT[1], KIN[1], USD[0.00], USDT[99.45221223] | | |
| 05555077 | | AAVE[1.32983], ATLAS[677866.81443534], AVAX[6.1983], COMP[2.3480582], DYDX[67.39116], ENJ[247.9504], FTT[21.29402], GALA[3089.382], LINK[13.09834], MANA[170.9658], MATIC[93.987], RAY[288.9662], SAND[137.9822], SOL[4.429718], SRM[193.9612], UNI[16.4967], USD[0.37], USDT[0] | | |
| 05555147 | | GST-PERP[0], TRX[.000782], USD[0.15], USDT[.00612805] | | |
| 05555152 | | DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0] | | |
| 05555153 | | ALGO[0], BNB[0], BTC[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 05555162 | | BNB[.00524925], MATIC[.63379964], TRX[.000031], USD[0.74], USDT[125.04718751] | | |
| 05555184 | | TRX[.000777], USD[9.98] | | |
| 05555192 | | GENE[5.1], GOG[331], USD[0.98] | | |
| 05555198 | | ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[63964519.48756476], THETA-PERP[0], TRX[.0000150], USD[770.05], USDT[12509.66923686], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 05555217 | | BTC[0], ETH[0], TRX[.000014], USD[0.27] | | |
| 05555219 | | ALGO[167], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[30], C98-PERP[0], CEL-PERP[0], FLOW-PERP[0], FTT[2645.0396418], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[6.60000000], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SPELL-PERP[8400], STEP-PERP[4.40000000], TONCOIN[32.3], TRX[174.000928], USD[59.28], USDT[8679.61039549], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05555222 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002971], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[.00020621], ETH-PERP[0], ETHW[.00020621], FIL-PERP[0], HOT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], USD[8.44], XRP[.80284409], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 05555273 | | SOL-PERP[0], TRX[.001554], USD[-25.77], USDT[32.02] | | |
| 05555292 | | BAO[2], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 05555298 | | APE[0], AVAX-PERP[0], BTC-PERP[0.03329999], ENS[0], ENS-PERP[0], ETH-PERP[0], LDO[0], LDO-PERP[0], MATIC[0], RAY[0], TRX[.000006], USD[-488.07], XRP[0] | | |
| 05555310 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO[.994], AVAX-PERP[0], BADGER[.009048], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[.023176], CRV-PERP[0], DOGE[.966], DOT[.0996], DOT-PERP[0], DYDX-PERP[0], ENJ[.9958], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[10], FTT-PERP[0], GAL[.09652], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.09504], NEAR-PERP[0], ONE-PERP[0], QI[9.844], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.06748], STORJ-PERP[0], THETA-PERP[0], TONCOIN[.0988], TONCOIN-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USD[202.44], USDT[265.52648835], USTC-PERP[290], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 05555311 | | USD[0.00] | Yes | |
| 05555312 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 05555354 | | TRX[.108601], USDT[.00046534] | Yes | |
| 05555356 | | AAVE[.00000914], AKRO[1], BAO[1], BTC[.01596143], DENT[1], ETH[.04216958], ETHW[.26199663], GBP[48.95], KIN[5], USD[245.14] | Yes | |
| 05555371 | | USD[0.00], USDT[0] | | |
| 05555379 | | AAVE[.107268], AKRO[1], APE[19.88657901], ATLAS[1694.9138774], AVAX[.48093881], BAO[23], BNB[.13688885], BTC[0.00446030], COMP[.23957396], DENT[1], DOGE[151.81099816], DOT[1.00508873], GALA[309.84824503], KIN[19], LINK[1.39054509], MANA[10.12842012], SAND[11.26826992], SOL[0], TRX[2], UNE[12.43191238], USD[0.02], XRP[30.84065568] | | |
| 05555395 | | BAO[1], GENE[4.68139884], GOG[326.16082], KIN[3], TRX[2.001556], USD[0.00] | | |
| 05555413 | | USD[4.91] | | |
| 05555438 | | GST[567.27000089] | | |
| 05555458 | | AKRO[2], ALGO[38.01881902], ATOM[1.01925899], AVAX[1.11702282], BAO[12], BNB[.0516018], BTC[.01357122], CHF[0.00], DENT[1], DOGE[308.52578913], ETH[.03957803], ETHW[.03139121], FTM[133.58090348], GOG[69.11340366], KIN[6], MATIC[59.6977706], RSR[2], SOL[4.38216742], TRX[1], UNI[3.89409], XRP[267.77155863] | Yes | |
| 05555465 | Contingent, Disputed | GBP[0.00] | | |
| 05555474 | | ADABULL[514.85753377], BAO[10], KIN[6], NFT [419368899240479597/The Hill by FTX #31660][1], TRX[1], UBXT[2], USD[0.00] | | |
| 05555498 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-4.48], USDT[24], ZIL-PERP[0] | | |
| 05555508 | | LTC[1.0382777] | | |
| 05555529 | | FTT[4], USD[904.29] | | |
| 05555535 | | TRX[.000953], USDT[103.98061351] | | |
| 05555536 | | USD[196.14] | | |
| 05555541 | | BRZ[.00119268], TRX[.000081], USDT[0.00145980] | | |
| 05555548 | | KIN[1], MATH[1], USD[41.27] | | |
| 05555583 | | BAO[1], NFT (457886571223560575/FTX Crypto Cup 2022 Key #20415)[1], SOL[0], USDT[0.00000021] | | |
| 05555624 | | AUD[0.00], BAO[3], BTC[0.00218055], DENT[2], ETH[0], ETHW[0.01686551], FTT[0], KIN[6], LTC[0], SOL[0.52671672], TRX[1.00300281], UBXT[1], USD[0.00] | Yes | |
| 05555629 | | 0 | | |
| 05555636 | | TRX[.000006], USD[1188.66] | | |
| 05555638 | | TRX[251.800567], USD[0.07], USDT[7.28256556] | | |
| 05555639 | | BTC[0], ETH[0], FTM[.98709075], USD[0.00], USDT[0], XRP[3.04467700] | | |
| 05555641 | | ETH-PERP[0], GMT-PERP[0], USD[23.57], USDT[0] | | |
| 05555642 | | 0 | | |
| 05555656 | | NFT (334193265274321585/The Hill by FTX #2387)[1], NFT (352537948358939451/Hungary Ticket Stub #1526)[1], NFT (362335588073594816/FTX Crypto Cup 2022 Key #178)[1], NFT (386203610113905033/Netherlands Ticket Stub #356)[1], NFT (395995822206534520/Monza Ticket Stub #394)[1], NFT (396173282056997429/Montreal Ticket Stub #210)[1], NFT (415769850584304215/France Ticket Stub #125)[1], NFT (448034064700232613/Silverstone Ticket Stub #65)[1], NFT (462790149144764535/Austria Ticket Stub #49)[1], NFT (492909695194027811/Japan Ticket Stub #390)[1], NFT (523406581579700167/Singapore Ticket Stub #1003)[1], NFT (524055181311002895/Austin Ticket Stub #457)[1], NFT (558423189040725067/Belgium Ticket Stub #121)[1], TRX[.000777], USD[0.09], USDT[.09117514] | Yes | |
| 05555664 | | NFT (396507685792547630/FTX Crypto Cup 2022 Key #7307)[1] | | |
| 05555706 | | GENE[5.1], GOG[343], USD[0.44] | | |
| 05555710 | | ETH[.01015934], ETHW[.01015934], USD[0.00] | | |
| 05555711 | | USD[0.01], USDT[0] | | |
| 05555713 | | USD[0.00] | | |
| 05555718 | | BTC[.34788649] | Yes | |
| 05555764 | | BAO[3], BTC[0.00022480], ETH[0.02041115], ETHW[0.02015665], KIN[1], RSR[1], SOL[0.00000260], TRX[.000783] | Yes | |
| 05555767 | | BNB[0], BTC[0], ETH[0.00038585], FTT[0.00000036], GST[0], SOL[0.00001245], TRX[0], USD[0.00], USDT[0] | | |
| 05555777 | | ETH[0], USD[0.00] | | |
| 05555780 | | GENE[2], GOG[131], USD[0.45] | | |
| 05555820 | | ADABULL[39.998], GST[23.9952], USD[1.07] | | |
| 05555828 | | BNB[0], TRX[.013209], USD[0.00], USDT[0] | | |
| 05555843 | | LINA-PERP[0], LUNC-PERP[0], REEF-PERP[0], USD[0.09], USDT[0] | | |
| 05555858 | | TRX[.000781] | | |
| 05555870 | | BABA-0624[0], BTC-0930[0], BTC-PERP[0], BULL[.0001816], DOGE[.40629649], ETH-PERP[0], EUR[0.99], FTXDXY-PERP[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], SPY-1230[0], TSLA-0624[0], TSLAPRE-0930[0], USD[0.00], USDT[0] | | |
| 05555893 | | TRX[.000777], USDT[11.19477569] | | |
| 05555911 | | USD[25.00] | | |
| 05555917 | | CAD[0.00], ETHW[.008], JPY-PERP[0], USD[49860.90], USDT[0] | | |
| 05555918 | | USDT[5.78315112] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05555933 | | USD[0.00] | | |
| 05555949 | | NFT (438109383850129861/The Hill by FTX #38595)[1], USD[0.00] | | |
| 05555955 | | GENE[3.4], GOG[245], USD[0.05] | | |
| 05555961 | | SOL[0] | | |
| 05555967 | | USD[25.00] | | |
| 05555973 | | TRX[.496106], USD[1.32] | | |
| 05555986 | | BTC[.0011], ETH[.00146494], USD[68.65], USDT[1] | Yes | |
| 05556029 | | AMD[15.3886035], BAO[1], BTC[0.00009056], NVDA[1.76716417], TONCOIN[.03457288], TRX[.000029], TSLA[14.238803], USD[0.87], USDT[0.00602278] | Yes | |
| 05556033 | | USD[151.55] | Yes | |
| 05556036 | | USDT[59.4] | | |
| 05556045 | | NFT (333774816528200640/The Hill by FTX #26324)[1] | | |
| 05556048 | | TRX[.00726], USDT[0.04989152] | | |
| 05556055 | | USD[1.43] | | |
| 05556057 | | TRX[.000792], USDT[1.01768081] | | |
| 05556080 | | GENE[17.59648], GOG[1184.763], USD[0.21] | | |
| 05556082 | | DENT[1], ETH[.73781428], ETHW[24.06621993], USD[0.00], USDT[0] | Yes | |
| 05556122 | | BTC[0], ETH[0], MATIC[0], TRX[.000006], USDT[0], XRP[0] | | |
| 05556127 | | USDT[0.00014814] | | |
| 05556141 | | USD[0.00] | | |
| 05556166 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00154952], USDT-PERP[0] | | USDT[.000501] |
| 05556173 | | FTT[0.25427777], USD[30003.99], USDT[0] | Yes | |
| 05556180 | | TRX[.999779], USDT[.18193015] | | |
| 05556181 | | NFT (561804457213832509/FTX Crypto Cup 2022 Key #4493)[1], TRX[.000069], USDT[.75390656] | | |
| 05556184 | | BTC-PERP[0], ETH-PERP[0], TRX[.001855], USD[0.00] | | |
| 05556185 | | GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05556197 | | USDT[2087.10828059] | Yes | |
| 05556203 | | ETH[.01592004], SOL[1.54102198], STORJ[0], USD[0.00], XRP[175.78737357] | | |
| 05556211 | | TRX[0] | | |
| 05556253 | | 0 | | |
| 05556261 | | ETH[.006], ETHW[.006], USD[1.71] | | |
| 05556305 | | ETH[0], XRP[0] | | |
| 05556325 | | BTC[.00007065], TRX[.001953], USDT[4483.73369985] | | |
| 05556336 | | TRX[.000177], USD[10.56], USDT[.07026893] | | |
| 05556358 | | ETH[.01051136], ETHW[.01051136], MATIC[18], TRX[.001554], USDT[0.00000645] | | |
| 05556391 | Contingent, Disputed | DOGE[0], FTT[0.00007911], TRX[.394137], USD[0.00], USDT[0] | | |
| 05556446 | | 1INCH-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 05556450 | | SOL[0], USD[0.10], USDT[0.02000000] | | |
| 05556464 | | BTC[.54386506] | Yes | |
| 05556477 | | USD[0.00] | Yes | |
| 05556481 | | TRX[.000196] | Yes | |
| 05556510 | | BTC[0.01730546], ETH[.00037303], ETHW[.00018452], FTT[25.01679106], USD[0.00], USDT[0.00245277] | Yes | |
| 05556562 | | AVAX[4.1308254], BAO[3], CRO[550.4065325], DENT[1], DOGE[1228.37718598], ETH[1.31904598], ETHW[1.31849572], HXRO[1], KIN[3], SHIB[9078647.52369557], SOL[10.21347880], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 05556571 | | BAO[1], BTC[0], DENT[1], GBP[0.66], KIN[3], TRX[1], USD[0.00] | Yes | |
| 05556578 | | TONCOIN[.02], USD[0.01] | | |
| 05556584 | | NFT (289646931211976433/CORE 22 #987)[1] | | |
| 05556589 | | TRX[.010431], USDT[0.05594595] | | |
| 05556601 | | GENE[17.2], GOG[1200], USD[0.13] | | |
| 05556642 | | DOGE-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 05556647 | | NFT (389501917737397231/FTX Crypto Cup 2022 Key #10912)[1], USD[1.22] | | |
| 05556650 | | ATOM-PERP[0], BIT-PERP[0], EOS-PERP[0], FTT[0.00000006], MANA-PERP[0], USD[0.71], USDT[0] | | |
| 05556671 | | ETH[0.00265862], ETHW[0.00265862], LTC[0], TRX[2.000779] | | |
| 05556685 | | BTC[.00003068], ETH[.0011825], ETHW[.0017128], USD[0.00], USDT[534.11072479] | | |
| 05556727 | | GBP[0.00] | | |
| 05556737 | | ETH-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05556756 | | NFT (366236585025719917/The Hill by FTX #19587)[1], NFT (396105175170742768/FTX Crypto Cup 2022 Key #19917)[1] | | |
| 05556763 | | GST[0], GST-PERP[0], USD[0.02] | | |
| 05556791 | | SOL[0], USDT[.00140258] | | |
| 05556801 | | ETH[.03104148], ETHW[.03104148], USD[1.21], USDT[.947979] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05556834 | | BTC[.00000001] | | |
| 05556845 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 05556855 | | GENE[8.1], GOG[549], USD[10.92] | | |
| 05556904 | | BNB[0], ETH[.0013], USD[405.22] | | |
| 05556921 | | AR-PERP[0], CRV-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[0.07], USDT[20] | | |
| 05556926 | | DOT[0], MATIC[0], MATIC-PERP[0], TRX[0.98822000], TRY[0.00], USD[5.04], USDT[0.00000001] | | |
| 05556929 | Contingent, Disputed | DOGE[.00722332], ETH[0], GBP[0.00], USD[0.00] | Yes | |
| 05556930 | | TRX[.000779], USDT[.66] | | |
| 05556944 | | BAO[3], BTC[.00000002], DENT[3], ETH[.12573077], KIN[7], UBXT[1], USD[-509.02], USDT-PERP[512] | | |
| 05556956 | | TRX[.000001] | Yes | |
| 05556973 | | GMT-PERP[0], USD[0.80], USDT[0] | | |
| 05556987 | | USDT[0.31961462] | | |
| 05557036 | | ETH[0.00000001], ETHW[0.00000001], TRX[.001554] | | |
| 05557060 | | BNB[0], USD[0.00] | | |
| 05557073 | | BTC[.33523541], TRX[.000957], USDT[141.15480481] | Yes | |
| 05557078 | Contingent, Disputed | BRZ[20] | | |
| 05557096 | | ETH[0], KIN[1], NFT (517142570858727955/FTX Crypto Cup 2022 Key #17953)[1] | | |
| 05557102 | | BRZ[13.07149885] | | |
| 05557131 | | AUD[0.00] | | |
| 05557133 | | BTC[0.00012765], FTT[3.3] | | |
| 05557139 | | BNB[0], TRX[.00003], USDT[0.00000133] | | |
| 05557153 | | GENE[.60930853], GOG[42.91516783], USD[0.00] | | |
| 05557154 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], ETC-PERP[0], FTT[0], IMX-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000038], USD[0.01], USDT[0] | | |
| 05557171 | | BTC[1.33061384], TRX[.000777], USDT[248.04716] | | |
| 05557180 | | USD[0.01], USDT[9287.29647983] | Yes | |
| 05557181 | | BAO[1], BTC[0], DENT[1], KIN[2], TRX[.000001] | | |
| 05557188 | | TRX[.000777] | | |
| 05557190 | | BNB[.29432368], BTC[0], ETHW[.00098442], FTT[0], USDT[0.00000187] | | |
| 05557191 | | USD[0.00] | | |
| 05557203 | | XRP[.27] | | |
| 05557210 | | AXS[.00639038], BAO[1], DOT[.06439643], DYDX[.05634488], ETH[.0003115], ETH-PERP[0], ETHW[.00077629], FTT[314.68332938], LINK[.07330178], MATIC[.97802973], PAXG[.24332654], SOL[147.96133203], TRX[.000806], UBXT[1], UNI[.03167005], USD[52.98], USDT[0.00116036] | Yes | |
| 05557214 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], LDO-PERP[0], SHIB-PERP[0], USD[-5.11], USDT[18.05594389], USDT-PERP[0] | | |
| 05557215 | | ETH[0], USDT[0.00000393] | | |
| 05557220 | Contingent, Disputed | BAO[1], ETH[0] | | |
| 05557239 | | BTC-PERP[0], USD[0.04] | | |
| 05557240 | | BAO[1], ETHW[.0291277], KIN[1], MATIC[5.3], NFT (540757606474049466/The Hill by FTX #26074)[1], USDT[0] | | |
| 05557312 | | TRX[.000821] | | |
| 05557316 | | USDT[0.08742855] | | |
| 05557331 | | USD[25.00] | | |
| 05557353 | | AKRO[2], BAO[4], KIN[2], TONCOIN[.00066682], TRX[2.69626311], USD[0.81] | Yes | |
| 05557355 | | AXS-PERP[0], ETH-PERP[0], OP-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05557370 | | USDT[1.15624496], XRP[.49] | | |
| 05557373 | | BAO[1], ETH[3.14039064], ETHW[0], EUR[0.00], FTT[248.12743208], LINK[51.495538], TOMO[1], USD[660.89], USDT[0.00000001] | | |
| 05557386 | | AVAX-PERP[0], BNB[.01494988], BNB-PERP[0], ETC-PERP[0], ETH[.00519013], ETH-PERP[0], ETHW[.00098484], FTT[25.09748201], FTT-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], TRX[.102231], USD[0.00], USDT[0] | | |
| 05557403 | | GST-PERP[0], SXP-PERP[0], USD[-1.43], USDT[1.45712380] | | |
| 05557403 | | BAO[2], KIN[2], TRX[.001087], USD[80.50], USDT[0.00000001] | | |
| 05557410 | | NFT (474464651352132432/CORE 22 #988)[1] | | |
| 05557421 | | ETHW[3.11316756], USD[0.00] | Yes | |
| 05557430 | | USD[0.00] | Yes | |
| 05557457 | | BRZ[5.99332293], ETH[.10452429], ETHW[.10452429], USD[0.03] | | |
| 05557464 | | TRX[.000778], USD[3508.66], USDT[1738.08665853] | Yes | |
| 05557472 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000963], USD[234.41], USDT[0.34622600], WAVES-PERP[0], XRP-PERP[0] | | |
| 05557479 | | USD[2000.01] | | |
| 05557491 | | LTC[.00742259] | | |
| 05557494 | | APT-PERP[0], AXS-PERP[0], HT-PERP[0], USD[26.90] | | |
| 05557503 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05557509 | | TRX[.000777], USDT[0.00000232] | | |
| 05557532 | | ETH[0], TONCOIN[0], USD[0.00], USDT[0.00109589] | Yes | |
| 05557535 | | TRX[.284519], USD[3.50] | | |
| 05557538 | | ETH[.00145403], ETHW[.00145403], USD[-0.50], USDT[0], XRP[.75] | | |
| 05557545 | | BTC[.00459103], KIN[1], USD[0.00] | Yes | |
| 05557547 | | BRZ[3.5] | | |
| 05557552 | | ADA-PERP[0], BNB[.001085], MANA-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.08], USDT[0] | | |
| 05557557 | | BTC[0], ETH[0], NFT (506025001071328411/The Hill by FTX #14309)[1], USD[0.00], USDT[0.00001090] | | |
| 05557558 | | ETH[0], SOL[0], TRX[.000777] | | |
| 05557575 | | USD[1.09] | | |
| 05557578 | | NFT (460067546693097095/FTX Crypto Cup 2022 Key #6638)[1], NFT (460401060400520661/The Hill by FTX #19875)[1] | | |
| 05557579 | | BAO[5], ETH[0], KIN[1], TRX[.000777], USD[0.00], USDT[0.00000735] | | |
| 05557581 | | USD[0.00], USDT[.0012987], XLM-PERP[0] | | |
| 05557593 | | NFT (399680606610417365/CORE 22 #989)[1] | | |
| 05557594 | | BNB[2.57577086], TRX[.001554], USD[0.00], USDT[0.00279318] | | |
| 05557598 | | XRP[.00000001] | | |
| 05557601 | | SOL[.00646728] | | |
| 05557602 | | AKRO[1], BAO[2], GBP[0.09], USD[0.01], USDT[0] | Yes | |
| 05557622 | | TRX[.001554] | | |
| 05557623 | | BTC[.000042] | | |
| 05557640 | | BTC[.07906262], ETH[3.04713682], ETHW[3.04713682], FTM[2776.7643307], USD[0.00] | | |
| 05557645 | | SWEAT[1946.90303137], USD[0.70] | | |
| 05557655 | | BTC-PERP[0], EDEN-PERP[0], ETH[.00000006], ETH-PERP[0], ETHW[.00000006], GMT[.54607392], GMT-PERP[0], GST-PERP[0], SOL[.00000361], SOL-PERP[0], SUSHI-0930[0], USD[0.19], XRP-PERP[0], YFI-0930[0] | | |
| 05557670 | | AKRO[1], BAO[3], BTC-PERP[0], DENT[1], ETH[.08589753], ETH-PERP[0], GBP[421.43], KIN[1], TRX[1], UBXT[2], USD[0.00] | | |
| 05557675 | | ETH-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 05557691 | | ETH-1230[0], USD[0.34] | | |
| 05557693 | | ETH[0], XRP[.00000001] | | |
| 05557696 | | ADA-PERP[0], BTC[0], GBP[0.00], HBAR-PERP[0], LINK-PERP[0], ROSE-PERP[0], TRX[269.000015], USD[0.80], USDT[0], VET-PERP[0], XRP[53238.70047517], XRP-PERP[0] | | |
| 05557721 | | USD[0.00], USDT[.791984] | | |
| 05557728 | | TRX[1] | | |
| 05557741 | | BTC[.1487], ETH[1.488], ETH-PERP[0], ETHW[1], FTT[0], NFT (508255860422991857/The Hill by FTX #41019)[1], TRX[5.000019], USD[0.08], USDT[8369.12590300] | | |
| 05557749 | | GBP[0.00] | | |
| 05557753 | | BAO[1], ETH[0.14919724], ETHW[0.14974911], TRX[1], USD[0.00] | | |
| 05557761 | | BAO[2], ETH[0.00278641], KIN[2], UBXT[1], USD[0.00], USDT[0.00000696] | | |
| 05557763 | | BNB[0], BTC[0], COMP[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 05557768 | Contingent, Disputed | BCH[.00018499] | Yes | |
| 05557795 | | BRZ[.00159444], USD[0.00] | | |
| 05557798 | | AUDIO-PERP[0], BTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 05557805 | | BTC[.00004616], ETH[0.00860891], ETHW[0.00860891], KIN[1], USD[-0.96] | | |
| 05557810 | | BAO[1], BTC[.00238103], DENT[1], DOGE[12.41072346], ETH[.00548033], ETHW[.00548033], KIN[1], SHIB[905798.00724637], USD[0.00] | | |
| 05557825 | | BAO[1], ETH[0], KIN[1], TRX[1], XRP[0] | | |
| 05557831 | | BTC[0], HOLY[80.74999389], TRX[.000008], USD[0.00], USDT[0] | | |
| 05557854 | | USD[86.35] | | |
| 05557860 | | USDT[0.27830527] | | |
| 05557864 | | BTC-PERP[0], ETH-PERP[0], SHIB[13698822], USD[155.69], USDT-PERP[0] | | |
| 05557867 | | ETHW[25.33980838], ETHW-PERP[-212.3], USD[1567.97] | Yes | |
| 05557877 | | GENE[4.3], GOG[304], USD[0.12] | | |
| 05557894 | | BAO[1], DOGE[3794.84377253], UBXT[1], USD[0.00], XRP[376.77528271] | | |
| 05557898 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NFT (443182021016053544/The Hill by FTX #7042)[1], NFT (449450132406973178/FTX Crypto Cup 2022 Key #5193)[1], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05557907 | | LINK[2.69946], UNI[1.6], USD[0.00], USDT[.55403475] | | |
| 05557918 | | ETH[0] | | |
| 05557931 | | TRX[.000777] | | |
| 05557937 | | USD[10.04], USDT[0] | | |
| 05557964 | | USD[100.00] | | |
| 05557977 | | BTC[.55389749] | Yes | |
| 05558002 | | ETC-PERP[0], ETH[.0008854], ETHW[18.3443514], GST[.04000028], LTC[.009762], LTC-PERP[0], NEAR[70.88214], NFT (563333995413360182/The Hill by FTX #17313)[1], SOL[5.719436], TRX[172.7804], USD[0.05], USDT[0.59408421] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05558021 | | USD[10765.71], USDT[128061.46161042] | Yes | |
| 05558036 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000014], USD[0.00], USDT[1.35048367] | | |
| 05558037 | | ETH[0.00537397] | | |
| 05558040 | | 0 | | |
| 05558047 | | USD[0.01], USDT[.31] | | |
| 05558085 | | GBP[62.69] | | |
| 05558096 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], GOG[157.26880046], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000779], USD[-29.39], USDT[35.77484758] | | |
| 05558107 | | GENE[4.5973219], GOG[327], USD[0.00] | | |
| 05558115 | | ETH[.00000001] | | |
| 05558122 | | USD[0.08] | | |
| 05558126 | | AKRO[1], KIN[1], TRX[.000777], USD[0.00] | | |
| 05558129 | | NFT (424055676190636492/Silverstone Ticket Stub #578)[1] | | |
| 05558143 | | ETH[.00094649], USD[1000.00] | | |
| 05558144 | | ETH[0] | | |
| 05558145 | | GENE[3.5], GOG[243], USD[0.32] | | |
| 05558149 | | THETABULL[15696.86], USD[0.07], USDT[0] | | |
| 05558155 | | BCH[.01265415] | | |
| 05558165 | | ALGO[.78328], MPLX[.24401], USD[865.40] | | |
| 05558171 | | USD[0.00], USDT[.87] | | |
| 05558173 | | HBAR-PERP[0], USD[0.02] | | |
| 05558179 | | TRX[.00156] | | |
| 05558187 | | BTC[.55389749] | Yes | |
| 05558202 | | NFT (443754118053464338/The Hill by FTX #22513)[1] | | |
| 05558241 | | ETH[0], KIN[1] | | |
| 05558288 | Contingent, Disputed | TRX[.000777], USD[0.00], USDT[0] | | |
| 05558293 | | TRX[.028312] | | |
| 05558296 | | DOGE[102.23373263], ETH[0.72677026], ETHW[0], FTT[0.00000476], GBP[0.00], KSHIB[0], SHIB[0], USDT[0] | Yes | |
| 05558320 | | AKRO[1], BAO[4], ETH[0], ETHW[0], GBP[0.00], KIN[5], LTC[3.10866826], TRX[1], USD[0.00], USDT[0.00000034] | Yes | |
| 05558322 | | BTC[0.00001287], ETH[0.00082480], ETHW[0.00082810], TRX[416.402666], USD[0.60] | | |
| 05558324 | | BRZ[239.52944022], BTC[0.00000169], BTC-PERP[0], BULL[0], USD[0.00], USDT[0] | | |
| 05558332 | | BNB[.00000001], ETH[0.00113889], ETHW[0.00113889] | | |
| 05558352 | | USDT[0.32925810] | | |
| 05558369 | | AKRO[3], BAO[10], BCH[.22705509], BTC[.01979346], DENT[3], DOGE[445.24084519], FRONT[1], KIN[9], TRX[1844.06879272], UBXT[3], USD[7000.00], USDT[5560.66699056] | Yes | |
| 05558381 | | TRX[.900777], USDT[0] | | |
| 05558385 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.06112679], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], SNX-PERP[0], STG-PERP[0], USD[0.04], USDT[0.00000001], YFII-PERP[0] | | |
| 05558411 | | BTC[.00323697] | | |
| 05558415 | | BTC[.0010806] | | |
| 05558423 | | KIN[1], SOL[6.1388906], USD[0.00] | Yes | |
| 05558426 | | BTC[.00112946] | | |
| 05558443 | | BNB[.009998], BTC[.00209958], ETH[.0269946], ETHW[.0009946], FRONT[16.9966], FTT[0.01932883], UNI[1.14977], USD[0.19], USDT[2.36292408], XPLA[9.998] | | |
| 05558464 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05558467 | | TRX[.000777], USDT[0.08150030] | | |
| 05558475 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[1.33], MATIC-PERP[1533], USD[-1936.84], ZIL-PERP[0] | | |
| 05558499 | | USD[38561.29] | Yes | |
| 05558506 | | USD[0.44] | | |
| 05558521 | | SOL[.00034856], USDT[0.05898242] | | |
| 05558530 | | NFT (346319792328987653/The Hill by FTX #14590)[1], USD[0.00] | Yes | |
| 05558558 | | BNB[0], TRX[.000778] | | |
| 05558568 | | BAO[1], BTC[.0003304], KIN[1], TRX[371.74343388], USD[20.49] | Yes | |
| 05558592 | | DOGE-1230[0], DOGE-PERP[0], ETH[.0000402], ETHW[.0000402], GMT[.27455769], GST[10469.98814862], NFT (501114123735945955/Mystery Box)[1], SOL[0.74536830], SOL-1230[0], SOL-PERP[0], TRX[.00186], USD[1.39], USDT[0.82887000] | Yes | |
| 05558597 | | ATOM[5.9992], DOT[24.89502], MANA[32.64565325], SAND[35], SOL[.9998], USD[0.11] | | |
| 05558606 | | USDT[0.00008088] | | |
| 05558619 | | SOL[7.87621076] | | |
| 05558632 | | ETH[0.00316059], ETHW[0.00316059], KIN[1], USD[0.00] | | |
| 05558644 | | USD[0.00], USDT[0] | | |
| 05558650 | | BTC[0], TRX[.000001], USD[0.00], USDT[1.19800000] | | |
| 05558654 | | USDT[0.00000366] | | |
| 05558655 | | ETH[0.01321295] | | |

Consolidated Schedule 1-17 Nonpriority Customer Claims Against FTX.US Customer Group

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05558661 | | SOL[.000039] | | |
| 05558672 | | GENE[1.66454728], GOG[113.11084784], USD[0.11] | | |
| 05558688 | | USDT[0.37137949] | | |
| 05558693 | | ETH[.00164456], ETHW[.00164456] | | |
| 05558731 | | USD[0.00], USDT[0] | | |
| 05558747 | | BAND[2.53424838], BTC[.00000003], KIN[1], TRX[1], USD[52.83], USDT[0.07856776] | Yes | |
| 05558751 | | BTC[.00002822], SOL[.1101], USD[1.72], XRP[3.01] | | |
| 05558754 | | BTC[.48361565], ETH[7.50155708], ETHW[7.4994039], USD[44025.21] | Yes | |
| 05558768 | | USDT[.0487198] | | |
| 05558771 | | AAVE-PERP[0], ADA-PERP[0], ALGO[5.9808], ALICE-PERP[0], AMPL[0], APE[8.49904], AUDIO[221.971], AXS[1.9996], AXS-PERP[0], BAT[58.9902], BCH[0.62800000], BCH-PERP[0], BIT[47.9904], BNB[0], BNB-PERP[0], BTC[.00169964], BTC-PERP[0], C98-PERP[0], CHR[412.94176], CHR-PERP[0], COMP[.90311934], CONV[5290], CRV[56.9948], CRV-PERP[0], CVX[2], DMG[.07778], DOGE-PERP[0], DOT[2.69946], DOT-PERP[0], DYDX-PERP[0], ENJ[96.9806], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[108.9882], FLM-PERP[0], FLOW-PERP[0], FTT[10.69988], GALA-PERP[0], GARI[92], GMT[92.9814], GRT-PERP[0], GST[.02], HNT[7.79908], IMX[81.58716], KNC-PERP[0], KSHIB[9.472], LEO[1.9996], LOOKS[219], LRC[83.9832], MANA[23], MATH[78.18438], MATIC[8], MATIC-PERP[0], MEDIA[.609974], MKR-PERP[0], MTL[19.4961], ONT-PERP[0], POLIS[113.08734], RAY[129.9922], REN[94], RSR[3128.75], SAND[104.979], SLP[4759.048], SOL[2.069794], SOL-PERP[0], SOS[35692860], SRM[85.9828], TRU[1374.8828], TRX[0.00028034], TRX-PERP[0], UNI[3.19916], UNI-PERP[0], USD[0.14], USDT[.0006], WBTC[.00109978], XRP-PERP[0], YGG[160.9782], ZRX[107.9714] | | |
| 05558776 | | BAO[1], DOGE[.00903568], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05558792 | | BTC[0.00002515], USD[0.00], USDT[0.00840178] | | |
| 05558794 | | NFT (305726488785849416/The Hill by FTX #24249)[1], NFT (432796319559326064/FTX Crypto Cup 2022 Key #6105)[1] | | |
| 05558815 | | NFT (320616274803042207/Austin Ticket Stub #1636)[1], NFT (365950977007461227/Mexico Ticket Stub #1123)[1] | Yes | |
| 05558819 | | NFT (429618072811259842/The Hill by FTX #26180)[1], NFT (500431922067822083/FTX Crypto Cup 2022 Key #8883)[1], SOL[0.03], USDT[0.04043619] | | |
| 05558820 | | USDT[1.25488717] | | |
| 05558828 | | BTC[0.00008196], TLM[0], USD[0.00], USDT[0.00002159] | | |
| 05558835 | | SOL[.19999], USDT[37.83638062] | | |
| 05558857 | | GOG[322.988], USD[0.01] | | |
| 05558884 | | TRX[.000779] | | |
| 05558905 | | TRX[.026644] | | |
| 05558918 | | CTX[0] | | |
| 05558948 | | AAPL[0], BAO[3], BTC[.00000001], GBP[0.00], KIN[3], NFLX[0], PAXG[.00000001], SHIB[1.61232802], SNY[.00142797], SXP[0], TSLAPRE[0], USD[0.00], XRP[43.49695983] | Yes | |
| 05558956 | | ETH[0] | | |
| 05558957 | | BTC[.00011] | | |
| 05558967 | | BTC[0], TRX[.22991], USD[0.00], USDT[0.66651285] | | |
| 05558970 | | USD[21544.69] | Yes | |
| 05558976 | | TRX[.002782], USD[0.59], USDT[0.00011647] | | |
| 05558981 | | TRX[.000779] | | |
| 05558992 | | USDT[0.00000278] | | |
| 05559003 | | BNB[.00341298] | | |
| 05559018 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BRZ[0.00783767], BTC[0], BTC-MOVE-0620[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], WAVES-0930[0], XRP-PERP[0] | | |
| 05559078 | | TRX[.000777] | | |
| 05559082 | | 0 | | |
| 05559138 | | USD[0.29] | | |
| 05559146 | | ETH[.00015899], ETHW[.00015899], GOG[1265.7468], USD[0.30] | | |
| 05559167 | | ETH[.2241], ETHW[.1494] | | |
| 05559179 | | TRX[.000789], USDT[0] | | |
| 05559209 | | BTC[.0203], ETH[.3339332], ETHW[.3339332], RUNE[16.9], USD[0.06] | | |
| 05559220 | | AAVE[0], ALGO[0], BTC[0.03000000], CHZ[285613.27455], ETH[.15], MATIC[4073.2431], TRX[.00000001], USD[693.09], USDT[3427.85071310] | | |
| 05559242 | | BAO[1], TRX[.000936], UBXT[1], USDT[0.00003743] | | |
| 05559244 | | ARS[693.00] | | |
| 05559245 | | AKRO[1], BAO[3], KIN[2], TONCOIN[0], TRX[.000174], USD[0.00], USDT[0.00000430] | Yes | |
| 05559248 | | BAO[1], TRX[.000777], NFT (384128401663924173/FTX Crypto Cup 2022 Key #7284)[1], TRX[.000777], USDT[0] | | |
| 05559257 | | TRX[.000777], USD[1.90], USDT[1.265935] | | |
| 05559280 | | GENE[8.5], GOG[629], USD[0.08] | | |
| 05559282 | | SOL-PERP[0], USD[0.00], USDT[0.00149336] | | |
| 05559310 | | ETH[0] | | |
| 05559328 | | BRZ[0], USDT[0] | | |
| 05559330 | | PAXG[.00269404], USD[0.00] | | |
| 05559336 | | BAO[.00000001], ETH[0], USD[0.00] | | |
| 05559366 | | BIT-PERP[0], HOT-PERP[0], USD[-0.15], USDT[1.08] | | |
| 05559391 | | GENE[3.3], GOG[196], USD[0.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05559414 | | KIN[1], USD[0.02], USDT[0.00610787] | Yes | |
| 05559416 | | EOS-PERP[0], FTM-PERP[0], LTC-PERP[0], TRX[.000777], USD[0.00] | | |
| 05559428 | | BTC[-0.00124013], BTC-PERP[0], EUR[0.00], FTT[0], USD[35.28], USDT[0] | | |
| 05559444 | | ETH[.00000013], ETH-PERP[0], ETHW[.00020528], NFT (498075967050181285/The Hill by FTX #34810)[1], NFT (523596058482046351/FTX Crypto Cup 2022 Key #7423)[1], USD[0.00], USDT[11.09] | | |
| 05559473 | | BTC[0.00390069] | | |
| 05559475 | | SOL[.00667845], TRX[.000783], USD[0.01], USDT[0.10440154] | | |
| 05559477 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05559488 | | BAO[1], BRZ[8.00091324], GOG[121.19687025], USD[-0.01] | Yes | |
| 05559503 | | BTC[0.08089370], ETH[2.07949656], ETHW[0], FTT[2.96991505], SOL[-0.30841279], USDT[.00000001] | | |
| 05559509 | | TRX[1], USD[0.00] | | |
| 05559514 | | MATIC[16.31283262], USD[0.00] | | |
| 05559533 | | FTT[0.18635554], USDT[0] | | |
| 05559580 | | USD[60000.27], USDT[.00742057] | Yes | |
| 05559597 | | GENE[15], GOG[1073], USD[0.14] | | |
| 05559602 | | NFT (509533596169184409/FTX Crypto Cup 2022 Key #18646)[1] | | |
| 05559607 | | FTT[0], USDT[0] | | |
| 05559621 | | BAO[1], DOGE[1], TONCOIN[8331.04993293], USD[0.00] | Yes | |
| 05559626 | | BTC[.00021684], KIN[1], USD[0.00] | | |
| 05559664 | | USD[0.00] | | |
| 05559675 | | 1INCH[16.3419665], ALGO[32.77801261], APT[3.08555952], AVAX[.54790082], BAT[26.44685451], BCH[.19274903], BNB[.07290178], BTC[.0027996], DOT[1.56415534], ETH[.04291079], ETHW[.04291079], FTM[41.6763651], FTT[.456086], GMT[40.15804875], GST[91.27806839], LTC[.6609014], MATIC[23.91920284], NEAR[4.56309372], SHIB[630517.02395964], SOL[1.15958607], TRX[195.01647109], UNI[2.85523738], USD[0.01] | | |
| 05559679 | | GST[706.75447269] | | |
| 05559688 | | USDT[.21923126] | | |
| 05559694 | | BTC-PERP[0], ETH-PERP[0], LDO-PERP[0], SOL-PERP[0], TRX[.000028], USD[1.03], USDT[0.01427690] | | |
| 05559733 | | USD[0.01] | | |
| 05559741 | | DOGE-PERP[0], USD[0.05], USDT[0.18696242] | | |
| 05559742 | | 0 | | |
| 05559745 | | USD[0.00], XPLA[1.00288804] | | |
| 05559752 | | TRX[.000777], USDT[1.158] | | |
| 05559756 | | LTC[.00043354] | | |
| 05559778 | | BTC[0], USDT[0.00000198] | Yes | |
| 05559809 | | ETH[.0234], ETHW[.0234] | | |
| 05559815 | | APT[0], SOL[0.00461021], USD[0.00], USDT[0.00000350] | | |
| 05559822 | | DODO-PERP[0], USD[0.00] | | |
| 05559840 | | USDT[0.00000168] | | |
| 05559864 | | BNB[.00028048], BTC[0.00001616], USD[0.77] | | |
| 05559873 | | BAO[2], DENT[5], EUR[1.00], GRT[1], GST[902.97000171], KIN[5], RSR[1], SXP[1], TOMO[1], TRX[3], UBXT[2] | | |
| 05559875 | | TRX[99.001557] | | |
| 05559881 | | BTC[0], ETH[0], USD[0.00], XRP[0] | | |
| 05559888 | | GST[.0300004], PEOPLE[0], SOL[0.00967022], USDT[0] | | |
| 05559914 | | NFT (377307774511131218/FTX Crypto Cup 2022 Key #21571)[1], USDT[.00510632] | Yes | |
| 05559917 | | ADA-PERP[0], SOL[.829834], USD[0.00], USDT[.08472873] | | |
| 05559931 | | BNB[.96], SOL[11.963] | | |
| 05559943 | | GENE[4.29914], GOG[299.94], USD[0.13] | | |
| 05559947 | | GENE[1.741706], GOG[116.639663] | | |
| 05559950 | | FTT[0.01644430], GST[.06] | | |
| 05559952 | | TRX[.0424], USD[4682.61], USDT[.001762] | Yes | |
| 05559966 | | GENE[17.2], GOG[1203.7592], USD[0.37] | | |
| 05559971 | | SOL[0], USDT[0] | | |
| 05559972 | | 1INCH[.01832917], AMZN[0.00000452], APEAMC[0.07591441], ATOM[0.00943960], AUD[0.02], AVAX[0.07149069], AXS[0.18969768], BCH[0.00673061], BNB[0.00003826], BNT[2.52471577], BRZ[0.05636470], BTC[0.00000501], BTT[0.09637977], BYND[0.07977633], CEL[0.04143201], DAI[0.01028777], DOGE[9.10406118], DOT[0.25026532], ETH[0.00017039], EUR[0.11], GBP[0.01], GLD[0.00046286], GME[0.04964775], GMT[2.13891510], HKD[0.00], HOOD[0.00092149], HT[0.14904636], KBTT[0.00000282], KNC[0.40845204], KSHIB[0], LOOKS[5.57315285], LTC[0.02633123], MATIC[1.02623969], MKR[0.00001162], MRNA[0.00650646], NIO[0.00813026], OKB[0.00066816], PFE[0.00000076], RSR[1.62000012], SHIB[7.08333131], SNX[0.41372589], SOL[0.04471889], SPY[0.00275314], SQ[0.00127527], SUSHI[0.02994494], TOMO[3.10197089], TRX[7.11082137], TRYB[19.62289079], TSLA[0.00533730], USD[-0.29], USDT[0.10749430], XRP[0.02110239] | | 1INCH[.018314], ATOM[.009413], AUD[0.02], AVAX[.071411], AXS[.185036], BCH[.006701], BNB[.000038], BNT[2.508321], BRZ[.056028], BTC[.000005], BYND[.079354], CEL[.0410338], DOT[.249541], ETH[.000017], EUR[0.11], GBP[0.01], GME[.049416], GMT[2.132096], HT[.146282], LOOKS[5.550491], LTC[.024829], MATIC[1.02422], MKR[.000011], MRNA[.009485], OKB[.000649], RSR[1.619294], SNX[.410868], SOL[.031279], SPY[.002751], SUSHI[.029866], TOMO[3.096442], TRX[6.993636], TRYB[19.466387], TSLA[.005331], USDT[.106742], XRP[.02109] |
| 05559984 | | BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], ETH[0.00722551], ETH-PERP[0], ETHW[.0072255], FTT[25], USD[66.95], USDT[0.24400158] | | |
| 05559995 | | APE[11.197872], ATOM[13.597416], BTC[0.01751644], DOGE[1179.86643], ETH[.23996523], ETHW[.19097454], SOL[1.8096561], USD[1.06], XRP[185.96466] | | |
| 05560020 | | BNB[0], TRX[0.00089183], USD[0.00] | Yes | |
| 05560055 | | BTC-PERP[0], MANA-PERP[0], TRX[.000777], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 05560056 | | AKRO[1], GST[0], SOL[0], TRX[.00078] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05560059 | | BAO[2], BTC[0.00001197], CEL[.08731408], EUR[0.00], KIN[3], USD[0.00], USDT[0] | | |
| 05560063 | | GST[25] | | |
| 05560064 | | FTT[6.8], SOL[4.77966088], USDT[7.52472380] | | |
| 05560070 | | BTC[.0423], GOG[1182], REEF[36910], USD[1.72], USDT[0] | | |
| 05560093 | | USD[0.00], USDT[0] | | |
| 05560094 | | GST[.07940695], USD[0.00] | | |
| 05560096 | | NFT (35496746414481543/The Hill by FTX #25367)[1], TRY[0.00], USD[0.00] | | |
| 05560098 | | BTC-PERP[0], ENJ-PERP[0], ETH[.00000066], ETHW[.00000066], THETA-PERP[0], USD[3064.97] | | |
| 05560104 | | GST-PERP[0], USD[0.00] | | |
| 05560116 | | APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[3], BTC-PERP[0], CHZ-1230[0], DOGE-PERP[0], ETH[.00006142], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[-116.26], OP-1230[0], OP-PERP[0], SOL-PERP[0], SUSHI-1230[0], USD[129379.66], XRP-PERP[0] | | |
| 05560124 | | USD[0.00], USDT-PERP[0] | | |
| 05560136 | | AUD[0.00], BAO[7], DOGE[1], KIN[2], RSR[1], TRX[2], UBXT[2] | | |
| 05560156 | | ETH[.0034], ETHW[.0034], NFT (479740199674179935/The Hill by FTX #12293)[1], TRX[.000001], USD[0.01], USDT[1.30387457] | | |
| 05560169 | | USD[0.00] | | |
| 05560170 | | ETH[0] | | |
| 05560173 | | ETH[.00050255], ETHW[.00050255], FTT[0.03254812], USD[0.01], USDT[0] | | |
| 05560180 | | DENT[1], KIN[1], TRY[0.00] | | |
| 05560184 | | AKRO[1], ALPHA[1], AUD[0.00], BTC[.2257303], ETH[.30712091], ETHW[.30693051], MATIC[1.00042927], TRX[1] | Yes | |
| 05560186 | | GST[.01000039], USDT[0] | | |
| 05560197 | | USDT[5.16446890] | | |
| 05560224 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0.00000277], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], GALA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05560243 | | USDT[0] | | |
| 05560247 | | GENE[4.2], GOG[234], USD[0.04] | | |
| 05560263 | | USD[25.00] | | |
| 05560268 | | BTC[0.00007215], DOT[.004683], FTT[0.28049785], NEAR-PERP[0], REN-PERP[0], SOL[.0095123], USD[0.00], USDT[0] | | |
| 05560274 | | GENE[18.05089059], GOG[2341.72522156], USD[0.00] | | |
| 05560281 | | OP-PERP[15], USD[0.74] | | |
| 05560283 | | TRX[.000777], USD[0.00] | Yes | |
| 05560305 | | TRX[.008806], USDT[.1458] | | |
| 05560310 | Contingent, Disputed | BTC[0], TRX[.000008], USDT[0.00009983] | | |
| 05560322 | | BTC[0], USD[0.00], USDT[0.00003452] | | |
| 05560324 | | BAO[1], BTC[.00236693], EUR[0.00] | Yes | |
| 05560338 | | GENE[2.5], USD[0.177], USD[1.02] | | |
| 05560342 | | BTC[.026724], USDT[473.8061925] | | |
| 05560348 | | BTC[0.00103702], ETH[.0459902], ETHW[.02238398], SOL[0], USD[5.21] | | |
| 05560350 | | GST[93.8378], TRX[.000008], USD[0.15], USDT[.2493348] | | |
| 05560352 | | BTC[.00000382], USD[94.95] | | |
| 05560354 | | TRX[.000782], USDT[3] | | |
| 05560396 | | CHF[1999.52], EUR[9383.53], STETH[0.65776351] | Yes | |
| 05560407 | | USD[2.98], USDT[.99] | | |
| 05560411 | | BTC[0], GBP[91.30], USD[0.00] | Yes | |
| 05560413 | | AKRO[1], BAO[1], GBP[1.00], KIN[856403.30117211], TRX[315.90284888], USD[0.00] | Yes | |
| 05560419 | | FTT[10], MYC[9708.5761], USD[0.62] | | |
| 05560425 | | USDT[0.40459546] | | |
| 05560441 | | BTC-PERP[0], TRX[.000013], USD[0.11], USDT[25.2] | | |
| 05560448 | | GBP[0.78], USD[0.00] | Yes | |
| 05560454 | | BNB[0], USD[0.09] | | |
| 05560493 | Contingent, Disputed | AMZN-0624[0], BAL-0930[0], BITO-0624[0], BITW-0624[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-0624[0], CGC-0624[0], CGC-0930[0], CRON-0624[0], ETHE-0624[0], ETHE-0930[0], GBTC-0624[0], GDX-0624[0], GME-0624[0], GMEPRE-0930[0], MSTR-0624[0], NIO-0624[0], NOK-0624[0], NOK-0930[0], TLRY-0930[0], USD[3.25], YFI-0930[0] | | |
| 05560499 | | BTC[0.00008402], ETH[1.32721652], ETHW[.00048563], USD[0.10], USDT[0.07593758], WBTC[.4562] | | |
| 05560505 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.001557], USD[15.57], USDT[0] | | |
| 05560518 | | GENE[.8], GOG[61], USD[0.00] | | |
| 05560526 | | USD[0.50], USDT[0.12815366] | Yes | |
| 05560528 | | TRX[.000778], USDT[.637025] | | |
| 05560529 | | AKRO[1], BAO[1], GENE[32.21332352], GOG[1709.44206258], KIN[2], USD[101.45] | | |
| 05560538 | | USDT[0] | | |
| 05560573 | | USD[0.38], USDT[.30891661] | | |
| 05560591 | | AURY[172.9654], USD[1.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05560599 | | USD[10.00] | | |
| 05560602 | | USD[0.00], XRP[262.01026475] | | |
| 05560604 | | LTC[1.76141592] | | |
| 05560610 | | ETH[0] | | |
| 05560632 | | GST[.01], SOL[0.01877508], USD[702.26], USDT[.1] | | |
| 05560637 | | BTC[.00008936], TRX[.000037], USDT[1.30094850] | | |
| 05560643 | | TRX[.000084], USDT[44] | | |
| 05560675 | | AUD[0.00], BAO[2], DENT[1], ETH[.00000074], ETHW[.00000074], FTT[.02635105], TSLA[.24445079] | Yes | |
| 05560693 | | GBP[0.00] | | |
| 05560697 | | LUNC[500] | | |
| 05560698 | | BNB[.00000001] | | |
| 05560702 | | BNB[.00477761], USDT[0.34612639] | | |
| 05560739 | | BTC[-0.00003691], DOT[.062], ETH[1.33555354], ETHW[1.32829823], USD[816.48] | | ETH[1.325063] |
| 05560749 | | ETH[.005], MATIC[.6] | | |
| 05560755 | | BAO[1], KIN[1], TRX[.000007], USD[0.00], USDT[0.00001491] | | |
| 05560765 | | ETHW[3.78178227], TRX[94500.12937730] | Yes | |
| 05560771 | | ATLAS[4.4695632], LTC[.00606], SOL[.00939], TRX[.000041], USD[0.04] | | |
| 05560808 | Contingent, Disputed | 0 | | |
| 05560812 | | BTC-PERP[.0004], CITY[.1], DOGE-PERP[12], ETH[.001], ETHW[.001], FLOW-PERP[1], FTT[.09998], MTA[4], SOL-PERP[.04], USD[0.35] | | |
| 05560825 | | BAO[1], KIN[.00000001], TONCOIN[548.31852691], USD[0.93], USDT[0.00000001] | Yes | |
| 05560827 | | PEOPLE[437.10220663], TRX[.000777], UBXT[1], USDT[0] | | |
| 05560841 | | ETH[.00000001], SOL[0] | | |
| 05560844 | | BAO[1] | Yes | |
| 05560847 | | ETH[0] | | |
| 05560852 | | APT-PERP[0], BAO[1], BNB[.00000027], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], GMT-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.02], USDT[122.95857511], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 05560861 | | ETH[.00000001] | | |
| 05560886 | | BAO[1], BTC[.00000001], DENT[1], USD[0.00] | Yes | |
| 05560890 | | BTC[0], TRX[.000777] | | |
| 05560894 | | TRX[.002718] | | |
| 05560899 | | TRX[.00091], USDT[0.32976048] | | |
| 05560921 | | GST[.07000313], USD[75.57] | | |
| 05560924 | | USD[0.01] | | |
| 05560925 | | BTC[.00000667] | Yes | |
| 05560941 | | BAO[2], KIN[1], TONCOIN[0], TRX[1], USD[0.00], USDT[.00613435] | Yes | |
| 05560944 | | TRX[.000132], USD[0.00], USDT[0] | Yes | |
| 05560949 | | BNB[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.28948219] | | |
| 05560960 | | USDT[.04918896] | | |
| 05560967 | | SOL[0], USDT[0.00015243] | | |
| 05560970 | | BTC[0], USD[72.48] | | |
| 05560975 | | FTT-PERP[0], GST-PERP[0], PEOPLE-PERP[0], TRX[.000778], USD[0.00], USDT[0] | Yes | |
| 05560980 | | KIN[1], SOL[0], USDT[0] | Yes | |
| 05560989 | | BEAR[18000], TRX[.919356], USDT[0.11725693] | | |
| 05560992 | | GENE[3.4], GOG[236], USD[0.01] | | |
| 05560994 | | NFT [52800826811931 0731/Baku Ticket Stub #1643][1] | Yes | |
| 05561002 | | ARS[0.00], USD[0.00] | | |
| 05561014 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 05561031 | | TRX[.00078], USDT[0.84326972] | | |
| 05561046 | | NFT [442325311837876407/The Hill by FTX #34451][1], NFT [471183982462123933/FTX Crypto Cup 2022 Key #13268][1] | | |
| 05561047 | | BNB[.00211447], USD[0.27] | | |
| 05561048 | | BOBA[20.92132442] | Yes | |
| 05561059 | Contingent, Disputed | BNB[0], USDT[5.99712992] | | |
| 05561067 | | KIN[1] | | |
| 05561096 | | ETH[0], TRX[.000809], USD[0.01] | | |
| 05561101 | | ETH[0], UBXT[1], XRP[0.26784251] | Yes | |
| 05561113 | | ETH[0], XRP[.00000001] | | |
| 05561117 | | USD[77.69] | | |
| 05561130 | | ETH[.014817], MATIC[92.06], TRX[.000008], USD[0.06], USDT[2.13100000] | | |
| 05561143 | | USDT[0.17739362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05561150 | | BTC-PERP[0], UBXT[1], USD[-4.85], USDT[9.64364823] | | |
| 05561159 | | GENE[1.6], GOG[116], USD[0.74] | | |
| 05561182 | | BAO[4], BNB[.009964], RSR[2], SOL[0.00310156], TRX[1], USD[73.01], USDT[0.20533923] | | |
| 05561191 | | FTT[52.02739] | | |
| 05561196 | | TONCOIN[6] | | |
| 05561200 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05561202 | | USD[0.99], USDT[1.02543196] | Yes | |
| 05561210 | | APE[1.59966681], AXS[.49031594], BAO[1], DOGE[121.60960034], FTM[27.64009249], LINK[1.17482062], SHIB[906618.31368993], SLP[1861.8749453], SOL[.24627841], SUSHI[6.3694093], TRX[120.25839199], USD[0.00] | | |
| 05561213 | | USD[0.00] | | |
| 05561219 | | TRX[.000787], USDT[0.00000007] | | |
| 05561225 | | ETH[.00382201], ETHW[.003822], MATIC[17.04], NFT (494536446859926467/FTX Crypto Cup 2022 Key #4371)[1], TRX[.000008], USDT[10] | | |
| 05561226 | | BNB[0], TRX[.000782], USD[0.00], USDT[0] | | |
| 05561238 | | ETH[0], UBXT[1], XRP[.00000001] | | |
| 05561244 | | ETH[0] | | |
| 05561269 | | FTT[27.29156] | Yes | |
| 05561277 | | FTT[0], USD[5.76] | | |
| 05561283 | | OP-PERP[1], USD[16.63], WAVES[0] | | |
| 05561284 | | ALT-PERP[0], AXS-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], TRX[.001582], USD[-52.29], USDT[58.14222161] | | |
| 05561285 | | BRZ[.21722142], USD[0.00] | | |
| 05561293 | | ETH[0], KIN[1], TRX[.401556] | | |
| 05561300 | | USDT[0] | | |
| 05561319 | | 0 | | |
| 05561329 | | DENT[1], ETH[0], USD[0.00] | | |
| 05561330 | | ETH[0] | | |
| 05561340 | | ETH[0], GENE[3.19199285], GOG[337.67735935] | | |
| 05561342 | | USDT[0.00000933] | | |
| 05561353 | | USDT[0.45062927] | | |
| 05561357 | | BTC-PERP[0], FTT-PERP[0], OP-PERP[0], USD[7.26] | | |
| 05561372 | | BTC[0], TRX[0], USDT[0] | | |
| 05561375 | | BTC[0.00000001], ETH[.00000006], ETHW[.00000006], FTT[.00000532], USD[0.00] | Yes | |
| 05561382 | | ETH[0] | | |
| 05561396 | | FTT[7096.17848], FTT-PERP[0], TRX[162.9674], USD[0.14] | | |
| 05561418 | | TRX[.001554], USDT[0.00000053] | | |
| 05561420 | | USD[1.46] | Yes | |
| 05561434 | | TRX[.000777], USDT[1.012314] | | |
| 05561453 | | SOL[0] | | |
| 05561454 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05561456 | | TRX[.000777], USDT[0.00027776] | | |
| 05561478 | | FTT[.05273337], NFT (382824202776540857/The Hill by FTX #11383)[1], NFT (391974894958370844/FTX Crypto Cup 2022 Key #13876)[1], USD[0.27] | Yes | |
| 05561498 | | BABA-0930[0], BTC[0.00009669], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], NFLX-0930[0], TRX[.001628], TSLA-0624[0], USD[1040.21], USDT[0.89471556] | | |
| 05561511 | | ETH[0.00000004], ETHW[0.00000004], USD[0.00] | Yes | |
| 05561513 | | ETH[0], TRX[.000777] | | |
| 05561517 | | TRX[.000781] | | |
| 05561525 | | BCH[0], CAD[0.00], LTC[0], SWEAT[0], USD[0.00], USDT[0] | Yes | |
| 05561531 | | BAR[.01406602], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[14.68], USDT[0] | | |
| 05561555 | | BAO[0], ETH[0], XRP[0], ZRX[0] | Yes | |
| 05561572 | | GMT[.753], USD[1.15], USDT[0.00219208], XRP[.133109] | | |
| 05561585 | | BTC[0], DOGE[.00000001], LTC[0], TRX[0], USDT[0] | | |
| 05561586 | | SOL[0], USDT[0.00065650], XPLA[.00042056] | Yes | |
| 05561591 | | USD[9.50] | | |
| 05561601 | | AUD[100.00], USD[0.00] | | |
| 05561602 | | ETH[0.00000001], ETHW[0.00000001], TRX[0] | | |
| 05561609 | | TRX[.00326], USDT[3788.66] | | |
| 05561622 | | ETHW[.00001839], USD[9.10] | Yes | |
| 05561625 | | USD[0.16] | Yes | |
| 05561637 | | BAO[2], DENT[1], ETH[.00000281], GALA[1001.13305591], KIN[2], MATIC[100.06394705], SAND[72.42845558], USD[0.00], USDT[26.76309706], XRP[.0050216] | Yes | |
| 05561641 | | GENE[3.3], GOG[.9516], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05561642 | | BTC[0.00156408], USD[-12.21], XRP[.00000001] | | |
| 05561643 | | ETH[.00000001] | | |
| 05561650 | | ETH[0], KIN[1] | | |
| 05561663 | | GST[.05], USD[0.19], USDT[.07731438] | | |
| 05561664 | | AUD[692.50], BAO[1], USD[0.01] | | |
| 05561683 | | AKRO[2], ARS[0.01], BAO[1], DENT[1], FTT[0], KIN[6], TRX[1], UBXT[3], USD[0.01], USDT[0.00000001] | Yes | |
| 05561693 | | USDT[9.71383170] | | |
| 05561696 | | ETH[.00251383], ETHW[.00079003], EUR[3.00], NFT (458431994672260084/The Hill by FTX #38553)[1], USD[0.00] | | |
| 05561708 | | USD[0.00], USDT[.99770024] | | |
| 05561714 | | BTC[0], FTT[0.06603105], USD[0.01], USDT[0.00980800] | | |
| 05561722 | | GMT[40.56941604], SHIB[3757.99555994], SOL[.4660864], USD[0.00], USDT[0] | | |
| 05561732 | | KIN[1], SOL[0] | Yes | |
| 05561735 | | NFT (322741783062425154/The Hill by FTX #33324)[1], USD[0.00] | | |
| 05561743 | | ETH[.00000001], TRX[.000001] | | |
| 05561745 | | GST-PERP[0], SOL[.00055199], TRX[.001558], USD[0.00], USDT[0.00000001] | | |
| 05561795 | | GOG[233], USD[0.02] | | |
| 05561799 | | GST[229.974], SOL[.7], USD[10.50], USDT[27.44217] | | |
| 05561800 | | SOL[0.00027602], TRX[.00077801] | | |
| 05561825 | | 0 | | |
| 05561836 | | ETH[0] | | |
| 05561883 | | ETH[0] | | |
| 05561885 | | BAO[1], ETH[0], XRP[.00000001] | | |
| 05561889 | | USD[0.00], USDT[0], XRP[.739512] | | |
| 05561895 | | ETH[0], KIN[1] | Yes | |
| 05561906 | | GMT[.894], GST[.05], SOL[.00914072], USD[0.41], USDT[0] | | |
| 05561912 | Contingent, Disputed | JPY[38644.85], USD[10.00] | | |
| 05561924 | | USD[0.00] | | |
| 05561928 | | USD[99000.00] | | |
| 05561929 | | SOL[4.849975], USDT[0.18449899] | | |
| 05561932 | | ETH[.00000093], ETHW[.00000093], GST-PERP[0], USD[32.73] | Yes | |
| 05561936 | Contingent | AAVE[.008032], ETH-PERP[0], FTT[0.02858515], SRM[.08866107], SRM_LOCKED[33.34383757], TRX[.000008], USD[0.00], USDT[0] | Yes | |
| 05561951 | Contingent | FTT[.08], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05561962 | | ETH[0], HXRO[0], MATIC[.0000111], SOL[0], TRX[77.41570752], USDT[0.00000019] | | |
| 05561978 | | USD[205.72] | | |
| 05561982 | Contingent, Disputed | TRX[.101957] | | |
| 05562007 | | TRX[.001554], USDT[0.00001403] | | |
| 05562015 | | BTC-PERP[0], SOL-PERP[0], USD[-9.88], USDT[10.97946046] | | |
| 05562025 | | USD[0.85] | | |
| 05562056 | | BNB[0], ETH[0] | Yes | |
| 05562061 | | USDT[0.00000027] | | |
| 05562071 | | ETH[0], USD[0.00] | | |
| 05562082 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00031057], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[152], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-133.08], USDT[0.00000001], USTC-PERP[0], ZIL-PERP[0] | | BTC[.00029] |
| 05562086 | | USDT[.3617552] | | |
| 05562089 | | USD[0.00], USDT[0.00000016] | | |
| 05562094 | | ETH[.036], ETHW[.036], TRX[.001554], USDT[.09641592] | | |
| 05562097 | Contingent, Disputed | BTC[.00000001], ETH[0], TRX[0], USDT[0] | | |
| 05562108 | | BAO[1], KIN[1], USD[0.00] | | |
| 05562112 | | TONCOIN[.09], USD[0.00] | | |
| 05562127 | | BTC[0.00075575], ETH[.08873772], ETHW[.08769924], KIN[2], TRX[1.000783], USD[31.38], USDT[0.33785556] | Yes | |
| 05562173 | | ETHW[.0607867], NFT (527466384655086927/The Hill by FTX #45829)[1], USDT[804.58079693] | | |
| 05562176 | | BTC[.0007195], ETH[.0000013], EUR[0.00], GBP[0.00], TRX[1], USD[0.00] | Yes | |
| 05562178 | | BTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[22.89], XRP[-0.73996219] | | |
| 05562180 | | USDT[.31431924] | | |
| 05562195 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000811], USD[0.00] | | |
| 05562201 | | USDT[.73076339] | | |
| 05562211 | | GST-0930[0], GST-PERP[0], USD[23.69], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05562229 | | DOGEBULL[428], THETABULL[3410], USD[0.03], USDT[0] | | |
| 05562259 | | USDT[0] | | |
| 05562292 | | NFT (362253287707870688/The Hill by FTX #5238)[1], NFT (375091835112605761/FTX Crypto Cup 2022 Key #4602)[1] | | |
| 05562293 | | BNB[.00036674], BTC[.00007776], ETH[.00024461], ETH-PERP[0], ETHW[.00024461], FTT[.03869214], USD[54.78] | Yes | |
| 05562301 | | XRP[.00000001] | Yes | |
| 05562319 | | USD[0.00] | | |
| 05562321 | | ETH[.108], ETHW[.108], TRX[.000778], USDT[1.79487167] | | |
| 05562325 | | NFT (445830926902089589/Mexico Ticket Stub #1781)[1], NFT (453271846643428442/Austin Ticket Stub #1642)[1] | | |
| 05562337 | | AKRO[1], TRX[.001555], USDT[0.00017787] | | |
| 05562344 | | ETH[0] | | |
| 05562348 | | GST[.01836133], SOL[.00665613], USD[123.03], USDT[0.05580143] | | |
| 05562358 | | ETHHEDGE[0.00000017], TRX[.001554], USD[0.00], USDT[0] | | |
| 05562374 | | BTC[0], BTC-PERP[0], FTT[0.17919295], USD[0.00] | | |
| 05562377 | | ETH[0], NFT (318333904019429732/FTX Crypto Cup 2022 Key #18471)[1], XRP[.00000001] | Yes | |
| 05562392 | | USDT[0] | | |
| 05562404 | Contingent, Disputed | USDT[0.11445141] | | |
| 05562405 | | TRX[.000777] | | |
| 05562409 | | XRP[.00000001] | | |
| 05562414 | | USDT[0] | | |
| 05562415 | | ETH[0], UBXT[1] | | |
| 05562421 | | SOL[0] | | |
| 05562424 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT[0.61085418], GMT-PERP[0], GST-PERP[0], SOL[0.01881056], SOL-PERP[0], TRX[.001384], USD[0.01], USDT[0] | | |
| 05562436 | | ETH[0], MATIC[0] | Yes | |
| 05562450 | | AUD[69.34] | | |
| 05562475 | | BTC-PERP[0], ETH-PERP[0], USD[122.24] | | |
| 05562482 | | ETH[0], USDT[1.20203006], XRP[.00000001] | | |
| 05562488 | | USDT[0.00000035] | | |
| 05562494 | | ETH[0], USD[0.00], USDT[0.00000250] | | |
| 05562498 | | BAO[3], DENT[1], KIN[1], TRX[.000778], USDT[0.00000040] | | |
| 05562502 | | ETH[0], KIN[1] | | |
| 05562513 | | USD[0.30] | | |
| 05562516 | | AKRO[6], BAO[36], BTC[0], DENT[8], KIN[29], LTC[2.98592543], RSR[3], TRU[1], TRX[7.001609], UBXT[4], USD[0.00], USDT[19.70000059] | | |
| 05562518 | | FTT[0.41916436], SHIB[1145222.02404129], USD[0.00], USDT[0] | Yes | |
| 05562520 | | TRX[.000777], USD[0.00], USDT[0.02174810] | | |
| 05562546 | | USD[8.00], USTC[90] | | |
| 05562550 | | ETH[0], KIN[.00000001], USD[0.00], XRP[0] | Yes | |
| 05562552 | | USD[0.30] | | |
| 05562558 | | GST[.06670485], USD[0.00] | | |
| 05562566 | | ETH[0] | | |
| 05562578 | Contingent, Disputed | TRX[.87934569], USD[0.00], USDT[42536.69300067] | | |
| 05562579 | | BTC[0], ETH[0.00000001], ETHW[.00244484], USD[0.11], USDT[0.40018968] | | |
| 05562589 | | TRX[.000261], USD[9398.08], USDT[1058.0311253] | Yes | |
| 05562590 | | GST[457.47000015] | | |
| 05562592 | | ETH[.47148793], ETHW[.47128993], KIN[2], SOL[8.01808249], TRX[.000806], USD[1645.70], USDT[0.00164045] | Yes | |
| 05562593 | | AUD[0.00] | | |
| 05562610 | | FTT[0.00061808], GST[.03], GST-PERP[0], USD[0.00] | | |
| 05562616 | Contingent, Disputed | AUD[0.47] | | |
| 05562623 | | BTC-MOVE-0614[0], TRX[.000777], USD[-4.35], USDT[6] | | |
| 05562627 | | AUD[0.04], BAO[2] | | |
| 05562640 | | BTC[0.00010152], TRX[.000006], USD[0.00] | | |
| 05562641 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], KLUNC-PERP[0], NFT (528350710336970593/The Hill by FTX #45212)[1], ROSE-PERP[0], USD[80.99], USDT[0.00680190], XRP-PERP[0] | Yes | |
| 05562646 | | BTC-PERP[0], ETH-PERP[0], USD[12.58] | | |
| 05562653 | | BNB[0], CTX[0], USD[0.00] | | |
| 05562661 | | GST[.089308], USD[0.00], USDT[.2068] | | |
| 05562664 | | BTC[.00078326] | | |
| 05562667 | | EUR[0.00], USD[0.00] | | |
| 05562699 | | TRX[.002292] | | |
| 05562715 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05562720 | | MATIC-PERP[0], USD[1.10], USDT[0.00025268] | Yes | |
| 05562727 | | SOL[1.88271316], TOMO[1], USD[9.01] | | |
| 05562736 | | AVAX[.00011388], AVAX-PERP[0], BTC-PERP[0], LINK-PERP[0], NFT (322107232427121091/The Hill by FTX #26059)[1], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[.00169864], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 05562742 | | BNB[.00284244], BTC-PERP[0], ETH-PERP[0], USD[18.40], USDT[0] | | |
| 05562743 | | AKRO[2], ATOM-PERP[0], BAO[10], BTC[0.00001266], BTC-PERP[0], CEL[10.19137389], DENT[2], DYDX[.00004688], ETH[.14277062], ETH-PERP[0], ETHW[.14221271], FTT[7.09857771], FTT-PERP[0], KIN[6], LINK[15.08569423], RUNE-PERP[0], SRM[.00002296], TRX[2], UBXT[3], USD[5.90] | Yes | |
| 05562754 | | USDT[0.00000001] | | |
| 05562755 | Contingent, Disputed | AUD[0.00], USD[0.00], USDT[0] | | |
| 05562762 | | BAO[549895.5], BIT[247], BTT[15000000], PRISM[10670], SAND[600], SHIB[900000], SOS[45400000], USD[1.14], USDT[0.00007208], XRP[565] | | |
| 05562788 | | ETHW[.00037651], RSR[1], SAND[0.03817664], TRX[1.001583], USD[0.00], USDT[0] | | |
| 05562792 | | SOL[0], UBXT[1] | | |
| 05562795 | | AVAX[0], TRX[.00114], USDT[0] | Yes | |
| 05562798 | | TRX[.976785], USDT[1.34265888] | | |
| 05562800 | | TRX[.000079], USD[0.01] | | |
| 05562804 | | USDT[0.15374481] | | |
| 05562812 | | AKRO[1], BAO[4], CHZ[1], DENT[2], DOGE[1], ETH[.00058296], ETHW[.00058296], GRT[1], KIN[6], MATH[2], SOL[.00700006], TOMO[1], TRU[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05562815 | | BTC[.00247651] | | |
| 05562822 | | ALGO[0], APT[0], ATOM[7.15433351], BAO[2], BTC[0.00911817], BTC-PERP[0], ETH[.06970935], FTT[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (393518817489194494/FTX Crypto Cup 2022 Key #20185)[1], NFT (477456765772785482/The Hill by FTX #26280)[1], USD[0.00], XRP[830.05462237], YFI[0] | Yes | |
| 05562839 | | AMZN-1230[0], BTC-PERP[0], FB-1230[0], FTXDXY-PERP[0], SPY-1230[0], TRX[.00078], USD[0.03] | | |
| 05562859 | | USDT[0.21325052] | | |
| 05562866 | | BAO[1], KIN[1], RSR[1], TRX[1.001204], USDT[0.00000003] | | |
| 05562878 | | TRX[.000777], USDT[0.02504533] | | |
| 05562912 | | APT[1], ATOM[0], ATOM-PERP[0], BTC[0.00011490], BTC-PERP[0], DOT[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], MATIC[0], RSR[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.29], USDT[0.00000001] | | |
| 05562938 | | ETH[0], TRX[.000777] | | |
| 05562949 | | BTC[.00055569] | | |
| 05562965 | | BTC[.00000001], DENT[1], GMT[0] | Yes | |
| 05562973 | | NFT (302336827028677075/FTX Crypto Cup 2022 Key #9436)[1], NFT (367127542649960470/The Hill by FTX #26353)[1] | | |
| 05562999 | | SOL[0] | | |
| 05563004 | | USDT[0.33591075] | | |
| 05563005 | | GMT[.87], GST[.04], TRX[.00173], USD[0.00], USDT[0.14952743] | | |
| 05563009 | | DENT[1], FTT[3.7728236], HNT[2.04939488], KIN[1], USD[0.00] | Yes | |
| 05563010 | | USDT[0.14529391] | | |
| 05563018 | | MATIC[0], USDT[0] | | |
| 05563033 | | ETH[0] | | |
| 05563063 | | ETH[.00000004], ETHW[.00000004] | Yes | |
| 05563066 | | TRX[.000777], USDT[0.33140011] | | |
| 05563078 | | BAO[4], BTC[.00006289], KIN[2], TONCOIN[61.52016582], TRX[2], USD[43.55], USDT[0] | Yes | |
| 05563079 | | BAO[1], USD[0.07], USDT[0.00000006] | | |
| 05563094 | | TRX[.000001] | | |
| 05563097 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[.095], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05563114 | | ETHW[.00087696], FTT[33.09338], USD[2.02] | | |
| 05563120 | | THETABULL[13896.07], TRX[.001555], USD[0.07], USDT[0] | | |
| 05563128 | | ETH[.021], ETHW[.021], TRX[.966436], USDT[1.52037519] | | |
| 05563132 | | TRX[.001554], USDT[0] | | |
| 05563150 | | USD[0.12] | | |
| 05563171 | | TRX[.002464] | | |
| 05563175 | | USDT[0] | | |
| 05563182 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE[-0.02334599], AAVE-PERP[0], ADA-PERP[1427], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[-0.00995543], AVAX[3.897], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC[.00028499], C98-PERP[16], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[11.69412], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK[-0.01353904], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0.80000000], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USDI-532.83], USDTI-0.00399250], VET-PERP[0], XRP-PERP[0] | | |
| 05563194 | | ETH[0], XRP[0] | | |
| 05563195 | Contingent, Disputed | AUD[0.00] | | |
| 05563204 | | ATOM[0], BNB[0], ETH[0], FTM[0], USD[8.00] | | |
| 05563208 | | KIN[1], USDT[0.00000020] | | |
| 05563213 | | NFT (534171179327253911/The Hill by FTX #11530)[1] | | |
| 05563232 | | USD[0.06] | | |
| 05563250 | | TRX[.034041] | | |
| 05563262 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], TONCOIN-PERP[0], TRX[.000778], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05563268 | | AUD[0], AVAX[.00149135], BAO[1], ETHW[.5427071], KIN[1], SECO[1.02530091], SOL[0] | Yes | |
| 05563272 | | USDT[.43668467] | | |
| 05563302 | | GST[58.9882], USDT[0.01632129], XRP[.5] | | |
| 05563313 | | ALGO[12.9974], AVAX[.9998], BTC[.00189964], DOGE[60.9878], DOT[.9998], ETH[.0109978], ETHW[.0109978], MANA[4.999], MATIC[9.998], NEAR[.89982], ROOK[.0719856], SAND[3], SOL[1.299761, TRX[.000778], USD[0.00], USDT[0.00818672] | | |
| 05563319 | | GST[94.5] | | |
| 05563323 | | USDT[0], USTC[1.5] | | |
| 05563343 | | TRX[.000777] | | |
| 05563348 | | TRX[.062685], USDT[0.98485761] | | |
| 05563382 | | GST[.0149], USD[0.00] | | |
| 05563397 | | LTC[0], SOL[0] | | |
| 05563419 | | BTC[.00138326], DOGE[0], ETH[0.00019614], ETHW[0.00019614], SOL[0.25400064], USD[0.11] | Yes | |
| 05563448 | | USD[0.00], USDT[0.00000006] | | |
| 05563455 | | AAVE-PERP[0], BNB[10.29646087], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[151.39838652], MATIC-PERP[0], TRX[.001556], USD[0.00], USDT[32.66818506] | | |
| 05563466 | | SOL[.003], USD[0.05], USDT[0.05903574] | | |
| 05563491 | | APT[1], BNB[0], USD[1.37], USDT[0.34070300] | | |
| 05563506 | | BNB[0.00000002], DOGE[0], ETH[0.00000005], USD[0.00], USDT[0] | | |
| 05563511 | | MATIC[.0001] | | |
| 05563521 | | AKRO[1], APE[.00039088], BAND[.00041764], BAO[17], BNB[.30305848], DENT[1], DOGE[1], FTT[.00003851], GBP[0.00], KIN[12], LOOKS[.0000144], RSR[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 05563537 | | TRX[.000778], USDT[0.19993109] | | |
| 05563544 | | BTC[.0001], DOGE[1], ETH[.001], FTT[1908.5], LINK[.1], LTC[.78], TRX[20.133741], USDT[0.04440616] | | |
| 05563548 | | USD[10.00] | | |
| 05563554 | | USD[0.11] | | |
| 05563558 | | ETH[0.00000002], ETHW[0.00000001], USD[0.00], XRP[0] | | |
| 05563574 | | BAO[2], BICO[10.61695677], BNB[0], ETH[0], FTM[79.03254399], GST[.0014442], HNT[4.86228967], KIN[1], LRC[56.22948834], MANA[45.04765788], MATIC[0], NFT (31018141602070108/The Hill by FTX #33535)[1], NFT (34174088040975008/FTX Crypto Cup 2022 Key #16359)[1], UBXT[1], USDT[11.52548313] | Yes | |
| 05563576 | | BTC[0.00003325], ETH[0.00085898], ETHW[0.00085898], FTT[.0948], SOL[0.00600236], USD[9795.86] | | |
| 05563605 | | ETH[0], KIN[1] | | |
| 05563631 | | BTC[0], ETHW[.10048758], SOL[0], USD[0.35] | | |
| 05563633 | | USD[0.00] | | |
| 05563649 | | TRX[.00078], USDT[0.16005617] | | |
| 05563666 | | USD[0.00] | | |
| 05563689 | | ETH[0], XRP[.00000001] | | |
| 05563693 | | AKRO[1], BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 05563695 | | GST-0930[0], USD[0.92], USDT[0] | | |
| 05563701 | | GMT[0], USD[0.00] | Yes | |
| 05563705 | | GST[.02], TRX[.8787], USDT[.23008099] | | |
| 05563715 | | BAO[1], FTT[.00000436], KIN[1], TRX[.010068], UBXT[1], USD[0.00], USDT[20.01928117] | Yes | |
| 05563732 | | KIN[1], USD[0.00], XRP[130.74160236] | Yes | |
| 05563735 | | TRX[.000777], USDT[0.07888989] | | |
| 05563738 | | TRX[4.990778] | | |
| 05563739 | | USDT[2.81286231] | | |
| 05563763 | | CEL[0], FTT[0], GMT[0], GST-PERP[0], RSR[0], USD[0.00], USDT[0] | | |
| 05563772 | | TRX[.001924], USDT[0] | | |
| 05563779 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0.06902775], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTT[1.2494492], FTT-PERP[0], GALA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], PAXG[0], SOL-PERP[0], USD[4.11], WAVES-PERP[0], XRP[193.3810809], XRP-PERP[0] | | |
| 05563781 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], TRX[.001583], USD[0.00], USDT[0.07549749] | Yes | |
| 05563782 | | GST[.00515913], SOL[.0094243], USD[0.00], USDT[126.30189152] | | |
| 05563792 | | BTC[.00005498] | Yes | |
| 05563805 | | USD[0.00], USDT[0.00000001] | Yes | |
| 05563810 | | BAO[1], USD[7065.65], USDT[0] | | |
| 05563816 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 05563817 | | BTC-PERP[0], LUNC-PERP[0], USD[0.26] | | |
| 05563823 | | ETH[0] | | |
| 05563826 | | AKRO[1], KIN[1], TRX[1.000947], UBXT[1], USDT[0] | | |
| 05563833 | | USD[29580.92], USDT[0.18329985] | | |
| 05563840 | | SOL[0.80000000] | | |
| 05563843 | | XRP[.00000001] | | |
| 05563844 | | USD[5.00] | | |
| 05563853 | | ETH[0], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05563871 | | BTC[.0062118], OKB[.26513311], SUN[2581.07145438], TRX[.00475], USDT[5354.04871056] | | |
| 05563885 | | 0 | | |
| 05563896 | | NFT (309356105949121191/CORE 22 #990)[1] | | |
| 05563905 | | SOL[.69], USDT[.093526] | | |
| 05563922 | | XRP[23] | | |
| 05563925 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00000031] | | |
| 05563934 | | AKRO[1], BNB[.04250932], KIN[3], NFT (463743264702083919/FTX Crypto Cup 2022 Key #1759)[1], USD[0.00] | Yes | |
| 05563936 | | USD[0.57] | | |
| 05563943 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 05563947 | | NFT (375594220911249958/CORE 22 #991)[1] | | |
| 05563968 | | TRX[.000777] | | |
| 05563984 | | FTT[47.49602591], USD[0.57660501] | | |
| 05563986 | | DOGE[3611.96892959], SOL[6.28899477], USDT[0.00000023] | | |
| 05564001 | | TRX[.000777] | Yes | |
| 05564081 | | GST[.06], GST-PERP[0], NFT (337419509234464326/Netherlands Ticket Stub #676)[1], NFT (367343482675182961/Singapore Ticket Stub #609)[1], NFT (439807122595658888/Belgium Ticket Stub #107)[1], NFT (485244343971208756/Monza Ticket Stub #798)[1], NFT (491730871929502502/Japan Ticket Stub #553)[1], NFT (520122458647890245/The Hill by FTX #6985)[1], NFT (533189768100324627/Mexico Ticket Stub #635)[1], NFT (546972025400505707/FTX Crypto Cup 2022 Key #2389)[1], SOL[.009985], USD[0.00], USDT[0] | | |
| 05564094 | | USD[0.00], USDT[229.49979158] | | |
| 05564095 | | AUD[1.98] | | |
| 05564105 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK[.0395326], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00993729], SOL-PERP[0], STG-PERP[0], UNI-PERP[0], USD[68.05], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05564113 | | USD[0.00] | | |
| 05564115 | | TRX[.001554], USDT[0] | | |
| 05564125 | | USD[1.28] | | |
| 05564150 | | 0 | | |
| 05564151 | | USD[0.00] | | |
| 05564155 | | USD[0.30], XRP[.247012] | | |
| 05564157 | | AKRO[1], ETH[0.00308561], ETHW[0.00304454] | Yes | |
| 05564164 | | TRX[.001559], USDT[0.22231979] | | |
| 05564167 | | TRX[.000006], USD[0.00] | | |
| 05564187 | | USDT[0.00000003] | | |
| 05564189 | | GMT[5.47118755], USD[286.71], USDT[0.33825349] | | |
| 05564191 | | TRX[.000777], USD[0.00], USDT[0.00000009] | | |
| 05564199 | | SOL[1.03598273] | Yes | |
| 05564201 | | USD[0.00] | | |
| 05564215 | | AKRO[1], RSR[1], USDT[0.00000033] | | |
| 05564221 | | ADA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00233585] | | |
| 05564237 | | NFT (489053463625726869/FTX Crypto Cup 2022 Key #9879)[1] | | |
| 05564242 | Contingent, Disputed | TRX[.020114] | | |
| 05564251 | | SOL[.0092023], USDT[0.01005405] | Yes | |
| 05564274 | | TRX[.001566], USD[7.23], USDT[0.00459800] | | |
| 05564282 | | TRX[.00084], USD[0.00], USDT[0.00000001] | | |
| 05564288 | | TRX[.320057], USDT[.24368619] | | |
| 05564313 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BNB[.00984902], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.59], WAVES-PERP[0], YFI-PERP[0] | | |
| 05564314 | | TRX[.002252], USD[9.97], USDT[82.02453500] | | |
| 05564326 | Contingent, Disputed | AKRO[1], BAO[2], BTC[0.00009151], KIN[2], TRX[.000202], UBXT[3], USD[0.00], USDT[2.71010744] | | |
| 05564330 | | USDT[0.00000001] | | |
| 05564331 | | FTT[.02], GMT[.02], NEAR[5.5], SOL[0.00838183], USD[0.06], USDT[0.01332597] | | |
| 05564341 | | SOL[.0086694], TRX[.000806] | | |
| 05564351 | | GST[.00000103], KIN[1], TRX[1], UBXT[1], USD[0.57], USDT[1.49685648] | | |
| 05564353 | | ADA-PERP[0], ANC[.62], ANC-PERP[0], BTC[0.00009336], BTC-PERP[0], DOT[.0943], FLM-PERP[0], FLOW-PERP[0], ICP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[1204.07], WAVES-PERP[0] | | |
| 05564357 | | DENT[2], HXRO[1], TONCOIN[515.282667], TRX[.001557], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 05564358 | | GST-PERP[0], TRYB[1], USD[0.10] | | |
| 05564360 | | SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 05564367 | | USDT[0.00000022] | | |
| 05564378 | | KIN[1], UBXT[1], USD[0.00] | | |
| 05564380 | | APT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05564382 | | ATOM[0], AUD[0.00], DENT[0], ETHW[0], IMX[0], PAXG[0], SOL[0], USD[0.00], XRP[12.94908405] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05564384 | | GST[2260.60000053], TRX[.000777], USDT[0.00197586] | | |
| 05564386 | Contingent, Disputed | AUD[0.00] | | |
| 05564403 | | BNB[0], ETH[0], USDT[0] | | |
| 05564406 | | NFT (565927985398958574/The Hill by FTX #4139)[1], TRX[.000023], USDT[0.00001221] | | |
| 05564408 | | AVAX[.201], BNB[.053372], BTC[.0000001], SOL[.0001], USD[0.04], XRP[11.233] | | |
| 05564427 | | TRUMP2024[50], TRX[.001722], USD[82.77] | | |
| 05564443 | | BTC[4.41223758], USDT[1.33045793] | | |
| 05564453 | | ALT-PERP[0], BTC-1230[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-1230[0], ETH-PERP[0], GMT-PERP[0], MID-PERP[0], OP-PERP[0], PRIV-0624[0], PRIV-0930[0], SHIT-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05564459 | | GST[.01], GST-PERP[0], USD[185.29], USDT[476.87203178] | Yes | |
| 05564480 | | USDT[1.3511] | | |
| 05564483 | | TRX[.000777], USD[0.00], USDT[.129225] | | |
| 05564500 | | ETH[0], USDT[0.35502613] | | |
| 05564519 | | NFT (418662088322803448/FTX Crypto Cup 2022 Key #2684)[1], NFT (419768879309566554/Austria Ticket Stub #1170)[1], NFT (538872551838185201/The Hill by FTX #20929)[1] | | |
| 05564531 | | BAO[2], ETH[0], KIN[3], SOL[0], SWEAT[140.65398441], TRX[0], USD[0.00], USDT[0.00000767] | | |
| 05564534 | | USD[0.32], USDT[0] | | |
| 05564543 | | SOL[0], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 05564545 | | AUD[0.00] | | |
| 05564558 | | ETH[.00063275], ETHW[0.00045600] | | |
| 05564565 | | SOL[.01] | | |
| 05564580 | | USDT[.28449875] | | |
| 05564595 | | USD[0.00] | | |
| 05564596 | | AKRO[1], BTC[.00272589], ETH[.02238346], ETHW[.02210966], KIN[1], USD[0.01] | Yes | |
| 05564597 | | BAO[4], KIN[2], TRX[2.001558], USDT[0.00000017] | | |
| 05564599 | | APT[0], AVAX[0], GMT[0], GST[0], SOL[0], USD[0.00] | | |
| 05564616 | | BNB[0.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 05564621 | | BAO[1], DENT[1], GMT[33.60646199], KIN[2], TRX[1], USD[6.43] | Yes | |
| 05564639 | | USD[0.00], USDT[0.00226444] | | |
| 05564642 | | AMC[25.06150458], BAO[3], DOGE[116.4687355], KIN[2], SHIB[6006030.20516234], TRX[801.82133393], UBXT[2], USD[152.99], USDT[0.00000005] | Yes | |
| 05564652 | | DENT[1], ETH[0], KIN[1] | | |
| 05564653 | | APE-PERP[0], ETH-PERP[0], ETHW[.67589799], FTT-PERP[0], GMT-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[50.50265554] | | |
| 05564660 | | AAVE[.0000003], AKRO[1], ATOM[.00000334], AUDIO[.00007721], AXS[.00000152], BAO[18], BNB[.0000001], DENT[2], DOGE[.0003856], DOT[.0000033], ETH[.00000002], ETHW[.00000002], FTM[.00008471], GRT[.00021103], KIN[11], KNC[.00001593], LINK[.00000449], LTC[.0000005], MATIC[.000052], MKR[.00000003], MSOL[.0000074], RAY[.0000341], REN[.00021354], RSR[.00491648], SNX[.00001086], SOL[.00000077], STSOL[.00000074], SUSHI[.00001931], TOMO[.00005155], TRX[1], UBXT[1], UNI[.00000608], USD[0.00], USDT[0], XRP[.00007906] | Yes | |
| 05564664 | | BCH[0.01407166], BEAR[25901.7], BRZ[4.90307], BTC[0], BULL[0.01364190], COMP[.00000458], DMG[.0768556], DOGE[9.803296], ETH[0], ETHBULL[.0326364], ETHW[.0248342], EURT[.99515], FIDA[1.9726], FTT[0], KNC[.2833742], SOL[.16419294], TRX[381.824419], USD[0.00], USDT[5475.74656345] | | |
| 05564665 | | TRX[.000778], USDT[.451144] | | |
| 05564671 | | XRP[.00000001] | | |
| 05564682 | | USD[0.00] | | |
| 05564687 | | BAO[1], SHIB[1451103.33760045], USD[0.00] | Yes | |
| 05564714 | Contingent, Disputed | AUD[0.01] | | |
| 05564739 | | USD[0.01], USDT[1420.70718157] | Yes | |
| 05564755 | | DAI[5089.34900225], USD[5239.43], USDT[1.21979818] | Yes | |
| 05564761 | | FTT[0], KIN-PERP[0], USD[0.02], XRP[0] | | |
| 05564765 | | BTC[0.08836038], DENT[1], TRX[.000001], USD[1.08] | Yes | |
| 05564767 | | KIN[2], MATH[147.44127695], USD[0.00] | Yes | |
| 05564769 | | SOL[.009] | | |
| 05564773 | | USDT[0.00000033] | | |
| 05564797 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], GMT-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.002461], USD[0.00], USDT[0.62362583] | | |
| 05564810 | | ETHW[.54479081], FTT[25.095], TRX[.000016], USD[0.00], USDT[.06245611] | Yes | |
| 05564826 | | TRX-0930[0], USD[0.00] | | |
| 05564832 | | USD[0.08] | | |
| 05564854 | | ATOM[.17568469], AVAX[.04755821], BAO[1], BCH[.11731968], BNB[.04434112], BTC[.0021963], CHF[0.98], COMP[.03952683], CUSDT[182.10798589], DAI[.99361974], DENT[1], DOGE[392.73716882], DOT[.13218139], ETH[.0252937], ETHW[.02497883], EUR[2.02], FTT[.03693405], GBP[2.57], HKD[23.94], KIN[4], MANA[3.59333525], MTA[28.40568272], NFT (403233658819087793/Road to Abu Dhabi #164)[1], PAXG[.00111099], SNX[.35854348], SOL[.46001164], SPPV[.00243029], UBXT[11], USD[0.04], USDT[7.15676422], XRP[45.57928138] | Yes | |
| 05564861 | | BTC[0], LTC[.00113833], TRX[.000054], USDT[0] | | |
| 05564879 | | ALGO-PERP[0], FTT[3.30647488], USD[-0.32], USDT[0] | | |
| 05565026 | | BNB[0.00000001], DAI[0], DOGE[0], ETH[0.00000007], USD[0.00], USDT[5.22514488] | | |
| 05565028 | | EUR[102.29], FTT[250.61795729], UBXT[1], USD[0.00] | Yes | |
| 05565035 | | BCH[0] | | |
| 05565038 | | FLM-PERP[0], LINK-PERP[0], USD[0.24], USDT[.00683194] | | |
| 05565053 | | AUD[0.00], BTC[0], DOT[0.00000439], ETH[0], ETHW[0.09929029], FTT[14.11805405], SOL[5.90411272], STETH[0], USD[0.00], USDT[0.00535127], VGX[0.00010915] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05565060 | | TRX[.001024], USDT[0.03194893] | | |
| 05565080 | | USD[0.00] | | |
| 05565081 | | USDT[0.00000026] | | |
| 05565087 | | AAPL[.0096314], BNB[.00044667], BTC[0.00001521], DOGE[72.40631522], ETH[.0010031], ETHW[.00098941], FTT[.0871086], SOL[.00554105], USD[0.00] | Yes | |
| 05565090 | | BTC[0], HBB[.8672006], NFT (30176388726717416]/FTX Crypto Cup 2022 Key #7019][1], NFT (564666193324685582/The Hill by FTX #13150][1], TRX[.509044], USD[6.68], USDT[0] | | |
| 05565106 | | BTC-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 05565107 | | TRX[.001556], USD[0.00], USDT[0] | | |
| 05565109 | | LTC[0], USD[0.00], USDT[0.00000055] | | |
| 05565110 | | USD[0.00], USDT[0.00000001] | | |
| 05565115 | | DOGE[33.28571429] | | |
| 05565123 | | GBP[0.00] | | |
| 05565126 | | TRX[.001557], USDT[0.16782787] | | |
| 05565133 | | BTC-PERP[0], GHS[0.00], USD[0.00] | Yes | |
| 05565150 | | GST[.03], SOL[0], USD[0.00], USDT[0] | | |
| 05565182 | | AUD[0.00] | | |
| 05565199 | | KIN[1], USD[0.00] | Yes | |
| 05565215 | | TRX[.000777] | | |
| 05565221 | | BTC[0], TRX[.000777] | | |
| 05565223 | | APE-PERP[0], BTC-0624[0], BTC-PERP[0], NFT (298301909175622022/Baku Ticket Stub #1385][1], NFT (464868040624027381/France Ticket Stub #1771][1], TRX[.001655], USD[1885.77], USDT[2887.99067364] | Yes | |
| 05565227 | | TRX[.43901], USDT[0.16441455] | | |
| 05565239 | | AKRO[1], BAO[7], BTC[.00042441], DENT[2], GALA[.02424862], GBP[3.21], MANA[.0018031], RSR[1], SAND[52.93300964], SHIB[44.8024496], UBXT[1], USD[3.08] | Yes | |
| 05565263 | Contingent, Disputed | USD[0.34] | | |
| 05565275 | | APT-PERP[0], AR-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05565325 | | GMT[0], SOL[0], USD[0.00], USDT[0.00000011] | | |
| 05565333 | | GBP[0.00] | | |
| 05565337 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05565348 | | GST[683], USDT[0.00000024] | | |
| 05565366 | | SOL[0], XRP[.00000001] | | |
| 05565371 | | SHIB[78410.26268922], USDT[0] | | |
| 05565395 | | TRX[.001555], USDT[0] | Yes | |
| 05565424 | | TRX[.000786], USDT[0.22466799] | | |
| 05565433 | | BTC[.02268241], BTC-PERP[0], ETH-PERP[0], USD[-20.20] | Yes | |
| 05565445 | | USDT[0.00000020] | | |
| 05565462 | | BNB[.00004703], GMT[.34], GMT-PERP[0], GST-PERP[0], NFT (448387607177138988/Security Alert][1], SOL-PERP[0], TRX[.000805], USD[0.00], USDT[0] | | |
| 05565465 | | AUD[0.00], BTC[.00325139], UBXT[1] | | |
| 05565473 | | GST[0], TRX[.000777] | | |
| 05565482 | | USD[0.00] | | |
| 05565489 | | AAVE[0], AUD[0.00], AXS[0], CRO[179.972355], ETH[.032], FTT[0.00000001], RAY[103.72602736], SOL[1.01117784], USD[0.17], USDT[0.00000048] | Yes | |
| 05565493 | | SOL[61.4987892], USD[1.90] | | |
| 05565496 | | BNB[0], BTC[0.00000001], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 05565518 | | GST[.00395071], TRX[.001575], USDT[.00007621] | | |
| 05565523 | | AAPL[.03258928], BTC[.00062071], ETH[.00782721], ETHW[.00782721], USD[14.81] | | |
| 05565527 | | CHF[0.00], EUR[0.00] | | |
| 05565572 | | AUD[0.76], BAO[3], BNB[.00001208], BTC[0], FTT[2.3477963], TRX[2], USDT[0] | Yes | |
| 05565575 | | USD[0.00] | | |
| 05565580 | | ETH[0], TRX[.00004] | | |
| 05565589 | | USD[0.00] | | |
| 05565618 | | BTC[.00459908], USD[1.24] | | |
| 05565623 | | EUR[0.00], FTT[.79984], USD[0.66], USDT[-0.00279185] | | |
| 05565641 | | AKRO[1], BAO[2], DENT[1], FTT[31.39390259], TOMO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05565682 | | SOL[0] | | |
| 05565686 | | ETH[.00000001], MATIC[7.844], PEOPLE[429.914] | | |
| 05565695 | | USD[0.00] | | |
| 05565701 | | DOGEBULL[.7], ETHBULL[.007344], MATICBULL[573.07428297], THETABULL[17.716], TRX[.000006], USD[0.01], USDT[0], XLMBULL[19.776], XRPBULL[49990] | | |
| 05565718 | | USD[0.00] | | |
| 05565720 | | BAO[3], DENT[1], KIN[3], UBXT[1], USD[0.00], USDT[.00872198] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05565760 | | BAO[1], BTC[0], SOL[5.00338325] | Yes | |
| 05565777 | | USD[0.00] | | |
| 05565780 | | GBP[0.00] | | |
| 05565790 | | KIN[2], TRX[.000201], USDT[0] | | |
| 05565792 | | USD[0.015] | | |
| 05565794 | | BAO[4], KIN[5], NFT (526939338424535163/FTX Crypto Cup 2022 Key #17791)[1], TRX[1], USD[0.00] | Yes | |
| 05565797 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MJA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 05565813 | | USD[0.09] | Yes | |
| 05565816 | | TRX[.000777], USD[0.56], USDT[0] | | |
| 05565828 | | USD[0.15] | | |
| 05565830 | | XRP[.00000001] | | |
| 05565835 | | TRX[.000953], USDT[0.10561734] | | |
| 05565840 | Contingent, Disputed | AUD[0.01] | | |
| 05565842 | | BNB[0], BTC-PERP[0], USD[0.00], USDT[0.00000067] | | |
| 05565876 | Contingent, Disputed | BTC-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 05565880 | | AUD[0.00] | | |
| 05565895 | | LUNC[5696.977374] | | |
| 05565908 | | SOL[1.12583238], USDT[0.00000022] | Yes | |
| 05565909 | | TRX[.001558], USD[2442.78], USDT[694.23227964] | Yes | |
| 05565930 | | BAO[1], KIN[1], USDT[0.00000018] | | |
| 05565946 | | TRX[.001554], USDT[1596] | | |
| 05565965 | | USD[0.18] | | |
| 05565987 | | ETH[.00072561], FTT[0.04924738], USD[0.01], USDT[0.47000000] | | |
| 05565994 | | BTC[.00000217], JPY[0.00], USD[0.00], USDT[0], USDT-0930[0] | | |
| 05566025 | | ETH[.00060173], GENE[.01615306], NFT (447268790789531425/The Hill by FTX #26724)[1], TRX[.000782], USD[0.00], USDT[0] | | |
| 05566026 | | AKRO[1], DENT[1], DOT[34.12979597], RSR[1], UBXT[1], USD[5.09] | Yes | |
| 05566032 | | GARI[.71358275], GST[.05381073], SOL[.00901619], STG[.00056494], TRX[.000778], USD[0.00] | | |
| 05566036 | | BNB[83.88747383], ETH[13.15676148], ETHW[13.15676148], FTT[2762.53648385], GMT[57860], GST[2631.6], SOL[752.32], UNI[339.6], USD[61220.04], XRP[303116] | | |
| 05566045 | | BNB[0], ETH[0], KIN[2], TRX[0.00005300], USDT[0] | | |
| 05566078 | | ETH[.00078071], ETHW[.00078068], USD[0.00], USDT[8.85653898] | | |
| 05566079 | | TRX[.001556], USDT[0.00000036] | | |
| 05566083 | | TRY[0.23], USDT[0] | | |
| 05566091 | | TRX[.924365], USD[0] | | |
| 05566112 | | TONCOIN[.00091038], TRX[.000002], USD[0.03], USDT[0] | Yes | |
| 05566134 | | AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-0624[0], REEF-0930[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.00], USDT-0930[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05566143 | | LTC[.00780338], TRX[.002892], USDT[1113.58547954], XRP[.19000001] | | |
| 05566153 | | TRX[0], USD[0.00], USDT[1.42587471] | | |
| 05566165 | | TRX[.000777], USDT[0] | | |
| 05566168 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05566173 | | BTC-PERP[0], GBP[1.76], SRM-PERP[0], USD[-1.00] | Yes | |
| 05566177 | | ADABULL[66.1400328], AKRO[2], BAO[1], BULL[.159], DENT[1], ETHBULL[2.13], KIN[2], TRX[.000158], UBXT[1], USD[0.00], USDT[45.66952117] | Yes | |
| 05566188 | | TRX[.001566], USDT[0.15143958] | | |
| 05566200 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 05566207 | | USD[0.00], USDT[0] | | |
| 05566230 | | ETH[4.13514492], KIN[1], TRX[.000784], USD[7460.02], USDT[1.00480898] | Yes | |
| 05566240 | | BTC[.00029937] | | |
| 05566253 | | TRX[.000778], USD[0.00], USDT[0.09501842] | | |
| 05566264 | | TRX[.001555], USDT[0.00000003] | Yes | |
| 05566267 | | ASD[.09982], ASD-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], USD[0.02], USDT[10] | | |
| 05566269 | | SOL[0.00000058] | | |
| 05566276 | | BTC-PERP[0], ETH-1230[0], ETH-PERP[0], GST[.04002448], GST-0930[0], GST-PERP[0], OP-PERP[0], SOL[.00256935], USD[0.24], USDT[0.00473408] | | |
| 05566280 | | ATLAS[5866.62662517], DENT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05566298 | | USD[0.03], XRP[0] | | |
| 05566304 | | USD[1.10] | | |
| 05566310 | | BTC-0624[0], BTC-PERP[0], CELO-PERP[0], DOGE-0624[0], EDEN-0624[0], ETH-PERP[0], USD[8.67], WAVES-0624[0] | | |
| 05566363 | | AVAX[0], BNB[0], ETH[.05423501], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00062239] | Yes | |
| 05566363 | | TRX[.000777], USDT[0.19328237] | | |
| 05566364 | | APT[0], ETH[0.24310428], ETHW[0], KIN[9], RSR[1], SOL[0], USD[0.00] | | |
| 05566381 | | CEL-PERP[0], COMP[0.00002405], DYDX-PERP[0], EGLD-PERP[0], GMT-PERP[0], GST-PERP[0], TRX-PERP[0], USD[0.43], USDT[0] | | |
| 05566402 | | AKRO[1], BAO[10], DENT[3], ETH-PERP[0], KIN[5], TRX[4], UBXT[2], USD[0.00] | | |
| 05566406 | | BAO[3.09260265], KIN[2], TRX[.000778], USDT[0.00000393] | | |
| 05566422 | | ETH[0], XRP[.00000001] | | |
| 05566426 | | BTC[.0001] | | |
| 05566427 | | USD[0.81] | | |
| 05566428 | | NFT (421565641375804915/The Hill by FTX #31043)[1] | | |
| 05566440 | | USDT[.00007514] | Yes | |
| 05566441 | | GST[.08875934], USD[0.31], USDT[.00886673] | | |
| 05566457 | | KIN[1], USD[0.01], USDT[76.76365492] | | |
| 05566459 | | TRY[0.00] | | |
| 05566478 | | ATOM[.00004045], AUD[0.00], ETHW[1.54472157], SOL[.00000175], USD[0.00] | Yes | |
| 05566488 | | BAO[1], TRX[.000001], USDT[0] | | |
| 05566499 | | SOL[0], USD[0.00] | | |
| 05566506 | | USD[0.00] | Yes | |
| 05566509 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[12345.64], FTT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05566512 | | USDT[.3137963] | | |
| 05566513 | | BNB[0.00006478], ETH[0.00000002], ETHW[0], NFT (407405675880060581/FTX Crypto Cup 2022 Key #14175)[1], NFT (432328823276005257/FTX x VBS Diamond #247)[1], USD[0.00], USDT[0] | | |
| 05566528 | | BAO[1], USD[0.00] | | |
| 05566540 | | AVAX[0], BNB[0], USD[0.22], USDT[0.00000011] | | |
| 05566571 | | AKRO[1], BAO[2], DENT[1], KIN[1], RSR[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05566574 | | AAVE-PERP[0], ATOM[.00005075], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00058818], FTT[.01477159], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00003506], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.22], USDT[.00578159], XLM-PERP[0], XRP[.35331175] | Yes | |
| 05566581 | | USD[0.00] | | |
| 05566584 | | GST[0], SOL[0] | | |
| 05566588 | | TRX[.075081], USDT[10.30347211] | | |
| 05566590 | | AKRO[1], BAO[2], ETH[0], GBP[0.00], USD[0.00] | | |
| 05566592 | Contingent, Disputed | MATIC[.1] | | |
| 05566596 | | USD[0.00] | | |
| 05566602 | | BTC[.00000485] | Yes | |
| 05566613 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05566615 | | AKRO[1], AMD[.05191963], BAO[3], BNB[.56134774], BTC[.04181794], ETH[.05852178], FTT[8.6243197], KIN[1], NVDA[.06002221], RSR[1], TRX[1], UBXT[1], USD[1202.27], USDT[7514.7528298] | Yes | |
| 05566654 | | ATLAS[.4363685], ATLAS-PERP[0], BTC[0.00021045], TRX[.976743], USD[0.00], XRP[.091682] | Yes | |
| 05566655 | | ADA-PERP[0], AVAX-PERP[0], BILI-0624[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-PERP[0], MSTR-0624[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TSLA-0624[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05566666 | | ETHW[.00031194], USD[0.55] | | |
| 05566715 | | TRX[.102119], USDT[0] | | |
| 05566719 | | GST-PERP[0], USD[0.00] | | |
| 05566720 | | TRX[.000012], USDT[3002.97546223] | Yes | |
| 05566726 | Contingent, Disputed | ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], NEAR-PERP[0], SOL[.008738], SOL-PERP[0], USD[1.90], XRP-PERP[0] | | |
| 05566727 | | GST[224.34] | | |
| 05566729 | | ADABULL[.07956], BTC-PERP[0], DOGEBULL[.6364], ETH[.00020642], ETHW[.00067102], USD[0.00], XRP[.58] | | |
| 05566732 | | BAO[1], TRX[1.001558], USDT[0.00004518] | Yes | |
| 05566745 | | TRX[.000777], USDT[0.36216973] | | |
| 05566748 | | BAO[1], BNB[0], GMT[0], KIN[4], SOL[0] | | |
| 05566763 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.0046], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.00278187], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[14.18.28.8829], DOGE-PERP[0], ENS[.009825], ENS-PERP[0], ETH[.00025], ETH-PERP[0], ETHW[14.997], FLM-PERP[0], FTT[178.48215], FTT-PERP[0], HNT[.064855], HNT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO[.2371], LDO-PERP[0], LRC[.446], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.19], MATIC-PERP[0], MKR-PERP[0], MPLX[.2774], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00147651], SOL-PERP[.159.42], SUSHI-PERP[0], SWEAT[133.81095], TOMO-PERP[0], TRX-PERP[0], USD[76184.04], USDT[11868.19641193], XRP-PERP[0] | | |
| 05566776 | | EUR[0.00], USDT[13.10330019] | | |
| 05566780 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GBP[0.01], LINA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[98.49], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05566786 | Contingent, Disputed | GBP[0.00] | | |
| 05566787 | | 0 | | |
| 05566791 | | USDT[0.00000022] | | |
| 05566814 | | TRX[.000777], USDT[0.00000091] | | |
| 05566816 | | FTT[1.60633687], USD[0.00], USDT[0] | | |
| 05566823 | | APT[0], SOL[0.11547753], USD[0.00], USDT[0.00000006] | | |
| 05566827 | | KIN[2], TRX[.000778], USDT[0.00000030] | | |
| 05566835 | | TRX[.001555] | | |
| 05566843 | | LTC[.24639569], USDT[0.00000034] | | |
| 05566863 | | GST[.04975985] | | |
| 05566897 | | CHZ-PERP[0], ETH-PERP[0], GAL[.02769704], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000031], USD[0.00], USDT[0.00760016] | | |
| 05566900 | | GOG[142], USD[0.02] | | |
| 05566901 | | AVAX[0], BTC[0], CEL[0], DOGE[0], ETHW[0], FTT[0.00003651], SOL[0] | Yes | |
| 05566936 | | GST[360.62000075] | | |
| 05566946 | | BTC[0], ETH[.001], ETHW[.001], HT[3172.94656578], LINK[0.09466698], TRX[.000011], USD[0.60], USDT[0.90037034] | | |
| 05566953 | | BAO[6], DENT[1], KIN[9], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05566954 | | USD[0.07] | | |
| 05566971 | | ETH[.002], ETHW[.002] | | |
| 05566986 | | TRX[.001892] | | |
| 05567038 | | BTC[.00012961], TRX[.000082], USDT[0] | | |
| 05567050 | | USDT[0.00000015] | | |
| 05567057 | | BTC[.00004678], USD[9.34] | Yes | |
| 05567068 | | ADABULL[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTT[0.00064358], LTC[0], LTC-PERP[0], MATICBULL[0], TSLA[.00000001], TSLAPRE[0], TWTR[0], USD[0.00], USDT[0] | | |
| 05567076 | | NFT (456335339582142786/Montreal Ticket Stub #1483)[1], NFT (575133634684226194/Baku Ticket Stub #1993)[1] | Yes | |
| 05567103 | | AVAX[0], BNB[0], MATIC[0], SOL[0], TRX[0], USDT[0.00449106] | | |
| 05567108 | | AKRO[1], BAO[10], BNB[.12956942], DENT[2], ETHW[4.1901063], GBP[524.65], KIN[10], RSR[1], TRX[2], TSM[.66406027], UBXT[4], USD[0.34] | Yes | |
| 05567119 | | USD[0.00] | | |
| 05567128 | | SOL[.000995], USD[0.26], USDT[0] | | |
| 05567144 | | BAO[1], KIN[2], TRX[1], USD[0.00] | | |
| 05567149 | | USD[0.00] | | |
| 05567168 | | USD[0.00], USDT[.9976004] | | |
| 05567176 | | FTT[1.99], USD[10.50] | | |
| 05567184 | | TRX[.001558], USDT[0] | | |
| 05567188 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], XRP[.00000001] | | |
| 05567192 | | SOL[.00000001] | | |
| 05567198 | | USD[0.02], USDT[0] | | |
| 05567229 | | USD[0.00] | | |
| 05567240 | | ETH[0], TRX[.000778] | | |
| 05567243 | | GST[.09509241], USD[0.14], USDT[0.00275178] | | |
| 05567245 | | USD[0.06], USDT[0.12956963], XRP[.2948] | | |
| 05567253 | | TRX[.001558], USDT[0.00000011] | | |
| 05567257 | | NFT (437951802787617091/FTX Crypto Cup 2022 Key #17147)[1], TRX[.000778], USD[0.01] | | |
| 05567262 | | USD[0.00] | | |
| 05567263 | | ETH[.0009912], FTT[.05235647], MATIC[.098], USD[9.31], USDT[0] | | |
| 05567265 | | BRZ[.01058552], DOGE[11.41990372], ETH[.00508748], ETHW[.00508748], USD[0.00] | | |
| 05567270 | | AMZN[.18061004], DOGE[186.82714063], GOOGL[.19243382], KIN[1], NVDA[.13878179], SOL[.26379318], TRX[1], TSLA[.18882056], USD[27.61] | Yes | |
| 05567274 | | TRX[.001554], USDT[0] | | |
| 05567285 | | ETH[0] | | |
| 05567291 | | MATIC[130], USD[5.47] | | |
| 05567295 | | BAO[1], KIN[3], RSR[2], SOL[.00008159], TRU[1], TRX[1], UBXT[1], USD[0.28] | | |
| 05567297 | | GST[0], TRX[0], USDT[0.06167466] | | |
| 05567300 | | TRX[.001554], USDT[9.4983584], XPLA[20] | | |
| 05567306 | | SOL[.0075193], USD[576.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05567318 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.69924], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[3.88908], ATOM-PERP[0], AUDIO[7.9932], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[8.9954], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[.240], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[59.994], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[34.5], FXS-PERP[0], GALA[60], GALA-PERP[0], GARI[1.9662], GLMR-PERP[0], GMT-PERP[0], GODS[.59778], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.79638], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[140?], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[142], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001098], TRX-PERP[0], USD[-130.00], USDT[0.15327919], VET-PERP[0], VGX[.960], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05567331 | | ANC-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[13335.81], USDT[0], XRP-PERP[0] | | |
| 05567360 | | 0 | | |
| 05567406 | | USDT[0] | | |
| 05567420 | | ETH[.00118903], ETHW[.00118903], USD[0.00] | | |
| 05567421 | | BAO[1], USD[0.00], XRP[.00000001] | | |
| 05567429 | | 0 | | |
| 05567432 | | ETH[0], KIN[1], XRP[.00000001] | | |
| 05567438 | | ETH[0] | | |
| 05567451 | | TRX[.004705], USDT[.47056] | | |
| 05567455 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 05567456 | | TRX[.000782], USDT[0.04027192] | | |
| 05567457 | | APT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], NFT (314891749806896623/France Ticket Stub #195)[1], NFT (328613404653121046/Japan Ticket Stub #1029)[1], NFT (359067483017810736/Montreal Ticket Stub #1346)[1], NFT (427485619333356326/Singapore Ticket Stub #591)[1], NFT (474563137557189667/The Hill by FTX #20755)[1], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[1.30], USDT[0] | | |
| 05567461 | | AAPL[.00000001], BAO[1], BTC[.0009843], ETH[.00000012], ETHW[.00000012], GBP[0.00], KIN[3], SOL[.00001537], USD[0.00] | Yes | |
| 05567462 | | BNB[0], TRX[.002439], USDT[0.00019940] | | |
| 05567470 | | NFT (430701844592056128/FTX Crypto Cup 2022 Key #19063)[1], NFT (570486489739117089/The Hill by FTX #6422)[1] | | |
| 05567472 | | UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05567473 | | ATOM[0.02843552], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05567482 | | TRX[.004203], USD[0.00], USDT[98.33347218] | Yes | |
| 05567483 | | BTC[0.00038001], TRX[.24946], USD[0.00], USDT[0] | | |
| 05567495 | | USD[51706.51] | | |
| 05567496 | | BTC[.008761], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05567512 | | FTT[73.4947], USD[12.23], USDT[9.30053705] | | USD[12.17] |
| 05567517 | | USD[0.00] | | |
| 05567526 | | SOL[0.12145563], TRX[.000778] | | |
| 05567538 | | BNB[.01], USDT[0.00545065] | | |
| 05567547 | | USD[4.00] | | |
| 05567551 | | ALPHA-PERP[0], ASD-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DENT-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST[1118.30142063], GST-PERP[0], LOOKS-PERP[0], NFT (410707180052755351/FTX Crypto Cup 2022 Key #19962)[1], PEOPLE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[2.01806594], SOL-PERP[0], SRM-PERP[0], TRX[.001554], USD[7.20], USDT[0.00000001] | | |
| 05567566 | | BAO[4], BTC[0], ETH[0], ETHW[0], KIN[3], RSR[1], TRX[.003786], USD[0.00], USDT[0.00138960] | Yes | |
| 05567586 | | BTC[.0033], FTT[.0887], SOL[226.243718], USD[2.36], USDT[40.45668800] | | |
| 05567590 | | NFT (311536636568566945/CORE 22 #993)[1] | | |
| 05567613 | | USD[0.01], USDT[.245786] | | |
| 05567629 | | AKRO[1], APT[98.48752551], AVAX[.52462582], BAO[1], BNB[.04303829], BTC[.12891552], DENT[2], DOGE[71.35353122], ETH[.4334478], ETHW[.0432439], KIN[5], MATIC[2.64652459], NFT (471596197943038650/FTX Crypto Cup 2022 Key #17687)[1], RSR[11], SOL[1.28516341], TRX[225.07826915], UBXT[2], USDT[0.00000479] | Yes | |
| 05567667 | | USD[0.00] | | |
| 05567682 | | APE[.11572558], FTT[0], USD[0.00], USDT[0] | Yes | |
| 05567697 | | SOL[0] | | |
| 05567712 | | USDT[.02835325] | | |
| 05567717 | | AKRO[1], BAO[7], FTT[0], GMT[.00011923], KIN[11], UBXT[1], USD[0.00], USDT[0.00000026] | Yes | |
| 05567736 | | AKRO[1], BAO[1], ETH[.00056648], ETH-PERP[0], KIN[7], NFT (565922511550903575/Silverstone Ticket Stub #793)[1], TRX[1], UBXT[1], USD[.55] | Yes | |
| 05567743 | | BEAR[824], BULL[9.3468744], TRX[.000024], USD[0.20], USDT[.18478828] | | |
| 05567748 | | BTC[0.00008715], USD[597.50] | | |
| 05567763 | | USD[0.00] | | |
| 05567774 | | DOT[40.14075678], ETH[.21741351], ETHW[.21719741], SECO[1.02027578], TRX[1], USD[0.28] | Yes | |
| 05567790 | | BAO[6], DENT[1], ETH[.40616341], ETHW[.35281886], FTT[5.01333001], KIN[5], NFT (528623382740115576/Mexico Ticket Stub #1570)[1], NFT (561191479010020938/The Hill by FTX #20908)[1], TRX[2.001572], UBXT[1], USDT[50.87985067] | Yes | |
| 05567796 | | TONCOIN[.06], USD[0.00] | | |
| 05567813 | | TRX[.000782], USDT[0] | | |
| 05567836 | | BTC[0], JOE[79.9848], TONCOIN[15], USD[63.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05567846 | | ETH[0], USDT[0.00001076] | | |
| 05567848 | | GMT[0], TRX[.000782], USDT[0] | | |
| 05567867 | | USDT[1.1274815] | | |
| 05567869 | | USD[0.01] | | |
| 05567872 | | BAO[1], SOL[0], TRX[.000008], USD[0.00] | | |
| 05567874 | Contingent, Disputed | BTC[0], LTC[0.00000095], USD[0.00] | | |
| 05567879 | | BAO[1], KIN[1], RSR[1], TRX[.000779], USDT[0.00000026] | | |
| 05567888 | Contingent | APE[.11572423], BIT[.17725476], BNB-PERP[0], CEL-PERP[0], ETH[.00976863], ETH-PERP[0], ETHW[.00975132], FTT[69956.80782859], FTT-PERP[0], LINK[.06958707], MASK-PERP[0], MATIC[.71648345], MATIC-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[.21700429], SRM_LOCKED[5.61297649], TRX[0], USD[3.30], USDT[0], USDT-0624[0] | Yes | |
| 05567892 | | GBP[0.00], USD[0.00] | | |
| 05567893 | | USD[2000.01] | | |
| 05567898 | | AKRO[1], BTC-PERP[0], ETH[0.19093050], ETH-PERP[0], ETHW[0.19093050], FTT[18.71249875], FTT-PERP[0], RUNE-PERP[0], SHIB[11402568.12578654], SOL[38.87043594], SOL-PERP[0], TRX[.000777], USD[37.53], USDT[0.26118002], XRP[.75256238] | | |
| 05567899 | | USD[0.00] | | |
| 05567901 | | ETH[.02833862], ETHW[.02798268], KIN[1], USD[0.00] | Yes | |
| 05567910 | | ETH[.1], ETHW[.1] | | |
| 05567934 | | RSR[1], USDT[1.94879127] | Yes | |
| 05567937 | | LTC[.00070358], SOL[0] | | |
| 05567943 | | ALT-PERP[0], APE-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 05567947 | | BNB[45.72597223], ETH[0.00094616], ETHW[0.00093858], TRX[.600039], USD[309.06], USDT[.45419385] | Yes | |
| 05567949 | | AKRO[1], SOL[0], TRU[1], TRX[1], USDT[0.00000023] | | |
| 05567950 | | BAO[2], BTC[.00055959], GBP[9.84], KIN[2], SOL[.16566292], USD[150.06] | Yes | |
| 05567972 | | AKRO[1], AMPL[15.42860992], BAO[1], DOT[.00004776], TRX[1], USD[23.30] | Yes | |
| 05568015 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0000001], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022707], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00005657], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05568026 | | DENT[1], GBP[78.90], KIN[1], USD[0.00] | | |
| 05568027 | | BTC[.00012334], KIN[1], TSLA[.0430071], USD[0.00] | | |
| 05568033 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.10085459], ETH-PERP[0], ETHW[.55585499], FTM[155.9193], GMT-PERP[0], GST-PERP[0], MATIC[1250.1], SOL[1], USD[5714.46], USDT[.00037167], USDT-PERP[0] | | |
| 05568038 | | AVAX[1.52753764], BAO[12], DENT[2], ETH[0.01416320], ETHW[0.00649391], KIN[6], MXN[0.00], SOL[0], TRX[2], UBXT[1], USDT[0.00215990], XRP[382.39039121] | Yes | |
| 05568058 | | BTC[0], TRX[.000778] | | |
| 05568061 | | TRX[0] | | |
| 05568069 | | TRX[.00537] | | |
| 05568073 | | ETHW[.01], TRX[.000777], USDT[.2435] | | |
| 05568078 | | USDT[0.00000036] | | |
| 05568122 | | AKRO[10], BAO[43], DENT[11], KIN[36], MATH[.96537587], RSR[2], TRX[0], UBXT[12], USD[0.00], USDT[0.00000017] | | |
| 05568123 | | ETH[.00079905], ETHW[.00079905], TRX[.000077], USDT[0.00845850] | | |
| 05568171 | | BTC[0.02091938], ETH[0.13300225], FTT[52.67754528], USD[0.51], USDT[0.00000002] | | ETH[.132987], USD[0.51] |
| 05568180 | | BNB[.0099715], BTC[0.00004409], DOT[.099753], ETH[.00099031], ETHW[.00099088], FTT[.898955], LTC[0.00456266], NEAR[.098442], SOL[.0098366], USD[0.39], USDT[2.05498622], XRP[.99696] | | |
| 05568191 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-13851.79], USDT[15400.73672214] | | |
| 05568201 | | TRX[.001555], USDT[0.07843420] | | |
| 05568223 | | USD[0.01] | | |
| 05568229 | | BNB[1.78], DOT[59.9], IMX[1169.5], NEAR[114.9], SOL[14.1], USD[0.08], USDT[3.13017441] | | |
| 05568230 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.999], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000606], USD[162.60], USDT[492.38292963], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05568242 | | BAO[3], EUR[0.00], KIN[2], RSR[1], SXP[2], TRU[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05568248 | | TRX[.001439], USDT[0.08630730] | | |
| 05568256 | | TRX[.000777], USDT[1] | | |
| 05568257 | | BTC[0.00030030], ETH[0.00063063], ETHW[0.00062930], FTT[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 05568283 | | XRP[1] | | |
| 05568295 | | BNB[.00000001], BTC[0], SOL[0], USD[0.00] | | |
| 05568302 | | DOGE[0], DOT[6.59868], FTT[0.00126611], USD[0.00], USDT[0] | | |
| 05568312 | | USDT[0] | | |
| 05568323 | | USDT[.00000001] | | |
| 05568324 | | ALGO[.2154], ALPHA[.8868], TRX[.28932], USD[0.31], USDT[0.00730102] | | |
| 05568329 | | ETH[0] | | |
| 05568337 | | USDT[24.45137570] | | |
| 05568348 | | BAO[4], KIN[3], SOL[4.08750317], UBXT[2], USD[0.00], USDT[0.00000014] | Yes | |
| 05568365 | Contingent, Disputed | AKRO[1], BAO[2], GBP[0.00], USD[0.00], XRP[.01966845] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05568370 | | ETH[0], USDT[0.00001376] | | |
| 05568373 | | UBXT[1], USDT[0.00000034] | | |
| 05568468 | | USD[15675.26] | Yes | |
| 05568479 | | TRX[0] | | |
| 05568481 | | USD[0.00] | | |
| 05568486 | | GMT-PERP[0], GST-PERP[0], OP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05568515 | | USDT[0] | | |
| 05568525 | | FTT[.00966643], USDT[0.00000010] | | |
| 05568553 | | XRP[0] | | |
| 05568555 | | BTC[0], TRX[.001557] | | |
| 05568573 | | RUNE[14.5987], USDT[.1905619] | | |
| 05568597 | | USD[0.00] | | |
| 05568609 | | NFT (494210279179891209/FTX Crypto Cup 2022 Key #14779)[1], TRX[.000792], USDT[.3748561] | | |
| 05568614 | | ADA-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[4.898], LTC-PERP[0], USD[1.62] | | |
| 05568619 | | FTT[0.0000382], GENE[1.899694], GOG[117], USD[0.72], USDT[0] | | |
| 05568641 | | BAO[2], USD[0.00] | | |
| 05568645 | | BTC[.00764774], USDT[0.00007845] | | |
| 05568653 | | GMT[46], GST[.07], USD[0.01] | | |
| 05568662 | | USD[1.29] | | |
| 05568664 | | USDT[0] | | |
| 05568668 | | DAI[354.51943489], TRX[.00095], USDT[14.21823432] | | |
| 05568675 | | TRX[.001555] | | |
| 05568678 | | USDT[15] | | |
| 05568681 | | ETH[.07099701], ETHW[.07011517], KIN[1], USD[103.39] | Yes | |
| 05568684 | | KIN[1], TRX[.000777], USDT[0.00000022] | | |
| 05568688 | | ATOM[.002914], BNB[.02105886], BTC[0.00003960], SOL[.006], USD[0.55], USDT[0.00000001] | | |
| 05568692 | | USD[20.00] | | |
| 05568703 | | BTC[0], TRX[.000777] | | |
| 05568706 | | BTC[0], TRX[.001554] | | |
| 05568710 | | AAVE-PERP[0], USD[8017.30] | Yes | |
| 05568722 | | BTC-PERP[0], ETH-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05568745 | | USD[0.00] | | |
| 05568787 | | AAVE[1.07561586], GENE[3.52179783], GOG[240.31090982], KIN[3], SPELL[42964.54318057], USD[0.00] | Yes | |
| 05568798 | | ETH[0.05445262], ETH-PERP[0], ETHW[.09218811], SOL-PERP[0], USD[-0.75] | | |
| 05568811 | | USD[0.00] | Yes | |
| 05568834 | | USDT[0.25932933] | | |
| 05568835 | | NFT (400334425173842330/The Hill by FTX #23394)[1] | | |
| 05568851 | | NFT (450156195390047913/CORE 22 #994)[1] | Yes | |
| 05568914 | | BTC[.00000001], USDT[18.81423705] | | |
| 05568915 | | AKRO[2], ALPHA[3], BAO[3], CAD[0.00], DENT[1], DOGE[1], FIDA[1], KIN[11], MATIC[1], RSR[3], SOL[.09], SUSHI[1], TOMO[1], TRU[1], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 05568930 | | ETH[0], NFT (536811653604457755/The Hill by FTX #24636)[1], USDT[0] | | |
| 05568937 | | NFT (544664304137463639/The Hill by FTX #37804)[1] | | |
| 05568954 | | BAO[1], BCH[0], KIN[1], LTC[0], UBXT[1] | | |
| 05568980 | | USDT[1.6398777] | | |
| 05568991 | | NFT (455960947629973525/FTX Crypto Cup 2022 Key #11402)[1] | | |
| 05568995 | | GENE[10.1], GOG[700], USD[0.08] | | |
| 05569016 | | APE[100.2927811], AUD[0.00], BTC[0.00436083], DOGE[2574.0628285], ETH[1.35873478], ETHW[0.34643861], EUR[0.00], JPY[0.00], SOL[45.27325315], USD[0.00], USDT[0], XRP[5070.564] | | |
| 05569020 | | TRX[.000778], USDT[0.00000028] | | |
| 05569043 | | AKRO[1], BRZ[21264.83760719], ETH[0], KIN[2], RSR[1], USD[0.00] | | |
| 05569064 | | BAO[1], BTC[.00330882], NEXO[1.00369625], USDT[0.00001134] | Yes | |
| 05569072 | | NFT (363124727418517153/The Hill by FTX #33151)[1] | | |
| 05569074 | | APE-1230[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[-0.4], BTC[0.02749325], BTC-0624[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], CVX-PERP[0], DEFI-1230[0], DOGE[13.99734], EGLD-PERP[0], ETH[.0799848], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-1230[0], FTT[7.198632], NEO-PERP[0], PEOPLE-PERP[0], PRIV-1230[.032], SOL[7.99848], SOL-PERP[0], USD[301.45], WAVES-PERP[0] | | |
| 05569076 | | USD[0.00], USDT[3.14708049] | | |
| 05569078 | | NFT (473131254100551692/The Hill by FTX #31968)[1] | | |
| 05569079 | | GENE[10.7], GOG[654], USD[0.00], USDT[.00265435] | | |
| 05569093 | | USDT[0] | | |
| 05569099 | | TRX[.000006] | | |

Formatted Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05569106 | | BAO[2], GMT-PERP[0], GST-PERP[0], RSR[1], SOL[.0000665], TRX[.64969214], UBXT[1], USD[0.00], USDT[0.12657800] | | |
| 05569129 | | USD[0.03], USDT[.0092] | | |
| 05569142 | | BNB[11.50495075], TRX[.000013], USD[0.00], USDT[752.54929528] | | |
| 05569169 | | BNB[0], LTC[.00000048], MATIC[3.50354636], TRX[0.43689513], USD[0.00], USDT[0] | Yes | |
| 05569183 | | USD[926.34] | | |
| 05569198 | | 0 | | |
| 05569213 | | USDT[.00233312] | Yes | |
| 05569234 | | BTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 05569255 | | GENE[2.2], GOG[156], USD[0.02] | | |
| 05569267 | | AMZN[.76202021], BABA[1.985], ETH[0.08000001], ETH-PERP[0], FB[1], FTT[150], GBTC[25.89281993], GOOGL[1.945], NVDA[7.2875], PAXG[.17787327], SPY[1.922], SUSHI[0], UNI[55], USD[16626471.75], USDT-PERP[0] | | |
| 05569275 | | KIN[1], USDT[0.00029264] | Yes | |
| 05569277 | Contingent, Disputed | BNB[0], TRX[.000912], USDT[0.00009107] | | |
| 05569278 | | USD[0.00] | | |
| 05569279 | | BRZ[.71614619], FIDA[1], KIN[1], RSR[1], TRX[1.000001], USDT[0.53076067] | | |
| 05569286 | Contingent, Disputed | BTC[0], ETH[0], LTC[0], NEAR[0], SOL[0], TRX[.000946], USDT[0.00000003] | | |
| 05569295 | | AURY[1181.7392] | | |
| 05569315 | | TRX[.00078], USD[0.02], USDT[0] | | |
| 05569325 | | BTC[0.00007191], NFT (525654883001884034/The Hill by FTX #26889)[1], USD[0.21] | | |
| 05569348 | | GENE[8.4], USD[0.75] | | |
| 05569359 | | USDT[0.00000013] | | |
| 05569425 | | ALGO[0], BAO[5], BNB[0.00000026], BTC[0], CRO[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05569436 | | APE[0.00001493], BAO[1], ETH[0.00688976], ETHW[0.00680762], KIN[1], SOL[0.21369204], XRP[.00026938] | Yes | |
| 05569447 | | TRX[.001554], USDT[4] | | |
| 05569483 | | GENE[25.09604], LTC[.00971552], USD[1.18] | | |
| 05569500 | | USDT[0] | | |
| 05569501 | | NFT (551750882106491561/The Hill by FTX #8697)[1] | | |
| 05569506 | | BTC[0.00009972], DOGE[1], USD[64.22], USDT[-0.01087628] | | |
| 05569509 | | GST[45.41], USD[0.00] | | |
| 05569519 | Contingent | FTT[0], LUNA2[.00002299], LUNA2_LOCKED[5.74221718], LUNC[489890.59408618], USD[2.00] | | |
| 05569529 | | TRX[.001557], USDT[0] | | |
| 05569546 | | GENE[.8], GOG[59], USD[0.17] | | |
| 05569556 | | SOL[0] | | |
| 05569569 | | BRZ[.39310599], BTC[0.00000021], ETH[0.00038400], ETHW[0], USD[0.00] | | |
| 05569583 | | KIN[1], RSR[1], TRX[.000778], USDT[0.00000004] | | |
| 05569584 | | GENE[12.3], GOG[850], USD[1.04] | | |
| 05569606 | | GST[.21297958], USD[0.00], USDT[0] | Yes | |
| 05569608 | | TRX[.000778], USDT[0.00000006] | | |
| 05569623 | | FTT[0.01157304], GMT[13.9918], GST[.00000134], USD[0.13] | | |
| 05569636 | | BAO[1], ETH[0] | | |
| 05569669 | | USD[0.00], USDT[0] | | |
| 05569685 | | TRX[5.409318] | | |
| 05569687 | | 0 | | |
| 05569688 | | AUD[1.01], USDT[1] | | |
| 05569719 | | GENE[2.9], GOG[208], USD[0.16] | | |
| 05569740 | | AKRO[2], BAO[14], BTC[.00098797], DENT[2], ETH[.02493731], ETHW[.02493731], GBP[0.00], KIN[24], TRX[2], UBXT[3], USD[0.00], USDT[0], XRP[2.46592244] | | |
| 05569745 | | 1INCH-PERP[0], BAT-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-2.50], USDT[49.2] | | |
| 05569750 | | 0 | | |
| 05569757 | Contingent, Disputed | GBP[0.00], TRX[.000015], USD[0.00] | | |
| 05569777 | | BTC[.00802777], ETH[.06370902], ETHW[.06291582], LINK[1.79792675], SOL[.87329039] | Yes | |
| 05569778 | | ETH[0] | | |
| 05569785 | | BTC-PERP[0], USD[0.04], USDT[0] | | |
| 05569804 | | USD[2.00] | | |
| 05569808 | | USD[0.31] | | |
| 05569812 | | GBP[0.00], USD[0.00] | Yes | |
| 05569820 | | GENE[16.6], GOG[1152.70689839], USD[0.00] | | |
| 05569839 | | USD[100.00] | | |
| 05569848 | | GST[.01], USDT[0] | | |
| 05569873 | | AMD[.09925683], BAO[7], DENT[2], ETH[.0000004], ETHW[.0000004], GBTC[0], KIN[6], MATIC[25.18429731], NIO[.78076231], NVDA[.07528128], PFE[.32662661], TRX[206.04798148], TSLA[.07364934], USD[0.13], USDT[0.00000034], XRP[37.85812666] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05569874 | | 0 | Yes | |
| 05569890 | Contingent, Disputed | KIN[1], SOL[6.15970753] | | |
| 05569906 | | BAO[2], BNB[.00000057], DENT[1], DOGE[0], KIN[3], TRX[1], USD[0.00] | Yes | |
| 05569909 | | KIN[1], USD[0.00] | | |
| 05569910 | | TRX[.001554], USD[0.39], USDT[0.00115205] | | |
| 05569934 | | GENE[0], USD[0.00], USDT[0] | | |
| 05569949 | | BTC[.9677] | | |
| 05570002 | | TRX[.000785], USDT[0.01000000] | | |
| 05570026 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.40191526], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USDT[0], XRP-PERP[0] | | |
| 05570031 | | BNB[2.56729793], BTC[.0000784], CHZ[9.126], ETH[.0009784], ETHW[.0009784], GALA[.9], GBP[0.00], MATIC[.6006], SOL[.005086], USD[0.00] | | |
| 05570037 | | USD[2000.00] | | |
| 05570071 | | USD[0.00] | | |
| 05570097 | | 0 | | |
| 05570101 | | BAO[1], ETHW[.00087698], USD[1.54], USDT[0.01088574] | Yes | |
| 05570122 | | SOL[4.14370778], USD[89.84] | Yes | |
| 05570144 | | DOGE[.020164], ETH[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00000100], USDT[0] | | |
| 05570146 | | USDT[0.00000043] | | |
| 05570151 | | BAO[1] | | |
| 05570153 | | TRX[.000777] | | |
| 05570157 | Contingent, Disputed | BTC[0], ETH[0], FTT[0.01649804], STORJ[0] | | |
| 05570187 | | USDT[0] | | |
| 05570237 | | GST[.05], GST-PERP[0], SOL[.00651874], TRX[.000777], USD[0.09], USDT[0] | | |
| 05570246 | | ETH-PERP[0], TRX[.000039], USD[1831.42], USDT[71.68763763] | | |
| 05570259 | | TRX[.006883] | | |
| 05570287 | | USD[0.00] | | |
| 05570288 | | GENE[44.7], GOG[2854], USD[0.03] | | |
| 05570297 | | BRZ[.23], USDT[.97821491] | | |
| 05570300 | | SOL[.01], USDT[100.53736657], XRP[.9784] | | |
| 05570330 | | GST[.02000235], USD[0.00], USDT[0] | | |
| 05570332 | | TRX[.07637624], USD[0.00] | | |
| 05570405 | | BTC[.5538928] | Yes | |
| 05570415 | | USD[0.00] | | |
| 05570437 | | APT[0], TRX[.000778], USDT[0.00000022] | | |
| 05570441 | | BTC[0], LTC[0], TRX[.000007], USDT[0] | | |
| 05570480 | | UBXT[1], USDT[0.00000027] | Yes | |
| 05570489 | | NFT (520424136325623841/The Hill by FTX #15555)[1], NFT (540388977511607154/FTX Crypto Cup 2022 Key #6796)[1] | Yes | |
| 05570491 | | USD[0.00] | | |
| 05570497 | | BTC[.55389749] | Yes | |
| 05570505 | | USD[0.00] | | |
| 05570507 | | USD[0.00] | | |
| 05570520 | | USD[0.00], USDT[.00000001] | | |
| 05570535 | | DOGE[1221.00554968], USD[1.26] | | |
| 05570544 | | BRZ[0], BTC[0], ETH[0], ETHW[0], GOG[112.84816397], SHIB[40.73736462], USD[0.00], USDT[0] | Yes | |
| 05570553 | | BNB[0], TRX[.001554] | | |
| 05570561 | | ADA-PERP[0], ETH-PERP[0], TRX[.001554], USD[0.01], USDT[0] | | |
| 05570620 | | BTC[0], ENS[0], ETH[0], ETHW[0], FTT[0.00411256], GBP[0.00], HNT[0], NEAR[0], SOL[1.85868041], SWEAT[0], TSLA[0], TSLAPRE[0], UNI[0], USD[0.00], USDT[0], VGX[0] | Yes | |
| 05570636 | | ATOM[0], AVAX[0], FTT[0.09811887], USDT[0.00000009] | | |
| 05570643 | | USDT[0.00000003] | | |
| 05570657 | | USDT[0.00003802] | | |
| 05570667 | | SWEAT[15963], USD[0.06], USDT[0.00000001] | | |
| 05570686 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000009], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00351911], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (544155843614560968/France Ticket Stub #560)[1], NFT (546425626361874597/Mexico Ticket Stub #1995)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[638.61], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], YFII-PERP[0] | Yes | |
| 05570708 | | APT[0], BNB[0], ETH[0], FTT[0.00000179], SOL[0], TRX[.000051], USDT[0] | | |
| 05570710 | | USD[0.00], USDT[2088.16053483] | | |
| 05570719 | | ADABULL[.8732], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], JPY-PERP[0], KLAY-PERP[0], LINKBULL[955.6], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 05570726 | | USDT[0.00078704] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05570769 | | FTT[1.1], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 05570772 | | TRX[.772928], USD[0.00], USDT[1.36888974] | | |
| 05570780 | | NEAR[2] | | |
| 05570789 | | TRX[.000851], USD[3413.37], USDT[6250.14407611] | Yes | |
| 05570798 | | BTC[0], USDT[0] | | |
| 05570858 | | SHIB[3693111.52740379] | Yes | |
| 05570860 | | USDT[.08120892] | | |
| 05570862 | | SOL[0] | | |
| 05570867 | | NFT (317357139538778256/The Hill by FTX #15573)[1] | | |
| 05570875 | | DENT[1], GBP[0.67], KIN[2], SOL[5.99807238], UBXT[1], USD[0.00] | | |
| 05570913 | | BTC[.00104669], CHR[.718135], CHZ[1.58910467], LTC[.06258034], TRX[.001612], USD[-162.42], USDT[157.14518153] | | |
| 05570928 | | SOL[.0000254], USD[0.01], USDT[0.00000001] | Yes | |
| 05570934 | | GENE[8.10305393], GOG[610.33071605], USD[86.90] | | |
| 05570946 | | BTC[0], DOGE[0], SHIB[4199160], USD[-0.08] | | |
| 05570966 | | GENE[33], GOG[2228.7134], USD[0.24] | | |
| 05570968 | | GST-PERP[0], USD[-0.03], USDT[0.06014616] | | |
| 05570969 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIDA-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS[33835.5], SOS-PERP[0], SRN-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.005645], TRX-PERP[0], USD[0.21], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05570981 | | USDT[.00002741] | Yes | |
| 05571020 | | USD[1254.741] | | |
| 05571027 | | ETH[0.00048640], SOL[0], TRX[.003355], USDT[0.00001170] | | |
| 05571029 | | BAO[1], GBP[0.00], USD[0.00] | | |
| 05571035 | | TRX[.000777] | | |
| 05571040 | | AGLD-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05571044 | | KIN[2], TRX[.001555], USD[0.00], USDT[0.00000001] | | |
| 05571052 | | BAO[2], ETHW[.01705685], KIN[5], SOL[.36588014], USD[47.55] | Yes | |
| 05571080 | | TRX[.001555], USDT[.423273] | | |
| 05571088 | | DOGE[0], USD[0.00] | Yes | |
| 05571098 | | USD[0.00], USDT[0] | | |
| 05571115 | | USD[0.00], USDT[.009688] | Yes | |
| 05571116 | | BTC-PERP[0], GST-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05571125 | | USD[0.00] | | |
| 05571133 | | BTC[.0000142] | | |
| 05571143 | | AKRO[1], AUDIO[1], BAO[1], CTX[0], DENT[2], FTT[25.91771134], KIN[3], TRX[3], UBXT[3], USD[0.00], XRP[914.90323225] | Yes | |
| 05571152 | | BTC[.0005], ETH[.004], ETHW[.004], GENE[2], GOG[60], HNT[1], MANA[4], SHIB[600000], USD[3.12] | | |
| 05571171 | | BNB[.0077], ETH[.00063204], ETHW[.00063204], POLIS[.3], USD[0.03] | | |
| 05571173 | | TRX[.000857], USDT[0.00000628] | | |
| 05571178 | | USD[0.00] | | |
| 05571198 | | GENE[20.03389942], GOG[1367.52705269], TRX[.000778], USDT[0.00000006] | | |
| 05571234 | | 0 | | |
| 05571236 | | BTC[.00715148] | | |
| 05571252 | | BRZ[9.786944], BTC[.0018] | | |
| 05571254 | | AKRO[2], APT[0], BAO[1], KIN[2], SOL[0], TRX[1] | | |
| 05571261 | | ALCX[.00002173], AUD[94.85], BAO[6.69849246], DENT[2], USD[0.00] | Yes | |
| 05571262 | | SOL[0], USDT[0.00000012] | | |
| 05571264 | | BAO[2.38949113], BNB[0], CAD[0.00], DENT[1], ETH[0], ETHW[0.02724204], KIN[1], RSR[1], UBXT[1], USD[0.00], XRP[87.19338390] | Yes | |
| 05571265 | | AKRO[1], BAO[1], TRX[.000777], USD[0.00] | | |
| 05571332 | | XPLA[20.019737] | | |
| 05571347 | Contingent, Disputed | USDT[0.00002350] | | |
| 05571365 | | ETH[0] | Yes | |
| 05571366 | | BTC[0], USD[0.00] | | |
| 05571372 | | USDT[71.533757] | | |
| 05571399 | | BTC[.16684095] | Yes | |
| 05571423 | | BTC[0], LTC[15.89303798], STG[778.1694], USD[0.00], USDT[0] | | |
| 05571432 | | ETH[0], TRX[.000019], XRP[0] | | |
| 05571451 | | BTC-0930[0], ETH-PERP[0], LTC-PERP[0], TRX[.003108], USD[-0.60], USDT[0.72475842] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05571465 | | GENE[1.7], GOG[116], USD[0.15] | | |
| 05571478 | | USD[29.44] | | |
| 05571506 | | COMP[.0000846], SRM[.995], TRU[.838], USD[0.00], USDT[0] | | |
| 05571511 | | ETH-PERP[0], GENE[5.7], GOG[297], USD[0.45] | | |
| 05571512 | | SOL[.001], USDT[.59462433] | | |
| 05571524 | | BAO[1], DENT[1], KIN[1], SOL[0.04149370], USD[78.12] | | |
| 05571526 | | TRX[.001793], USDT[0.00020873] | | |
| 05571542 | | GENE[4.2], GOG[279], USD[0.23] | | |
| 05571552 | Contingent | SRM[1634.238573], SRM_LOCKED[62534406] | Yes | |
| 05571583 | | BTC[.00000001], USD[125.04] | | |
| 05571585 | | AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.10030536], ETH-PERP[0], FTT[0.05482324], GST-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LINK-PERP[0], MEDIA-PERP[0], NFT (407901790492127204/The Hill by FTX #6659)[1], SOS-PERP[0], USD[-72.38], USDT[0], XRP-PERP[0] | | |
| 05571599 | | USD[800.01] | | |
| 05571604 | | TRX[.001556] | | |
| 05571616 | | ATOM[.00068875], AUD[0.00], BTC[0.00091726], ETH[0.05168181], ETHW[0.05052842], FTT[0.83672593], MANA[20.91815251], PAXG[.00000003], SOL[.00963352], USD[0.00], XAUT[0.02166548] | Yes | |
| 05571630 | | GST[.05], USDT[0] | | |
| 05571674 | | BTC[0], ETH[.00017329], ETHW[.00017329] | | |
| 05571690 | | BTC[.00869826], ETH[.0169966], NEAR[6.89862], TRX[.00004], USDT[173.70030374] | | |
| 05571694 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], USD[1.15] | | |
| 05571697 | | DOGE[.3628494], TRX[.523656], USDT[0.14813720] | | |
| 05571698 | | BAO[4], DOGE[1], GST[23.59966481], KIN[1], SOL-PERP[0], UBXT[1], USD[3.83], USDT[0.00000025] | | |
| 05571712 | | TRX[.000244] | | |
| 05571740 | | TRX[.00856046], USDT[67.10016284] | | |
| 05571754 | | USD[0.00], USDT[0] | | |
| 05571769 | | XRP[.0002602] | Yes | |
| 05571771 | | USD[0.00] | | |
| 05571784 | | USDT[0.00027180] | | |
| 05571785 | | TRX[.001554], USDT[1.87353898] | | |
| 05571791 | | ETH[0] | | |
| 05571808 | | ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], DODO-PERP[0], DYDX-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LINK-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], USD[7.74], USDT[0.02198000] | | |
| 05571812 | | BAO[1], TRX[.000778], USDT[0] | | |
| 05571816 | | ETH[0] | | |
| 05571818 | | ETH[.0739852], ETHW[.0739852], GST[.00000239], USDT[.38709695] | | |
| 05571828 | | RSR[9.9202], USD[0.01] | | |
| 05571848 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000015], ETH-PERP[0], ETHW[.00000015], HOT-PERP[0], OP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.75], XEM-PERP[0], XRP-PERP[0] | | |
| 05571849 | | ETH[.06015066], ETHW[.0594104] | Yes | |
| 05571870 | | GENE[.5.1], GOG[341.9928], USD[1.11] | | |
| 05571880 | | USD[0.00] | | |
| 05571882 | | USD[182456.03] | Yes | |
| 05571886 | | APT[.9], ETH[.00000001], ETH-PERP[0], ETHW[1.00013953], FTT[.03093525], FTT-PERP[0], NFT (299254465437393742/The Hill by FTX #37991)[1], NFT (308349355829318947/The Hill by FTX #37965)[1], NFT (342539078156972443/The Hill by FTX #37996)[1], NFT (356563183819476045/The Hill by FTX #37964)[1], NFT (377098986022524031/The Hill by FTX #33369)[1], NFT (397610428348199768/The Hill by FTX #37982)[1], NFT (402380731512815011/The Hill by FTX #4166)[1], NFT (417062655811427568/The Hill by FTX #37978)[1], NFT (427187547226267093/The Hill by FTX #37975)[1], NFT (448285298755006146/The Hill by FTX #37972)[1], NFT (502163647853223402/The Hill by FTX #37979)[1], NFT (521924908431071486/The Hill by FTX #37968)[1], NFT (526289038997498986/The Hill by FTX #38046)[1], NFT (548274285109198240/The Hill by FTX #3286)[1], NFT (567732575817791074/The Hill by FTX #37981)[1], NFT (571657586660643914/The Hill by FTX #37973)[1], NFT (574612084708370206/The Hill by FTX #37984)[1], TRX[.00017], USD[-1.68], USDT[0.58821807] | | |
| 05571896 | | FLM-PERP[0], GST-PERP[0], LOOKS-PERP[0], NEO-PERP[0], SRN-PERP[0], TRX[.821269], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05571902 | | NFT (557594039389150579/FTX Crypto Cup 2022 Key #17262)[1] | | |
| 05571918 | | ETH[0] | | |
| 05571920 | | BAO[1], TRX[.001554], USDT[0.00305997] | Yes | |
| 05571931 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], THETA-PERP[0], USD[2.10] | | |
| 05571935 | | ETH-PERP[0], GAL-PERP[0], SUSHI-PERP[0], USD[0.01] | Yes | |
| 05571939 | | SOL[.008], USD[0.27] | | |
| 05571956 | | BNB[0.00000001] | | |
| 05571974 | | GENE[7.49099994], GOG[2090.60405308] | | |
| 05571984 | | BTC[.01695565], ETH[.24417876], ETHW[.24398475], USDT[397.67423252] | Yes | |
| 05571985 | | TRX[98.001223] | | |
| 05572000 | | BTC[0.00009999], BTC-PERP[0], FTT[0.32710874], USD[0.45] | | |
| 05572008 | | BTC[0] | | |
| 05572012 | | BTC[0], SOL[0.00000305], USD[51.35] | Yes | |
| 05572021 | | ARS[0.03], KIN[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05572022 | | USDT[9.45510621] | Yes | |
| 05572029 | | ADA-PERP[0], BTC-PERP[0], KNC-PERP[0], LINK-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[6.64], USDT[0.00073679], WAVES-PERP[0], XRP[.797828] | | |
| 05572043 | | BTC[.0001], ETH[.002], ETHW[.002], USD[34.63] | | |
| 05572047 | Contingent, Disputed | USD[0.00] | | |
| 05572050 | | MATIC-PERP[0], ROSE-PERP[0], USD[141.31] | | |
| 05572060 | | NFT (469236177361911318/FTX Crypto Cup 2022 Key #15323)[1] | | |
| 05572064 | | BNB[0], MATIC[0], USDT[0] | | |
| 05572071 | | ETH[.0001], ETHW[.0001], FTT[1], SOL[.92514717], USD[5.00] | | |
| 05572080 | | USD[0.19] | | |
| 05572086 | | BNB[0], TRX[.001555] | | |
| 05572090 | | NFT (353008409909507045/The Hill by FTX #17406)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05572092 | | APT[0], AVAX[0], MATIC[0], USD[128.84], USDT[0] | | |
| 05572095 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[.007371], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 05572100 | | GOG[.9416], TRX[.001554], USD[0.00], USDT[0] | | |
| 05572118 | | BAO[14], DENT[1], KIN[7], RSR[1], TRX[.01273007], UBXT[0.00], USDT[0] | Yes | |
| 05572130 | | 0 | | |
| 05572146 | | DENT[1], KIN[2], USD[0.00] | | |
| 05572150 | | BNB[0] | | |
| 05572152 | Contingent, Disputed | USDT[0] | | |
| 05572164 | | TRX[.001146], USD[0.68] | | |
| 05572181 | | GST[149.62000182] | | |
| 05572195 | | AGLD-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], SOL[.01972939], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 05572229 | | SOL[.53640419], USD[0.31] | | |
| 05572250 | | ETH[5.32037704], ETH-PERP[0], ETHW[.00007212], USD[2609.35] | Yes | |
| 05572252 | | USDT[0.00000030] | | |
| 05572260 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 05572273 | | BRZ[.56566157], ETH[.13500793], ETHW[.00040793], FTT[.08666], SOL[.009582], TRX[.000008], USD[1.22], USDT[.38507729] | | |
| 05572281 | | AKRO[1], APE[20.13083653], BAO[1], BTC[.00145908], DENT[1], DOGE[.00388204], KIN[3], NFT (491569609085739125/The Hill by FTX #40683)[1], SOL[.30157687], TRX[1.00005], USD[0.00], USDT[79.95147496] | Yes | |
| 05572291 | | BTC[0.00286241], SOL[0] | | |
| 05572311 | | TRX[.001558], USDT[.2216] | | |
| 05572316 | | TRX[.184585], USDT[0] | | |
| 05572317 | | TRX[.000781], USD[6.865785] | | |
| 05572331 | | GENE[0] | | |
| 05572342 | | TRX[.001554] | | |
| 05572344 | | NFT (341217369101529952/FTX Crypto Cup 2022 Key #3273)[1], USDT[0.00430341] | Yes | |
| 05572347 | | BRZ[.00000001], BTC-PERP[0], USD[18.43] | | |
| 05572354 | | BTC-MOVE-0702[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05572356 | | USD[0.00] | | |
| 05572361 | | 0 | | |
| 05572363 | | ETH[.13683651], USD[0.00], USDT[0.00007129] | | |
| 05572371 | | TRX[.001554] | | |
| 05572374 | | SOL[0], USD[0.00] | | |
| 05572395 | | BAO[1], ETH[0] | Yes | |
| 05572399 | | TRX[.001554], USDT[.795056] | | |
| 05572405 | | XRP[9.6] | | |
| 05572407 | | BNB[0], TRX[.001563], USD[0.00], USDT[0] | | |
| 05572411 | | 0 | | |
| 05572420 | | BNB[.00518081], BRZ[0.00220054], SOL[0] | | |
| 05572423 | | USD[504.95] | | |
| 05572431 | | DOGE[1], HOLY[1], USD[0.00], XRP[.00000001] | | |
| 05572437 | | ETH[.25454366], ETHW[.2543859] | Yes | |
| 05572462 | | TRX[.001555] | | |
| 05572465 | | ANC-PERP[0], BTC[0.00006405], BTC-PERP[0], BULL[1.5667], CEL-PERP[0], DOGE[0], DOGE-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.70] | | |
| 05572466 | | LTC[12.44567893] | | |
| 05572482 | | USD[0.02] | | |
| 05572498 | | USD[0.00] | | |
| 05572520 | | USDT[.01106124], XRP[.282365] | | |
| 05572523 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST[.02000045], KIN[1], LINKBULL[56.8], LINK-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.12942999] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05572533 | | GST[.08000134], USD[0.00] | | |
| 05572535 | | BAT-PERP[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-PERP[0], OP-PERP[0], SXP-PERP[0], USD[80.29], USDT[2.32997020], ZRX-PERP[0] | | |
| 05572577 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[1.0000247], BTC-PERP[1.1661], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[10643], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.78561446], ETH-1230[0], ETH-PERP[0], ETHW[.00161446], ETHW-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[34.994], FTT-PERP[816.6], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[30120], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[354700], KAVA-PERP[0], KNC-PERP[1800], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[6.41529433], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[1720200], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[118830], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[2038.7], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00465759], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[29894], SXP-PERP[0], THETA-PERP[0], TLM-PERP[80000], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-38819.04], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05572579 | | BNB[.001476], USDT[5.94458859] | | |
| 05572582 | | BAO[2], BTC[0.00689402], ETH[0.69352943], ETHW[.48510894], TRX[.000018], UBXT[1], USD[1097.91], USDT[1031.8808502] | Yes | |
| 05572588 | | APT[.00009999], BNB[0], ETH[.00000032], ETHW[.00008506], TRX[0.00270253], USD[0.00], USDT[0.00085489] | | |
| 05572589 | | BAO[1], XRP[0.00015378] | Yes | |
| 05572600 | | APE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 05572606 | | TRX[.001554] | | |
| 05572607 | | AKRO[1], BAO[19], BTC[.00471557], DENT[6], KIN[14], RSR[2], TRX[3], UBXT[2], USD[0.00] | | |
| 05572613 | | USD[6.48] | | |
| 05572616 | | USD[0.00], USDT[0] | Yes | |
| 05572634 | | AKRO[1], BAO[2], BCH[.0000003], BTC[0.01912479], DENT[1], KIN[5], UBXT[1], USD[0.00], USDT[151.29632493] | Yes | |
| 05572640 | | BTC[3.26464300], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[21933.82], USDT[.00007407] | Yes | |
| 05572645 | | TRX[.001554], USDT[0.00011045] | | |
| 05572672 | | BAO[1], BNB[0], BTC[0], DENT[1], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 05572682 | | USDT[0.21759191], XRP[.75] | | |
| 05572705 | | APT-PERP[0], SOL[.00747121], USD[0.00], USDT[0.61902356] | | |
| 05572742 | | TRX[0] | | |
| 05572754 | | AUD[0.00] | | |
| 05572761 | | AKRO[2], AVAX[.00002598], BAO[3], BCH[.35259604], CEL[12.84268478], DENT[1], ETH[.11159769], ETHW[.11049334], KIN[5], LDO[38.05616244], RSR[1], TRX[4], UBXT[3], USD[0.00], YFII[.0860842] | Yes | |
| 05572786 | | NFT [412352901121515893/Montreal Ticket Stub #1456][1], NFT [452350702864260289/Baku Ticket Stub #2123][1], NFT [509089402611323409/The Hill by FTX #2429][1], NFT [523063382096778204/FTX Crypto Cup 2022 Key #1241][1], NFT [548544112030479160/Singapore Ticket Stub #1341][1] | | |
| 05572790 | | TRX[.001557], USDT[.411873] | | |
| 05572799 | | LTC[.00966884], USD[3.53], USDT[.00681658] | | |
| 05572803 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], PERP[0], USD[0.00], USDT-PERP[0] | | |
| 05572824 | | PYPL[.004943], TSLA[.00035898], TSLAPRE[0], USD[0.00] | | |
| 05572829 | | AMZN[.00043], BTC[0.00277126], FTT[60.06275609], FTT-PERP[0], NFT [385533359850053426/The Hill by FTX #5648][1], NFT [401467739709934165/FTX Crypto Cup 2022 Key #11552][1], SOL[20.00333796], USD[146.77] | Yes | |
| 05572832 | | USDT[0.00000011] | | |
| 05572862 | | AKRO[4], BAO[4], BTC-0930[0], BTC-PERP[0], DENT[4], ETC-PERP[0], ETH[.000299], ETHW[.000299], GRT[1], KIN[5], RSR[1], TRX[3], UBXT[1], USD[0.87], USDT[.00864969], XRP[.68376] | | |
| 05572878 | | KIN[1], USDT[0] | Yes | |
| 05572886 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 05572898 | | TRX[.003674], USDT[7.095074] | | |
| 05572915 | | USD[103.59] | Yes | |
| 05572922 | | AKRO[3], BAO[13], DENT[5], FTT[16.29033693], KIN[11], TRX[5], UBXT[4], USD[0.00] | | |
| 05572925 | | ETH[.0001728], GST[.06], USD[0.01], USDT[17.98514287] | | |
| 05572931 | | TRX[.022691], USDT[830.19] | | |
| 05572932 | | ETH[0.00050040] | | |
| 05572957 | | BTC-PERP[0], ETH[.00000002], ETH-PERP[0], TRX[.000779], USD[0.00], USDT[.009038] | Yes | |
| 05572962 | | ETH[0], TRX[.000777], USD[0.42] | | |
| 05572974 | | ALGO[1], ETH[.00000008], ETHW[.00000001], NFT [472686431212797653/FTX Crypto Cup 2022 Key #2183][1], TRX[.000811], USD[0.61], USDT[1.90013597] | | |
| 05572985 | | BTC[.38725974], TRX[.000315], USD[0.00], USDT[0.06460372] | | |
| 05572989 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], ETH[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 05572994 | | GST[709.05489853], NFT [288721387228754621/Montreal Ticket Stub #1207][1], NFT [336409623048694354/Mexico Ticket Stub #1500][1], NFT [356946338308109527/FTX Crypto Cup 2022 Key #1692][1], NFT [372504662318570271/France Ticket Stub #1670][1], NFT [404420307532556703/The Hill by FTX #2444][1], NFT [450606063469204241 6/Hungary Ticket Stub #1864][1], NFT [483202965109961628/Singapore Ticket Stub #1845][1] | Yes | |
| 05573000 | | BCH[.00402494], GST[747.95352355], LTC[.00912844], NFT [297751927916000663/The Hill by FTX #2490][1], NFT [311994298519456185/Montreal Ticket Stub #1205][1], NFT [383990099974735093/Japan Ticket Stub #1041][1], NFT [434614011868341673/France Ticket Stub #1777][1], NFT [489214855598436378/Singapore Ticket Stub #704][1], NFT [499887142894425758/Hungary Ticket Stub #596][1], NFT [524628927037462183/FTX Crypto Cup 2022 Key #4937][1], NFT [539445724552545076/Mexico Ticket Stub #1006][1] | Yes | |
| 05573022 | | USD[0.45] | | |
| 05573026 | | SOL[.0081108], USD[0.11], USDT[0] | | |
| 05573030 | Contingent, Disputed | AUD[0.00] | | |
| 05573036 | | FTT[0], GST[0.01355868], TRX[.9314], USD[0.00], USDT[30.13802227] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05573039 | | BNB[.00097426], ETH[.00070812], ETHW[.00070812], USD[-0.61] | | |
| 05573042 | | GST[596.69000057], TRX[.000008], USDT[.81165115] | | |
| 05573054 | | USDT[0.00000001] | | |
| 05573072 | | BNB[.05899789], FTT[15.63657297], GAL[27.23705675], LINK[14.15907575], USD[122.40], USDT[0] | Yes | |
| 05573074 | | USDT[0] | | |
| 05573075 | | ETHW[.10014304] | | |
| 05573100 | | USD[1.97], USDT[0] | | |
| 05573132 | | BNB[0.00000021], ETH[0] | | |
| 05573139 | | EUR[167.77], SOL[.06713086], SOL-PERP[0], USD[0.61], USDT[8.76112751], XRP[7.99088] | | |
| 05573149 | | TRX[.003035], USDT[.5] | | |
| 05573150 | | DENT[1], KIN[1], USDT[0.06430193] | Yes | |
| 05573179 | | USD[20.56] | | |
| 05573183 | | TRX[.00009], USDT[89.26907084] | | USDT[88.798265] |
| 05573197 | | EUR[0.17], USD[0.01], USDT[0] | | |
| 05573199 | | USDT[.13623735] | | |
| 05573203 | | SOL[0], TRX[.000012] | | |
| 05573214 | | BAO[1], DENT[1], ETH[0], IP3[0], KIN[3], SOL[0], USD[0.00] | | |
| 05573233 | | NFT (486096288173659990/FTX x VBS Diamond #305)[1] | | |
| 05573243 | | USD[0.00] | | |
| 05573252 | | USDT[0.00000017] | | |
| 05573255 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.22] | | |
| 05573261 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], STEP[.07960739], STEP-PERP[0], SUSHI-PERP[0], USD[1356.03], USDT[.00671515] | | |
| 05573286 | | USD[8.72] | | |
| 05573295 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 05573299 | | BAO[1], TRX[.000918], USDT[6433.39526625] | Yes | |
| 05573301 | | AUD[106.65] | | |
| 05573306 | | TRX[.001699], USDT[0.00000016] | | |
| 05573313 | | FTT[0.01757642], GMT[0], USDT[0] | | |
| 05573322 | | BAO[1], BTC[.00000002], USD[0.00] | Yes | |
| 05573353 | | USDT[0.00004351] | | |
| 05573359 | | BAT[10] | | |
| 05573364 | | BTC[.00000001], SOL[0] | | |
| 05573375 | | USD[0.00], USDT[0] | | |
| 05573387 | Contingent, Disputed | AUD[0.00], BTC[.03145232], ETH[0], USD[0.00] | | |
| 05573407 | | BAO[1], ETH[0], XRP[.00000001] | | |
| 05573418 | | ETH[0.00000001], ETHW[0.00000001], NFT (334950649224606834/FTX Crypto Cup 2022 Key #12397)[1], NFT (568582166719651720/The Hill by FTX #19557)[1] | | |
| 05573444 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], PROM-PERP[0], USD[0.00] | | |
| 05573447 | | TRX[.001554] | | |
| 05573449 | | ATOM[.07013], BCH[.0004434], ETHW[.0009442], TRX[.001746], USD[0.00], USDT[17.91702871] | | |
| 05573456 | | BTC-PERP[.0012], ETH-PERP[0], USD[-10.61], USDT[0] | | |
| 05573474 | | GST[.03], SOL[.00117985], USD[-0.01], USDT[0] | | |
| 05573490 | | AKRO[4], ALGO[350.92587063], AVAX[5.00014703], BAO[6], BTC[.00625039], CRO[109.33610953], DENT[7368.28240118], ETH[.26644396], GALA[117.65365639], GBP[0.01], KIN[7], UBXT[2], XRP[283.84308665] | Yes | |
| 05573496 | | BAO[1], BTC[0], TRX[.00000053], USD[0.00] | Yes | |
| 05573499 | | TRX[.000779] | | |
| 05573502 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00008915], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], USD[-92.95], USDT[103.38321922] | | |
| 05573510 | | GST[.08] | | |
| 05573522 | | GST[0], SOL[0], USDT[0] | | |
| 05573542 | | USDT[9.71] | | |
| 05573553 | | USD[0.01] | | |
| 05573559 | | 0 | Yes | |
| 05573573 | | BTC[.00580883], USD[0.00] | | |
| 05573577 | | AVAX-PERP[0], BTC[0.00000472], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MTL-PERP[0], OP-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000213] | | |
| 05573581 | | DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.04677677], GST-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[8.53], WAVES-PERP[0] | | |
| 05573617 | | GMT[0], GST[0], USD[0.06] | Yes | |
| 05573618 | | BTC[0], GMT[0], SOL[0], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 05573625 | | TRX[.001078], USDT[0] | | |
| 05573633 | | AAVE[0], BAO[1], BIT[0], BTC[0], DENT[2], DYDX[0], EUR[0.00], GST[0.00579499], KIN[4], NFT (401916992788351289/The Hill by FTX #16118)[1], SOL[0.00001156], TONCOIN[0], TRX[1], UBXT[1], USD[17.08], WAVES[0] | Yes | |

Schedule F-14 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05573659 | | TRX[.666915], USDT[0.74232676] | | |
| 05573676 | | BAO[1], KIN[2], SOL[0], USD[0.00], USDT[0.00000031] | | |
| 05573677 | | USDT[.00000001] | | |
| 05573701 | | TRX[.000777], USD[0.00] | Yes | |
| 05573715 | | AUD[0.00], DOGE[123.47883687], USD[0.00] | Yes | |
| 05573724 | | ETH[.00000001] | | |
| 05573751 | | TRX[.00098], USDT[0] | | |
| 05573758 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], SOL-PERP[0], TRX[.001556], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 05573760 | | TRX[103.05270888], USDT[0.31142910] | Yes | |
| 05573769 | | BNB[0], SOL[0] | | |
| 05573777 | | ETH[0], TRX[.000777] | | |
| 05573788 | | ETHBULL[.10288543], TRX[.001554], USDT[1.01658] | | |
| 05573810 | | NFT (485209169676619453/The Hill by FTX #20856)[1], TRX[.00159], USD[0.00], USDT[0.00763756] | Yes | |
| 05573824 | | TRY[0.00], USD[0.00] | | |
| 05573832 | Contingent, Disputed | USDT[0.00013882] | | |
| 05573850 | | NFT (328379752167954726/The Hill by FTX #45144)[1] | | |
| 05573870 | | ETH[.0002784], ETHW[.0002784], USD[0.00], USDT[0.49880020] | | |
| 05573878 | Contingent, Disputed | BAO[1], SOL[.00570548], USD[0.00] | | |
| 05573897 | | USTC[10] | | |
| 05573910 | | BAO[1], DENT[1], RSR[1], SOL[.00665004], TRX[.001562], UBXT[2], USDT[0.00000011] | | |
| 05573920 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[77.15] | | |
| 05573957 | | AKRO[1], BAO[2], DENT[2], USD[1054.43] | | |
| 05573963 | | BNB[.00729343] | | |
| 05573973 | | ETH[.00000005], USDT[1.06492279] | | |
| 05573982 | | AKRO[3], HXRO[1], KIN[2], TRX[65760.95082018], USD[0.00], USDT[0] | Yes | |
| 05573992 | | NFT (310749623105480235/The Hill by FTX #26335)[1] | | |
| 05574011 | | AUD[54.82] | | |
| 05574039 | | USD[0.28], USDT[0.08070000] | | |
| 05574047 | | USD[103.58] | Yes | |
| 05574061 | | BAO[2], KIN[2], NFT (571343219152982835/FTX Crypto Cup 2022 Key #9341)[1], USD[0.00], USDT[0.00243623] | Yes | |
| 05574087 | | BITW[.03359049], DENT[1], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05574097 | | BTC[.00000004] | Yes | |
| 05574100 | | NFT (380506702216561177/FTX Crypto Cup 2022 Key #12057)[1], NFT (523294170179297182/The Hill by FTX #13988)[1] | Yes | |
| 05574114 | | USD[0.00] | | |
| 05574135 | | AKRO[2], RSR[1], SOL[0], USDT[0.00000028] | | |
| 05574154 | | BTC[0.00000101], USD[0.42], XRP[3805.99064927] | Yes | |
| 05574174 | | AUD[0.00], BAO[1], BTC[.01183254] | | |
| 05574180 | | TRX[.678257], USD[0.00] | | |
| 05574181 | | AAPL[.41], AMZN[.108], FTT[1], GOOGL[.089], SPY[.086], TSLA[.06], TSLA-0624[0], USD[150.00], USDT[0] | | |
| 05574184 | | USD[575.77], USDT[17578.25905] | | |
| 05574216 | | LTC[.0019], USDT[0.28886994] | | |
| 05574232 | | BAO[2], KIN[2], RSR[1], USD[0.00] | Yes | |
| 05574234 | | ADABULL[6.9], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], BEAR[1000], DOGEBEAR2021[9.4], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], MATICBULL[15000], MATICHEDGE[78.9842], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USDt-0.34], XRP[.996], XRP-PERP[0], XTZBULL[45000] | | |
| 05574238 | | AKRO[1], BAO[1], BTC[.00854481], DENT[1], ETH[.65282642], ETHW[.65255225], KIN[6], TRX[2], USD[0.00] | Yes | |
| 05574273 | | TRX[.001845], USD[0.70], USDT[0.80000001] | | |
| 05574303 | | TRX[.004566], USDT[1299] | | |
| 05574319 | | ETH[0] | | |
| 05574326 | | BTC[.69411279], ETH[1.63695102], ETHW[1.63695102] | | |
| 05574346 | Contingent, Disputed | AUD[0.00] | | |
| 05574349 | | BTC[.07], EUR[0.00], USD[0.00], USDT[0] | | |
| 05574379 | | TRX[.000006] | | |
| 05574383 | | ETH[-0.00211772], ETHW[0], TRX[.000779], USD[-141629.08], USDT[169859.12035642] | | |
| 05574385 | | TRX[.00000001] | | |
| 05574393 | | AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[7.79], USDT[0] | | |
| 05574396 | | GST[.03000353], USD[0.01], USDT[0] | | |
| 05574406 | | ETH[.08782432], ETHW[.08680348], NFT (329841396340182125/FTX Crypto Cup 2022 Key #5267)[1], NFT (501193552160172913/Baku Ticket Stub #1296)[1], NFT (538081247573706877/The Hill by FTX #4497)[1], USDT[159.68905034] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05574427 | | AUD[0.00] | | |
| 05574432 | | SOL[.009], USDT[0] | | |
| 05574437 | | AUDIO[1], BTC[.05413838], ETH[1.20539931], ETHW[.92503665], FIDA[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05574459 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.982], TRX-PERP[0], USD[26.36], USDT[0.28753032], WAVES-PERP[0] | | |
| 05574491 | | ETH[0], USDT[3.19580477] | | |
| 05574499 | | USD[15.00] | | |
| 05574542 | | AKRO[2], AUD[32.41], BAO[3], CRO[4009.32928978], DENT[3], ETH[.51795987], ETHW[.51777231], FTM[1034.75510971], GALA[2088.17805916], KIN[4], TRX[3], UBXT[2] | Yes | |
| 05574564 | | BNB[0], BTC[0], TRX[.000777] | | |
| 05574566 | | BAO[1], BTC[.00067105], USD[0.00] | | |
| 05574586 | | ALT-PERP[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], ETH-1230[0], LINK-PERP[0], MTL-PERP[0], TRX[.001582], USD[0.52] | | |
| 05574589 | | AKRO[1], BAT[1], FTT[0.10278321], MATIC[.0026575], TRX[.000034], USD[0.01], USDT[0.00194123] | Yes | |
| 05574594 | | SHIB[825763.83154417], USD[0.00] | | |
| 05574601 | | BNB[0], BTC[0], ETH[0.00150000], ETHW[0.00000001], SOL[0], USDT[0] | | |
| 05574622 | | BAO[3], BTC[.02897525], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 05574661 | | BNB[.0001104], TRX[.000006], USDT[0.00000225] | | |
| 05574707 | | USD[0.00] | | |
| 05574708 | | BTC-PERP[0], FTT-PERP[0], USD[-1.82], USDT[3.73118062] | | |
| 05574723 | | USDT[3] | | |
| 05574746 | | BTC[.00170646], ETH[.02861398], USD[0.06] | Yes | |
| 05574762 | | ETH[.00211278], ETHW[.00211278] | | |
| 05574764 | | USD[0.01], USDT[.4] | | |
| 05574833 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05574838 | | BAO[1], DENT[1], KIN[4], TRX[2], UBXT[2], USD[0.00], XRP[0] | | |
| 05574866 | | NFT (457690654671346856/The Hill by FTX #21669)[1] | | |
| 05574879 | | TRX[0.00000600], USDT[0] | | |
| 05574916 | | BTC[0] | | |
| 05574979 | | AMPL[0], BTC-PERP[-0.0201], TRX-PERP[681], USD[348.76] | | |
| 05574984 | | BRZ[181.67019088], ETH[0], ETHW[.01144405], USD[0.00] | | |
| 05574989 | | TRX[.001554], USDT[.0046676] | Yes | |
| 05574994 | | TRX[.001558], USD[0.00] | | |
| 05574995 | | 0 | | |
| 05575100 | | TRX[.001252], USDT[0] | | |
| 05575115 | | USDT[0.00000009] | | |
| 05575125 | Contingent, Disputed | BRZ[256.31765264], BTC[0], BTC-PERP[0], DOGE-1230[0], ETH[0.00069560], ETH-PERP[0], ETHW[0.00069560], FTT[0.03104278], FTT-PERP[0], USD[17045.03], USDT[0] | | |
| 05575131 | | USD[52.00], USDT[49.88501205] | | |
| 05575172 | | USD[0.00] | | |
| 05575195 | | TRX[.000777] | | |
| 05575209 | | BTC[0], LTC[0], USDT[0.00000070] | Yes | |
| 05575214 | | BNB[.009973], GMT[29.6658], GST[469.431064], NEAR[2.299586], SOL[.0047822], USD[5.56], USDT[0.00640259] | | |
| 05575219 | | TRX[.000148], USD[0.03], USDT[.0629439] | Yes | |
| 05575221 | | CEL-PERP[0], ETH-PERP[0], FTT[.03849966], USD[0.00], USDT[0] | | |
| 05575228 | | ARS[0.60], USD[0.00] | | |
| 05575229 | | GST[.08], NFT (432237977647046960/The Hill by FTX #28263)[1], TRX[.000001], USD[0.00], USDT[0.43270119] | | |
| 05575242 | | GBP[0.00], TRX[.000119], USD[0.00], USDT[0] | | |
| 05575301 | | 0 | | |
| 05575318 | | BTC[0], USD[0.00], USDT[0.00000017] | | |
| 05575319 | | GOG[2.882], SOL[0.25106946], USD[0.10] | | |
| 05575330 | | BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 05575334 | | BTC[.00024209] | | |
| 05575358 | Contingent, Disputed | AUD[0.38] | | |
| 05575376 | | BAO[3], KIN[2], TRX[.000777], USD[0.00] | | |
| 05575431 | | ETH[.00571516], ETHW[.00571516], MATIC[14.0001], USD[0.00] | | |
| 05575432 | | TRX[.000777] | | |
| 05575436 | | USD[0.53], USDT[0.00001027] | | |
| 05575475 | | BNB-PERP[0], BTC[0.00008531], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[43.19] | | |
| 05575483 | | APT[9.35855745], APT-PERP[0], BNB[0.05901774], BTC[0.00136011], DOGE[4610.89827659], DOGE-1230[0], ETH[0], ETHW[0], FTT[441.34321743], FTT-PERP[0], GMT[0], GMT-1230[568], GMT-PERP[-207], GST-PERP[0], LUNA2-PERP[0], RAY[0], SOL[12.09638928], STSOL[0], USD[279.31] | Yes | SOL[11.011056], USD[350.19] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05575485 | | USD[0.00] | | |
| 05575514 | | AVAX[0], BTC[0.03767504], DOGE[0], FTT[.00003011], KIN[1], LDO[.00564624], MTA[0], NFT (31162322087949298/The Hill by FTX #17618)[1], USD[0.00], USDT[0.00000555], WAVES[.00146376] | Yes | |
| 05575531 | | BTC[0.00002708], FTT[0], TRX[.000777], UNI[.09708884], USD[0.78], USDT[0.00004261] | Yes | |
| 05575538 | | APE[283.92797] | | |
| 05575550 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[1.97], XRP-PERP[0], YFII-PERP[0] | | |
| 05575561 | | TRX[.002089], USDT[5.16] | | |
| 05575588 | | ETH[0.00039492], ETHW[0.00039492], SOL[0], TRX[0], USD[0.00], USDT[0.75890224] | | |
| 05575594 | Contingent, Disputed | GBP[0.00] | | |
| 05575608 | | AUD[0.00], BAO[1], BTC[.00036311] | Yes | |
| 05575612 | | AUD[0.00], USD[0.05], USDT[3304.579416] | | |
| 05575642 | | USD[0.00] | | |
| 05575646 | | BNB[.16002617], ETH[.001], TRX[.041366], USD[0.00], USDT[2.23440810] | | |
| 05575667 | | TRX[.001554] | | |
| 05575672 | | BTC[.00006985], USD[0.00], USDT[.00175227] | | |
| 05575680 | | TRX[.00329], USD[0.95], USDT[782.50000000] | | |
| 05575688 | | BRZ[0.55438465], USD[2.17] | | |
| 05575703 | | GST[.09], TRX[.001554], USDT[0.10014347] | | |
| 05575730 | | ETH[0], XRP[.00000001] | | |
| 05575741 | | USD[0.00] | | |
| 05575745 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[19.45] | | |
| 05575750 | | BTC[.00074932] | | |
| 05575777 | | GMT[0], TRX[.001554], USD[0.09] | | |
| 05575792 | | 0 | | |
| 05575824 | | GBP[0.00] | | |
| 05575843 | | NFT (381351679739520432/The Hill by FTX #31673)[1], USD[0.17], USDT[0] | | |
| 05575860 | Contingent, Disputed | BTC[.00000024], TRX[0.03818982], USD[0.00], USDT[0] | | |
| 05575861 | Contingent, Disputed | TRX[.001554], USDT[0.00022213] | | |
| 05575878 | | SOL[.00713633], USD[0.02] | | |
| 05575887 | | ETH[0], FTT[.00502592], SOL[0], USD[0.01], USDT[0.00015457] | | |
| 05575889 | Contingent, Disputed | BTC[0], TRX[0.02003600], USDT[0] | | |
| 05575939 | | USD[70.01], USDT[0] | | |
| 05575961 | | ALICE[.00006511], AUD[8.13], BNT[0.00003874], KIN[1], RAY[0], USD[0.00] | Yes | |
| 05575988 | | ATLAS[25661.19772085], BAO[3], BIT[25.30925581], GST[67.50555229], USD[0.01] | Yes | |
| 05575994 | | USD[0.00], USDT[0.00830550] | | |
| 05576031 | | TONCOIN[1.8711429] | | |
| 05576082 | | USD[0.00], USDT[0.74359084] | | |
| 05576087 | | ADABULL[443.3], ATOMBULL[10430000], BALBULL[1586000], BNBBULL[11.69], COMPBULL[5080000], DOGEBULL[9577.65496], EOSBULL[83000000], ETHBULL[50.33], FTT[3.2], GRTBULL[82000000], KNCBULL[183300], LINKBULL[435200], LTCBULL[217000], MATICBULL[147900], PRIVBULL[1837], SXPBULL[87493065], THETABULL[103490.5], TRX[108.000789], TRXBULL[3500], USD[0.03], USDT[5.00000001], VETBULL[789000], XRP[32], XRPBULL[5730000], XTZBULL[721000], ZECBULL[292800] | | |
| 05576089 | | TRX[.000777] | | |
| 05576093 | | AUD[0.00], BTC[0], FTT[0], MOB[0], USD[0.00], USDT[0] | Yes | |
| 05576095 | | TRX[.001741], USD[0.00], USDT[0.00000016] | | |
| 05576123 | | MAGIC[.891], USD[39.71] | | |
| 05576152 | | USDT[0.27401611] | | |
| 05576160 | | SOL[.00294956], USDT[0] | | |
| 05576169 | Contingent, Disputed | GBP[0.00] | | |
| 05576171 | | ALGO[.8811265], ATOM[.19546622], BNB[0.00989494], DOT[.09753038], FTT[6.49621463], LINK[.19329148], LTC[0.00934204], NEAR[.27744168], SOL[0.00960191], TRX[.001643], USD[149.93], USDT[2811.40704779] | | |
| 05576182 | | 0 | | |
| 05576188 | | USD[121.08], USDT[0] | | |
| 05576189 | | AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], USD[0.00], USDT[0.18200776] | | |
| 05576216 | | GBP[0.00] | | |
| 05576224 | | NFT (321177623789252367/The Hill by FTX #27839)[1] | | |
| 05576265 | | BTC[.00433527] | | |
| 05576271 | | 0 | | |
| 05576280 | | ETH[.00000005] | | |
| 05576290 | | TRX[.000777] | | |
| 05576320 | | BAO[1], BNB[0], USD[0.00] | | |
| 05576332 | | BNB[.0035719], BNB-PERP[0], BTC[0.00005122], BTC-PERP[0], DOGE[2.92323969], GST-PERP[0], MSOL[.00437672], SOL[.00354911], USD[0.04], USDT[0] | Yes | |
| 05576385 | | NFT (409409119247537787/Green Point Lighthouse #288)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05576393 | | TRX[.001555] | | |
| 05576412 | | BTC[0], LTC[.004814] | | |
| 05576419 | | TONCOIN[.01], USD[0.01], USDT[.01] | | |
| 05576430 | | ETH[0], SOL[0], USD[0.00] | | |
| 05576467 | | NFT (378618557424129653/The Hill by FTX #13505)[1], TRX[.000805], USD[0.00], USDT[0] | | |
| 05576506 | | USD[0.00], USDT[0.00000462] | | |
| 05576509 | | USDT[0] | | |
| 05576515 | | USD[0.17], USDT[0] | | |
| 05576522 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0] | Yes | |
| 05576540 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[7.27534218], XTZ-PERP[0] | | |
| 05576549 | | GBP[0.00] | | |
| 05576559 | | AMPL[0], AUD[0.00], BTC[.00196274], ETH[.00000097], FTT[0], USDT[0.00000001] | Yes | |
| 05576562 | | USDT[0] | | |
| 05576563 | | NFT (316803590097861629/FTX Crypto Cup 2022 Key #23077)[1], NFT (425952676763774595/The Hill by FTX #44639)[1] | | |
| 05576564 | | 1INCH-PERP[0], BTC[0.00081512], CRV-PERP[0], ETH[.0139994], ETH-PERP[0], ETHW[.0139994], EUR[27.70], USD[-29.78], XLM-PERP[0] | | |
| 05576565 | | USDT[0.00018857] | | |
| 05576571 | | ETHW[0.50655289], USDT[.706235] | | |
| 05576572 | | SOL[5454.18950545], USD[0.01], WAXL[36162.63359] | | |
| 05576581 | | GST-PERP[0], SOL[.00102354], STEP[.0028], TRX[.000002], USD[0.10], USDT[9.20000000] | | |
| 05576586 | | BNB[0], TRX[0.00000100], USDT[0] | | |
| 05576591 | | GENE[8.5], GOG[589] | | |
| 05576592 | | USDT[0.00000033] | | |
| 05576593 | | BTC[0.00001946], ETH[.00038042], ETHW[.00068778], TONCOIN[.0242317], USD[1193.66], USDT[.000114] | | |
| 05576598 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.001554], USD[2.32], USDT[139.20000000] | | |
| 05576599 | | TRX[.001677] | | |
| 05576601 | Contingent, Disputed | GBP[0.00] | | |
| 05576602 | | ADA-PERP[0], USD[496.16] | | |
| 05576609 | | TRX[.001562], USDT[.1] | | |
| 05576628 | | USD[305.51] | | |
| 05576634 | | AUD[.06], DOGE[91.70069768], LINK[.43076342], USD[0.00] | Yes | |
| 05576640 | | ETH[0], TRX[.000777], XRP[.00000001] | | |
| 05576671 | | TONCOIN[.0023], USD[0.00] | | |
| 05576677 | | USD[8.00] | Yes | |
| 05576681 | | BAO[1], USD[0.00] | | |
| 05576683 | | USDT[0.00025533] | | |
| 05576691 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 05576711 | | CTX[0], USD[6.93], XRP[.159398] | | |
| 05576732 | | BNB[0], ETH[0], USDT[0.00000880] | | |
| 05576739 | | BNB[0.00000001], USD[0.00], USDT[0], XPLA[1.093873] | | |
| 05576744 | | BAO[1], USDT[0.00000007] | | |
| 05576754 | | ETH[0], SOL[0], TRX[.001556], USDT[26.48608492] | | |
| 05576758 | | ETH[.00083112], ETHW[.00083112], USDT[71.304836] | | |
| 05576761 | | NFT (413567828815955283/The Hill by FTX #27816)[1] | Yes | |
| 05576766 | Contingent | ATLAS[16000.16], AVAX[286.7697174], AXS[58.400584], BNB[.00755165], BTC[3.00721413], BTC-MOVE-0713[0], BTC-MOVE-0714[0], DOGE[1446.53141016], ETH[.04664417], ETHW[300.04658117], FTM[17864.90138256], FTT[1118.27585725], HNT[970.209702], MATIC[13810.90956932], SLP[54180.5418], SOL[826.82614314], SRM[424.88259106], SRM_LOCKED[58.59428941], STEP[614434.672311], TRX[.000292], USD[-3799.30], USDT[33.03552894] | | |
| 05576788 | | TRX[.001555], USDT[0.08240604] | | |
| 05576797 | | BTC-PERP[0], ETH-PERP[0], USD[0.78], XRP-PERP[0] | | |
| 05576802 | | AKRO[1], ALGO[0], AMPL[0], ATOM[1.95450183], AVAX[0.00001117], BAO[1], BNB[0.00679860], BTC[0.00317263], DOGE[0], DOT[1.00003286], ETHW[.4531087], GBP[0.00], KIN[2], LINK[0], MATIC[0], NFT (392096379728547892/The Hill by FTX #42726)[1], RSRI[1], SHIB[0], STETH[0.04356396], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 05576826 | | BTC[.00110156], KIN[1], USD[0.00] | Yes | |
| 05576835 | | NFT (538796086387374470/The Hill by FTX #44894)[1] | | |
| 05576836 | | USD[4779.50] | Yes | |
| 05576841 | | USD[0.20], USDT[0] | | |
| 05576872 | | TRX[.001567], USDT[10199.42822012] | Yes | |
| 05576876 | | USTC[11492.882079] | | |
| 05576889 | | BAO[1], KIN[2], UBXT[2], USD[4.48], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05576896 | | ETH-PERP[0], TRX[.001555], USD[-9.08], USDT[10.07223224] | | |
| 05576900 | | TRX[.102942], USDT[72.98773319] | | |
| 05576903 | | GMT[.83] | | |
| 05576929 | | TRX[.001564], USDT[1.9] | | |
| 05576933 | | BRZ[.00341579], GENE[1.75933738], GOG[147.03301076] | Yes | |
| 05576952 | | TRX[.000777] | | |
| 05576989 | | NFT (348879766106187107/Montreal Ticket Stub #460)[1], NFT (404942011316823042/The Hill by FTX #20964)[1], NFT (467590047444573724/FTX Crypto Cup 2022 Key #2173)[1], NFT (468550005645758794/France Ticket Stub #1211)[1], NFT (523067771023069650/Hungary Ticket Stub #219)[1] | Yes | |
| 05576992 | | NFT (552646887320930024/The Hill by FTX #31658)[1], TRX[.001554], USDT[.3003718] | | |
| 05577009 | | ALGO[9], BTC-PERP[0], DOGE-PERP[1269238], TRX[.001593], USD[-61779.21], USDT[6.00608] | | |
| 05577012 | | TRX[.000816] | | |
| 05577014 | | TRX[.001469], USD[0.00], USDT[0.03402346] | | |
| 05577017 | | GENE[.597178], USD[0.00] | | |
| 05577035 | | ADA-PERP[0], BTC[.0000985], TRX[.001554], USD[0.00] | | |
| 05577056 | | USDT[.02380444], XPLA[.717757] | | |
| 05577062 | | TRX[.000782], USD[0.01], USDT[1.3] | | |
| 05577073 | | LTC[0.00000001] | | |
| 05577079 | | BAO[1], KIN[1] | Yes | |
| 05577132 | | TRX[.001556] | | |
| 05577133 | | DOT[0], GMT[0], GST[0], LTC[0], MATIC[0], RNDR[0], SOL[0], USD[0.00], USDT[0] | | |
| 05577144 | | ETH[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 05577179 | | NFT (413477136304273406/The Hill by FTX #27112)[1] | | |
| 05577186 | | ATLAS[0], USD[0.00] | | |
| 05577194 | | NFT (561521437332649952/CORE 22 #996)[1] | | |
| 05577196 | | BTC[.00199962], USD[0.17] | | |
| 05577203 | | AKRO[1], BAO[1], BTC[.01209772], ETH[.23107788], ETHW[.23087532], USD[0.01] | Yes | |
| 05577210 | | USDT[0] | | |
| 05577216 | | USD[0.26] | | |
| 05577225 | | BTC[.01563859], USDT[0] | | |
| 05577236 | | USDT[5.41925918] | | |
| 05577240 | | TRX[.000001] | | |
| 05577250 | | TRX[.001558], USDT[.0932818] | Yes | |
| 05577253 | | 0 | | |
| 05577258 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ENJ-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00142767], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 05577262 | | AVAX-PERP[0], ETH[.063], ETH-PERP[0], ETHW[.063], FTM-PERP[0], FTT[2.55872000], KNC-PERP[0], SOL-PERP[0], USD[10.69], USDT[0.00000001] | | |
| 05577269 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MID-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05577270 | | BTC[.0000425], COIN[0.02085332], NVDA[0.04319318], USD[0.00] | Yes | |
| 05577281 | | EUR[0.61], USD[0.00] | | |
| 05577282 | | AKRO[1], BAO[29], DENT[7], DOGE[0], ETH[0], GBP[47.54], KIN[20], RSR[1], TRX[2], UBXT[3], USD[0.00], USDT[0.00000001] | | |
| 05577293 | | AUDIO[1], DENT[1], DOGE[1], FRONT[1], HXRO[2], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 05577295 | | USD[0.00] | | |
| 05577315 | | USD[0.00] | | |
| 05577328 | | USD[0.16], USDT[.16745825] | | |
| 05577333 | | TRX[2.005875] | | |
| 05577334 | | AVAX[.9], TRX[.001803], USD[0.34], USDT[.005713] | | |
| 05577352 | | ETH[.045], TONCOIN-PERP[0], USD[0.85], USDT[0] | | |
| 05577354 | | USTC[.00000001] | | |
| 05577355 | | USD[0.43] | Yes | |
| 05577358 | | AKRO[1], BAO[1], KIN[2], USD[0.00], XPLA[678.42285665] | | |
| 05577360 | | AKRO[1], BAO[1], BTC[.00183864], DENT[1], GBP[0.00], KIN[3], TRX[1], UBXT[2], USD[0.01] | | |
| 05577364 | | TONCOIN[2757.8], USD[0.07] | | |
| 05577386 | | TRX[.00007], USDT[0] | | |
| 05577431 | | TRX[.00000601] | | |
| 05577447 | | USD[0.21] | | |
| 05577448 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05577449 | | EUR[0.72], USD[0.00], USDT[-0.00200518] | | EUR[0.72] |
| 05577450 | | LTC[.15448736], USDT[2.39910078] | | |
| 05577453 | | BAO[1], KIN[1], USD[0.00] | | |
| 05577464 | | TRX[.001555], USDT[0] | | |
| 05577478 | | BTC[.00033811], USD[0.00] | | |
| 05577479 | | NFT (376348701015884796/The Hill by FTX #27224)[1], NFT (413435435859691728/FTX Crypto Cup 2022 Key #18588)[1] | | |
| 05577509 | Contingent, Disputed | GBP[0.00] | | |
| 05577516 | | USD[0.00], USDT[0] | | |
| 05577517 | | AKRO[1], BAO[2], ETH[0], KIN[5], USD[0.00], USDT[0] | Yes | |
| 05577519 | | USD[0.00] | | |
| 05577525 | | ATOM[.035] | | |
| 05577526 | | BAO[1], TRX[.000784], USD[51.65], USDT[0] | Yes | |
| 05577538 | | BTC[.00042279], SLP[947.12076529] | Yes | |
| 05577561 | | BNB[0], USDT[0.00000003] | | |
| 05577564 | | TRX[6.75063244], USDT[0.00002673] | | |
| 05577567 | Contingent, Disputed | USD[0.01] | | |
| 05577586 | | TRX[.001602], USDT[0.00001811] | | |
| 05577591 | | TRX[.001604], USDT[0.20035666] | | |
| 05577599 | | BTC-PERP[0], ETH[.00088135], ETH-PERP[0], FTT-PERP[-4930.4], LUNC-PERP[0], USD[11931.01], USDT[-0.00584943] | | |
| 05577605 | | BAO[4], DENT[1], KIN[2], TONCOIN-PERP[0], TRX[.000904], TSLA[1.16], USD[0.68], USDT[1.27195225] | Yes | |
| 05577615 | | AKRO[1], AUD[4964.58], BAO[1], CEL[0], FTT[82.25971397], MATIC[1.00001826], UBXT[1] | Yes | |
| 05577623 | | FTT[0.00004272], GST[.05196878], USDT[0] | | |
| 05577628 | | TRX[.001556], USDT[0.21760344] | | |
| 05577646 | | TRX[.104811] | | |
| 05577661 | | AMD-1230[0], FTT[25.35724339], TRX[.000172], TSLA[4.43], TSM-1230[0], USD[1.42], USDT[.008686] | | |
| 05577672 | | ETH[0.01436250], ETHW[0.01433130], FTT[.96239773], USD[0.00] | | ETH[.014313] |
| 05577673 | | BNB[.00926335], USD[0.05], USDT[.28765021] | | |
| 05577675 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 05577719 | Contingent, Disputed | USD[0.00] | | |
| 05577726 | | BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.898119], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], SAND-PERP[0], SNX-PERP[0], STMX-PERP[0], TRX[.000048], USD[0.00], USDT[0.36689215], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05577744 | | AKRO[1], EUR[0.00], USDT[.23670631] | | |
| 05577756 | | TRX[.000152], USDT[30] | | |
| 05577765 | | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC[.00939984], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.018], ETH-PERP[0], ETHW[.018], FXS[2.8], IOST-PERP[0], LINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-133.65], USDT[275.41558252], WAVES-PERP[0] | | |
| 05577766 | Contingent, Disputed | ETH[.00000157], ETHW[.00000157] | Yes | |
| 05577768 | | BTC[0.05046659], ETH[0], FTT[0.60605361], TRX[0.00021000], USD[0.01], USDT[0.00000001] | | |
| 05577780 | | BNB[3.77706657] | | |
| 05577809 | | BTC[.0000903], ETH-PERP[.002], FTT-PERP[0], USD[-0.79] | Yes | |
| 05577810 | | USD[0.25] | | |
| 05577813 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[318.82756784] | | |
| 05577820 | | ETH[.04131474], ETHW[.04080158], EUR[0.00], USD[0.00] | Yes | |
| 05577829 | | NFT (321130476308634644/The Hill by FTX #43212)[1], TRX[.001557], USD[0.33], USDT[0.00000014] | | |
| 05577841 | | TRX[.001555], USDT[0.00002771] | | |
| 05577866 | | USDT[0.49832278] | | |
| 05577875 | Contingent, Disputed | GBP[0.11], USD[0.01] | | |
| 05577876 | Contingent, Disputed | TRX[.00173], USDT[1.05352240] | | |
| 05577886 | | KIN[1], TRX[.001555], USDT[0.09000332] | | |
| 05577902 | | TRX[.001554], USDT[.473937] | | |
| 05577906 | | BTC[0], CHF[0.00] | | |
| 05577908 | | BAO[2], TONCOIN[30.00038523], USD[0.00], USDT[60.52535068] | | |
| 05577909 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], SNX-PERP[0], STG-PERP[0], USD[-4.52], USDT[47.64569841] | | |
| 05577924 | | KIN[1], TRX[.001554], USDT[0.00000010] | | |
| 05577947 | | GST[8] | | |
| 05577964 | | BNB[0], TONCOIN[16.1] | | |
| 05577971 | | KIN[1], USDT[0.00000035] | | |
| 05577986 | | ALGO[.00000001], AVAX-0624[0], BTC-MOVE-0709[0], CEL[0], GALA[0], LDO[0], LINK[0], SAND[0], SHIB[0], SLP[0], SOL[0], SRM-PERP[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 05578001 | | BTC[.00007604], GST[.03732], GST-PERP[0], USD[1.74], USDT[.00996882] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05578002 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[.00031462], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[84.13525348], TRX-PERP[0], USD[-100.45], USDT[1936.77937000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05578003 | | BTC[0], ETH[0], NFT (333025803786526975/Drippin' Apes #442)[1], NFT (363290366682616297/Drippin' Apes #449)[1], NFT (491231775272822344/Gibbons Frens #1768)[1], SOL[0], TRX[0.00192400], USDT[0.00000037] | | |
| 05578006 | | TRX[.000064], USDT[430.66577517] | | |
| 05578029 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-MOVE-0616[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00039112], ETH-PERP[0], ETHW[0.00072400], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (431315051031197563/Mystery Box)[1], NFT (512859586695961081/Austria Ticket Stub #564)[1], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0.00517830], SRM[.38702351], SRM_LOCKED[5.61297649], SRN-PERP[0], TRX[.000048], USD[168.32], USDT[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 05578038 | | BAO[2], DENT[1], GST[.66546733], KIN[9], RSR[1], SOL[0.00004149], TRX[2], USD[361.68], USDT[0.00005840] | Yes | |
| 05578041 | | AKRO[1], BAO[4], DENT[3], KIN[6], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05578058 | | ETH[.00003622], ETHW[.00003622], SOL[0], USDT[0.00000026] | | |
| 05578063 | | USDT[.14030112] | | |
| 05578071 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-0624[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.76], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-0624[0], YFI-0624[0] | Yes | |
| 05578095 | | BTC-PERP[0], CEL-PERP[0], GBTC[.005898], TRX[.001559], USD[0.00], USDT[0] | | |
| 05578106 | | USD[42.64] | | |
| 05578107 | | BNB[0.00012842], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC[74211.519255], USD[0.00] | | |
| 05578116 | | USDT[0.00014911] | | |
| 05578125 | | MATIC[0], TRX[.001554] | | |
| 05578136 | | GMT[2.99494214], TRX[.001554], USDT[0] | | |
| 05578137 | | USDT[.00018009] | Yes | |
| 05578176 | | BNB[0], BTC[0], ETH[0], USD[0.00], XRP[0] | | |
| 05578178 | | BAO[1], TRX[.001555], USDT[0.00000330] | | |
| 05578180 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], OP-PERP[0], USD[-0.18], USDT[0.20553489] | | |
| 05578190 | | TRX[.001557] | | |
| 05578199 | | TRX[0.00077700], USDT[0] | | |
| 05578207 | | TRX[.002962] | | |
| 05578231 | | TRX[.710078], USD[0.28] | | |
| 05578234 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2-PERP[0], TRX[.001605], TRX-PERP[0], USD[60.96], USDT[.23951973] | Yes | |
| 05578246 | | USD[0.00] | | |
| 05578257 | | MATIC[0], USD[0.00], XRP[0] | | |
| 05578318 | | BIT[3000.5852], TRX[.001583], USD[0.40], USDT[0.00000001] | | |
| 05578322 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.09], USDT[13.89781488] | | |
| 05578335 | | GST[.06] | | |
| 05578344 | | USDT[505] | | |
| 05578378 | | BAO[3], KIN[1], TRX[.001594], USDT[0.00000026] | Yes | |
| 05578397 | | AURY[4.47576433], BRZ[.0071007], LOOKS[25.02880001], USD[0.00] | | |
| 05578398 | | SOL[2.39], TRX[.351074], USD[0.14], USDT[0] | | |
| 05578414 | | GENE[4], GOG[278], USD[0.03] | | |
| 05578419 | | TRX[.908818], USDT[0.06833126] | | |
| 05578454 | | TRX[4.56103461], USDT[0] | | |
| 05578465 | | XRP[1] | Yes | |
| 05578467 | Contingent, Disputed | USD[0.01] | | |
| 05578480 | | BTC[.04625266], ETH[.33386683], ETHW[.33386683], SOL[13.53859722], USD[0.00] | | |
| 05578515 | | EUR[0.00], USDT[0.20000000] | | |
| 05578523 | | USD[0.00] | | |
| 05578524 | | BAO[2], BTC[0.00570076], DOGE[584.1167425], ETH[.0913359], ETHW[.00600886], KIN[2], LTC[.34958645], MATIC[27.88640322], SHIB[91876.67602886], USD[0.39], XRP[28.00158362] | Yes | |
| 05578546 | | FTT[.00302181], USD[0.00], USDT[0.00000001] | | |
| 05578571 | | ALGO[3.76939804], BTC[.00103165], USD[0.00] | Yes | |
| 05578600 | | USD[0.00] | | |
| 05578609 | | BTC[.00467209], USD[0.00], USDT[0.00006966] | | |
| 05578611 | Contingent, Disputed | USD[0.01] | | |
| 05578614 | | ETH-PERP[0], TONCOIN[.08548], TONCOIN-PERP[0], TSLA[20.039988], USD[1.91] | | |
| 05578630 | | NFT (289584251829947216/The Hill by FTX #35483)[1] | | |
| 05578634 | | TRX[.001564], USDT[0.11252128] | | |
| 05578708 | | ETH[.0000984], ETHW[.0000984] | | |
| 05578765 | | DENT[1], NEAR[0], TRX[.001554], UBXT[1], USDT[0] | | |
| 05578810 | | NFT (532425251427420780/FTX Crypto Cup 2022 Key #18082)[1], NFT (569313753402736463/The Hill by FTX #28181)[1], USD[0.17], USDT[0] | | |
| 05578832 | | NFT (385496102657487570/The Hill by FTX #15966)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05578843 | | GENE[1.79594545], GOG[119.15888905], KIN[2] | Yes | |
| 05578849 | | BNB[0], BTC[0], ETH[0], TRX[0.44512400], USD[0.01], USDT[9.47404433] | | |
| 05578876 | | BAO[4], BTC[.00000004], ETH[.00000167], ETHW[.00000167], GBP[0.00], KIN[1], RSR[1], USD[0.00] | Yes | |
| 05578878 | | SOL[0], TRX[.000778] | | |
| 05578887 | Contingent, Disputed | FTT[.0616], TRX[.082737], USDT[0] | | |
| 05578892 | | TRX[.000778] | | |
| 05578902 | | ETH[.00023321], ETHW[.00023321], USD[0.24] | | |
| 05578911 | | USD[0.86] | | |
| 05578948 | | BTC-PERP[0], TRX[.001556], USD[0.00], USDT[0] | | |
| 05578960 | | TRX[.000121], USD[0.11], USDT[0] | | |
| 05578992 | | USDT[0.00001644] | | |
| 05579035 | | ETH[.0056915], ETHW[.0056915], KIN[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 05579059 | | KIN[2], NFT (425794405432969566/wTOOLs3437)[1], NFT (493885879183453330/Magic Peacock #2910)[1], NFT (548541194802377109/Magic Peacock #227)[1], SOL[.003], TRX[1], USDT[0] | | |
| 05579064 | | NFT (469482952543111748/FTX Crypto Cup 2022 Key #20397)[1], NFT (514902457528315006/The Hill by FTX #33028)[1] | | |
| 05579075 | | BAO[1], ETH[.00000104], ETHW[.11248087], GBP[117.17], USD[0.00] | Yes | |
| 05579107 | | AKRO[1], HOLY[1], TRX[.001558], UBXT[1], USDT[0.00000018] | | |
| 05579140 | | APE[0], ETH[0.00000001], ETHW[0.00000001], SOL[0] | | |
| 05579194 | | CRO[145.08753415], GENE[2.33018754], GOG[141.28420237] | | |
| 05579200 | | BTC[0.00004084], ETH[.00000003], MATIC[1.29749358], USD[43.93], USDT[0.00014867] | | |
| 05579219 | | CRO[10.00002742], CRO-PERP[0], KIN[1], USD[0.02], USDT[1.24896894] | | |
| 05579248 | | APT[9.999], BTC[.004999], GST[.1000011], TRX[.001582], USD[0.00], USDT[0.46247832] | | |
| 05579262 | | BTC[.00093043] | | |
| 05579264 | | BTC[.00876267] | | |
| 05579275 | | GST[.01], SOL[.00588644], USDT[0] | | |
| 05579283 | | KIN[1], SOL[.000038], TRX[1.001567], USDT[0.00000026] | Yes | |
| 05579284 | | GST[.05], USDT[0] | | |
| 05579292 | | CRO[.00003866], USD[0.00], USDT[0] | | |
| 05579293 | | BTC[.00103495] | | |
| 05579324 | | BTC[.16801137], TRX[.001623], USD[0.00], USDT[67091.11058491] | | |
| 05579357 | | BAO[1], TRX[.001558], USDT[0.00001644] | | |
| 05579369 | | AKRO[1], BAO[1], GMT[.65202616], GST[.44132892], USD[0.41] | Yes | |
| 05579377 | | 0 | | |
| 05579395 | | TRX[.952679], USDT[0.14281067] | | |
| 05579401 | | AKRO[1], KIN[1], NFT (310908016242217861/The Hill by FTX #23745)[1], USD[0.00] | | |
| 05579405 | | NFT (429156864529032573/FTX Crypto Cup 2022 Key #8812)[1], USD[0.00] | | |
| 05579435 | | TRX[.001554], USDT[.14248724] | | |
| 05579460 | | ETH[0], USD[0.00], WBTC[0] | Yes | |
| 05579465 | | TRX[.001739], USDT[2032.57] | | |
| 05579484 | Contingent, Disputed | USDT[0] | | |
| 05579494 | | AVAX[.092115], BTC[.00004686], ETH[0], FXS[.076572], PERP[.015], SOL[.0032442], USD[0.00] | | |
| 05579497 | | TRX[.000778], USDT[0] | | |
| 05579517 | | ETH[.0053485], ETHW[.0053485] | Yes | |
| 05579522 | | BAO[1], USD[0.00], XRP[.00000001] | | |
| 05579528 | | TONCOIN[.2] | | |
| 05579531 | | USDT[0] | | |
| 05579545 | | USDT[0.00000010] | | |
| 05579569 | | BTC[0], USD[48.07] | | |
| 05579575 | | TRX[.001554], USDT[0.00026273] | | |
| 05579588 | | ALGO[0], BNB[0], ETH[0], MATIC[0], USDT[0.00000036], XRP[0] | | |
| 05579660 | | TRX[.000777] | | |
| 05579669 | | GOG[.894], USD[0.06] | | |
| 05579696 | | AKRO[1], BAO[8], BNB[0], DENT[4], KIN[5], NFT (468177551465399273/FTX Crypto Cup 2022 Key #12322)[1], SOL[0], USDT[0.30001413] | | |
| 05579702 | | BTC[-0.00060085], ETH[.000232], SOL[.007], USD[12568.84], USDT[1984.414114] | | |
| 05579752 | | BNB[0], ETH[0], ETHW[.00208915], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 05579763 | | BTC[0], ETH[0.11976066], ETHW[0.11860604], FTT[0], USDT[0] | Yes | |
| 05579800 | | APT[0], BNB[0], BTC[0], ETH[0], MATIC[0], TRX[.000011], USD[0.00], USDT[0] | Yes | |
| 05579818 | | GST[117.04], USDT[0.33037230] | | |
| 05579831 | | CEL[1.10880178] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05579835 | | RSR[1], TRX[.001558], UBXT[1], USDT[0.00000016] | | |
| 05579866 | | BTC-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 05579867 | | TRX[.002759], USDT[11833] | | |
| 05579874 | | DOT[.09692], SOL[.00090294], TRX[.001677], USD[0.20], USDT[114.85762080] | | |
| 05579889 | | GENE[3.88715774], GOG[283.03294887], USD[0.00] | | |
| 05579915 | | TRX[.001571], USDT[.44154] | | |
| 05579918 | | FTT[14.765] | Yes | |
| 05579921 | | USD[0.22], USDT[0] | | |
| 05579950 | | TRX[.000003], USDT[.00004804] | | |
| 05579964 | | USD[0.00] | | |
| 05579970 | | ADA-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.001554], USD[10.96], USDT[1.23], XTZ-PERP[0] | | |
| 05579976 | | BAO[3], KIN[6], RSR[2], TRX[1.001559], UBXT[1], USD[0.00], USDT[0] | | |
| 05579988 | | USDT[2.69936044] | | |
| 05579992 | | GOG[241], TRX[.001554], USD[0.03], USDT[.0087] | | |
| 05580017 | | ALGO[.76874071], AUD[1.00], BAT[.78512073], BTC[0.00100238], ETH[0], ETHW[0], EUR[0.00], FTT[25.07878148], MATIC[15.42513006], NFT (320106052473168180/The Hill by FTX #37128)[1], SOL[0.00675241], USD[0.14] | | |
| 05580032 | | BTC[.00050382], ETH[.00292241], ETHW[.00288134], KIN[1], USD[0.00] | Yes | |
| 05580033 | | NFT (396087983748722821/The Hill by FTX #12211)[1], USDT[0.00000013] | | |
| 05580046 | | USD[0.00] | | |
| 05580059 | | TRX[.001554], USDT[45.06700192] | Yes | |
| 05580065 | | BAO[1], TRX[.001557], USDT[0.00000029] | | |
| 05580067 | | EUR[0.90], TRX[.000785], USD[0.00] | | |
| 05580080 | | BRZ[0], BTC[.3943474], ETH[.87525405], LINK[0], USD[0.60], USDT[0] | Yes | |
| 05580119 | | BAO[1], BTC[.00235784], USD[0.00] | | |
| 05580133 | | GST[.04] | | |
| 05580137 | | TRX[.001701], USD[0.00], USDT[1.47218653] | | |
| 05580141 | | TRX[.001558], USDT[0.56199995] | | |
| 05580162 | | FTT[22444.60437984], TRX[.821302], USD[0.23] | Yes | |
| 05580164 | | GENE[3.3], GOG[232], USD[1.68] | | |
| 05580171 | | USD[0.01], USDT[0] | | |
| 05580204 | | BNB[0], BTC[0], TRX[.000201], USDT[0.00000379] | | |
| 05580207 | | NFT (514706393349119596/The Hill by FTX #23421)[1] | | |
| 05580233 | | BTC[.00000001] | | |
| 05580262 | | BNB[.00000001], TRY[19.88], USD[1.10] | | |
| 05580282 | | BAO[2], BNB[0], DENT[1], ETH[.00000948], ETHW[.00063265], KIN[1], MATIC[1.00042927], NFT (317738416104205130/Hungary Ticket Stub #336)[1], NFT (341808052480440657/Montreal Ticket Stub #1378)[1], USD[0.00] | Yes | |
| 05580296 | | AKRO[1], AVAX[0], BAO[1], GBP[0.00], SOL[0] | | |
| 05580299 | | FTT[0.03118872], USDT[0] | | |
| 05580325 | | BNB[.05], TRX[9.600793], USD[21.83], USDT[30.86524400] | | |
| 05580355 | Contingent, Disputed | USDT[0] | | |
| 05580364 | | BNB[0], TRX[.000783], USDT[0.00000067] | | |
| 05580368 | | BAO[1], KIN[1], USD[0.00] | | |
| 05580398 | | NFT (443303251597676365/CORE 22 #999)[1] | | |
| 05580405 | | BAO[1], DENT[1], NFT (327928547873933658/FTX Crypto Cup 2022 Key #14304)[1], SOL[.00876969], USD[0.08], USDT[0.01851515] | | |
| 05580426 | | ETH[0], USD[0.00], USDT[0] | | |
| 05580454 | | AVAX[0], ETH[0], ETHW[0], FTT[0], GMT[0], SHIB[0], SOL[0], TRX[0], USD[0.01], USDT[0.92000000], WAVES[0] | | |
| 05580456 | | SOL[0] | | |
| 05580457 | | 0 | | |
| 05580468 | | USDT[0] | | |
| 05580471 | | ATLAS[9.654], SOL[.01], TRX[.001557], USD[0.00] | | |
| 05580477 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ONE-PERP[0], OP-PERP[0], TRX[.000777], USD[0.00], USDT[0.00113496], XRP-PERP[0] | | |
| 05580498 | | SOL[0] | | |
| 05580532 | | TRX[.000788], USDT[0.00004518] | | |
| 05580539 | Contingent, Disputed | BTC[0] | | |
| 05580625 | | USD[0.32], USDT[0.00000001] | Yes | |
| 05580630 | | CHF[9.45], EUR[0.01], USD[4.87] | Yes | |
| 05580662 | | BTC[.00001196] | | |
| 05580700 | | TRX[.062218], USD[0.00], USDT-PERP[0] | | |
| 05580725 | | TRX[.00349], USD[0.01], USDT[.001001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05580739 | | AKRO[1], ALGO[0], BAO[1], ETH[0.00000001], ETHW[0.00000001] | | |
| 05580806 | | AKRO[3], BAO[11], BTC[.00000002], DENT[2], ETH[0.00000031], ETHW[.00000032], FTT[.00001721], KIN[15], SOL[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05580837 | | BRZ[1000] | | |
| 05580839 | | TRX[.001555] | | |
| 05580840 | | BTC[.0003], ETH[.002], ETHW[.002], USD[11.71] | | |
| 05580849 | | AKRO[1], BAO[1], BNB[0], BTC[0], CEL[0], ETH[0.00000023], ETHW[0.00000003], FTT[0], GAL[0], KIN[1], MXN[0.00], TOMO[0], TRX[0.00079846], UBER[.00000005], USD[0.00], USDT[0], XRP[0] | | TRX[.000784] |
| 05580854 | | BNB[.0095], USD[0.23] | | |
| 05580861 | | GOG[114.977], USD[0.15] | | |
| 05580866 | | ETH[.0159968], ETHW[.0159968], USD[0.90] | | |
| 05580872 | | USD[18.13] | | |
| 05580874 | | BRZ[140] | | |
| 05580876 | | BNB[.0345665], BTC[.00829926], ETH[.12442299], ETHW[.12442299], USD[1.44] | | |
| 05580889 | | BRZ[100] | | |
| 05580890 | | ADA-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[0.00], ETH[2.06464289], ETH-PERP[0], FTT[119.11392705], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-123[0]0], TSLAPRE-0930[0], USD[37.94], USDT[0] | Yes | |
| 05580900 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00005345], BTC-PERP[0], DOGE-PERP[0], ETH[.00285222], ETH-PERP[0], ETHW[.00187543], HOT-PERP[0], LUNA2-PERP[-9.6], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[3805.38], XEM-PERP[0], XMR-PERP[0], XRP[.95752], XRP-PERP[0] | | |
| 05580911 | | BAO[1], BTC[.00021958], ETH[.00000003], ETHW[.00000003], GBP[0.00], USD[0.00] | Yes | |
| 05580923 | | BTC[.0009], ETH[.003], ETHW[.003], USD[16.12] | | |
| 05580926 | | EUR[0.00], KIN[2], USDT[0] | | |
| 05580929 | | 0 | | |
| 05580940 | | BTC[.0043366], ETH[.003488], ETH-PERP[0], ETHW[.003488], USD[0.00] | | |
| 05580946 | | NFT (330199726251129782/FTX Crypto Cup 2022 Key #17691)[1] | | |
| 05580962 | | BRZ[100] | | |
| 05580973 | | BRZ[100] | | |
| 05580993 | | TONCOIN[.71] | | |
| 05581028 | | BAO[3], DENT[1], KIN[3], SOL[.00087333], UBXT[3], USD[0.00] | | |
| 05581031 | | ETH-PERP[-0.05299999], USD[382.83] | | |
| 05581033 | | BTC[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05581050 | | BTC[.00134844], GBP[0.00], USD[0.00] | | |
| 05581074 | | CRO[10.23027338], LTC[0], USD[0.00] | | |
| 05581084 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[.00062435], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.05910569], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.003117], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05581090 | | ARS[90.80], EUR[0.33], USD[0.00], USDT[.2], XRP[.5] | | |
| 05581096 | | BAO[1], BNB[.00000001], RSR[1], USD[0.00] | | |
| 05581101 | Contingent, Disputed | BTC[.02722084], USD[2578.15] | | |
| 05581119 | | BRZ[25] | | |
| 05581155 | | BAO[1], TRX[.001555], USDT[0.00000024] | | |
| 05581173 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.001557], USD[-2.44], USDT[4.37], WAVES-PERP[0] | | |
| 05581179 | | USDT[.8713896] | | |
| 05581188 | | GST[0], USDT[0.00000001] | | |
| 05581194 | | AKRO[3], BAT[1], KIN[1], USD[0.00] | | |
| 05581220 | | AKRO[1], BAO[3], GST[149.82826912], TRX[.001559], USDT[0] | | |
| 05581243 | | GST[.04] | | |
| 05581252 | | ETH[.00098548], ETHW[118.16686882], TONCOIN[0], TONCOIN-PERP[0], TRX[0], USD[0.00] | Yes | |
| 05581264 | | SOL[0] | | |
| 05581289 | | USDT[0.27712605] | | |
| 05581314 | | GST[1] | | |
| 05581351 | | NFT (424115532570843154/The Hill by FTX #45927)[1], USD[3.55] | | |
| 05581381 | | BAO[1], GBP[4.80], RSR[2], USD[0.01] | | |
| 05581382 | | BAO[3], ETH[.00000007], ETHW[.00000007], FTT[.0000039], KIN[5], SLP[.02575561], USDT[0], ZAR[0.00] | Yes | |
| 05581387 | | AKRO[4], ANC-PERP[0], BAO[6], BTC[.00000006], BTC-PERP[0], ETH[.00000075], ETHW[.00000075], FLM-PERP[0], KIN[9], MATIC[.00007428], MTL-PERP[0], SOL[.00000258], TRX[2], USD[0.00], USDT[0] | Yes | |
| 05581401 | | BAO[2], KIN[1], TRX[.001554], USD[0.00], USDT[0.00000001] | Yes | |
| 05581409 | | BTC[0], TRX[.000777] | | |
| 05581426 | | BAO[2], GBP[0.00], KIN[2], USD[0.00] | | |
| 05581427 | | BTC-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 05581458 | | TRY[0.00], USD[0.15] | | |
| 05581467 | | BTC[0], LTC[.0000146] | Yes | |
| 05581473 | | UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05581492 | | USDT[0.30034939] | | |
| 05581500 | | AKRO[2], BAO[2], GENE[30.71890864], GMT[0], GST[.01846575], KIN[3], NFT (464347272248422252/NFT Solana)[1], TRX[1.001558], USD[0.00], USDT[193.06729316] | Yes | |
| 05581502 | | USD[0.00] | | |
| 05581512 | | BTC-PERP[0], USD[0.00] | | |
| 05581520 | | EOS-PERP[-553.6], ETH-PERP[-0.611], USD[2458.62] | | |
| 05581527 | Contingent, Disputed | TRX[.001555], USDT[0.00000039] | | |
| 05581559 | | DOGE[70.54908093], ETH[0.08359979], SOL[0], USD[0.00], USDT[105.67779630] | | |
| 05581605 | | TRX[.000953] | | |
| 05581606 | | TRX[.001558], USDT[0.00023561] | | |
| 05581629 | | 0 | | |
| 05581656 | | ADA-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], GST-0930[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05581661 | | XRP[0] | | |
| 05581699 | | SOL[10.87], USD[0.36] | | |
| 05581704 | | BRZ[.00760355], USDT[0] | | |
| 05581745 | | BAO[1], KIN[2], SOL[0], TRX[.001557], USD[0.00], USDT[0] | | |
| 05581753 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 05581764 | | TRX[.002754], USDT[0.51894407] | | |
| 05581773 | | | | |
| 05581785 | | USD[332.53] | Yes | |
| 05581800 | | TRX[.536111], UNISWAP-0624[0], USDT[0.19266432], ZIL-PERP[0] | | |
| 05581807 | | TRX[.001558], USD[0.00], USDT[0.99770024] | | |
| 05581821 | | USD[0.00] | | |
| 05581832 | | BRZ[1968.59248332], ETH[.00048283], ETHW[.20288529], USD[0.00] | | |
| 05581833 | | BNB[2.48613302], LTC[19.45257757], USD[1.64], USDT[80.44063578] | | |
| 05581859 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 05581864 | | BNB[0], TRX[.000063], USDT[0] | | |
| 05581866 | | APE-PERP[0], AUD[0.00], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05581877 | | AKRO[1], AUDIO[1], BAO[4], DENT[3], DOT[0], ETHW[1.01750221], GBP[1197.24], GRT[1], KIN[8], MATIC[.00232348], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 05581881 | | FTT[4.277832] | | |
| 05581892 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[5.04] | | |
| 05581910 | | USD[0.00] | | |
| 05581923 | | TRX[.000001], USDT[17.4] | | |
| 05581935 | | ETH[.0001165], ETHW[.0001165] | | |
| 05581956 | | NFT (399601232032049376/FTX Crypto Cup 2022 Key #1839)[1], NFT (517522858138376045/France Ticket Stub #1859)[1], TRX[.002289], USD[0.00], USDT[5480.02] | Yes | |
| 05581957 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[0.00008047] | | |
| 05581981 | | BTC[0.00169967], DOGE[60.98841], DOT[.099981], ETH[.01099791], ETHW[.01099791], SHIB[399924], SOL[.4599126], STSOL[.1699677], USD[95.45] | | |
| 05582040 | | BTC[.00001088] | Yes | |
| 05582053 | | CEL[94.92121995], USD[0.00] | | |
| 05582058 | | TRX[.001557], USD[0.70309520] | | |
| 05582096 | | GST[5], USDT[3.258027] | | |
| 05582098 | | AKRO[1], BAO[15], DENT[140.15803023], UBXT[2], USD[0.00] | Yes | |
| 05582125 | | KIN[2], TRX[.000779], USDT[0.00000026] | | |
| 05582145 | | TRX[.000777], USDT[0] | | |
| 05582149 | | GRTBULL[90600000], TRX[3.99924], USD[153.82], USDT[0.00000001] | | |
| 05582181 | | TRX[.001567], USD[0.01], USDT[.006] | Yes | |
| 05582222 | | ALGO[0], BAO[6], BNB[0.00000694], BTC[0], DENT[1], ETH[0], ETHW[0.00000001], GMT[0], GST[0], KIN[5], NEAR[0], SOL[0.00001644], TRX[1.00000800], USD[0.00], USDT[0.00000028] | Yes | |
| 05582235 | | ETH[.00000001], USD[0.00] | | |
| 05582236 | | NFT (289201299874300702/Silverstone Ticket Stub #582)[1], NFT (312887135235772722/Hungary Ticket Stub #320)[1], NFT (323211375145074032/Montreal Ticket Stub #1687)[1], NFT (332170569456985176/Austria Ticket Stub #561)[1], NFT (353013672096372524/Mexico Ticket Stub #1084)[1], NFT (354876333764266174/Japan Ticket Stub #95)[1], NFT (388398464950565169/The Hill by FTX #2923)[1], NFT (456546968477346364/Monza Ticket Stub #1888)[1], NFT (460009359919556933/FTX Crypto Cup 2022 Key #1349)[1], NFT (532805975533654433/Singapore Ticket Stub #200)[1], TRX[.001554], USD[71775.64006025] | Yes | |
| 05582239 | | BTC[.02264915], ETH[.59992031] | Yes | |
| 05582258 | | GST[.4] | | |
| 05582272 | | USDT[0] | | |
| 05582291 | | USDT[.853861], XRP[.130173] | | |
| 05582297 | | USDT[1.50417821], XRP[.130173] | | |
| 05582309 | | USD[0.00] | Yes | |
| 05582318 | | BNB[.0000008], TRX[.009719], USDT[0.00007173] | | |
| 05582346 | | GST[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05582368 | | GALA[0.00108129], GRT[0], USD[0.00] | Yes | |
| 05582379 | | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 05582389 | | BTC[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0605[0], BTC-PERP[0], FTT[0.00000001], NOK-0624[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05582413 | | TRX[.023685], USDT[.00000001] | | |
| 05582432 | | TRX[.001554], USDT[19] | | |
| 05582434 | | BAO[9], EUR[0.10], GBTC[.00595584], KIN[6], NFT (319299124740808381/The Hill by FTX #3291)[1], RSR[1], TRX[3], USD[583.80] | Yes | |
| 05582435 | | GENE[3], GOG[209], USD[0.12] | | |
| 05582462 | | AAPL[.01704329], ETH[.00141644], ETHW[.00141644], SPY[.00602651], TSLA[.01057584], USD[0.00] | | |
| 05582509 | | SOL-0624[0], TRX[.001554], USD[1.92], USD[0.18322310] | | |
| 05582511 | | GST[1], USD[0.27] | | |
| 05582533 | | BTC[0] | | |
| 05582600 | | KIN[1], TRX[.002152], USD[0.85], USDT[0.00000101] | | |
| 05582624 | | AVAX[0], USD[0.00], USDT[-0.00000007] | | |
| 05582663 | | ETH[.000659], ETHW[.000659], TRX[.001732], USD[0.00], USDT[0] | | |
| 05582724 | | GENE[8.2], GOG[506.96677183], USD[1.04] | | |
| 05582750 | | USD[103.46] | Yes | |
| 05582776 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.07], USDT[0] | | |
| 05582804 | | UMEE[4940.76827744], USD[0.22] | | |
| 05582819 | | USD[0.00] | | |
| 05582828 | | 0 | | |
| 05582840 | | USDT[.07443869] | | |
| 05582842 | | TRX[.657722], USD[0.05] | | |
| 05582846 | | BAO[4], BTC[.00000002], ETH[.00000027], ETHW[.00000027], KIN[1], SOL[.00000915], USD[0.00] | Yes | |
| 05582896 | | BTC[.02691186], ETH[1.66040528], ETHW[1.62451485] | Yes | |
| 05582901 | | AKRO[4], AUD[0.00], BAO[12], DENT[1], ENS[.00005135], FTT[.00002569], GALA[.00942481], JOE[.0023744], KIN[7], MBS[.73812549], RAY[.00085227], RSR[1], SOL[.00001219], TRX[2], UBXT[2], UNI[.00004395], USD[0.07], USDT[0] | Yes | |
| 05582950 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[3.69], USDT[251.04444349], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05582958 | | USD[0.00], USDT[0] | | |
| 05582972 | | BAL-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.05344044], RAY-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05582980 | | TRX[.002454], USD[936.5] | | |
| 05582986 | | NFT (472421040912700369/The Hill by FTX #2886)[1], NFT (475490687698706227/FTX Crypto Cup 2022 Key #97)[1], USD[0.68] | Yes | |
| 05582995 | | USD[0.00] | | |
| 05583002 | | USDT[.12620214] | | |
| 05583014 | | TRX[.001838] | | |
| 05583029 | | AKRO[1], AUD[0.00], BAO[4], DENT[1], ETH[.03489173], ETHW[.03489173], KIN[7], UBXT[2], USD[0.00] | | |
| 05583031 | | BNB[.00015084], CHZ[0], SOL[3.41606615], TRX[.00156], USDT[0.00000798] | | |
| 05583033 | | USD[65.06] | | |
| 05583049 | | BTC[0.01361351], ETH[1.02428212], ETHW[1.02385202], UBXT[1], USD[0.00], USDT[1.15780241] | Yes | |
| 05583054 | | USD[14967.49], USDT[.00062619] | Yes | |
| 05583072 | | BTC[.08272974] | Yes | |
| 05583101 | | GRT-PERP[0], SOL[.00000045], USD[0.02] | Yes | |
| 05583109 | | TRX[.001554], USD[1.15], USDT[0] | | |
| 05583112 | | BNB[0], DOGE[0], MATIC[0], TRX[.000017], USDT[0] | | |
| 05583129 | | USDT[.76519151] | | |
| 05583133 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[76.59999999], FTT-PERP[0], LTC[.007038], LUNA2-PERP[0], MATIC-PERP[18], SOL-PERP[0], TRX-PERP[0], USD[-127.85], USDT[26.64958009], XRP-PERP[0] | | |
| 05583175 | | AKRO[1], BTC[.00278176], USD[0.04] | | |
| 05583177 | | USD[0.00], USDT[0] | | |
| 05583190 | | AUD[0.10], BTC[.03160984], ETH[2.05899224], ETHW[1.31548408], SXP[1404.24211918], TSLA[1.77709572], USD[0.67] | Yes | |
| 05583219 | | 0 | | |
| 05583250 | | FTT[246.95307], SOL[.0029643], SWEAT[99.57807], TRX[.000002], USD[670.32], USDT[195.19500000] | | |
| 05583306 | | NFT (322607720132240200/The Hill by FTX #25486)[1], NFT (339967385603314940/FTX Crypto Cup 2022 Key #20018)[1] | Yes | |
| 05583310 | | TRX[.000867] | | |
| 05583340 | | KIN[1], USD[0.00] | | |
| 05583349 | | UMEE[8050], USD[0.64], WAXL[68] | | |
| 05583359 | | USD[0.01] | | |
| 05583374 | | TRX[.002369], TRY[0.00], USDT[0] | | |
| 05583400 | Contingent, Disputed | TRX[.038986] | | |
| 05583420 | | DOGE-PERP[0], ETH-PERP[0], USD[-1.59], USDT[1.98388358] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05583421 | | AKRO[1], BAO[2], ETH[.0000013], ETHW[.0000013], GBP[0.00], KIN[1], SOL[1.0185349], USD[18.30], USDT[195.59468301] | Yes | |
| 05583426 | | AUD[0.00] | | |
| 05583459 | | GST[165.5] | | |
| 05583460 | | BTC[0], ETHBULL[8.98578951], USD[0.25], USDT[0.00358440] | | |
| 05583468 | | 0 | | |
| 05583473 | | GMT-PERP[0], GST-PERP[0], USD[1.53], USDT[2.67437670] | | |
| 05583481 | | BAO[1], TRX[1], USD[0.00] | | |
| 05583501 | | BTC[0.00922418] | | |
| 05583517 | | DOGE-PERP[2], ETH-PERP[0], RNDR-PERP[0], SOL[.04084012], USD[103.65], USDT[0], USTC-PERP[0] | | |
| 05583533 | | BAO[2], FTT[.00023902], KIN[2], TRX[1], UBXT[1], USD[0.81], USDT[0] | Yes | |
| 05583535 | | USDT[0] | | |
| 05583545 | | XRP[.00000001] | | |
| 05583557 | | ETH[.001], TRX[.419416], USD[0.00], USDT[2.27729276] | | |
| 05583566 | | USDT[0.00000001] | | |
| 05583567 | | BTC[.40859158] | Yes | |
| 05583575 | | BAO[1], FTT[1], TRX[.001868], USD[3290.83], USDT[8025.77152781] | | USD[2000.00] |
| 05583622 | | AUD[0.00] | | |
| 05583627 | | ETH[0], FTT[0.00008870], NFT (345725072066658103/Magic Eden Pass)[1], SOL[0.00023109], USDT[.00365517] | Yes | |
| 05583683 | | GST[.05000436], USD[0.00], USDT[0] | | |
| 05583685 | | TRX[.000777], USDT[0.02122988] | | |
| 05583690 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000044], KIN[1], PYPL[.0001839], SOL-PERP[0], USD[6.42], USDT[0], XRP[0], XRP-PERP[0] | | |
| 05583703 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[71.48], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05583709 | | USDT[.00000001] | | |
| 05583711 | | AKRO[1], AUD[0.00], BAO[3], DENT[1], ETH[.00000136], ETHW[.14769591], KIN[8], RSR[2] | Yes | |
| 05583715 | | USD[0.00] | | |
| 05583730 | | BAO[1], GST[1], KIN[1], SOL[.00000046], USDT[0.19316545] | Yes | |
| 05583758 | | NEAR[2.29954], TRX[.001565], USDT[0.15420001] | Yes | |
| 05583768 | | USD[250.00] | | |
| 05583773 | | TRX[.001557], USDT[0.00000029] | | |
| 05583815 | | AXS-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[984.73] | | |
| 05583822 | | USD[0.00] | | |
| 05583871 | | USDT[0.00000024] | | |
| 05583881 | | DAI[2.5], USD[0.00], USDT[36.07326708] | | |
| 05583887 | | APE[.07298], ETH[.00062825], ETH-PERP[0], ETHW[.00062825], SHIB[77260], TRX[.6128], USD[0.00], USDT[0.00002001] | | |
| 05583916 | | USD[0.02], USDT[0] | | |
| 05583917 | | AKRO[1], BAO[2], DENT[1], KIN[1], TRX[.001565], UBXT[1], USDT[0] | Yes | |
| 05583921 | | USD[7.90] | | |
| 05583927 | | NFT (384487212156153801/FTX Crypto Cup 2022 Key #10093)[1], USD[15.50] | | |
| 05583939 | | BAO[1], KIN[1], USD[0.00] | | |
| 05583951 | | BNB[0], USD[0.00], USDT[0] | | |
| 05583954 | | CRO[13328.80587945], NFT (352645038162127752/Austin Ticket Stub #956)[1], NFT (457522561732577721/Mexico Ticket Stub #505)[1], NFT (480487646733002220/Japan Ticket Stub #273)[1], NFT (503677505127828738/Singapore Ticket Stub #1170)[1], NFT (514336942042224262/Monza Ticket Stub #349)[1], SOL[3.56111186], USD[22.21] | Yes | |
| 05583969 | | FTT[.03670234], USD[0.00] | | |
| 05583971 | | USD[10116.90] | Yes | |
| 05584018 | | ETH[0], NFT (392380658634421387/FTX Crypto Cup 2022 Key #16361)[1], TRX[.000018], USDT[0.00001515] | | |
| 05584023 | | ETH-PERP[0.00099999], ETHW[.096], USD[-1.04] | | |
| 05584033 | | USDT[1.79174829] | | |
| 05584036 | | USD[0.20], WAVES[24.99001] | | |
| 05584042 | | AAVE[4.11303105], AUD[0.00], BTC[0], ETH[0.02403399], ETHW[0], LINK[46.99974129], USD[1004.52], WBTC[0.01605273] | | AAVE[4.112973], ETH[.02403], LINK[46.997057], USD[1004.06], WBTC[.016051] |
| 05584049 | | USD[0.01] | | |
| 05584061 | | AVAX[.00000068], CRO-PERP[0], ETH-PERP[0], FTT[25.09558312], SOL-PERP[0], STETH[0], USD[0.00] | Yes | |
| 05584103 | | TRX[.001559] | | |
| 05584146 | | EUR[0.00] | | |
| 05584146 | | TRX[.001617], USDT[24] | | |
| 05584191 | | TRX[.000018], USD[0.00], USDT[0.00000001] | Yes | |
| 05584222 | | AKRO[1], AVAX[0], BAO[3], DENT[2], DOGE[0], DOT[0], FIDA[1], FTT[7.42150243], LTC[0.18309996], MATIC[0], RSR[0], SOL[0], TRX[2], UBXT[1], USD[500.68], USDT[14.90000049], XRP[3635.13542595] | | |
| 05584235 | | GMT[.42716282], GST[.0700013], USD[0.01], USDT[0.19815613] | | |
| 05584236 | | SOL[0.00233001], TRX[100.473423], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05584273 | | GRT-PERP[0], USD[-48.41], USDT[75] | | |
| 05584282 | | ETH[.00001244], USD[7764.21] | Yes | |
| 05584294 | | USD[0.22], USDT[0] | | |
| 05584324 | | ETH[0], SOL[0], USDT[0.00013485] | | |
| 05584325 | | TRX[1], USD[0.00] | | |
| 05584330 | | TRX[.001554] | | |
| 05584334 | | TRX[1.000003], USD[0.03], USDT[0.00009092] | Yes | |
| 05584341 | | BTC[0.00789939], FTT[19.2972258], TRX[72], USD[1847.47], USDT[0] | | |
| 05584367 | | USD[0.01] | | |
| 05584381 | | AKRO[1], BAO[4], BTC[0.14312516], FTT[0.07761705], GBP[0.00], KIN[3], SOL[0.00725184], USD[0.00] | Yes | |
| 05584396 | | GST[.03955071] | | |
| 05584398 | | GOG[240], TRX[.001554], USD[0.03], USDT[.009778] | | |
| 05584403 | | BTC[.00065576], BTC-PERP[0], BULL[.29699476], ETHBULL[4.9790652], SHIB-PERP[0], SRN-PERP[0], USD[0.66], USDT[0] | | |
| 05584418 | | BNB[.00000001], USD[0.01], USDT[0] | Yes | |
| 05584447 | | USTC[.00000001] | | |
| 05584448 | | ETH[.00000006], ETHW[.00000006] | Yes | |
| 05584477 | | BAO[1], USD[0.00] | Yes | |
| 05584488 | | ALPHA[2], AUDIO[1], BAO[1], BAT[.29500416], DENT[1], DOGE[0.02522963], FTM[9515.85059980], GBP[0.00], KIN[3], RSR[1], SHIB[19454.16133259], TRU[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05584492 | | BABA[-0.00060026], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[.00000079], GST[.05000028], GST-PERP[0], MATIC[.0001], MATIC-PERP[0], NEAR-PERP[0], NIO-1230[0], USD[13.34], WAVES-PERP[0] | | |
| 05584496 | | USD[0.00] | | |
| 05584498 | | FTT[49.99384], TRX[.00402], USD[181.61], USDT[82.66251584] | | |
| 05584514 | | TRX[.299191], USDT[0.00637136] | Yes | |
| 05584523 | | NFT (368843682231607589/The Hill by FTX #24871)[1] | | |
| 05584541 | | GMT[0], KIN[1], TRX[.001567], USD[0.00], USDT[0.00000004] | Yes | |
| 05584562 | | USD[0.01], USDT[0.00000030] | | |
| 05584602 | | BAO[1], USD[0.00], USDT[0] | | |
| 05584621 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DODO-PERP[0], GST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], XRP[.00004452], XRP-PERP[0] | | |
| 05584628 | | FTT[25], TRX[.116769], USD[0.25], USDT[1.45240195] | | |
| 05584639 | | BAO[1], DENT[1], GST-PERP[0], KIN[1], USD[0.00] | Yes | |
| 05584662 | | USD[12339.37], USDT[0.00512414] | Yes | |
| 05584677 | | BTC[0], SOL[0], USD[0.00], USDT[131.39294520] | | |
| 05584683 | | AKRO[1], BAO[4], BTC[.01620499], ETH[.21044833], FTM[1405.62132999], GRT[1], KIN[2], RSR[1], TRX[1], UBXT[2], USD[0.53], USDT[0] | Yes | |
| 05584696 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05584706 | | USD[0.42] | | |
| 05584726 | | BAO[1], GBP[0.00], USD[0.00] | | |
| 05584781 | | USD[-0.06], USDT[.52] | | |
| 05584812 | | XRP[20627.93196838] | Yes | |
| 05584818 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[3989.08], USDT[0.17657474] | | |
| 05584824 | | USDT[0.00000002] | | |
| 05584863 | | TRX[.000777] | | |
| 05584898 | | ADABULL[784.14128304], LINKBULL[105583867.19218251], USD[0.12] | | |
| 05584908 | | NFT (339172217202793631/The Hill by FTX #32043)[1], USD[0.25], USDT[0.03936866] | | |
| 05584933 | | AKRO[1], BAO[1], BTC[0.00009658], DENT[1], KIN[1], LTC[.00241762], RSR[1], TONCOIN[291.90858000], USD[0.07] | | |
| 05584943 | | USD[10.00] | | |
| 05584944 | | XRP[22.25] | | |
| 05584962 | | GBP[0.01], SOL-PERP[24.5], USD[-494.69], USDT[239.66] | | |
| 05584963 | | TRX[.001554] | | |
| 05584969 | | KIN[3], USD[0.00], USDT[0.31140000] | | |
| 05584971 | | CEL-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-1029.62], USDT[2450.61645169] | | |
| 05585023 | | ALCX-PERP[0], BNT-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH[.0008], FIDA-PERP[0], GST-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOS-PERP[0], STX-PERP[0], TRX[.000021], USD[27447.26], USDT[0.00358600] | | |
| 05585024 | | CEL[7.23132983], ETH[.00000005], ETHW[.00000005], USD[0.00] | Yes | |
| 05585030 | | ALPHA[1], BAO[2], BTC[.00000132], CHZ[1], DENT[1], DOGE[0], GBP[0.00], KIN[3], RSR[3], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05585044 | | AUD[1.26], BAO[1], BTC[.00000002], DENT[1], ETH[.00000027], ETHW[.00000027], KIN[1], SOL[0] | Yes | |
| 05585049 | | BAO[1], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05585051 | | TRX[.001554], USDT[.0932802] | Yes | |
| 05585088 | | APE[7.29462594], BAO[1], BTC-PERP[0], ETH[.02315479], ETHW[.0229912], GMT[.24760796], KIN[1], SOL[.009844], USD[50.72] | Yes | |
| 05585090 | | TRX[.001575], USDT[2540] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05585091 | | BNB-PERP[0], GST-PERP[0], TRX[.001858], USD[0.00], USDT[0.00000001] | | |
| 05585123 | | USD[0.00] | | |
| 05585130 | | ETH[0], TRX[.000777] | | |
| 05585168 | | KIN[1], USD[0.08] | Yes | |
| 05585185 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 05585190 | | SOL[0], TRX[.000779] | | |
| 05585233 | | TRX[.000778], USDT[0.00000018] | | |
| 05585257 | | USD[0.00] | | |
| 05585276 | | 0 | | |
| 05585277 | | ADABULL[161.89934], ETHBULL[1.19658571], FTT[0], USD[0.02], USDT[0] | | |
| 05585285 | | GST-PERP[0], SOL[.04], USD[0.10], USDT[0] | | |
| 05585306 | | GST[234.9] | | |
| 05585315 | | CEL-PERP[0], ETH-PERP[0], ETHW[.39], GMT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05585333 | | BAO[2], KIN[1], USD[0.00], USDT[0] | | |
| 05585347 | | USD[4.66], USDT[0] | | |
| 05585380 | | GMT[0], KIN[1], NFT (336773892296253501/The Hill by FTX #11428)[1], NFT (423540600240379975/FTX Crypto Cup 2022 Key #18093)[1], TRX[.00016], USD[0.00], USDT[0.00007680], USDT-0930[0] | Yes | |
| 05585388 | | USD[7.92], USDT[10216.65348036] | Yes | |
| 05585399 | | GST[.01431208], USDT[0] | | |
| 05585417 | | BAO[2], KIN[1], TRX[.001571], USDT[0.00000025] | | |
| 05585422 | | ETH[.00457904], ETHW[.00457904], USD[3.92], USDT[0.40000000] | | |
| 05585428 | | USD[2.06] | | |
| 05585434 | | ANC[6.71580985], APE[10.51681121], ATLAS[33613.34061157], AVAX[2.02923436], BIT[389.44511127], BNB[.00015105], C98[30.58094561], DOGE[2.99330594], ETH[.01426585], ETHW[.01408788], GALA[1337.18273812], GMT[50.42416152], GST[.08364031], MATIC[60.65264204], SAND[61.24817694], SHIB[88.12677939], SKL[.22444815], SOL[.99990599], SRM[.10514706], USD[41.82], USDT[0.00269273], WAVES[.51186252] | Yes | |
| 05585448 | | BTC[.30513219], CRO[1027.85434931], USD[4541.70] | Yes | |
| 05585455 | | USD[0.02] | | |
| 05585541 | | BNB[0], BTC[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 05585542 | | USD[0.00] | | |
| 05585583 | | IMX[109.762344], TRX[511.05332], USD[54.86], USDT[0] | | |
| 05585602 | | SOL[0], TRX[.001555] | | |
| 05585603 | | BLT[.4014483], BTC-PERP[0], USD[0.06], USDT[0] | | |
| 05585621 | | PROM-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 05585642 | | AKRO[3], ALGO[.00022991], BAO[788.59333849], BTC[.00016764], DENT[1], ETH[0.30024167], ETHW[0.11843206], FXS[0], GRT[.0016413], KIN[99], LINA[417.97668275], RSR[676.65462836], SOL[20.33195594], STEP[70.03095973], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 05585662 | | TRX[.251731], USDT[0.00000001] | | |
| 05585687 | | NFT (515091282467390471/The Hill by FTX #27499)[1], USD[0.00] | | |
| 05585691 | | ETH[.001], ETHW[.001], USD[0.51], USDT[0.00967921] | | |
| 05585693 | | ETH[0.04998920], ETHW[0.04998920] | | |
| 05585703 | | USD[0.00], USDT[.09978999] | | |
| 05585727 | | BAO[5], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05585734 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001069], UNI-PERP[0], USD[0.18], USD[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05585736 | | TRX[.001554], USDT[4] | | |
| 05585749 | | USD[0.15], USDT[-0.12303803] | | |
| 05585782 | | USD[0.04], USDT[0] | Yes | |
| 05585791 | | BAO[1], USD[0.00] | | |
| 05585824 | | TRX[.001554] | | |
| 05585834 | | USDT[.65417376] | | |
| 05585835 | | AUD[0.00], KIN[3], USD[0.00] | | |
| 05585839 | | BAO[2], USD[0.00] | | |
| 05585840 | | ADA-PERP[0], FTT[0.85605168], FTT-PERP[0], KNC-PERP[0], SOL[12.43321271], SOL-PERP[0], SRN-PERP[0], USD[3.65], USDT[0] | | USD[0.30] |
| 05585874 | | BTC[.01773713], ETH[.30822073], NFT (496362586694917825/Singapore Ticket Stub #1695)[1] | Yes | |
| 05585880 | | AVAX[0], ETH[0], SOL[0], USD[0.00000002] | | |
| 05585892 | | GBP[0.00] | | |
| 05585895 | | NFT (310133820804237975/FTX Crypto Cup 2022 Key #12156)[1], NFT (541560094676192306/The Hill by FTX #12915)[1] | Yes | |
| 05585905 | | BNB[0], ETH[0], MATIC[0.44097856], TRX[0], USDT[0.00000261] | | |
| 05585968 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], COMP-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.001557], USDI-2.50], USDT[23.89563879], WAVES-PERP[0] | | |
| 05585975 | | ETHBULL[0], NFT (360055084430686113/Montreal Ticket Stub #498)[1], TRX[.000777], USD[0.00] | Yes | |
| 05586007 | | AVAX[.08790459], BCH[.01873623], BNB[.03427625], BTC[.00071046], DOGE[12.16230403], ETH[.01006528], ETHW[.00994207], GALA[34.34996096], GBP[0.00], RUNE[1.03725097], SOL[.10859228], USD[0.00], USDT[.99807847] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05580028 | | GBP[0.00] | | |
| 05580052 | | 0 | | |
| 05586057 | | TRX[.003491], USDT[0.00662384] | | |
| 05586111 | | TRX[.000777] | | |
| 05586118 | | BTT[827764.073], ETH[0], USD[1266.34], USDT[0] | | |
| 05586167 | | APT[.0094], BAO[1], ETH[.0001], NFT (370777389394515637/The Hill by FTX #21780)[1], NFT (556053168013427175/FTX Crypto Cup 2022 Key #11490)[1], SOL[.14], USD[0.79], USDT[0.15916509] | | |
| 05586222 | | BTC[.00005331], USD[0.63], USDT[.00340539] | | |
| 05586274 | | APE-PERP[0], APT[.1412], APT-PERP[0], BNB[.00000001], DASH-PERP[0], ETH[.06196782], ETH-PERP[0], FTT[25.1], MATIC-PERP[0], OP-PERP[0], STG[.9376], TRX[.00026], USD[0.91] | | |
| 05586294 | | TRX[.001554], TSLA-0624[0], USD[9.90], USDT[0] | | |
| 05586308 | | BTC[0.00004416], ETH[.167], ETHW[.005], TRX[.00084], USD[0.26], USDT[0.54415461] | | |
| 05586312 | | SOL[0], TRX[.000779] | | |
| 05586340 | | BEAR[90.8], BULL[.024], TRX[.000046], USD[0.03], USDT[.00511698] | | |
| 05586374 | | BAO[2], BTC[0], GST[0.00009133], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05586386 | | USD[0.00] | | |
| 05586393 | | SOL[0] | | |
| 05586401 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 05586403 | | AKRO[1], BAO[1], KIN[1], USD[0.03] | | |
| 05586417 | | USD[0.01] | | |
| 05586429 | | AKRO[1], FTT[.05372482], TRX[.000029], USD[19009.98], USDT[5872.91621356] | | |
| 05586465 | | TRX[.00001], USD[0.00] | Yes | |
| 05586466 | | ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0.00001200], USDT[0] | | |
| 05586486 | | BIT[1.76559445], GBP[0.00], TRX[.000777], WFLOW[.00000002] | Yes | |
| 05586507 | | AKRO[1], BAO[1], DOT[.0003984], FTT[53.00171578], KIN[1], MATH[1], RSR[2], TONCOIN[.03533908], TRX[1], UBXT[2], USD[0.00], USDT[0.61764936] | Yes | |
| 05586514 | | TONCOIN[148.2], USD[0.17], USDT[0] | | |
| 05586521 | | BTC[0.52966653], USD[3.68], USDT[4.42502547], WAVES-0624[0], WAVES-PERP[0] | | |
| 05586525 | | ATOM-PERP[0], ETH-PERP[0], USD[991.15], XRP-PERP[0] | | |
| 05586526 | | EUR[0.00] | | |
| 05586545 | | SOL[4.8039691], USD[425.23], USDT[6907.90571652] | Yes | |
| 05586548 | | GST[.08000114] | | |
| 05586549 | | USD[0.00] | Yes | |
| 05586585 | | NFT (495007509085816301/FTX Crypto Cup 2022 Key #17344)[1] | | |
| 05586601 | | FTT[.05763635], TRX[.000809], USDT[1.00000006] | | |
| 05586633 | | DENT-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LEO-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[2001.17], USDT[0.00070497] | Yes | |
| 05586637 | | GST[677.11], USDT[2.56944892] | | |
| 05586667 | | AVAX[677.11], BNB-PERP[0], BTC-PERP[0], ETH-PERP[.079], ICP-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-66.66] | | |
| 05586674 | | TRX[.001554] | | |
| 05586715 | | AVAX[.39992], BNB[.019996], BTC[.00039988], CHF[64.62], ETH[.0059988], USD[41.49], USDT[19.6870011] | | |
| 05586745 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05586746 | | BTC[.12034595] | | |
| 05586747 | | AKRO[1], BAO[3], GBP[0.00], KIN[3], MATIC[50.99746225], SHIB[978.41643373], TRX[1], USD[0.00] | Yes | |
| 05586776 | | TRX[.002186] | | |
| 05586784 | Contingent, Disputed | BTC[0.00008398], SHIB[36928.26543209], TRX[.000022], USD[0.00], USDT[0] | | |
| 05586790 | | USD[1.69], USDT[.75] | | |
| 05586794 | | BTC[.05377976], UBXT[1], USD[1032.39] | Yes | |
| 05586806 | | TRX[.471746], USD[0.03], USDT[0] | | |
| 05586819 | | TRX[.001952] | | |
| 05586824 | | ALGO[8.41279], BTC[0.00002150], CEL[.02774312], KIN[1], USD[1.32], USDT[.00675144], XRP[.77868] | | |
| 05586843 | | NFT (303694257325801992/The Hill by FTX #37775)[1] | | |
| 05586852 | | BAO[1], DENT[2], KIN[1], RSR[1], TONCOIN[0], TRX[1.000008], USD[0.00], USDT[9.29541717] | | |
| 05586854 | | BTC[.0515], BTC-PERP[0], ETH[1.029], SOL[1.85], TRX[902.002653], USD[0.72], USDT[126864.70702439] | | |
| 05586857 | | KIN[1], USDT[0] | | |
| 05586868 | | AUD[0.71], BTC[.0003134], USD[0.00] | Yes | |
| 05586884 | | ATOM[0], SOL[0], TRX[.001511], USDT[0.00000001] | | |
| 05586906 | | BTC[0.00001632], ETHW[.00283], SOL[.00102199], SOL-1230[.62], TRX[.001555], USD[-7.28], USDT[0.28688108] | | |
| 05586925 | | USDT[.28255049] | | |
| 05586928 | | USD[0.00], USDT[0.20092261] | | |
| 05586931 | | ALGO[0], BNB[0], MATIC[0], SOL[0], TRX[29.95692500], USD[0.00], USDT[0] | | |
| 05586933 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05586937 | | SOL[0], TRX[.001561], USD[0.00], USDT[0.00000009] | | |
| 05586096 | | BTC[0], SOL[0.00025137], STG[0] | | |
| 05587112 | | GST-PERP[0], USD[0.00] | | |
| 05587122 | | USDT[.07151858] | | |
| 05587183 | | DENT[1], USD[0.00] | | |
| 05587206 | | USDT[0] | | |
| 05587251 | | BTC-PERP[0], GMT[10.44698094], GST[.00033846], GST-PERP[0], NFT (55846905972702440/The Hill by FTX #34330)[1], OP-PERP[0], SOL[1.83238209], SOL-PERP[0], USD[229.72] | Yes | |
| 05587264 | | MER[1144], TRX[.756754], USD[0.00] | | |
| 05587298 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 05587331 | | AMPL-PERP[0], ASD-PERP[0], CEL-0930[0], MATIC-PERP[0], OP-PERP[0], PAXG-PERP[.06], USD[102.12], USDT[5231.06843646], ZEC-PERP[1] | | |
| 05587347 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TLM-PERP[0], TRX[.001583], TRX-PERP[0], USD[-0.04], USDT[1.47530200], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 05587373 | | USD[0.01] | | |
| 05587391 | | LTC[0.00000001], USDT[0] | | |
| 05587416 | | AKRO[1], ALGO-PERP[0], AUD[539.25], DOGE[2000], ETH-PERP[0], USD[-88.16] | | |
| 05587452 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00007856], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI[16.15], XLM-PERP[0], XRP-PERP[0] | | |
| 05587469 | | TRX[.001554], USDT[0] | | |
| 05587514 | | USD[0.00] | | |
| 05587528 | | BTC[0], SOL[0.25378400], UNI[256.23579], USD[0.00], USDT[360.23547680] | | |
| 05587537 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[0] | Yes | |
| 05587538 | | BAO[1], DENT[1], USD[0.00] | | |
| 05587588 | | FTT[25.16717949], GBP[0.00], USD[251.86] | | |
| 05587594 | | FTT[0.01219435], USD[0.61], USDT[0] | | |
| 05587606 | | APT-PERP[0], ETH[0.05520127], ETHW[.12228468], NFT (379991073306338817/Netherlands Ticket Stub #1561)[1], SECO[.9994], SECO-PERP[-1], USD[40.86] | Yes | USD[36.42] |
| 05587618 | | AKRO[1], BAO[32], BTC[.00812759], DENT[1], ETH[.00000319], ETHW[.00000319], KIN[22], NEAR[80.59558604], RSR[3], SHIB[137.80795069], SNX[.00035621], SOL[10.03074099], TRX[3], UBXT[1], USDT[0.00000001] | Yes | |
| 05587634 | | AAVE[13.57761058], AKRO[3], ALCX[13.12112788], ATOM[91.10992875], AUD[0.38], AVAX[21.62351398], BAO[4], BTC[.21784042], COMP[14.14791944], DENT[2], ETH[5.17650598], ETHW[5.17470542], GRT[1], KIN[5], MKR[.77311867], SECO[1.02709407], SOL[21.55343141], SUSHI[362.01935601], TOMO[1], TRX[3], UBXT[1], UNI[178.66797134] | Yes | |
| 05587644 | | ETH[.00000002], USD[1.17] | | |
| 05587665 | | KIN[1], USDT[0.00000005] | | |
| 05587671 | | DOGE[218.88771852], ETH[.085], ETHW[.085], FTT[9.97073012], LTC[1.13177238], TRX[1], USD[1000.00] | | |
| 05587689 | | APT[0], ETH[0], SOL[0], USDT[0] | | |
| 05587703 | | USD[0.07] | | |
| 05587707 | | USDT[0.00000037] | | |
| 05587709 | | ETHW[6.67225804], USD[0.11] | Yes | |
| 05587711 | | USD[0.00], USDT[0.00855982] | | |
| 05587716 | | SOL[0], TRX[0.00155400] | | |
| 05587718 | | TRX[.7152], USD[0.00] | | |
| 05587727 | | GST[.03], USDT[0] | | |
| 05587728 | | USD[0.00], USDT[0.00000025] | | |
| 05587749 | | BAO[2], BTC[.57088443], ETH[2.46749963], KIN[1], USD[0.00] | Yes | |
| 05587750 | | TRX[.00207], USD[0.37], USDT[0] | | |
| 05587758 | | ASDBEAR[6920.1], BULL[.00026264], DOGEBULL[5403.23763], ETHBULL[69.8846431], MNGO[3609.05], MNGO-PERP[-180], MPLX[613.81038], RNDR-PERP[0], USD[4.92], XRPBULL[6837.32] | | |
| 05587771 | | USDT[0.00623114] | | |
| 05587783 | | PAXG[.0000976], USD[0.00] | | |
| 05587787 | | CEL-0930[0], CEL-PERP[0], FLM-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], XRP[.08], YFII-PERP[0] | | |
| 05587792 | | TRX[.001555], USDT[0.00000148] | | |
| 05587796 | | GMT[.0009875], GST[.03000048], USDT[5.54687808] | | |
| 05587808 | | BAO[2], KIN[2], USD[0.00], USDT[.01068105] | | |
| 05587814 | | GST[.03], TRY[0.00], USD[0.00], USDT[0] | | |
| 05587819 | | SOL[5.98277329] | | |
| 05587839 | | BTC[.0000418], TRX[.001554], USD[0.00], USDT[0] | | |
| 05587844 | | TRX[2457.5084], USD[0.06] | | |
| 05587870 | | SOL[0], TRX[0] | | |
| 05587884 | | USD[0.32], USDT[0.82968081] | | |
| 05587918 | | ETH[0], GST-PERP[0], USD[12.18] | | |
| 05587937 | | FTM[.00001228], GST-PERP[0], USD[0.00], USDT[0.00057031], USDT-PERP[0] | | |
| 05587955 | | BTC[0.00014136], GST[.06655853], SOL[2.73964118], TRX[.851828], UNI[0.00000828], USD[0.00], USDT[246.06468277] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05587957 | | TRX[58.446453], USD[0.53], USDT[0.06628089], XRP[1] | | |
| 05587959 | | 0 | | |
| 05587960 | | USD[0.23], USDT[0.31297627] | | |
| 05588007 | | BTC[0], ETH[0], TRX[.000908], USD[0.00], USDT[0] | | |
| 05588008 | | USD[600.00] | | |
| 05588017 | | GST[.07000006], USD[0.00] | | |
| 05588021 | | USD[0.00] | | |
| 05588027 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0012], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001115], USD[0.54], USDT[0.20669719], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05588032 | | USD[1000.00] | | |
| 05588056 | | TRX[.000777] | | |
| 05588076 | | BNB[.00000001], USDT[0.05483562] | Yes | |
| 05588080 | | USDT[0], XRP[0.00047302] | Yes | |
| 05588082 | | LTC[.00862757], USD[1.31] | | |
| 05588098 | | ETH[.0000001], MATIC[0] | | |
| 05588116 | | ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.001558], USD[-93.99], USDT[104.86635741], XLM-PERP[0] | | |
| 05588149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[542.47778], APE-PERP[0], APT[.25332832], APT-PERP[0], AR-PERP[0], ATOM[112.85872], ATOM-PERP[0], AVAX[133.3], AVAX-PERP[197.2], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[10], BNB-PERP[0], BTC[.44991], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[5279], CVX-PERP[0], DOGE-PERP[0], DOT[150], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[8.97048943], ETH-PERP[-2], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[2461.21], FTM-PERP[0], FTT[25.995], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.05022], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[300], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[655.738], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[5000], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[93.26179905], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[503.5], TONCOIN-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[97271.82], USDT[0.39899083], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 05588154 | | AKRO[2], BAO[5], BNB[0], BTC[0], DENT[1], KIN[5], RSR[1], UBXT[2], USD[0.00], USDT[0.00001187] | Yes | |
| 05588181 | | CHF[1400.00], EUR[0.00], MOB[9], USDT[0.00016551] | | |
| 05588208 | | SOL[5.15332848], USDT[0.00000035] | Yes | |
| 05588224 | | USDT[.18698703] | | |
| 05588238 | | GST[.08000785] | | |
| 05588241 | | AAVE-PERP[0], LINK-PERP[0], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 05588246 | | USDT[.34664787] | | |
| 05588252 | | NFT [532716093416643807/The Hill by FTX #24408][1] | | |
| 05588270 | | NFT (318295404463730207/Monza Ticket Stub #128)[1], NFT (324968318941721394/FTX Crypto Cup 2022 Key #576)[1], NFT (340166235861152963/Silverstone Ticket Stub #775)[1], NFT (368879355615768683/Belgium Ticket Stub #467)[1], NFT (377579639465582043/Baku Ticket Stub #1627)[1], NFT (486310776982978419/Montreal Ticket Stub #861)[1], NFT (529078987633860120/Hungary Ticket Stub #70)[1], NFT (537296670815679745/The Hill by FTX #2494)[1], NFT (538289607590332631/France Ticket Stub #153)[1], NFT (572950507188764498/Netherlands Ticket Stub #1075)[1], NFT (575406824171871343/Austria Ticket Stub #374)[1], TRX[2], USD[567.28] | Yes | |
| 05588308 | | TRX[.000007], USD[0.01], USDT[70.33377582], WAVES-PERP[0] | | |
| 05588309 | | GBP[0.00] | | |
| 05588322 | | TRX[.001554] | | |
| 05588348 | | 0 | | |
| 05588383 | | USDT[0.00000028] | | |
| 05588393 | | NFT (516284715912393126/Official Solana NFT)[1], USDT[0] | | |
| 05588423 | | GST[978.82] | | |
| 05588429 | | LTC[.0008], USD[1.51] | | |
| 05588467 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 05588472 | | GST[.98111279], USD[0.71], USDT[4.4] | | |
| 05588473 | | USD[0.01] | | |
| 05588479 | | TRX[.001554], USDT[0.00000004] | | |
| 05588535 | | BAO[1], ETH[.0005815], ETHW[.0005815], KIN[1], TRX[.001723], USDT[0.00000162] | | |
| 05588558 | | USDT[3.258351] | | |
| 05588587 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL[19.99600000], SOL-PERP[0], SUSHI-PERP[0], USD[899.30], USDT[0], XRP-PERP[0] | | |
| 05588589 | | AUD[0.00], USD[0.89], USDT[0] | | |
| 05588609 | | GST-PERP[0], USD[0.00] | | |
| 05588640 | | BTC[.00005891], BTC-1230[0], FTT[5.3], JPY[89.28], USD[852.75], USDT[0.44842686] | | |
| 05588672 | | GST[.06] | | |
| 05588693 | | USD[0.00] | | |
| 05588725 | | USD[20.27] | | |
| 05588737 | | DENT[1], SOL[0] | | |
| 05588738 | | FTT[30.91213912], USD[0.05] | Yes | |
| 05588760 | | ETH[0], NFT (394672134970973959/The Hill by FTX #13838)[1], TRX[.001555], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05588761 | | USTC[7007.143] | | |
| 05588783 | | UBXT[1] | | |
| 05588799 | | BNB[.00250051], USD[0.00], USDT[0.27559603] | | |
| 05588822 | | BNB[0.00000181], BTC[0], GMT[0.00006952], SOL[0], USD[0.00] | Yes | |
| 05588834 | | KIN[1], SOL[5.31611817], USDT[0.00000031] | | |
| 05588860 | | BTC-PERP[0], SHIB-PERP[0], UBXT[1], USD[0.00] | | |
| 05588867 | | GST[.02513981], USDT[0] | | |
| 05588870 | | TRX[.000019], USD[0.00] | Yes | |
| 05588880 | | TRX[.001835], USDT[.01657834] | Yes | |
| 05588922 | | AKRO[1], BAO[12], BNB[0], DENT[1], GST[0], KIN[12], SOL[0], TRX[.000018], UBXT[3], USD[0.00] | | |
| 05588932 | | BRZ[0.00256055] | | |
| 05588933 | Contingent, Disputed | TRX[.027769] | | |
| 05588986 | | BTC[0], ETH[0], USDT[0] | | |
| 05588998 | | USD[1026.13], USDT[244.67158332] | Yes | |
| 05589023 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 05589027 | | BAO[1], KIN[1], NFLX[.01], USD[0.00], USDT[0.00026081] | | |
| 05589028 | | BNB[0], ETH[0], TRX[.00425] | Yes | |
| 05589033 | | ETH[0], XRP[.00000001] | | |
| 05589097 | | TRX[.000404], USD[0.00], USDT[0] | | |
| 05589119 | | BTC[.00087553], DENT[1], ETH[.02207395], ETHW[.02180015], KIN[1], SOL[0], USD[0.01] | Yes | |
| 05589125 | | GST[.00239895] | | |
| 05589142 | | USDT[0.37183230] | | |
| 05589152 | | USDT[0.00012313] | | |
| 05589158 | | USD[0.00], USDT[0] | | |
| 05589200 | | BTC[.0001], BTC-PERP[0], DOGE-PERP[0], USD[-1.14] | | |
| 05589226 | | TRX[.001555], USD[0.02], USDT[0.02734515] | | |
| 05589247 | | DOT[5.68246863] | | |
| 05589275 | | BAO[1], USDT[0.00001448] | | |
| 05589277 | | ETH[0], GST-PERP[0], TRX[.00004101], USD[0.00] | | |
| 05589295 | | AKRO[1888.27158262], AUD[4030.17], BAO[12], BICO[172.49064069], BTC[.04499919], BTT[50135414.16859121], DENT[3], DOT[11.06649237], ETH[.00040453], ETHW[.00116413], FTM[7.61235636], FTT[50.03179189], GALA[3603.61648408], GRT[681.98921225], IMX[207.10565879], KIN[237480.18474362], LDO[1.332714], MANA[281.04279812], MATH[70.78169181], MKR[.25016416], MNGO[3165.33066536], OKB[.00003711], RSR[1], SHIB[2048328.61992051], SOS[101252521.28275067], SRM[8.89375378], TRX[5], UBXT[6], USD[0.00] | Yes | |
| 05589307 | | GST[488], USD[0.00] | | |
| 05589315 | | BRZ[.04438579], BTC[0.00230016], USD[36.57] | Yes | |
| 05589337 | | AKRO[2], BAO[2], DENT[1], KIN[1], SHIB[23.21396522], UBXT[2], USDT[0] | Yes | |
| 05589374 | | ETHW[0.00007573], USD[0.00] | | |
| 05589392 | | BTC[0] | | |
| 05589422 | | FTT-PERP[0], NFT [425287411123821908/The Hill by FTX #28457][1], NFT [508385634346818846/FTX Crypto Cup 2022 Key #20078][1], SOL-PERP[0], TRX[600.0028], UNI[.0499905], USD[0.02], USDT[20.23035638] | | |
| 05589424 | | USD[0.17], USDT[0.00000001] | | |
| 05589427 | | GST[.06736], TRX[.001554] | | |
| 05589428 | | USDT[0.00000031] | | |
| 05589450 | | BTC[0.00036269], CEL-0930[0], FTT[0], SWEAT[6.82616527], TRX[.000002], TRX-0930[0], USD[0.00], USDT[0.00017945], XRP[0] | | |
| 05589453 | | BNB[.00000464], BTC-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 05589461 | | GST[.04], USD[0.01], USDT[2.30688405] | | |
| 05589468 | | 0 | Yes | |
| 05589474 | | BAO[2], KIN[2], SOL[.00538549], USD[0.66] | | |
| 05589491 | | LTC[0], SOL[0], USD[0.07] | | |
| 05589530 | | BAO[1], BTC[.00235455], KIN[2], UBXT[1], USD[154.69] | | |
| 05589551 | Contingent, Disputed | BNB[.00000001], SOL[0], TRX[.001554] | | |
| 05589601 | | TRX[1], USDT[0.00000025] | | |
| 05589602 | | AKRO[5], BAO[5], DENT[2], KIN[5], RSR[2], SOL[.00000321], UBXT[3], USD[0.00] | Yes | |
| 05589605 | | ETH[.00133994], ETH-PERP[0], ETHW[.00132625], MXN[0.00], USD[-0.15], USDT[0] | Yes | |
| 05589649 | | BAO[1], ETH[0], XRP[.00000001] | | |
| 05589696 | | GENE[3.3], GOG[274], USD[0.05] | | |
| 05589740 | | GST[.08510387], SOL[.00511163] | | |
| 05589753 | | BTC[0], BTC-PERP[-0.0002], CEL-PERP[0], CHZ[0], OMG-PERP[8.4], REEF-PERP[0], USD[3.29], USDT[59.20855598] | | |
| 05589839 | | USD[100.00] | | |
| 05589844 | | ETH[0], ETH-PERP[0], SOL[0], TRX[.00162], USD[0.47], USDT[67.33813967] | | |
| 05589849 | | ATOM-PERP[0], BSV-PERP[0], CRO-PERP[0], DOGE-PERP[0], KAVA-PERP[0], TRX[.000013], USD[2845.04], USDT[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05589861 | | AUD[0.00], BAO[11402.50855188], GST[32.7472514], LINK[.1068344], SPELL[1372.34451336] | | |
| 05589896 | | 0 | | |
| 05589904 | Contingent, Disputed | ETH[.01400007], ETHW[.01400007], FTT[5.1], TRX[.001212], USD[0.38], USDT[461.38450370] | | |
| 05589906 | | GMT[98.41198153], LTC[.00586131], NFT (413030819227771262/The Hill by FTX #45409)[1], TONCOIN[0], USD[0.11] | | |
| 05589928 | | KIN[2], USD[0.00], YFI[.00044628] | | |
| 05589929 | | GMT[.99], GST[.09], USD[0.01], USDT[0] | | |
| 05589936 | | USD[0.00], USDT[.01686205] | | |
| 05589937 | | FTM[0], USD[65.64], USDT[1], XRP[5.45] | | |
| 05589963 | | USD[1.00] | | |
| 05590000 | | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.13] | | |
| 05590006 | | SOL[0.00564084], TRYB[1.22249077], USD[0.00] | | |
| 05590071 | Contingent, Disputed | USD[0.00] | | |
| 05590072 | | TONCOIN-PERP[0], TRX[701.7576], USD[0.13], USDT[0], XRP[0.17659267] | | |
| 05590107 | | USD[233.46], USDT[.99808553] | Yes | |
| 05590146 | | USD[49.00] | | |
| 05590160 | | SOL[0] | | |
| 05590179 | | SOS-PERP[0], USD[6.46], USDT[.0048239] | | |
| 05590206 | | TRX[.001554], USDT[0.08727302] | Yes | |
| 05590209 | | TRX[.001554], USD[0.75], USDT[0] | | |
| 05590227 | | TRX[.001554], USD[0.75], USDT[0] | | |
| 05590245 | | AKRO[4], ATLAS[.05137139], BAO[10], DENT[1], GBP[0.00], KIN[9], KSOS[34731.86996387], TRX[1], UBXT[3] | Yes | |
| 05590251 | | USD[0.10] | Yes | |
| 05590259 | | AVAX-PERP[0], USD[0.00] | Yes | |
| 05590260 | | BRZ[.00024503], BTC[.0766265], ETH[.0776968], TRX[.000332], USDT[1145.20003402] | | |
| 05590284 | Contingent | ATOM[500.01846962], FTT[999.92147627], NEAR[2075.89896608], SHIB[200165995.84301134], SRM[.0990388], SRM_LOCKED[12.25960251], USD[6295.92] | Yes | |
| 05590290 | | USD[0.00] | | |
| 05590293 | | USDT[0.00025077] | | |
| 05590295 | | GST[.03], USDT[0] | | |
| 05590302 | | NFT (477323043116830355/The Hill by FTX #23515)[1], SOL[.0135369], TRX[.00156], USDT[0.00047711] | | |
| 05590310 | | BTC[0.00000001] | | |
| 05590320 | | ETH[0], TRX[.001557], USDT[0.00000021] | | |
| 05590333 | | DENT[1], GBP[0.94], KIN[2], TSLA[.38295171], USD[0.01] | | |
| 05590362 | | BAO[.00000001], GBP[0.00], SHIB[58.00766133], USD[0.00] | Yes | |
| 05590366 | | GST-PERP[0], USD[0.11], USDT[0] | | |
| 05590378 | | RSR[1], USDT[0.00298969] | Yes | |
| 05590423 | | AKRO[1], AUDIO[1], BAO[1], CTX[0], KIN[5], TRX[0], UBXT[1], USD[0.00], XPLA[.00000401] | | |
| 05590462 | | BNB[0.00000001], GOG[0] | | |
| 05590466 | | TRX[.001554] | | |
| 05590470 | | USD[4.37] | | |
| 05590479 | | BTC[0.00060818], FTT[0], NFT (317277450616762530/Singapore Ticket Stub #464)[1], NFT (334984359554903191/Monza Ticket Stub #924)[1], NFT (366392066257161021/Mexico Ticket Stub #368)[1], NFT (409026648915914343/Hungary Ticket Stub #126)[1], NFT (509133792200556751/FTX Crypto Cup 2022 Key #655)[1], NFT (519404879723977481/Belgium Ticket Stub #1242)[1], NFT (554056603801200633/Japan Ticket Stub #284)[1], NFT (561887749038791363/The Hill by FTX #1982)[1], NFT (570374574172463554/Netherlands Ticket Stub #1019)[1], USD[0.67], USDT[12840.53938567] | Yes | |
| 05590524 | | GST[1], TRX[.001557], USD[0.00], USDT[0.07675982] | | |
| 05590529 | | NFT (346530370565040726/The Hill by FTX #31875)[1] | | |
| 05590532 | | BAO[1], RSR[1], USDT[0] | | |
| 05590579 | | BAO[1], BNB[0], KIN[1], SOL[0] | | |
| 05590581 | | USD[0.01], USDT[0] | | |
| 05590599 | | USDT[0] | | |
| 05590604 | | TRX[.001555], USDT[0.28619188] | | |
| 05590606 | | GST[44] | | |
| 05590643 | | LTC[0.00000001] | | |
| 05590661 | | NFT (506788855122135633/The Hill by FTX #15307)[1], SOL[0], USD[0.00], USDT[0.04501270] | | |
| 05590666 | | TRX[.128158], USDT[1.06959871] | | |
| 05590671 | | BTC[0] | | |
| 05590691 | | TRX[.000946] | | |
| 05590782 | | BAO[1], USD[1032.58], USDT[0] | Yes | |
| 05590798 | | AKRO[1], BAO[2], BTC[.04286706], FTT[33.36394133], KIN[3], NFT (349335837198662138/The Hill by FTX #22173)[1], SXP[1], TONCOIN[.0004688], TRX[1.001721], UBXT[1], USD[1.50], USDT[10.89402262] | Yes | |
| 05590805 | | AKRO[1], BAO[1], CHZ[1], DOGE[1], GMT[.00418893], GST[12.70785711], KIN[6], RSR[1], SOL[.33903475], SXP[1], TRX[3.01645], USD[0.00], USDT[0.00000012] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05590811 | | TRX[.003108], USDT[0] | | |
| 05590835 | | DOT-PERP[0], ETH[.00002918], USD[0.00], USDT[0.00000408] | Yes | |
| 05590857 | | BTC[0.00001491], SOL[0], USD[0.00], USDT[0.00000020] | Yes | |
| 05590887 | | USD[0.00], USDT[0] | | |
| 05590899 | | NFT (491488982048146973/The Hill by FTX #5949)[1], SOL[.36116017], TRX[.001688], USD[0.00] | Yes | |
| 05590932 | | TRX[.000173], USDT[0.00000012] | | |
| 05590976 | | BTC-PERP[0], ROSE-PERP[0.14], USDT[.0003] | | |
| 05590980 | | UBXT[1], USDT[0] | | |
| 05591049 | | BCH[.51899962], LTC[.0049], USDT[0.04989226] | | |
| 05591056 | | USDT[0] | | |
| 05591057 | | USDT[0] | | |
| 05591095 | | BAO[2], GENE[16.9387537], KIN[1], TRX[.001558], USDT[0.00000005] | | |
| 05591107 | | AKRO[2], ALPHA[1], ATOM[9.04503129], AVAX[5.27355244], BAO[2], BNB[.00060536], BTC[.0000984], DENT[2], ENJ[.9828], ETH[.60821822], ETHW[.29658236], KIN[3], LINK[18.78390521], RSR[1], SAND[.32888101], SKL[.6114], TRX[1.002762], UBXT[1], USD[0.89], USDT[0] | Yes | |
| 05591142 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 05591191 | | GST[.06272], TRX[.001567], USDT[0] | | |
| 05591217 | | AKRO[1], ALPHA[1], BAO[1], BTC[.18188325], ETH[3.03704262], ETHW[3.03704262], GBP[177.44], KIN[1], MATIC[1], RSR[2], TRX[2], UBXT[1], USD[0.00] | | |
| 05591243 | | 0 | | |
| 05591244 | | USD[0.04], USDT[0] | | |
| 05591284 | | GST[256.4], KIN[2], SOL[0.61687171], TRX[.001558], USD[0.00], USDT[0.00000002] | | |
| 05591350 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], POLIS-PERP[0], TRX[.001567], USD[0.00], USDT[0] | | |
| 05591367 | | SOL[0.01998584], SOL-PERP[-0.01], USD[1.19] | | |
| 05591389 | | BTC-PERP[0], GST-PERP[0], TRX[.001554], USD[0.03] | | |
| 05591421 | | USDT[0.20733387] | | |
| 05591431 | | TRX[.001602], USDT[.24896304] | | |
| 05591439 | | AKRO[1], KIN[1], USDT[0.00079446] | | |
| 05591448 | | TRX[.000004], USD[295.40], USDT[0] | | |
| 05591467 | | AKRO[1], TRX[.001554], USDT[0.00001696] | | |
| 05591576 | | USDT[0.30147700] | | |
| 05591577 | | USD[0.00] | | |
| 05591620 | | USD[0.00] | | |
| 05591630 | | BAND[.0986], BTC[.00009964], DMG[34.993], ETH[.0009928], ETHW[.0009928], MBS[.8908], PEOPLE[9.988], STG[.942], USD[17.89], USDT[0] | | |
| 05591658 | | USD[18.00] | | |
| 05591707 | | BNB[0], BTC[.0000101] | | |
| 05591747 | | BAO[1], USD[0.00], USDT[0.00676603] | | |
| 05591772 | Contingent, Disputed | BRZ[0.00687944], GENE[1.89400495], GOG[.1926569] | | |
| 05591777 | | GENE[0], TRX[.000175], USDT[0.00000006] | | |
| 05591801 | | USD[0.36], USDT[0] | | |
| 05591805 | | GST[.01], USD[50.48] | | |
| 05591816 | Contingent, Disputed | GBP[0.00] | | |
| 05591876 | | BTC[.1999978], USD[3911.61], USDT[1043.20832373] | Yes | |
| 05591897 | | USD[0.00] | | |
| 05591922 | | BNB[0], DENT[1], FTT[0], KIN[2], MATIC[0], UBXT[1], USDT[0] | Yes | |
| 05591928 | | USDT[.797439] | | |
| 05591975 | | USDT[1.17825] | | |
| 05591983 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 05591987 | | TRX[.001557], USDT[0.00000024] | | |
| 05592046 | | USD[0.00], USDT[0] | | |
| 05592136 | | GST[.03], USDT[0] | | |
| 05592149 | | TSLA[0.00255613], USD[0.00] | | |
| 05592160 | | TRX[.000005], USDT[1086.70104534] | | |
| 05592220 | | APT-PERP[0], AR-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00250912], BTC-1230[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-31.57], USDT[0.00000230] | | |
| 05592233 | | USDT[.8624351] | | |
| 05592236 | | ALTBULL[11.4], GENE[3], GOG[240], USD[0.01] | | |
| 05592252 | | NFT (416335755417607731/FTX Crypto Cup 2022 Key #14529)[1], TRX[.74161], USD[0.31], USDT[.009994] | | |
| 05592266 | | TONCOIN[42.096694], TRX[.000791], USD[0.06], USDT[0] | | |
| 05592299 | | SOL[0] | | |
| 05592334 | | EUR[30.38], USD[0.00] | | |
| 05592352 | | BTC[0], USD[2.00], XRP[.408803] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05592360 | | BTC-PERP[0], FXS-PERP[0], USD[17.14] | | |
| 05592373 | | TRX[.0002] | | |
| 05592411 | | TRX[.001643], USDT[2.84621360] | | |
| 05592422 | | BTC[.00000001], EUR[17.37], USD[0.00] | Yes | |
| 05592449 | | NFT (325767094324795709/FTX Crypto Cup 2022 Key #9399)[1], NFT (560800513965982324/The Hill by FTX #11693)[1] | | |
| 05592461 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], USD[0.05] | | |
| 05592462 | | SOL[.64363] | | |
| 05592480 | | TRX[.72636], USDT[0.28280286] | | |
| 05592500 | | BAO[2], ETH[0], KIN[1], SOL[0] | | |
| 05592513 | | NFT (408378101661017081/FTX Crypto Cup 2022 Key #16700)[1] | | |
| 05592526 | | AKRO[1], USD[0.00], USDT[0] | Yes | |
| 05592608 | | TRX[.001557] | | |
| 05592708 | | 0 | | |
| 05592739 | | BNB[0], TRC[0], DOGE[.08136172], ETH[0], MATIC[0.01040313], NFT (418391651692342342/FTX EU - we are here! #203071)[1], NFT (512629236930737891/FTX EU - we are here! #203513)[1], TRX[0], USD[0.01], USDT[0.00019369] | | |
| 05592746 | | BNB[.0399928], BTC[0.00009912], CHZ[79.9856], ETH[.0019964], ETHW[.0019964], FTT[.99982], SOL[.0095248], UNI[.098065], USD[0.12], USDT[197.04944271] | | |
| 05592796 | | SOL[0.00554395], USD[0.00] | | |
| 05592802 | | AVAX[0], BRZ[0], DOGE[41.41604791], FTM[35.14617196], FTT[0], GALA[139.76057167], KNC[36.01550955], LDO[17.09993894], LINK[7.40432636], LTC[.53091075], MANA[37.08032885], POLIS[26.42878673], RUNE[0], SOL[0, 0.50], USDT[0] | Yes | |
| 05592803 | | 0 | | |
| 05592812 | | TRX[.000784], USDT[0.00137725] | | |
| 05592871 | | AKRO[1], BAO[7], BTC[.02123776], DENT[1], ETH[.00000054], ETHW[.00000054], GBP[0.00], KIN[4], SOL[0.00087148], SXP[1], TRX[1], USD[0.00] | Yes | |
| 05592905 | | TRX[.001554], USDT[0.38821329] | | |
| 05592929 | | TRX[.002455] | | |
| 05592947 | | FTT[8.41827862], KIN[1], TRX[.000001], USDT[0.00000009] | | |
| 05592974 | | GOG[135.9728], SHIB[1099780], USD[0.04], USDT[0] | | |
| 05592986 | | EUR[0.09], USD[0.00] | Yes | |
| 05593035 | | SOL[.04], USDT[.36189576] | | |
| 05593096 | | USD[203.47] | Yes | |
| 05593109 | | BTC[0.00040000], USD[2.61] | | |
| 05593140 | | USDT[0] | | |
| 05593204 | | TRX[.000001] | | |
| 05593217 | | XRP[.00000001] | | |
| 05593221 | | BNB[.00249587], USD[1.48] | | |
| 05593228 | | EXCHBEAR[55000], USD[0.12], USDT[.00371277] | | |
| 05593232 | | TRX[.000783], USDT[1.13220346] | | |
| 05593257 | | BNB[0], ETH[0], MATIC[0], TRX[.030001] | | |
| 05593269 | | AAVE[16.29], TRX[.23111909] | | |
| 05593280 | | USD[0.01] | | |
| 05593300 | | TRX[.001558], USDT[0.00009154] | Yes | |
| 05593303 | | USD[0.00], USDT[0] | | |
| 05593321 | | BAO[1], BTC[.00915702], ETH[.06337561], ETHW[.03950538], KIN[1], USD[4.01] | | |
| 05593326 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0019964], ETH-1230[0], ETH-PERP[0], ETHW[.0019996], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-30.87], USDT[43.2], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-GST[.06], PERP[.00606589], USD[0.05], USDT[.00000001] | | |
| 05593327 | | | | |
| 05593334 | | USD[0.10], USDT[.00962546] | | |
| 05593359 | | BAO[1], ETH[.01050784], ETHW[.0103741], KIN[1], LTC[.00000001], USD[0.00] | Yes | |
| 05593364 | | BNB[0] | | |
| 05593376 | | BTC-PERP[0], GST-PERP[0], TRX[.001559], USD[0.00] | | |
| 05593380 | | 0 | | |
| 05593386 | | USDT[.868513] | | |
| 05593387 | | 1INCH[0], AKRO[1], BAO[7], FTT[0], HT[0], KIN[869.29843827], PUNDIX[0], RSR[1], SOL[0], TRX[0], TRY[0.00], UBXT[2], USD[0.00], USDT[0] | | |
| 05593401 | | TRX[.000001] | | |
| 05593406 | | DOGE[.9791], TRX[.000784], USD[0.01], USDT[31.73699728] | | |
| 05593413 | | 1INCH[0], AAVE[0], AKRO[0], ALGO[0], ANC[0], APE[0], ATLAS[0], AUDIO[0], AVAX[0], BAO[2.00000001], BAR[0], BCH[0], BLT[0], BNB[0], BNT[0], BOBA[0], BTC[0], BTT[0], CEL[0], CHZ[0], CONV[0], CRO[0], CRV[0], DAI[0], DOGE[0], DOT[0], ENJ[0], ENS[0], ETH[0], FTM[0], GALA[0], GMT[0], GRT[0], KBTT[0], KIN[0], KNC[0], KSOS[0], LDO[0], LINA[0.01961513], MANA[0], MATIC[0], NEAR[0], ORBS[0], PSG[0], PUNDIX[0], REEF[0], RSR[0], SAND[0], SHIB[0], SLP[0], SNX[0], SPA[0], SPELL[0], SRM[0], STG[0], STMX[0], STORJ[0], SUSHI[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0], WFLOW[0], XRP[0] | Yes | |
| 05593420 | | BAO[2], FTM[35.19920287], LINK[1.76756915], RSR[1], RUNE[8.28791062], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05593441 | | NFT (354085470712158451/CORE 22 #1000)[1] | | |
| 05593469 | | ATOM[10], BTT[6000000], DOT[15.699269], MATIC[99.9932], SOL[3.1], SUSHI[9.9983], TRX[200], USD[0.98], VGX[82], XRP[.186367] | | |
| 05593491 | Contingent, Disputed | BTC[0], GST[.09067565], SOL[0], SOL-PERP[0], TRX[.001719], USD[0.00], USDT[0] | | |
| 05593492 | | ALGO[2046.37127213], APT[231.43970666], BAO[1], DENT[2], ETH[1], ETHW[23.12582607], FRONT[1], KIN[1], RSR[1], RUNE[341.64502402], UBXT[1], USD[1001.81], USDT[32123.62276458], XRP[2257.99342685] | Yes | |
| 05593501 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC[.00000009], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.00005], USD[0.57], USDT[0.00017008], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05593515 | | TRX[.000777] | | |
| 05593526 | | USDT[0.03679003] | | |
| 05593530 | | GBP[0.06], TRX[.00123], USDT[0.00000007] | | |
| 05593531 | | ETH[.175], ETHW[.175] | | |
| 05593532 | | BTC[0], DOGE[18.77755345], FTT[.01440695], TRX[44.6284], USD[8.00] | | |
| 05593594 | | BAO[1], KIN[1], TRX[.001554], USDT[0.00000744] | | |
| 05593595 | | AKRO[1], BAO[1], BTC[0.00522313], CAD[84.48], ETH[.00018986], ETHW[.09020012], KIN[3], USD[409.60] | | |
| 05593619 | | USD[0.65] | | |
| 05593620 | | TRX[.00132], USD[0.00], USDT[0] | Yes | |
| 05593622 | | NFT (461795984073231497/The Hill by FTX #46694)[1] | | |
| 05593635 | | BNB[0], TRX[0.02022100], USD[0.03], USDT[14.74225988] | | |
| 05593649 | | TRX[.001554], USD[0.10], USDT[0] | | |
| 05593660 | | NFT (418829673234382693/FTX Crypto Cup 2022 Key #13522)[1] | | |
| 05593666 | | TRX[.001555], USDT[0.00000023] | | |
| 05593669 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00083601], BTC-PERP[0], BTT-PERP[0], ETH-PERP[0], LINK-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-8.26], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05593672 | | NFT (361209392028156007/The Hill by FTX #16326)[1] | | |
| 05593692 | | XRP[.00000001] | | |
| 05593693 | | BAO[2], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05593701 | | BAO[1], BTC[.00003764], BTC-MOVE-0727[0], BTC-PERP[0], CEL[.07648039], CEL-PERP[0], ETH-PERP[0], GBP[1670.05], LINK-PERP[0], RSR[1], SECO[2], TRX[1], USD[35847.95] | | |
| 05593703 | | USDT[.39584217] | | |
| 05593710 | | CAD[0.00], GBP[0.00] | | |
| 05593716 | | 0 | | |
| 05593729 | | AKRO[1], RSR[1], USD[0.00] | | |
| 05593731 | | SOL[0] | | |
| 05593733 | | AKRO[1], BAO[3], KIN[1], TRX[.001558], UBXT[1], USDT[0.00456078] | | |
| 05593741 | | BAO[1], KIN[1], MATIC[.00006298], USD[0.00] | Yes | |
| 05593750 | | KIN[1], USDT[0.00000844] | | |
| 05593760 | | SOL[.00000218], USD[0.00] | Yes | |
| 05593762 | | USD[50.00], XRP[123.74722332] | | |
| 05593769 | | BTC[.0003], ETH[.004999], ETHW[.004999], SOL[.26], USD[2.11] | | |
| 05593813 | | GST[.07] | | |
| 05593818 | | BAO[3], BNB[0], KIN[2], USDT[0.00000028] | Yes | |
| 05593821 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009988], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-093[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[131.23], USDT[.0092818], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05593830 | | ETH[51.29639692], ETHW[.00044505], GBP[2208.62], USD[60070.37], USDT[0] | Yes | |
| 05593835 | | BTC[.0000019], USDT[.01662759] | Yes | |
| 05593841 | | USDT[0.00029262] | | |
| 05593909 | | TRX[.000781], USDT[0.00000001] | | |
| 05593915 | | USDT[0] | | |
| 05593926 | | AKRO[1], DENT[1], ETH[.0850447], ETHW[.0850447], KIN[1], MANA[104.02747578], USD[0.86] | | |
| 05593935 | | BAO[2], EUR[0.00], GBP[0.00], RSR[1], USD[0.00], USDT[.00005836] | Yes | |
| 05593950 | | APE-PERP[0], USD[0.12] | | |
| 05593954 | | APE-0930[0], GMT-0930[0], GST-PERP[0], SOL-0930[0], USD[0.11], USDT[-0.00826922] | | |
| 05594019 | | BAO[2], BTC[.00017934], ETH[.0075174], ETHW[.00742157], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05594022 | | EUR[0.00], TRX[.000001] | | |
| 05594032 | | TRX[.000425], USDT[616] | | |
| 05594064 | | USD[9.80] | Yes | |
| 05594068 | | APT[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[.000984], USD[0.00], USDT[0.00000811], XRP[0] | | |
| 05594072 | | RSR[1], USD[0.00] | | |
| 05594074 | | TRX[.001724], USDT[0.00001209] | | |
| 05594079 | | BAO[2], GBP[0.00], KIN[3], SOL[2.00855028], TRX[1], UBXT[1], USD[0.00], XRP[7.01855171] | Yes | |
| 05594080 | | BNB[0], LTC[0], LTC-0930[0], TRX[.000044], USD[0.04], USDT[0] | | |
| 05594123 | | BADGER-PERP[0], CEL-0930[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN[1], MINA-PERP[0], OP-0930[0], OP-PERP[0], REN-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 05594132 | | TRX[.000014], USDT[0] | Yes | |
| 05594136 | | TRX[.002033], USDT[0] | | |
| 05594150 | | ADABULL[.02945], ALCX-PERP[0], ASD-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05290476], GMT-PERP[0], GST[.08], GST-PERP[0], MATICBEAR2021[271.8], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ROSE-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 05594166 | | BNB[.019] | | |
| 05594171 | | BAO[3], BTC[.01125345], ETH[.04882532], ETHW[.03493483], KIN[5], SOL[1.04844066], TRX[1], USD[0.00] | Yes | |
| 05594184 | | BNB[0], BRZ[0], BTC[0], CHZ[0], ETH[0], ETHW[0], FTT[0], MATIC[0], SHIB[0], TRX[0], USD[0.01] | Yes | |
| 05594186 | | TRX[.001554], USDT[.63] | | |
| 05594221 | | AKRO[1], USD[0.00], ZAR[0.34] | | |
| 05594230 | | ETH[.00000001], USDT[0.01000000] | | |
| 05594243 | | BOLSONARO2022[0], CEL-PERP[0], KAVA-PERP[0], RSR-PERP[0], SPELL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05594248 | | USDT[0.00018848] | | |
| 05594258 | | DOGE[0], SOL[0], TRX[0], USDT[0] | Yes | |
| 05594262 | | SUN[819362.75302263], USD[60046.52], USDT[.00046349] | Yes | |
| 05594270 | | USDT[0.00022747] | | |
| 05594275 | | GMT[0], SOL[0] | | |
| 05594276 | | AGLD[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], PEOPLE[0], PEOPLE-PERP[0], RNDR-PERP[0], USD[0.02], USDT[0] | | |
| 05594282 | | BAO[3], BTC[.00051597], ETH[.00616583], ETHW[.00616583], GBP[0.91], KIN[1], USD[5.00] | | |
| 05594305 | | AMZNPRE[0], BAO[7232.54131874], BCH[0], BTC[0.00000001], CAD[0.01], ENJ[11.10561359], EUR[15.61], GBP[0.00], KSHIB[0], USD[10.94] | Yes | |
| 05594307 | | USD[72.02], USDT[0.00012869] | | |
| 05594318 | | DYDX[0], FTM[0], SLP[0], SXP[0], USD[0.02], USDT[0] | | |
| 05594326 | | 0 | | |
| 05594335 | | AMZN[.7639766], PYPL[.06], USD[5.92] | | |
| 05594342 | | AKRO[1], USD[0.00] | Yes | |
| 05594374 | | BTC[0.02927434], USD[223.75], USDT[2.06700651] | | |
| 05594404 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.28], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 05594470 | | BNB[0.68072445], BTC[0], USDT[0.00006214] | | |
| 05594480 | | GRT[1], TRX[.000007], USD[4003.68], USDT[0] | Yes | |
| 05594483 | | ETH[.004903], ETHW[.004903], USD[-0.51], USDT[0] | | |
| 05594500 | | GST[.0700006], SOL[.00302217], USDT[0] | | |
| 05594507 | | BTC[0.00007520], DMG[.03834], USD[0.00] | | |
| 05594542 | | SOL[.239924] | | |
| 05594557 | | USD[0.33] | | |
| 05594585 | | USD[10168.64] | Yes | |
| 05594592 | | AAVE-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0.00000006], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05594630 | | AUD[0.00], BTC[0], DENT[1], KIN[1], USD[0.00] | Yes | |
| 05594649 | | BTC[.000798], ETH[.012634], ETHW[.012634], SHIB[4911656.624874] | | |
| 05594663 | | TRX[.001554], USDT[9.31568266] | Yes | |
| 05594675 | | AUD[0.01] | Yes | |
| 05594698 | | NFT (469506335255826438/Japan Ticket Stub #1205)[1], SOL[8.94411375], USD[3483.64] | Yes | |
| 05594699 | | AKRO[1], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GBP[0.07], HBB[445.84765987], USD[0.34], USDT[0.00000001] | Yes | |
| 05594704 | | AKRO[3], BAO[7], BNB[0], DENT[4], HXRO[1], KIN[5], TRX[1], UBXT[4], USD[0.00], USDT[0] | | |
| 05594714 | | CRV-PERP[0], IOTA-PERP[0], LINK-PERP[0], USD[0.54], USDT[0] | | |
| 05594728 | | BNB[0], BTC-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 05594743 | | ETH[0.17254198], ETHW[0.17254198] | | |
| 05594747 | | BTC[0], BTC-PERP[0], EUR[0.00], KIN[3], UBXT[1], USD[0.00], XRP[0] | | |
| 05594748 | | BTC[0], ETH[0.23089900], ETHW[0], FTT[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05594749 | | BTC-PERP[0], SOL-PERP[0], TRX[.001557], USD[-2.84], USDT[5.6] | | |
| 05594770 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], KAVA-PERP[0], KSM-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.44], USDT[0.52615200], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 05594817 | | NFT (344680145134555500/FTX Crypto Cup 2022 Key #4484)[1] | | |
| 05594822 | | BTC[.00014143], USD[0.00] | Yes | |
| 05594843 | | BTC[.00009949], ETH[.01637214], ETHW[.01637214], USD[0.41] | | |
| 05594846 | | XRP[.00000001] | | |
| 05594854 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], OP-PERP[0], USD[0.29] | | |
| 05594856 | | TRX[.001005], USDT[0.56062959] | | |
| 05594859 | | BAO[1], TRX[.001555], USDT[0.00000051] | | |
| 05594871 | | ETH[1.23264953], USD[0.00], USDT[0] | Yes | |
| 05594873 | Contingent, Disputed | USD[0.00], USDT[0.00005984] | | |
| 05594882 | | ETH[.0000399], ETHW[.02415068], SOL[0], USD[59.86], USDT[0.00491994], XRP[.0014] | | |
| 05594885 | | USD[1.56] | | |
| 05594893 | | NFT (464974472029341899/The Hill by FTX #15745)[1] | | |
| 05594913 | | BAO[1], SOL[21.59243395], USD[23.34] | Yes | |
| 05594918 | | ALGO[0], APT[0], ATOM[0], MATIC[0], SOL[0], STG[.00007619], TRX[519.62577832], USD[0.00], USDT[0.00253580] | | |
| 05594954 | | SOL[.00199284], TRX[.00078], USD[0.00], USDT[0.08948505] | | |
| 05594982 | | AKRO[1], GMT[.46], USD[0.00], USDT[0] | | |
| 05594985 | | TRX[.000786] | | |
| 05594999 | | USD[0.00], USDT[0.00754909] | | |
| 05595000 | | USD[6.06] | | |
| 05595004 | | GMT[0], USDT[0] | | |
| 05595008 | | BNB[.0000001], ETH[0], MATIC[.28286641], USD[0.00], USDT[0.00000633] | | |
| 05595014 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[-165357], SHIB-PERP[654900000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI154956.31], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 05595022 | | TRX[1] | Yes | |
| 05595023 | | 0 | | |
| 05595028 | | GST-PERP[0], USD[0.00] | | |
| 05595042 | | 0 | | |
| 05595059 | | BTC[.03048052], ETH[.88889668], ETHW[1.36189668], USD[750.09] | | |
| 05595074 | | GST[161.60152343] | | |
| 05595081 | | GST-PERP[0], USD[0.00], USDT[.0006918] | | |
| 05595094 | | BTC[0.00031368], DOGE[591.32711069], ETH[6.81225038], FTT[25.50405821], USD[0.02] | Yes | |
| 05595150 | | USD[4161.68] | Yes | |
| 05595154 | | AKRO[1], AUD[0.00], BAO[2], BTC[.17632362], DENT[1], MATIC[1.00042927], RSR[1], UBXT[1] | Yes | |
| 05595158 | | 0 | | |
| 05595182 | | DOGE[266.5] | | |
| 05595202 | | SOL[.00286567], TRX[.001557], UBXT[1], USDT[0.00000013] | | |
| 05595203 | | ETH[.0008389S], ETH-PERP[0], FTT[.097891], SOL[0], TRX[636], USD[0.04], USDT[0.00001307] | | |
| 05595252 | | USDT[1.68992872] | | |
| 05595254 | | TRX[.014148], USDT[0] | | |
| 05595280 | | USD[1.50] | | |
| 05595286 | | FTT[25], USD[0.00], USDT[0] | | |
| 05595291 | | DENT[1], KIN[1], SOL[0], USDT[0.00000032] | | |
| 05595301 | | BTC-PERP[.0002], GST[.09748], USD[-5.10], USDT[4.5173832] | | |
| 05595306 | | TRX[.001724], USD[0.33], USDT[0.00157596] | | |
| 05595322 | | XRP[.060606] | | |
| 05595324 | | CEL[0], DENT[1], ETH[.00000967], ETHW[.00000967], UBXT[1], USD[0.00] | Yes | |
| 05595334 | | USD[10.09] | Yes | |
| 05595343 | | BTC[0], SOL[0], TRX[0] | Yes | |
| 05595353 | | NFT (517622567917739288/FTX Crypto Cup 2022 Key #18668)[1], TRX[.360891], USD[0.00], USDT[0] | | |
| 05595360 | | FTT[50.43263536], MASK-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05595364 | | TRX[.001555], USDT[0.03128243] | | |
| 05595375 | Contingent, Disputed | ATOM-0930[0], BAL-0930[0], BOLSONARO2022[0], ETHE-0930[0], USD[3.66], YFI-0930[0] | | |
| 05595383 | | AKRO[3], BAO[10], BTT[617192247.36253733], DENT[1], GBP[0.00], HOLY[1.01121295], KIN[5], MBS[.06638278], RSR[1], TOMO[1], TRX[4], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05595388 | | APE-PERP[0], APT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NFT (549509692475941953/Froots Baby #237)[1], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05595409 | | AKRO[3], BAO[3], BNB[.00000091], KIN[6], RSR[1], UBXT[3], USD[142.29] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05595419 | | USDT[0.00953179] | | |
| 05595433 | | AAVE-PERP[0], ADA-PERP[0], AKRO[3], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[6], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00386685], HOT-PERP[0], HT-PERP[0], HXRO[1], KIN[6], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR[1], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[3], UBXT[3], USD[22.29], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05595434 | | BAO[2], ETH[.00851797], ETHW[1.01039148], KIN[1], SOL[1.00560463], USD[1484.34], USDT[0.01389567], XRP[1] | Yes | |
| 05595464 | | BNB[0.00000001] | | |
| 05595479 | | ETH[0.02229582], ETHW[.0003617], MATIC[.07019521], SOL[0.00996093], USD[32.04], USDT[0] | | |
| 05595480 | | APT[4.70539012], AUD[0.00], BAO[2], ETH[0], KIN[14], USD[0.00], USDT[0] | Yes | |
| 05595502 | | USD[0.00] | | |
| 05595527 | | AUD[1.55], ETH[3.681] | | |
| 05595531 | | USD[0.00], USDT[9.97789079] | | |
| 05595540 | | GST[.04418392], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05595569 | | BRZ[0.30841866], USD[0.00] | | |
| 05595598 | | BTC[0], DENT[2], KIN[1], SOL[0] | | |
| 05595614 | | SOL[1.38652625], TONCOIN[101.65387856], USD[290.73] | Yes | |
| 05595618 | | USD[0.00], USDT[0] | | |
| 05595643 | | AKRO[1], BAO[3], KIN[1], TRX[.001554], USD[0.00], USDT[0.00008084] | Yes | |
| 05595677 | | TRX[.001564], USDT[1.15074178] | | |
| 05595678 | | EDEN-PERP[0], GST-PERP[0], USD[1.73], USDT[.006147] | Yes | |
| 05595680 | | TRX[1], USD[0.00] | | |
| 05595700 | | AKRO[3], APE[3.22116166], AVAX[2.69719912], BAO[66], BTC[.04764901], COIN[.53697683], DENT[3], DOGE[1279.30902174], DOT[20.19759861], ETH[.13533166], ETHW[.13432596], FTT[2.11265868], KIN[56], NEXO[50.58717198], RSR[1], SECO[1.01775377], SOL[3.2491452], TRX[36.59741402], UBXT[11], UNI[11.70095656], USD[0.00] | Yes | |
| 05595702 | | ETH[.00004097], ETHW[.00004097] | | |
| 05595710 | | USDT[.45675871] | | |
| 05595720 | | TRX[.001557], USDT[0] | | |
| 05595727 | | LTC[0], TRX[0.00155400], USDT[0] | | |
| 05595735 | | GST[106.28], USDT[6.71025768] | | |
| 05595749 | | BNB[0], USD[0.00], USDT[0] | | |
| 05595756 | | USD[0.29] | Yes | |
| 05595768 | | USD[0.00] | | |
| 05595774 | | BTC[.00009374], SHIB[881628.54975157], USD[0.00] | Yes | |
| 05595783 | | ETHBULL[11.320038], TRX[.122737], USDT[0.06160470] | | |
| 05595810 | | ETH-PERP[0], USD[0.00], USDT[0.03874632] | | |
| 05595825 | | TRX[.001555], USD[0.02], USDT[.008] | | |
| 05595837 | | USDT[0.02991283] | | |
| 05595847 | | SOL[0] | | |
| 05595849 | | AVAX[0], BNB[0.00000001], ETH[0.00284263], ETHW[0.00546338], MATIC[0.00001172], USD[0.00], USDT[0.00009692] | | |
| 05595852 | | ETH[0], TRX[.000787] | | |
| 05595868 | | BNB[0.00054799], ETHW[.00091016], FTT[0.00000024], TRX[.005606], USD[0.00], USDT[0] | | |
| 05595878 | | ETHW[3.02203354], TRU[1], USD[3426.15] | Yes | |
| 05595888 | | USD[0.00] | | |
| 05595894 | | GST-PERP[0], SOL[.20838817], USD[-0.26] | | |
| 05595919 | | TRX[.000041] | | |
| 05595924 | | USD[0.57], USDT[1.63] | | |
| 05595926 | | RUNE[.4999], USD[3.54] | | |
| 05595947 | | USD[0.00], USDT[.005] | | |
| 05595979 | | KIN[1], TRX[.001554], USD[0.21], USDT[0] | | |
| 05596020 | | TRX[.001929], USD[0.00], USDT[0.00000001] | | |
| 05596029 | | TRX[.000777], USDT[0] | | |
| 05596038 | | AKRO[1], USD[0.00] | | |
| 05596066 | | AUD[6.97], BTC[0] | Yes | |
| 05596095 | | USD[0.57], USDT[0] | | |
| 05596134 | | USD[0.00] | | |
| 05596139 | | AKRO[2], AUD[675.41], BAO[7], BTC[.00163376], DENT[5], DOGE[163.03529568], ETH[.13289961], ETHW[.23301542], EUR[81.45], GBP[81.45], KIN[3], MATIC[21.12997641], RSR[2], SOL[21.28759685], TRX[4], UBXT[11], USDT[0] | Yes | |
| 05596141 | | AUD[0.00], ETH[.01229225], ETHW[.01214166], USD[0.00] | Yes | |
| 05596165 | | BTC[.0000001], SOL[.00002501], USD[0.05], XRP[11.01] | | |
| 05596171 | | BNB[0], ETH[0], LTC[0.04647038], TRX[0], USD[0.00], USDT[0] | | |
| 05596193 | | BAO[2], BAT[1], BTC[.00000007], DENT[1], ETH[.00001], KIN[3], RSR[1], USD[638.59], USDT[0.00340736] | Yes | |
| 05596204 | | BTC-PERP[0], GMT-PERP[0], TRX[.001555], USD[-3.65], USDT[4.42132483] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05596216 | | LTC[.02588111] | Yes | |
| 05596217 | | TRX[.001567], USDT[0.03012931] | | |
| 05596223 | | FTT[0.00000414], USD[0.00], USDT[0.00000001] | | |
| 05596241 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05596263 | | BNB[.05404343], EUR[0.00], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 05596265 | | USD[20.68] | Yes | |
| 05596272 | | TRX[.000777] | | |
| 05596281 | | AUD[0.02], BAO[1], GOG[1865.94531442], KIN[2] | Yes | |
| 05596286 | | BAO[1], USD[63.20] | | |
| 05596291 | | BAO[2], BTC[0], GBP[0.00], KIN[1], RSR[1], USO[0] | Yes | |
| 05596316 | | DENT[1], ETH-PERP[0], ETHW[2.3339776], NFT (31032629137369081/FTX Crypto Cup 2022 Key #1787)[1], NFT (34158914854336514/Mexico Ticket Stub #1942)[1], NFT (436398657813022842/Belgium Ticket Stub #938)[1], NFT (512988789337784613/France Ticket Stub #898)[1], USD[0.05] | Yes | |
| 05596329 | | TONCOIN[33.8] | | |
| 05596362 | | USDT[0.00000235] | | |
| 05596374 | | AKRO[1], BAO[1], ETH[0], UBXT[2], USD[0.07] | | |
| 05596383 | | NFT (570843375603052818/The Hill by FTX #13502)[1], TRX[.92374], USDT[0] | | |
| 05596428 | | NFT (534518009791704964/FTX Crypto Cup 2022 Key #16281)[1] | | |
| 05596430 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05596433 | | AKRO[1], BAO[5], DENT[2], KIN[3], MATIC[0], NFT (537539896208258952/The Hill by FTX #31632)[1], RSR[1], SOL[0], TRX[1.000263], USDT[0.00015474] | Yes | |
| 05596434 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-0722[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX[.000193], USD[0.00], USDT[.00000001], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 05596437 | | GMT[.61198564], GMT-0930[0], GST[.09317192], USD[0.01], USDT[0.14046423] | | |
| 05596439 | | ETH[0.00000004], MATIC[0.00000001], USD[0.00], USDT[0.00001245] | | |
| 05596440 | | DOGE[10], DOT[6.1], GMT[79.63905], GST[.08673063], SOL[3.7], TRX[7.999844], USD[0.03], USDT[0.16433145] | | |
| 05596441 | | APT[0.00748469], ETH[0], KIN[1], MATIC[0], SOL[0.00000414], STG[0.28395531], TRX[0.00026551], UBXT[1], USDT[0.00312195] | | |
| 05596455 | | GST[.00312099], USD[0.00], XRP[.9846] | | |
| 05596466 | | BAO[1], DENT[1], ETH[0.98664190], ETHW[0.98664190], FTT[.00059771], USD[0.00] | | |
| 05596517 | | AKRO[1], ETH[0], KIN[1], SOL[0], TRX[.001846], USD[0.00], USDT[0.00001561] | | |
| 05596523 | | TRX[.000777] | | |
| 05596533 | | ATOM[0], BTC[0], ETH[0], ETHW[0.01000000], MPLX[.132925], SOL[0], TRX[.00289], USD[0.00], USDT[0] | | |
| 05596541 | | USD[2.69] | | |
| 05596545 | | NFT (339244751769247657/CORE 22 #1001)[1] | | |
| 05596554 | | AVAX[.001], BNB[.096823], BTC[.00001212], SOL[.4501], USD[0.48], XRP[3.01] | | |
| 05596556 | | AKRO[1], AUD[0.00], BAO[2], GALA[0], GARI[0], KIN[1], TONCOIN[0], USD[0.00], XRP[304.69904447] | Yes | |
| 05596571 | | USDT[0.82873933], XRP[.986] | | |
| 05596573 | | DOGE[28.58192925], UNI[.2], UNI-PERP[.1], USD[-0.73], USDT[0] | | |
| 05596577 | Contingent, Disputed | BTC[0], SOL[0] | | |
| 05596610 | | USD[1000.00] | | |
| 05596619 | | GST[.01048626], TRX[.001556], USD[0.00], USDT[0] | | |
| 05596625 | | USD[0.03] | Yes | |
| 05596659 | | BAO[1], KIN[3], TRX[.001554], UBXT[1], USD[7.50], USDT[1.00000032] | | |
| 05596661 | | BNB[0.00005132], ETH[.23531202], ETHW[.23531202], USDT[.8703] | | |
| 05596672 | | GST[.80012], TRX[.001557], USDT[0.00486622] | | |
| 05596674 | | BNB[.00614971], USD[0.00] | | |
| 05596676 | | USDT[1.99924] | | |
| 05596697 | | 0 | | |
| 05596705 | | USDT[0.31419869] | | |
| 05596711 | | NFT (382844234877287001/The Hill by FTX #25126)[1] | | |
| 05596725 | | GST[.04] | | |
| 05596739 | | APE[0], BTC[0.00023878], BTC-PERP[.001], ETH[0], LINK-PERP[0], SOL-PERP[0], USD[-23.09], USDT[5.62176876], XRP[0] | | |
| 05596750 | | USD[56.46] | | |
| 05596760 | | AKRO[1], BAO[1], TRX[.001559], USDT[0.00000028] | | |
| 05596773 | | BTC[.00000018], SOL[0], USD[0.00] | Yes | |
| 05596774 | | GST[1] | | |
| 05596799 | | TRX[.000888], USDT[261] | | |
| 05596810 | | TRX[.034305] | | |
| 05596824 | | 0 | | |
| 05596826 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05596831 | | TRX[0.01555], USD[0.00], USDT[0] | | |
| 05596855 | | GST-PERP[0], TRX[.000867], USD[0.84], USDT[0.00000001] | | |
| 05596870 | Contingent, Disputed | FTT[0], USD[0.09], XRP[1.20832682] | | |
| 05596876 | | BAO[1], BCH[.0547331], BTC[.00103593], SOL[.26096156], USD[6.66] | Yes | |
| 05596879 | | NFT (508761605678624817/FTX Crypto Cup 2022 Key #6722)[1] | | |
| 05596893 | | USD[0.00] | | |
| 05596894 | | CTX[0], FTT[0.00065352], NFT (394254817749791025/FTX Crypto Cup 2022 Key #19604)[1], NFT (543318954783454706/The Hill by FTX #16586)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05596895 | | AUD[0.00], BTC[.00169257] | | |
| 05596898 | | SOL[.009638], TRX[.001556] | | |
| 05596902 | | GST-PERP[0], TRX[.001554], USD[0.03], USDT[.006838] | | |
| 05596921 | | ETH[.48788042], ETHW[.64494902], MATIC[13.9972], MATIC-PERP[0], NFT (369738104899474765/The Hill by FTX #6952)[1], NFT (392917438946112275/Austria Ticket Stub #1983)[1], USD[0.91], USDT[0] | | |
| 05596941 | | USDT[0] | | |
| 05596943 | | BTC-PERP[0], DOGE[1106.09609749], DOGE-0930[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KSHIB[.0063], USD[0.07] | | |
| 05596947 | | ETH[.0009543], NFT (491523490467629754/FTX Crypto Cup 2022 Key #4577)[1], USD[14.61], USDT[21504.40798602] | | |
| 05596961 | | KIN[2], USD[0.00] | Yes | |
| 05596968 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], GBP[0.00], SOL[36.98768334], USD[23.94] | | |
| 05596971 | | BNB[0], BTC[0], ETH[0.00000001], ETHW[0.00000001], USD[0.16] | Yes | |
| 05596980 | | ETHW[.00000381], USD[0.21], USDT[0] | Yes | |
| 05596984 | | AUD[16412.75], USD[36.02] | Yes | |
| 05596994 | | BAO[1], ETH[0] | | |
| 05597009 | | TONCOIN-PERP[0], USD[0.02] | | |
| 05597011 | | USDT[.31268838] | Yes | |
| 05597023 | | USDT[0.08702790] | | |
| 05597031 | | BAO[1], TRX[1.001563], USDT[0.00000029] | | |
| 05597037 | | ETH[.00132992], ETHW[.00132992] | | |
| 05597038 | | USDT[0], XRP[.00000001] | | |
| 05597049 | | AUD[0.00], BTC[.00000002], KIN[1] | Yes | |
| 05597052 | | GST[.00000011] | Yes | |
| 05597053 | | BNB[0], USD[0.00], USDT[0.00000105] | | |
| 05597078 | | BAO[1], SOL[.00000252], USD[0.00] | Yes | |
| 05597084 | | TRX[.303308], USDT[.00009133] | Yes | |
| 05597087 | | TRX[.001554], USD[0.01], USDT[0] | Yes | |
| 05597092 | | UBXT[1] | | |
| 05597094 | | NFT (304861592261033111/The Hill by FTX #22207)[1] | | |
| 05597101 | | USD[0.00] | Yes | |
| 05597112 | | TRX[.000778] | | |
| 05597131 | | USDT[0] | | |
| 05597138 | | DOGE[.00275851], GST[18.69309237] | Yes | |
| 05597159 | | ADABULL[2], DOGEBULL[206], EOSBULL[1100000], ETCBULL[202], ETHBULL[18.20017217], MATICBULL[10600], TRX[.8015754], USD[0.07], USDT[0], XRPBULL[164000] | Yes | |
| 05597161 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.07407218], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-0624[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[715.86], WAVES-PERP[0], XRP-PERP[0] | | |
| 05597205 | | NFT (348813702806622071/The Hill by FTX #29429)[1], TRX[.004078], USDT[201.63782688] | | |
| 05597213 | | USD[0.01] | | |
| 05597235 | | ADA-PERP[0], ANC-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC[.00612009], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[23.88], XRP-PERP[0] | | |
| 05597269 | | USDT[0.27741751] | | |
| 05597271 | | GST-PERP[0], TRX[.001557], USD[0.36], USDT[0] | | |
| 05597279 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.61], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05597286 | | REN[.01760279] | Yes | |
| 05597289 | | AAVE[.00910621], ATOM[.043303], BNB[0.00137385], CRV[.9], DYDX[.08604216], ENS[.00771857], ETH[.00100002], ETHBEAR[24763840], ETHW[.001], FTT[.00000046], GAL[.2], PEOPLE[1.29362496], SHIB[100000], TRX[.003159], UNI[.02150746], USD[0.11], USDT[0.00778988] | | |
| 05597292 | | 0 | | |
| 05597297 | | USD[11.00] | | |
| 05597306 | | TONCOIN[409.11323081], TRX[.000086], USD[0.16], USDT[0.00000001] | Yes | |
| 05597316 | | TRX[.001554], USDT[0] | | |
| 05597320 | | ETH[.00000001], SOL[0] | | |
| 05597323 | | USD[0.81] | | |
| 05597329 | | SOL[0], TRX[0.00003700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05597335 | | TRX[.001695], USDT[.8633862] | Yes | |
| 05597336 | | AKRO[1], USDT[0.00000001] | Yes | |
| 05597338 | | BTC[.00016842], TRX[.001554], USDT[1.00010207] | | |
| 05597362 | | GST[.0699569], SOL[.00026], USDT[0] | | |
| 05597371 | | FTT[3.94358092], KIN[1], USD[0.00] | | |
| 05597373 | | GST[.06], SOL[.00778172], USDT[0.81143626] | | |
| 05597387 | | AAVE[0], AUD[0.00], DOGE[0], ENJ[0], SOL[0.30316347], USD[0.00] | | |
| 05597393 | | AKRO[1], KIN[1], SOL[0.00324988], UBXT[1], XRP[0] | | |
| 05597412 | | TRX[.002546], USD[0.00], USDT[0.00578293] | | |
| 05597413 | | GST[.01], USDT[0] | | |
| 05597451 | | GST-PERP[0], USD[0.01] | | |
| 05597480 | | 0 | Yes | |
| 05597488 | | TRX[.001555], USD[0.30], USDT[0] | | |
| 05597500 | | LTC[.0075041], USD[0.00] | | |
| 05597505 | | SHIB[13700000], USD[0.20], XRP[10] | | |
| 05597511 | | SOL[0], USDT[0] | | |
| 05597528 | | BTC-PERP[0], ETH[.0009844], ETH-PERP[0], GMT[.55000057], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC[.018325], OP-PERP[0], USD[14.76] | | |
| 05597534 | | USDT[0] | | |
| 05597543 | | BTC[0.00000057], TRX[.189016], USD[1.43] | Yes | |
| 05597544 | | BAO[1], DENT[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[16674441] | | |
| 05597547 | | ETH[0.15259145], ETHW[0.00025609], FTT[5.08737087], USD[1002.27] | | |
| 05597568 | | AXS-PERP[19], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SRM-PERP[0], TRX-PERP[1796], USD[-246.08], USDT[122.515], VET-PERP[0] | | |
| 05597573 | | GST[3208.8796], TRX[.001554], USDT[.24938968] | | |
| 05597574 | | USD[41.41] | | |
| 05597577 | | ALGO[1.47598], ATOM[.179765], AVAX[.192191], BCH[.00060293], BTC[0.00019521], DAI[.161981], DOGE[1626.43044], DOT[.171747], ETH[.00191811], ETHW[.00196067], LINK[.173058], LTC[.0155597], SOL[.0175528], TRX[1432.44662], UNI[.0301355], USDT[607.83518668], XRP[1.20713] | | |
| 05597581 | | AKRO[1], APT[0], BAO[5], ETH[0], KIN[10], TRX[1.000006], TRY[0.00], UBXT[2], USDT[0.00001758] | | |
| 05597586 | | USD[0.21] | | |
| 05597608 | | BAO[1], CTX[0], TRX[.000793] | | |
| 05597617 | | BNB[0.00000001] | | |
| 05597618 | | NFT [494717167919591414/Austria Ticket Stub #1093][1], NFT [569368787172642344/The Hill by FTX #3619][1], USD[1.10], USDT[.00000001] | | |
| 05597632 | | XRP[.00000001] | | |
| 05597647 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00000423], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[3.52], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05597662 | | USDT[.00000001] | | |
| 05597665 | | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], HT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[7.07], XRP-PERP[0] | | |
| 05597681 | | GST-PERP[0], USD[0.00] | | |
| 05597685 | | GST-PERP[0], TRY[0.00], USD[0.00], USDT[0.02072729] | | |
| 05597686 | | EUR[0.00], USD[0.00] | | |
| 05597687 | | TRX[.001555], USDT[.555454] | | |
| 05597689 | | GBP[0.00] | | |
| 05597697 | | AVAX[.0996], ETHW[.024], TRX[.929], USD[0.00], USDT[135.1284556] | | |
| 05597708 | | GST[.06658577], SOL-PERP[0], USD[-0.01], USDT[0.02391125] | | |
| 05597712 | | TRX[.001003], USD[0.20], USDT[0] | | |
| 05597716 | | BTC[.00000586], FLOW-PERP[0], SOL[.00597354], USD[84.49] | | |
| 05597725 | | TRX[.001559] | | |
| 05597728 | | GENE[.09504], GST-PERP[0], USD[0.01], USDT[0] | | |
| 05597739 | | USDT[.42554747] | | |
| 05597741 | | NFT [426658169408740205/The Hill by FTX #8881][1], NFT [523106521941322725/FTX Crypto Cup 2022 Key #4313][1] | | |
| 05597753 | | NFT [565166480595943295/The Hill by FTX #28501][1], USD[0.17], USDT[0] | | |
| 05597792 | | SOL[.1] | | |
| 05597805 | | TRX[.000676], USD[0.07], USDT[0.00000001] | | |
| 05597817 | | USD[0.00], USDT[0] | | |
| 05597834 | | 1INCH-0930[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO[1], BIT-PERP[0], BRZ-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0924[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00016523], ETH-PERP[0], ETHW[.00016523], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00239], TRX-0930[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-0930[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05597839 | | TRX[.001554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05597844 | | USDT[.15064584] | | |
| 05597867 | | 1INCH[1.9996], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF[20], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUN[10.998], TONCOIN-PERP[0], TRU-PERP[0], TRX[40.9918], USD[0.46], USDT-PERP[0], XRP-PERP[0] | | |
| 05597876 | | USDT[0.00000029] | | |
| 05597877 | | GST-PERP[0], USD[0.36] | | |
| 05597891 | | USD[0.46] | | |
| 05597895 | | USDT[.00000001] | | |
| 05597913 | | ETH[.00242005], ETHW[.00242005], USD[0.09] | | |
| 05597950 | | TRX[.001568], USDT[.11380096] | | |
| 05597954 | | BABA[.00288], FTT-PERP[0], TRX[37.9924], USD[5197.31], USDT[.00049891], USO[0.00969624] | | |
| 05597966 | | TRX[.001554], USDT[.16625095] | | |
| 05597974 | | BTC-PERP[0], ETHW[0.00013002], ETHW-PERP[0], USD[0.00] | Yes | |
| 05597988 | | GMT[81.68372327], GST[490.09580394], SOL[.23419749], USD[10902.93] | Yes | |
| 05597991 | | BAO[2], ETH[0], KIN[2] | | |
| 05598023 | | USD[0.00], USDT[.2], USDT-PERP[0] | | |
| 05598029 | | ETH[.00000001], NFT (309323201182026345/The Hill by FTX #4621)[1], NFT (322886902821582918/Mexico Ticket Stub #1678)[1], NFT (459142995849422556/FTX Crypto Cup 2022 Key #2212)[1], NFT (498605556025235293/Austria Ticket Stub #1914)[1], TRX[.001799], USD[0.00], USDT[0.00000001] | | |
| 05598060 | | GST-PERP[0], USD[0.14], USDT[0] | | |
| 05598064 | | BTC-PERP[0], DOT[0.18216034], DOT-PERP[0], USD[0.00] | | |
| 05598068 | | USD[60.01] | | |
| 05598070 | | BTC[0], ETH[0], ETHW[0.00000160] | | |
| 05598073 | | USD[4.08] | | |
| 05598077 | | BTC[0], DENT[1], KIN[2], USDT[0.00198818] | | |
| 05598085 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05598086 | | TRX[.002809], USDT[.561373] | | |
| 05598098 | | FTT[0.00065666], USDT[0] | | |
| 05598110 | | CEL-0624[0], CEL-0930[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NFT (474898809857811836/The Hill by FTX #23431)[1], USD[0.00], USDT[0] | Yes | |
| 05598124 | | GST-PERP[0], USD[0.71], USDT[.00544994], XRP[.6515] | | |
| 05598130 | | TRX[.001557], USD[0.02], USDT[0] | | |
| 05598145 | | FTT[57719.05388], FTT-PERP[196953.6], USD[-102679.24] | | |
| 05598175 | | XRP[305.09993836] | Yes | |
| 05598177 | | HOLY[1], USDT[0.00000009] | | |
| 05598211 | | ATLAS[1294.53150994], AUD[0.06], AXS[.51770275], BAO[1], BTC[.00023358], DOT[1.03504153], ENJ[11.69535123], ETH[.00400064], ETHW[.00394588], KIN[1], LINK[1.03969452], MANA[7.27225048], SOL[.26501955], UBXT[1], USD[0.00] | Yes | |
| 05598213 | | TRX[.000001], USDT[1] | | |
| 05598220 | | ETH[0.29215372], USD[0.00] | | |
| 05598221 | | USD[100.00] | | |
| 05598226 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-1230[0], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], MASK-PERP[0], MATIC-PERP[0], PUNDIX[.0251], PUNDIX-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 05598228 | | BTC[0.00003909], TONCOIN[.0010751], USD[13.75] | | |
| 05598243 | | TRX[.000783], USDT[1.20233923] | | |
| 05598247 | | USD[0.38] | | |
| 05598254 | | GMT-PERP[0], GST-PERP[0], USD[0.22], USDT[0.00166301] | | |
| 05598263 | | BAO[1], BTC[.00033601], ETH[.00575914], ETHW[.00569069], USD[0.00] | Yes | |
| 05598273 | | BAO[1], CVX[0], KIN[1], RAMP[0], USD[0.00], USDT[0.86141470], YFI[0.00000011] | Yes | |
| 05598278 | | NFT (441594243823950155/FTX Crypto Cup 2022 Key #19479)[1] | | |
| 05598307 | | FTT-PERP[.2], USD[30.93] | | |
| 05598329 | | USD[0.00], XRP[.20488647] | Yes | |
| 05598341 | | GAL[1.8], MATIC-PERP[0], USD[0.06], USDT[0] | | |
| 05598346 | | TRX[.000777] | | |
| 05598359 | | GMT-PERP[0], GST-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05598365 | | TRX[.001558], USD[0.81], USDT[0.03434771] | | |
| 05598400 | | FTT[4.999], NFT (411913950348363157/The Hill by FTX #18579)[1], SOL[4.23917744], TONCOIN[737.05256], TRX[.000003], USD[0.19], USDT[0] | | |
| 05598414 | | CEL[.039146], USD[0.00] | | |
| 05598421 | | BTC[.00147433], ETH[0.00069275], ETHW[0.00069275] | | |
| 05598431 | | GBP[0.00] | | |
| 05598436 | | USDT[1043.08] | | |
| 05598437 | | BNB[0], BTC[0], ETHW[.9362197] | | |
| 05598452 | | USD[0.00], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05598465 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.06], XRP[0.60933576], YFI-PERP[0] | | XRP[.602199] |
| 05598478 | | BTC[0.00005864], ETHW[.0709244], TRX[.001554], USD[0.65], USDT[.006256] | | |
| 05598481 | | MATIC[0], USD[0.00], USDT[0] | | |
| 05598486 | | NFT (546746524529623278/The Hill by FTX #17334)[1] | | |
| 05598495 | | TRX[.000777] | | |
| 05598499 | | USD[1.00] | | |
| 05598501 | | NFT (337262974906487984/Austria Ticket Stub #183)[1], NFT (368776671231846326/Netherlands Ticket Stub #1938)[1], NFT (369402966780529788/France Ticket Stub #121)[1], NFT (390900250019076371/Silverstone Ticket Stub #773)[1], NFT (422160691427044571/The Hill by FTX #1789)[1], NFT (486715381103528964/Singapore Ticket Stub #499)[1], NFT (509235418065305396/Monza Ticket Stub #1563)[1], NFT (510687534553505616/Montreal Ticket Stub #589)[1], NFT (522159891807664304/Belgium Ticket Stub #1917)[1], NFT (531517189727025175/Mexico Ticket Stub #482)[1], NFT (571071934475095029/Hungary Ticket Stub #840)[1], NFT (573203643326038222/FTX Crypto Cup 2022 Key #458)[1] | Yes | |
| 05598511 | | TRX[.000777] | | |
| 05598523 | | FTT[.7], NFT (470824904109103992/The Hill by FTX #11551)[1], NFT (503200341838410883/FTX Crypto Cup 2022 Key #8742)[1], USDT[0.09026033] | | |
| 05598541 | | GST-PERP[0], USD[-1.05], USDT[6.6356726] | | |
| 05598547 | | BTC[0.00001959], BTC-PERP[0], USD[-0.21], USDT[0.00750635] | | |
| 05598578 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], NFT (424348365401688972/Baku Ticket Stub #1364)[1], SOL-PERP[0], TRX-PERP[0], USD[166.33], WAVES-PERP[0] | Yes | |
| 05598601 | | TRX[.00061], USDT[16.4432] | | |
| 05598608 | | USDT[0] | | |
| 05598624 | | BTC[.00094572], SHIB[2737029.70384061], USD[12.42] | Yes | |
| 05598630 | | AKRO[2], AUDIO[1], BAO[2], GST[.00099391], KIN[3], RSR[1], TRX[.001583], UBXT[3], USD[0.00], USDT[0.09499860] | Yes | |
| 05598631 | | TRX[.001554], USDT[0] | | |
| 05598642 | | GST[.05232267], SOL[.0098689], USD[0.00], USDT[0] | | |
| 05598648 | | AKRO[2], BAO[6], BTC[.01321602], DENT[1], KIN[2], RSR[2], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 05598653 | | USDT[.129767] | | |
| 05598661 | | BEAR[4600], BNT-PERP[0], BSVBEAR[310000], BTC-0624[0], BTC-PERP[0], CEL-0624[0], EDEN-PERP[0], ETHBULL[.96], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATICBEAR2021[8000], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.62], USDT[0], ZRX-PERP[0] | | |
| 05598692 | | TRX[.000778], USDT[0.18492625] | | |
| 05598699 | | SOL-PERP[0], USD[0.00] | | |
| 05598710 | | NFT (333394558855092405/The Hill by FTX #7368)[1], USD[0.00], USDT[0.00000018] | | |
| 05598714 | | TRX[.001554], USDT[.44515] | | |
| 05598720 | | EUR[0.00], USD[0.00], USDT[5.99938368] | | |
| 05598722 | | BAO[1], KIN[1], TRX[.001555], USD[0.00] | | |
| 05598741 | | GST[.0600013], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05598754 | | EUR[0.47], USD[0.01] | | |
| 05598757 | | UBXT[1], USDT[0.00000024] | | |
| 05598775 | | USD[0.42], USDT[0.00687051] | | |
| 05598801 | | ETH[0], KIN[1] | | |
| 05598805 | | AAVE[.0297048], ATOM[9.373108], AVAX[5.589632], BTC[0.01539602], DOT[.099154], ETH[.16372748], ETHW[.17076348], FTT[.2998799], GMT[.95374], LINK[7.90081443], MANA[290.96715175], MATIC[904.5392], NEAR[.295248], SAND[256.97262863], SHIB[99244], SOL[1.1426722], STORJ[.078778], TRX[.61966], UNI[.198326], USD[600.81], WAVES[.49775], XRP[.97678] | | |
| 05598817 | | BTC[.00049986], CRO[20], DOGE[24], ETH[.0009992], MKR[.0009998], USD[0.76], USDT[1.36197637] | | |
| 05598838 | | BAO[2], GBP[0.00], KIN[1], USD[0.00], XRP[26.72884935] | | |
| 05598841 | | 0 | | |
| 05598842 | | ETH[.132], ETH-PERP[0], USD[1.18] | | |
| 05598850 | | AVAX[.0001], ETH[.00038709], ETH-PERP[0], ETHW[.00038709], GST[.00615355], SOL-PERP[0], USD[2.17] | | |
| 05598865 | | ETH[.00000001] | | |
| 05598875 | | ETH[0], UBXT[1] | Yes | |
| 05598889 | | TRX[.392328], USD[0.04], USDT[0] | | |
| 05598890 | Contingent, Disputed | LTC[0], TRX[.008949], USDT[0] | | |
| 05598897 | | GMT[0], SHIB[0], TRY[0.00] | | |
| 05598911 | | BTC[.0000001], USD[2.02], XRP[.405] | | |
| 05598925 | | TRX[.001554] | | |
| 05598934 | | AAVE[0.00000068], ETH[.08900001], FTT[25.75] | | |
| 05598951 | | USDT[0.22773169] | | |
| 05598962 | | 1INCH-PERP[0], BRZ-PERP[0], BTC[.0001293], BTC-PERP[0], ETH-PERP[0], FTT[.1], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], PAXG-PERP[0], RUNE[0.01439019], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.17], XAUT-PERP[0] | | |
| 05598986 | | GOG[526.9176], TRX[.00156], USD[0.15], USDT[0.00399526] | | |
| 05598995 | | AMPL-PERP[0], ANC-PERP[0], BAL-PERP[0], CEL-0930[0], CEL-PERP[0], FLM-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.57000000], WAVES-PERP[0] | | |
| 05599003 | | APE-0930[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], SHIT-PERP[0], USD[107.82], USDT[0], WAVES-0930[0] | | |
| 05599010 | | FTT[2.799514], GLMR-PERP[0], NEAR[17.696814], NEAR-PERP[0], NFT (289918091715987806/FTX Crypto Cup 2022 Key #18623)[1], TRX[.000007], USD[0.19], USDT[0.00000001], XLM-PERP[0] | | |
| 05599017 | | RSR[1], USD[0.00], USDT[0] | Yes | |
| 05599024 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], GST-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], ONE-PERP[0], PAXG-PERP[0], RSR-PERP[0], TRX[.000063], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05599051 | | ETH[.0609878], ETHW[.0609878], EUR[1.27], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05599069 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00002934], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.54957059], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008476], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], LTC[.00991], MATIC[.1], MATIC-PERP[0], NEAR-PERP[0], NFT (468629097163942716/FTX Crypto Cup 2022 Key #18453)[1], OP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.009], SOL-PERP[0], TRX[.00002104], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP[.98627], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05599077 | | USD[0.00], XRP[458.44648112] | | |
| 05599081 | | TRX[.001559], USD[0.00], USDT[0.06164201] | | |
| 05599082 | | USD[2.98] | | |
| 05599085 | | BABA-0930[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], ETH-PERP[0], USD[79.51], USDT[0.00000335] | Yes | |
| 05599091 | | BTC-PERP[0], ETH-PERP[0], USD[-29.94], USDT[33.28924060] | | |
| 05599094 | | USDT[0.12395847], XRP[.263727] | | |
| 05599102 | | NFT (351623501803123643/The Hill by FTX #22475)[1] | | |
| 05599125 | | USDT[0] | | |
| 05599128 | | 0 | | |
| 05599139 | | AKRO[1], BAO[1], DENT[1], KIN[2], TRX[.000238], USD[0.00], USDT[0] | | |
| 05599161 | | USD[29.09] | | |
| 05599166 | | USD[0.00] | | |
| 05599174 | | BAO[1], NFT (494171158661852425/The Hill by FTX #13969)[1], USD[0.00] | | |
| 05599185 | | ETH[0.05541694], USD[0.00] | | |
| 05599244 | | USDT[.00000001] | | |
| 05599268 | | BAO[1], GENE[1.72854035], GOG[119.78229175], KIN[1] | Yes | |
| 05599279 | | BTC[0.00000356], SOL[.00715802] | | |
| 05599289 | | NFT (444075260196796570/The Hill by FTX #21978)[1] | | |
| 05599313 | | TRX[.001554] | | |
| 05599340 | | TRX[.000777], USDT[106.25] | | |
| 05599342 | | USDT[1.13285275] | | |
| 05599353 | | SOL[0], USD[0.00], USDT[0] | | |
| 05599358 | | ETH-PERP[0], USD[0.01], USDT[-0.00953994] | | |
| 05599359 | | AKRO[1], BAO[1], EUR[0.98], FTT[1.13822178], NFT (420557374951668696/The Hill by FTX #34921)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05599364 | | AKRO[1], BAO[3], BTC[.00000001], ETH[.00517305], ETHW[.0051046], KIN[6], SOL[.58094635], UBXT[1], USD[0.00], USDT[0], XRP[.00025307] | Yes | |
| 05599376 | | USD[0.00], USDT[202037.12155] | | |
| 05599385 | | LUNC[.00000001] | | |
| 05599394 | | AAVE[0.00000074], ETH[.08], FTT[25.75] | | |
| 05599404 | | TRX[.000754], USD[.009156] | | |
| 05599411 | | ALGO[.82364318], BTC[0.00005905], CHZ[.00881827], DOGE[.45804392], ETH[0.00044931], ETHW[0], FTT[.01385259], TRX[.00000009], USD[0.00], USDT[0.00000550] | Yes | |
| 05599425 | | USDT[0.00003064] | | |
| 05599443 | | USDT[.0306996] | Yes | |
| 05599452 | | BTC[.00200259], ETH[.0255921], ETHW[.02527907], KIN[1], SOL[4.39507569], SOL-PERP[0], TOMO[1], UBXT[2], USD[0.26], USDT[0.00000018], XRP[1683.99127011] | Yes | |
| 05599458 | | ETH[0], USDT[0.00000012] | | |
| 05599464 | | AKRO[1], BAO[1], BTC[.00663025], DENT[2], ETH[.07663048], ETHW[.07567902], USD[701.73] | Yes | |
| 05599465 | | BAO[2], BICO[64.3486163], DENT[1], FTM[95.12348405], GALA[499.1281908], GBP[0.00], KIN[4], LINK[4.02458655], LUA[1783.91845051], MATIC[25.01725884], USD[0.00] | Yes | |
| 05599466 | Contingent, Disputed | BTC[.00021235], USD[2.09], XRP[.681617] | | |
| 05599474 | | NFT (528446158046377150/The Hill by FTX #39627)[1], NFT (574365304169440219/CORE 22 #1023)[1] | | |
| 05599478 | | GST-PERP[0], USD[-42.69], USDT[48.09622772] | | |
| 05599494 | | GST[.02], USD[0.07] | | |
| 05599509 | | USD[0.00], USDT[0] | Yes | |
| 05599519 | | ADABULL[68.20114419], GBP[0.00], USD[0.00], XRP[93.9104644] | | |
| 05599632 | | BRZ[19.014384] | | |
| 05599540 | | BAO[5], KIN[2], MATIC[0], RSR[1], USD[0.00], USDT[0] | | |
| 05599543 | | ANC-PERP[0], ASD-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], LUNC-PERP[0], OP-PERP[0], RNDR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05599574 | | USD[1.24] | | |
| 05599577 | | GST-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05599581 | | BAO[1], DOGE[0], ETH[.00000001] | | |
| 05599594 | | ETH[0] | | |
| 05599606 | | ALGO[0], BNB[.00000006], BTC[.02723595], CHZ[0], ETH[0], FTT[0], KIN[1], LINK[0.17736285], MKR[0], NFT (424033553294883838/The Hill by FTX #10627)[1], NFT (459674595848496431/FTX Crypto Cup 2022 Key #9489)[1], SHIB[0], USD[0.92], USDT[0] | Yes | |
| 05599610 | | BTC[.00003325], USD[0.00] | | |
| 05599611 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[10.37] | | |
| 05599624 | | DOGE[5.75] | Yes | |
| 05599629 | | TRX[.00386], USDT[14.644069] | | |
| 05599632 | | BTC[0.33914203], ETH[3.04153279], ETHW[3.04153279], FTT[12.497625], GBP[3.00], SOL[13.3374673], USD[1.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05599655 | | USDT[.00000001] | | |
| 05599658 | | TRX[.000777] | | |
| 05599665 | | TRX[.000757], USDT[25.4] | | |
| 05599671 | | TRX[.000007], USDT[18.35964875] | Yes | |
| 05599676 | | APE[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 05599702 | | SOL[37.997012], USDT[.10564964] | | |
| 05599703 | | BTC-PERP[0], GST-PERP[0], HNT-PERP[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0] | | |
| 05599717 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], CRV-PERP[0], DODO-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.63], USD[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 05599715 | | TRX[.001287], USDT[0] | | |
| 05599722 | | ETH[.00009575], USD[0.01], USDT[.11756985] | | |
| 05599735 | | BAO[1], BNB[.00000001], DENT[1], KIN[1], USD[0.04], USDT[0.05647439] | | |
| 05599741 | | AVAX[8.89849882], BTC[0.00702338], ETH[0.11070979], ETH-PERP[0], ETHW[0.10960824], FTT[9.58739699], SHIB[67404127.10386186], TRX[1], UBXT[1], USD[-30.39] | Yes | |
| 05599750 | | USD[0.01] | | |
| 05599758 | | BAO[1], UBXT[1], USD[0.00] | | |
| 05599774 | | ALCX-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.73705508], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH[4.11578624], ETH-PERP[0], ETHW[6.11578624], FLM-PERP[0], GST-PERP[0], LDO-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.24], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05599789 | | TRX[.000045], USD[0.01], USDT[0] | | |
| 05599791 | | GST[.399924], GST-PERP[0], USD[0.01], USDT[0] | | |
| 05599793 | | BAO[3], SOL[0], TRX[1], USDT[0.00000033] | | |
| 05599810 | | GST[136.07] | | |
| 05599819 | | FTT-PERP[0], GST[1.02], GST-PERP[0], USD[-1.20], USDT[2.50173976] | | |
| 05599827 | | TRX[.000946], USDT[0.06320100] | | |
| 05599829 | | BAO[5], BAT[2], BOBA[11.23236417], CHF[10.48], DENT[2], ENS[.44391178], ETHE[1.00088843], FXS[1.02152511], GBTC[1], HNT[1.02084429], HOOD[1.00009043], JOE[12.61967552], KIN[5], LINK[1.01798632], LRC[10.39973843], MATIC[2.17917253], MSTR[.10108824], NEAR[.00947017], NVDA[0.00550153], PSG[.0000183], SPY[.20331815], TSLA[.00038256], UNI[1.01796761], USD[0.00], USOI[.11401897], WNDR[2.53486664] | Yes | |
| 05599833 | | AKRO[1], KIN[1], USD[0.00] | | |
| 05599851 | | DENT[1], TRX[.001558], USDT[0.00000005] | | |
| 05599855 | | USD[0.00] | | |
| 05599865 | | USDT[0] | | |
| 05599871 | | ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], KAVA-PERP[0], NEAR-PERP[0], USD[-2.35], USDT[3.84587884], WAVES-PERP[0] | | |
| 05599891 | | ATOM[.199886], BCH[.0499905], BNB[.00000003], BTC[0.00000488], C98[3], DODO[30], GALA[51.11609324], LTC[.0399962], MATH[20.41704607], SAND[3], SUSHI[1.99981], TRX[8.711873], USD[1.06], USD[0], YFI[.00099981] | | |
| 05599912 | | BTC-1230[0.0369], ETH-1230[0], ETH-PERP[0], GBTC[40], USD[1241.46], USDT[0.01180429] | Yes | |
| 05599916 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0.00110089] | | |
| 05599931 | | USD[-1.27], USDT[12585.99721951], USDT-PERP[0] | | |
| 05599935 | | SOL[2.717786], TRX[.001557], UBXT[1], USDT[0.00000036] | | |
| 05599941 | | USDT[0.00000012] | | |
| 05599956 | | AUDIO[1], BAO[10], DENT[1], KIN[7], TRX[2.001603], UBXT[1], USD[0.00], USDT[0] | | |
| 05599962 | | BNB[.00023264], DOGE[27.00018401], GST-PERP[0], TRX[.001554], USD[-9.49], USDT[10.4551508] | | |
| 05599964 | | BTC[.0001], BTC-PERP[0], ETH[0.00000001], PEOPLE-PERP[0], SOL[0], TRX[.001786], USD[0.00], USDT[0] | | |
| 05599969 | Contingent, Disputed | AKRO[3], ALGO[.0457159], ATLAS[1685195.25380955], BAO[1], CHZ[1], DENT[4], DOGE[1], FIDA[1], GBP[0.66], HOLY[1.00173668], KIN[4], MATH[1], MATIC[1.00001826], RSR[2], SECO[1.0035343], SXP[1], TRX[3], UBXT[4], USDT[0.00000001] | Yes | |
| 05599970 | | TRX[.000777] | | |
| 05599973 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 05599986 | | BTC[.0001042] | | |
| 05599990 | | USD[0.00] | | |
| 05599996 | | BTC[0.07073188], BTC-PERP[0], ETH[.1521414], ETH-PERP[0], ETHW[.15136236], FTT[0.04532465], FTT-PERP[0], NFT (525115960169558251/FTX Crypto Cup 2022 Key #675)[1], USD[2361.68], USDT[0.00845237] | Yes | |
| 05599999 | | GST[.0514534], USD[0.00], USDT[0] | | |
| 05600006 | | ATOM[.099981], BTC[0.00013634], BULL[.00050792], TRX[.00159], USD[0.01], USDT[1.07479147] | | |
| 05600012 | | TRX[.018204], USD[0.16], USDT[0.19893620] | | |
| 05600016 | | TRX[.001558], USDT[1.35034814] | | |
| 05600023 | | BNB[.0000001], BTC[0], TRX[.000777], USDT[0] | | |
| 05600045 | | USD[0.00] | | |
| 05600073 | | AKRO[1], ATOM[2.34453209], AXS[1.31223881], BAO[4], DOGE[314.57408009], ETH[.02166694], ETHW[.02139314], KIN[1], LTC[2.60709326], RUNE[8.89080256], SHIB[4736276.36139645], TRX[2], USD[0.18], USDT[0] | Yes | |
| 05600079 | | AKRO[1], BAO[1], DENT[2], KIN[3], TRX[.002642], USD[0.00], USDT[0.00000001] | Yes | |
| 05600094 | | FTT[0.02992092], GMT-PERP[0], GST-PERP[0], NFT (434064207038237883/Collaboration NFT)[1], OP-PERP[0], USD[0.00], USDT[746.71423736] | | |
| 05600102 | | BTC[0.00016750], DOGE[0], EUR[0.00], FRONT[0], FTT[0], GARI[0], GBP[0.00], MNGO[0], MTL-PERP[0], SOL[0], SPA[0], SUSHI[0], USD[0.00] | | |
| 05600113 | | 0 | | |
| 05600118 | | USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05600126 | | ABNB[8.73890159], APE[401.74970285], BILI[116.00058], BTC[0.18779711], ETH[1.90511262], ETHW[0], FTT[469.61859530], USD[1490.79], USDT[1266.91186471] | Yes | |
| 05600140 | | GST[2] | | |
| 05600151 | | ETH[0], LTC[0], USD[0.39], USDT[0.78000032] | | |
| 05600179 | | AKRO[1], GBP[0.01], RSR[1], TRX[1], USD[0.00] | | |
| 05600187 | | TRX[34.12705278], USD[0.00], USDT[0] | Yes | |
| 05600199 | | NFT (420308139107051790/FTX Crypto Cup 2022 Key #10614)[1], NFT (498679158603153491/The Hill by FTX #15707)[1] | | |
| 05600213 | | BTC[0], FTT[30.09398], USDT[0.00002861] | | |
| 05600216 | Contingent, Disputed | NFT (361921496782810124/The Hill by FTX #24997)[1] | Yes | |
| 05600217 | | XRP[.00000001] | | |
| 05600228 | | USDT[0.00000013] | | |
| 05600232 | | MANA[.98442], TRX[.001585], USD[0.15], USDT[0.09782948] | | |
| 05600241 | | BRZ[.00694559], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05600246 | | USD[0.00] | | |
| 05600251 | | BTC[0.00000742], FTT[.00026215], USDT[0.00000008], XRP[27.9994] | Yes | |
| 05600252 | | USDT[6.1344085] | | |
| 05600284 | | GENE[16.4], GOG[1138], USD[0.04] | | |
| 05600290 | | ETH[0.05265209], ETHW[0.05265209], USD[0.00], USDT[0] | | |
| 05600300 | | BAO[1], GBP[0.00], MATH[.07964298], TRX[.00003], USD[0.05], USDT[72.12453290] | | |
| 05600303 | | ETH[0], TRX[.000779] | | |
| 05600330 | | AKRO[1], RSR[1], TRX[1], USD[0.00], USDT[0.00000015] | Yes | |
| 05600333 | | SOL-PERP[0], USD[0.82] | | |
| 05600343 | | FTT[0.19164472], USD[0.04] | | |
| 05600344 | | TRX[.000001] | | |
| 05600350 | | TRX[.001623] | | |
| 05600355 | | NFT (407059706560671668/The Hill by FTX #26451)[1] | Yes | |
| 05600365 | | SOL[.00054301], USD[0.04] | | |
| 05600370 | | GOOGL[20.639], NVDA[8.8725], TSLA[49.996], USD[5189.31], USDT[.0027823] | | |
| 05600373 | | BTC[0.00572766], ETH[0.07699367], ETHW[0.85421000], SOL[0], TRX[.001758], USD[0.00], USDT[0.00000001] | | |
| 05600376 | | LTC[0] | | |
| 05600385 | | AKRO[5], APT[0], BAO[4], BTC[.00000598], DAI[4.00101285], DENT[1], ETH[0.47671715], ETHW[0.00000003], KIN[2], MATIC[0], RSR[1], SOL[0.10000822], TRX[1], UBXT[1], USD[312.22], USDT[0.00000569] | Yes | |
| 05600386 | | SOL[0], TRX[.000778] | | |
| 05600405 | | DENT[1], KIN[1], TRX[.001554], USDT[0.09701400] | | |
| 05600443 | | HT[8.4999131], USD[2.33], USDT[0.00406713] | Yes | |
| 05600449 | | AKRO[1], BAO[3], KIN[1], TRX[.001558], USDT[0.00000019] | | |
| 05600450 | | BNB[0], BTC[.00005224], TRX[.000078], USD[0.00012457] | | |
| 05600459 | | USD[0.00] | | |
| 05600460 | | TRX[.001557] | | |
| 05600474 | Contingent, Disputed | ADA-PERP[0], BTC[0], FIL-PERP[0], FTT-PERP[-467.6], GRT-PERP[0], HOT-PERP[0], MATIC-PERP[0], ONT-PERP[0], USD[1341.65], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05600500 | | 1INCH[0], AAVE-PERP[0], APE-PERP[-1.4], AVAX-PERP[-0.60000000], AXS-PERP[-0.1], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], DMG[.00332318], DOT[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[-0.01600000], FTT[0.00000001], MATIC-PERP[44], OKB-PERP[-1], RUNE[.00000685], SOL[0], SOL-PERP[0], STETH[0.00000001], USD[173.03], USDT[0.00000001] | Yes | |
| 05600514 | | GST[1.06] | | |
| 05600523 | | AKRO[1], BAO[4], BNB[.24867704], BTC[.00373946], ETH[.05461964], ETHW[.05461964], KIN[7], RSR[1], SOL[1.19873711], USD[67.02] | | |
| 05600524 | | BTC[0], TRX[.005664], USD[0.00], USDT[0] | | |
| 05600535 | | MANA[.05133056], USD[0.01] | | |
| 05600536 | | AKRO[1], BAO[3], DENT[1], GST[.00143694], KIN[2], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05600542 | | USDT[.00000001] | | |
| 05600545 | | BTC-MOVE-WK-0610[0], C98-PERP[0], ENS-PERP[0], GST-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.001583], USD[0.04], USDT[0.00000001] | | |
| 05600567 | | USDT[.03702935] | | |
| 05600612 | | TRX[.001558], USDT[.97078287] | Yes | |
| 05600619 | | USDT[.00000001] | Yes | |
| 05600627 | | BTC[.0029706], USD[2.15] | | |
| 05600629 | | BTC-PERP[0], ETH-PERP[0], TRX[.001554], USD[4.38], USDT[0] | | |
| 05600631 | | USD[0.00] | | |
| 05600647 | | TRX[.020402], USDT[0.14000000] | | |
| 05600651 | | USD[62.08] | Yes | |
| 05600656 | | APE[.00003021], BAO[2], GBP[212.09], KIN[1], USD[0.61] | Yes | |
| 05600663 | | BAO[1], GBP[0.00], USD[0.00] | | |
| 05600672 | | DENT[1], TRY[0.00] | | |
| 05600678 | | BTC[.12454631], FTT[0.14509839], TRX[.000002], USD[0.01], USDT[0.00001569] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05600683 | | GENE[5.2], GOG[352], USD[0.19] | | |
| 05600718 | | CEL[0], GBP[0.00], MATIC[22.93798819] | | |
| 05600728 | | USDT[0.25934498] | | |
| 05600741 | | BAO[1], ETH[0], KIN[1], SOL[0], USD[0.00] | Yes | |
| 05600758 | | DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC[1.48850273], MATIC-PERP[0], SOL[.00007639], SOL-PERP[0], USD[2.57], XRP-PERP[0] | Yes | |
| 05600764 | | ATLAS[24345.50001695], CRO[427.64818321], USD[0.00] | | |
| 05600772 | | AKRO[1], BAO[3], GMT[.00001553], GST[101.83532643], KIN[11], USD[0.00] | Yes | |
| 05600789 | | GMT[0], GST[70.77000303], SHIB[0] | | |
| 05600798 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-0930[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05600820 | | BTC[0], DENT[1], DOGE[0], ETH[0], GBP[0.00], SAND[0], USD[0.00], USDT[0] | Yes | |
| 05600839 | | BAO[1], BTC[.00433065], GENE[12.23917081], GOG[818.87375706], RSR[1] | | |
| 05600840 | | GST[.00010907], USD[0.07], USDT[1.72451456] | | |
| 05600845 | | BAO[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05600863 | | GST[.06], NFT (545044043920270788/The Hill by FTX #41396)[1], USDT[10.9923] | | |
| 05600868 | | BAO[1], USD[0.00] | | |
| 05600875 | | GST[.89672], TRX[.001554], USDT[.04596414] | | |
| 05600878 | | BNB[0], CTX[0], USD[0.00] | | |
| 05600882 | | GST[174.09], USDT[.0419965] | | |
| 05600895 | | USD[0.00] | Yes | |
| 05600896 | | TRX[.001555], USD[0.00] | | |
| 05600899 | | AUDIO[69.986], BRZ[0], BTC[0], DOT[0], ETH[0.06030000], ETHW[0], EUR[0.00], GALA[3042.03022580], LINK[0], MATIC[0], POLIS[54.989], SHIB[1299740], TRX[0], USD[0.00], USDT[0] | | |
| 05600906 | | SOL[0], USD[0.00], USDT[0] | | |
| 05600932 | | GMT[.11], GST[.02788583], USD[0.01], USDT[0] | | |
| 05600960 | | BTC[.00001294], GBP[0.00] | Yes | |
| 05600980 | | ETH[0], FTT[0], SOL[0], USDT[0] | | |
| 05601017 | | TRX[.001837], USDT[0.10820409] | | |
| 05601027 | | USD[0.01] | | |
| 05601048 | | NFT (295993848306973995/CORE 22 #1002)[1], NFT (388210872655812759/The Hill by FTX #41755)[1] | | |
| 05601050 | | EUR[0.00], FTT[.00001103], NFT (301437217766242965/FTX Crypto Cup 2022 Key #11196)[1], USD[0.00], USDT[0] | | |
| 05601071 | | USDT[0.00000145] | | |
| 05601079 | | USDT[0.00000001] | | |
| 05601097 | | GST[.03001144], SOL[.82949354], USD[0.00], USDT[7.10529272] | | |
| 05601123 | | BTC[0], FTT[4.17956084], TRX[.00002], USD[0.00], USDT[220.06769372] | | |
| 05601128 | | USDT[2] | | |
| 05601129 | | BTC[.00039508] | | |
| 05601142 | | DOT[.05185549], MANA[1105.19943025], MXN[0.00], PAXG[0.00005293], UBXT[1], USD[0.32] | Yes | |
| 05601155 | | APE-PERP[0], ETH-0930[0], EUR[1.00], USD[-1.63], USDT[.89443586] | | |
| 05601159 | | NFT (405581830836409061/The Hill by FTX #24024)[1], USDT[.03448316] | | |
| 05601164 | | USD[0.00], USDT[0] | | |
| 05601187 | | NFT (484193333040329842/The Hill by FTX #15195)[1] | | |
| 05601196 | | AKRO[44], BAO[2], DENT[1], DOGE[1], FIDA[.00368266], GALA[.03446754], KIN[6], RSR[1], TRX[2], USD[0.00], USDT[0], XRP[0.00475368] | Yes | |
| 05601200 | | BNB[.00000001], FTT[0.00674098], USD[0.00], USDT[0] | | |
| 05601207 | | GST[387.53390786], UBXT[1], USD[0.00] | | |
| 05601209 | | AKRO[3], AVAX[0], BAO[15], CHZ[1], DENT[3], DOGE[1], KIN[18], NFT (339456451818256062/The Hill by FTX #20649)[1], RSR[2], TRU[1], TRX[0], UBXT[4], USD[0.00], USDT[0] | | |
| 05601232 | | GMT-PERP[0], GST-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.66] | | |
| 05601233 | | BAO[1], ETH[.00597431], ETHW[.00597431], KIN[2], USD[0.00] | | |
| 05601249 | | CRO[127.06380949], USDT[0] | | |
| 05601251 | | USD[0.00] | | |
| 05601257 | | SOL[.00386144], TRX[.000777], USDT[0.04055516] | | |
| 05601258 | | BTC[.04888832], ETH[.0009157], ETHW[.0009157], USD[117.67] | | |
| 05601263 | | BRZ[.00010245], BTC-PERP[0], ETH-PERP[0], FTM[0], TRX-PERP[0], USD[0.00] | | |
| 05601293 | | DENT[1], USD[0.00] | Yes | |
| 05601306 | | GENE[33.6], GOG[2288], USD[0.00] | | |
| 05601307 | | TRX[.001555] | | |
| 05601356 | | GST-PERP[0], USD[0.01], USDT[0] | | |
| 05601357 | | USDT[1] | | |
| 05601359 | | 0 | | |
| 05601377 | | TRX[.00163], USDT[0.00001675] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05601386 | | GST-PERP[0], TRX[.001572], USD[0.00], USDT[0.00249014] | | |
| 05601388 | | ANC[0], BAO[1], ETH[0.00191452], ETHW[0.00188714], FTT[.07588622], KIN[1], LTC[.01687892], MBS[0], USD[0.29] | Yes | |
| 05601402 | | TRX[27.40509883], USD[0.00] | | |
| 05601421 | | BRZ[0], BTC[0.03390915] | | |
| 05601429 | | GST-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 05601433 | | TRX[.001696], USDT[1.691642] | | |
| 05601439 | | GST-PERP[0], USD[0.13] | | |
| 05601452 | | AKRO[2], BAO[4], BTC[.0007644], ETH[.00001094], ETHW[.00001094], HNT[.00006952], KIN[6], LINK[3.48981719], RSR[1], TRX[2], USD[156.98], USDT[0] | Yes | |
| 05601459 | | ETH[.00000074], ETHW[.00000074], NFT (341932042470971931/FTX Crypto Cup 2022 Key #19691)[1], NFT (406402533347525584/The Hill by FTX #23937)[1], USDT[0.38764045] | Yes | |
| 05601489 | Contingent, Disputed | FTT[0.00203232], GST[.01472221], USD[0.00], USDT[0.28742488], XRP[0] | Yes | |
| 05601496 | | ETH[.98278328], ETHW[.98278328] | | |
| 05601502 | | BRZ[.8884], USD[0.01], USDT[367.77554374] | | |
| 05601506 | | BNB[0.00169620], BTC[.00120144], ETH[.0129974], ETHW[.0129974], TRX[93.0325023], USD[0.00] | | |
| 05601511 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.001554], USD[-51.67], USDT[58.91565] | | |
| 05601547 | | AUD[0.00], HOLY[1], SECO[1], UBXT[1] | | |
| 05601580 | | BTC[.00103375] | | |
| 05601592 | | USDT[31] | | |
| 05601613 | | USD[0.01] | | |
| 05601615 | | TRX[.939481], USDT[0.00000001] | | |
| 05601623 | | BCH-PERP[0], BTC[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05601628 | | TRX[.001554], USDT[1] | | |
| 05601640 | | BRZ[0.99793085] | | |
| 05601651 | | GST[.08], USDT[0] | | |
| 05601681 | | 0 | | |
| 05601689 | | TRX[.001277], USD[0.00], USDT[0.00000001] | | |
| 05601697 | | USDT[.193205] | | |
| 05601699 | | ALGO[396.16223382], AUD[0.00], AXS[9.21342024], BTC[.04025551], DOGE[370.00166077], ENS[38.07147983], FTT[.52748925], GMT[125.12530282], HNT[2.56490239], LTC[2.32963883], PEOPLE[5576.64301147], SHIB[6720430.10752688], SOL[3.54075486], SPELL[114745.35137895], XRP[375.665021] | | |
| 05601704 | | BAO[7], BRZ[.00199463], DOGE[250.501474], DOT[3], FTM[92.1592624], GALA[252.820183], KIN[317543.55161264], LINK[2], SHIB[1880148.40737], TRX[244.91974518], UNI[3], USDT[20.066947] | | |
| 05601705 | | GST[313] | | |
| 05601720 | | USD[1.49] | | |
| 05601735 | | KIN[1], TRX[.001557], USDT[0.00000028] | | |
| 05601737 | | GST[.03] | | |
| 05601746 | | ETH[0], ETH-PERP[0], USD[156.45], USDT[0.00000001] | | |
| 05601749 | | FTT[4552.26086], SWEAT[84.1], TRX[122.250218], USD[0.13] | | |
| 05601750 | | BTC[0.00005882], DOGE-PERP[0], ETH[.00040143], ETHW[.00040143], FTT[.09516202], SOL-PERP[0], USD[0.94], USDT[0.31298588] | | |
| 05601783 | | BTC[.00002228] | | |
| 05601833 | | BTC[.0001996], BTC-PERP[0], CEL[6.7], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.19112592], LUNC-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], USD[-1.32] | | |
| 05601835 | | TRX[.001555], USDT[0.00000030] | | |
| 05601841 | | TRX[.000007] | | |
| 05601861 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 05601867 | | LUNA2-PERP[0], USD[0.00] | | |
| 05601868 | | SAND[2000] | | |
| 05601880 | | AKRO[1], BAO[3], BTC[.00000003], DENT[1], ETH[.0110849], KIN[6], UBXT[1], USD[0.62] | Yes | |
| 05601887 | | BTC[0], MATH[0], SOL[.04999], USD[0.49] | | |
| 05601895 | | BTC[.01019796], ETH[.4509098], ETHW[.4509098], USD[42.08] | | |
| 05601898 | | KIN[1], USD[0.00] | Yes | |
| 05601922 | | ALGO[.0975], ATOM[.062], AVAX[.06143], AXS[.08195], BAT[.94721], BCH[.0002], BNB[.0051265], BTC[1.99949483], DOGE[.97], DOT[.06725], ETH[14.99823641], ETHW[.00023641], FTM[.2], FTT[.029795], MATIC[.06543111], NEAR[.06643], SHIB[59205.1], SOL[.00625], SUSHI[.40275], TRX[.59254], UNI[.011175], USD[109859.86], USDT[7232.5555533], XRP[.195] | | |
| 05601951 | | BNB-PERP[0], ETH-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 05601952 | | ETHW[0.00006471], MXN[0.00] | Yes | |
| 05601964 | | AUDIO[1], BAO[1], CAD[0.00], CEL[.00092199], KIN[2], TRX[1], UBXT[1], USD[0.01], USDT[0.00046529] | Yes | |
| 05601966 | | USDT[499] | | |
| 05601968 | | USD[0.05], USDT[0.00000001] | | |
| 05601980 | | ETH[.0003602], ETHW[142.5260106], USD[0.00], USDT[.00278247] | | |
| 05601994 | | USD[0.01], USDT[.01] | | |
| 05601995 | | APT[9.14956850], BNB[0], BRZ[0.00406380], MATIC[0], SOL[.00024865], USD[150.00], USDT[0.00216750] | | |
| 05601997 | | ETH[.12297137], ETHW[.12297137], USD[0.00] | | |
| 05601998 | | ETH[.00000744], ETHW[.00000744], USDT[.16409745] | Yes | |
| 05602007 | | AKRO[1], DENT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05602009 | | BNB[0], USD[0.00], USDT[0.00000105] | | |
| 05602011 | | CEL-PERP[0], TRX[.001554], USD[0.44], USDT[.005461] | | |
| 05602020 | | BTC-PERP[0], FTT-PERP[0], USD[0.02] | | |
| 05602024 | | AUD[0.00] | | |
| 05602026 | Contingent, Disputed | AUD[0.00] | | |
| 05602028 | | USD[506.58], USDT[11145.99334209] | | |
| 05602034 | | USD[0.17] | | |
| 05602042 | | AKRO[1], ALGO[48.95157364], APE[7.76190137], BAO[2], BNB[.03367702], BTC[.00134194], DENT[1], ETH[.02148168], ETHW[.02121512], KIN[1], MANA[23.6566603], SOL[.13860275], USD[4.07] | Yes | |
| 05602058 | | BNB[-0.00047220], BTC[.00009548], DOGE[2.034582], FTT[.0947772], LINK[.196], MATIC[9.568], SOL[.12602], SRM[.9792], STEP[.03072], TRX[.359554], USD[-9.24], USDT[0] | | |
| 05602061 | | BTC-PERP[0], USD[1.71] | | |
| 05602068 | | ETH[.00000999], ETHW[1.09477672], GST[.00299251], SOL[.00019396] | Yes | |
| 05602075 | | BTC[0], BTC-PERP[0], FTT[0.04902037], USD[0.42] | | |
| 05602078 | | NFT (495958862527013234/The Hill by FTX #28330)[1] | | |
| 05602096 | | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.0000819], ETH-PERP[0], ETHW[.00030265], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (393702552957303005/The Hill by FTX #4692)[1], PEOPLE-PERP[0], SOL-PERP[-90], USD[1678.43], USDT[.00163462] | Yes | |
| 05602098 | | DOGE[1], FTT[282.760271], TRX[1.585047], USD[0.04], USDT[0.33282038] | | |
| 05602102 | | BTC[.00645564], KIN[1], USDT[0] | Yes | |
| 05602105 | | BNB[.0000001], ETH[1.08301202], USD[3.16] | | |
| 05602116 | | EOS-PERP[-500.99999999], USD[866.53], USDT[0.00000001] | | |
| 05602120 | | GST[6300] | | |
| 05602129 | | BNB[0.00000002], ETH[0.69516664], ETHW[0.69234166], USDT[3314.27869212] | Yes | |
| 05602131 | | BTC-PERP[0], ETH-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05602145 | Contingent, Disputed | USDT[0.00024500] | | |
| 05602163 | | TRX[.001555] | | |
| 05602166 | | BAO[1], USDT[0.00000019] | | |
| 05602167 | | BNB[0], ETH[0], FTT[0], USD[0.31] | | |
| 05602188 | | ETH[.00053096], ETHW[.00053096] | | |
| 05602214 | | BAT[2165.31698554], DOGE[22545.00452542], LTC[17.28951249], MANA[4441.70665347], TRX[7721.72828566], XRP[3833.9201307] | Yes | |
| 05602224 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 05602237 | | SOL[.01] | | |
| 05602246 | | BRZ[51], USDT[0.17001382] | | |
| 05602249 | | GOG[240], USD[0.00] | | |
| 05602254 | | BTC[0], TRX[.000778] | | |
| 05602259 | | AUD[69.84] | | |
| 05602265 | | USDT[10] | | |
| 05602349 | | USD[0.00], USDT[81291.35] | | |
| 05602372 | | TRX[.001554], USDT[3.1211273] | | |
| 05602386 | | BTC[.00003204] | Yes | |
| 05602423 | | AUD[0.00] | | |
| 05602474 | | AUD[0.08] | | |
| 05602507 | | DOGE[7.55] | | |
| 05602525 | | USD[0.00] | | |
| 05602536 | Contingent, Disputed | AUD[0.00] | | |
| 05602645 | | USD[755.53], USDT[999.80297898] | | |
| 05602648 | | ETH[.00000202], ETHW[.00000202], SOL[.00002142], USD[0.38] | | |
| 05602657 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.112], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.007746], TRX-PERP[0], UNI-PERP[0], USD[1622.98], USDT[3342.69653544], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05602665 | | TRX[.001557] | | |
| 05602682 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000785], USD[0.00], USDT[0] | | |
| 05602733 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.010029], TRX-PERP[0], USD[0.00], USDT[0.00741400], WAVES-PERP[0], YFI-PERP[0] | | |
| 05602770 | | ETH[0], XRP[.00000001] | | |
| 05602781 | | BNB-PERP[0], USD[0.51], USDT[1.68264610] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05602830 | | BNB[.00000001], GST[.01928446], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05602838 | | APT[0.05279780], BAO[1], BNB[0], BNB-PERP[0], BTC[0], EOS-PERP[0], ETH[0], GMT[0.91720000], GMT-PERP[0], GST[0], HKD[0.91], KIN[3], SOL[0], SOL-PERP[0], TRX[1], USD[0.73], USDT[0.35641882] | | |
| 05602911 | | AKRO[1], DENT[1], KIN[1], SOL[0] | | |
| 05602938 | | ETH[.0055283], ETHW[.0055283] | | |
| 05602941 | | AUD[0.82], BAO[1] | | |
| 05602945 | | BTC[0], USDT[0.04618379] | | |
| 05602970 | | AUD[0.00], USDT[0] | | |
| 05603004 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], SOL-PERP[0], TRX[.000803], USD[0.13], USDT[0] | | |
| 05603012 | | ETH-PERP[0], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SOL[.00748], USD[0.00], USDT[0] | | |
| 05603021 | | ETH[0], ETHW[0.02631059], TRX[0], YGG[0.00080328] | Yes | |
| 05603052 | | AUD[0.90] | | |
| 05603062 | | SOL[.00674002], TRX[.001556], USDT[0.03162270] | | |
| 05603068 | | AMD[.0089749], ETH[1.52258067], GMT-0930[0], GMT-PERP[0], GST[0], GST-PERP[0], SOL[.0016149], SOL-0930[0], SOL-PERP[0], TRX[.5305], TSLA[.0056547], USD[17123.90], USDT[0.00000001], USO-1230[0] | | |
| 05603071 | | GST[.01000236], GST-PERP[0], USD[0.00] | | |
| 05603075 | | BTC[0.01562402], ETH[0.13114494], ETH-PERP[0], ETHW[0.07766778], FTT[4.99898], USD[0.01], USDT[11.36141866], XRP[2.01414357] | | USD[0.01], USDT[11.24373], XRP[1.998059] |
| 05603091 | | BNB[.04088], GMT[.0022675], GST-PERP[0], SOL-PERP[0], USD[1.05] | Yes | |
| 05603099 | | TRX[.001728], USD[0.00], USDT[30.06127844] | | |
| 05603102 | | BNB[.0195] | | |
| 05603138 | | BNB[0], BTC[0.00549299], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 05603144 | | BTC[.06386559], USD[0.01] | | |
| 05603206 | | FTT[17.30290825], USD[0.00], USDT[0] | | |
| 05603310 | | DOT[1.02353119], USD[0.00] | | |
| 05603341 | | BNB[.00089466], USDT[0.04233321] | | |
| 05603365 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000778], USD[0.11], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05603396 | | BAO[1], BTC[0], GST[.01405795], SOL[0], SOL-PERP[0], USD[-1.19], USDT[2.39885667] | | |
| 05603462 | | BAO[1], BNB[0], DOGE[1.23385066], ETH[0.00000002], ETHW[0.00222096], KIN[1], NFT (303768457875507214/FTX Crypto Cup 2022 Key #2319)[1], NFT (514130079165579814/The Hill by FTX #3051)[1], SOL[.21], TRX[.001949], USDT[0.00000408] | | |
| 05603514 | | TRX[.001558], USDT[0.31462930] | | |
| 05603644 | | ANC-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[10996.55], XRP-PERP[0], YFI-PERP[0] | | |
| 05603649 | | USDT[7.75377085] | | |
| 05603713 | | ETH[0], USD[0.00], USDT[0] | | |
| 05603723 | | ETH[.0005], ETHW[.0005], NFT (415303005423249882/The Hill by FTX #31513)[1], USDT[6.06544978] | | |
| 05603731 | | FTT[51.23138663], USD[0.00], USDT[0.00000001] | | |
| 05603735 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[167.32], XTZ-PERP[0] | | |
| 05603758 | | AUD[0.00] | | |
| 05603806 | | GST[0], SOL[.000004], USD[0.11] | | |
| 05603812 | | ATLAS-PERP[0], BOBA-PERP[0], BTC[-0.00003176], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH[-0.00976087], ETHW[-0.00065885], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL[0.12475171], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[28.89343591] | | |
| 05603813 | | GST-PERP[0], TRX[.001557], USD[0.02] | | |
| 05603817 | | GARI[1209], USD[0.00] | | |
| 05603818 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.26088075], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.405], ETH-PERP[0], ETHW[.098], FTT[4.04981182], ICP-PERP[0], MATIC[410], NEAR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[18.53], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 05603820 | | ATOM-PERP[0], USD[2738.66], USDT[0.02438356] | Yes | |
| 05603857 | | AUDIO[1], BTC[0.28441775], CAD[0.00], USD[35.23] | Yes | |
| 05603865 | | BTC[.00139818], FTT[3.13351361], USD[89.53], USDT[99.2], XRP[.3010605] | | |
| 05603912 | | USDT[0.16805863] | | |
| 05603938 | | GST[.07994], SOL[.00648271], USD[0.01], USDT[0] | | |
| 05603959 | | USD[0.00] | Yes | |
| 05603970 | | TRX[481.893547] | | |
| 05603972 | | GST[.00000047], SOL-PERP[0], USD[0.00], USDT[7.95341388] | | |
| 05603981 | | HNT-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05603998 | | 0 | | |
| 05604035 | | USD[819.88] | Yes | |
| 05604037 | | FTT[0.01674746], USD[0.01] | | |
| 05604072 | | DOGEBULL[12.00925608], MATICBULL[0], TRX[.000117], USD[0.00], USDT[0] | | |
| 05604084 | | BTC[0.07906988], TRX[.001554], USDT[4.03539305] | Yes | |
| 05604141 | | AKRO[1], BAO[5], BNB[.00000734], CHZ[1], DENT[1], KIN[3], SXP[1], TRX[2.00001], UBXT[4], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05604142 | | USDT[251] | | |
| 05604155 | | GST[.06], USDT[.09766727] | | |
| 05604173 | | BTC[.0037], ETH[.069], ETHW[.069], USD[64.99] | | |
| 05604180 | | NFT (412499354348027600/The Hill by FTX #16217)[1] | | |
| 05604199 | | USDT[0.06052142] | | |
| 05604212 | | TRX[.001558], USDT[0.00000008] | | |
| 05604231 | | CAD[7.13], DENT[1], KIN[1], TRX[1], USD[0.01] | | |
| 05604238 | | NFT (417386260940290355/The Hill by FTX #17265)[1] | | |
| 05604254 | | FTT[5.29894], RAY[82.97463428], SOL[3.0694131], USD[0.96] | | |
| 05604260 | | APT[0], BNB[0], MATIC[0], TRX[.000022], USD[0.00] | Yes | |
| 05604269 | | USD[0.00] | | |
| 05604290 | | BTC[.00035213], ETH[.0196076], ETHW[.01936118], MANA[1.09462141], PAXG[0.00662891], SOL[.29736479], TRX[1], USDT[0.00168646] | Yes | |
| 05604301 | | ETH[0.00000001], ETHW[0.00000001], TRX[.000777] | | |
| 05604348 | | APT[.01674079], ETH[0], ETHW[0.00429399], SOL[0.00097307], TRX[0], USD[0.00] | | |
| 05604397 | | GST[14.59708], SOL-PERP[0], USD[0.00] | | |
| 05604400 | | BNB[0], BTC[0], CREAM[0], ETH[.02333754], FTT[0.00001447], GBP[0.00], USD[0.00] | Yes | |
| 05604417 | | ETH[1.38585111], ETHW[1.38526911] | Yes | |
| 05604436 | | GST[.00427824], SOL[.009982], USDT[0] | | |
| 05604478 | | NFT (356621324441592506/FTX Crypto Cup 2022 Key #18567)[1] | | |
| 05604527 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT[.54], GMT-0930[0], GMT-PERP[0], GST[.0180059], GST-0930[0], GST-PERP[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[-5.50], USDT[16.28513451] | | |
| 05604528 | | TRX[.004679], USDT[11.619615] | | |
| 05604550 | | ARS[1485.02], BNB[129.47846815], BTC[.55590624], CITY[81.3], DOT[6.09187705], ETH[3.10634742], ETHW[3.10634742], FTT[70.0470623], GMT[5597.25549372], NFT (404887198321944486/Faro Les Éclaireurs - Ushuaia #4)[1], NFT (438234274228767081/Cabildo de Buenos Aires #3)[1], NFT (547822574292620577/El Puente de la Mujer #4)[1], SOL[20.03295798], SXP[1], TRU[1], USD[0.00], USDT[5282.32787468] | | |
| 05604553 | | BAO[1], USDT[.03739864] | | |
| 05604589 | | ETHW[.000969], USD[0.00] | | |
| 05604626 | | AUD[0.00] | | |
| 05604639 | | GBP[0.00] | | |
| 05604646 | | GST[.06297559], GST-PERP[0], SOL-PERP[0], USD[0.82], USDT[.00928374] | Yes | |
| 05604652 | | GST[.03], USD[0.01] | | |
| 05604693 | | USD[15.00] | | |
| 05604746 | | USD[1.79] | | |
| 05604750 | | USDT[0] | | |
| 05604934 | | AAVE[0], DMG[0], FTT[0.00090635], GST[3160.95000000], USD[0.01], USDT[0] | | |
| 05604947 | | BAO[1], DENT[1], KIN[1], TRX[1.001554], USD[0.00], USDT[0.00000002] | | |
| 05604953 | | ATOM[0], BAO[2], BTC[0], KIN[2], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 05604968 | | SOL[0], USDT[0.00003784] | | |
| 05605023 | | BAND[0.08203949], MASK-PERP[0], PUNDIX-PERP[0], REN[0.19305697], RNDR-PERP[0], RSR[1.84737912], TRX[.000455], USD[135.10], USDT[338.88929700], USTC-PERP[0], YFII-PERP[0] | | |
| 05605043 | | GST[284.26] | | |
| 05605083 | | USDT[0] | | |
| 05605141 | | BAO[1], TRX[1.001554], USD[0.00], USDT[0] | | |
| 05605150 | | TRX[.000778] | | |
| 05605160 | Contingent, Disputed | TONCOIN[.4] | | |
| 05605194 | | AAVE[.0033097], APT[.00039434], BAO[2], DENT[1], ETH[.00000891], ETHW[.3474313], KIN[2], TRX[.96157479], UBXT[1], USD[0.06], USDT[201.63542762] | Yes | |
| 05605195 | | 1INCH[0.60935738], ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], BAND[0.37269942], BAND-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], ETHW[.003], FIDA-PERP[0], FLOW-PERP[0], GLMR-PERP[0], GST-PERP[0], LDO-PERP[0], LUNC-PERP[0], MOB[0.28289241], MOB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.002021], USD[-0.19], USDT[19.56066694], USTC-PERP[0], YFII-PERP[0] | | |
| 05605210 | | BNB[.00000035], DOGE[148.17204752], SHIB[26.81921086], TRX[1962.06462027], USD[5.00024366], XRP[13.46126465] | Yes | |
| 05605239 | | AUD[0.00] | | |
| 05605316 | | ETHW[.01624006], UMEE[1631.07046581], USD[0.00], USDT[0.00001002] | | |
| 05605436 | | ALPHA-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN[1.799962], TONCOIN-PERP[0], TSLA[6.3], USD[0.04] | | |
| 05605509 | | APT-PERP[0], UBXT[1], USD[0.00], USDT[0] | | |
| 05605588 | | GBP[0.00], KIN[2] | | |
| 05605590 | | BTC[.00003], ETH[.0008527], ETHW[.0008527], TRX[.001566], USDT[0.33119688] | | |
| 05605627 | | ETH[.00000002], GST-PERP[0], SOL[.00114375], USD[-0.01], USDT[0] | | |
| 05605644 | | GMT[36.06258491], GST[5507.7835668], SOL[11.23890712], USD[6.71] | Yes | |
| 05605647 | | GST[.05147088] | | |
| 05605650 | | NFT (389609740794614594/The Hill by FTX #13326)[1], TRX[.27918], USDT[0.13554504] | | |
| 05605651 | | NFT (415654017006184727/FTX Crypto Cup 2022 Key #7981)[1], NFT (553010164005738582/The Hill by FTX #12707)[1] | | |
| 05605665 | | SGD[22533.40], USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05605680 | | APT[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 05605716 | | BTC[0.0000999], USD[22.88] | | |
| 05605717 | | USD[0.01], USDT[0] | | |
| 05605734 | | TRX[.000003] | | |
| 05605739 | | TRX[.000777] | | |
| 05605740 | | TRX[.000006], USDT[9.75] | | |
| 05605741 | | USD[0.01] | | |
| 05605742 | | TRX[.001554], USDT[5] | | |
| 05605761 | | USD[0.00], USDT[0] | | |
| 05605792 | | TRX[.001555], USDT[0.17377625] | | |
| 05605793 | | EUR[0.20], EURT[.9512], TRX[.000174] | | |
| 05605794 | | GMT[0], GST[0], SOL[0], USDT[0.00000038] | | |
| 05605801 | | USDT[0.00178648] | | |
| 05605806 | | BAO[2], ETH[0], NFT (326061804534346930/The Hill by FTX #25333)[1], NFT (334439848069714700/FTX Crypto Cup 2022 Key #12734)[1], RSR[1], USD[0.00] | | |
| 05605810 | | APE-PERP[0], GST-PERP[0], TRX-PERP[0], USD[30.35], USDT[0] | | |
| 05605812 | | TRX[.001565], USDT[0.00000010] | | |
| 05605814 | | USD[10450.75] | Yes | |
| 05605817 | | 0 | | |
| 05605822 | | BTC[0.00945683], ETH[.12907534], ETHW[.12803406], GST-PERP[0], USD[0.78], WBTC[0] | Yes | |
| 05605849 | | 0 | | |
| 05605856 | | GST[.03], USDT[1.00179479] | | |
| 05605868 | | USDT[1.6] | | |
| 05605871 | | USD[11656.11] | Yes | |
| 05605873 | | ENS[.00583211], REN[.41858049], USD[0.36] | Yes | |
| 05605903 | | BAO[4], DENT[1], KIN[3], TRX[.001556], UBXT[1], USD[0.00], USDT[0.28558497] | Yes | |
| 05605910 | | BTC[0], TRX[.000966] | | |
| 05605939 | | USD[15.00] | | |
| 05605940 | | TRX[.000777], USD[0.07] | | |
| 05605944 | | NFT (382330578997477828/The Hill by FTX #27032)[1] | | |
| 05605975 | | NFT (318709584546594217/The Hill by FTX #24212)[1], TRX[.001554], USD[0.04], USDT[31.05170835] | Yes | |
| 05605989 | | 0 | | |
| 05605991 | | BTC[.00008471], BTC-PERP[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00135436], HT[.00251928], LDO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0] | Yes | |
| 05605993 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[4.12] | Yes | |
| 05606014 | | AUD[0.00], DENT[1], TRX[3], UBXT[2], USDT[0] | | |
| 05606034 | | GMT[.8], GST[.00365198], GST-PERP[0], SOL[.009608], USD[0.00], USDT[0.00974934] | | |
| 05606115 | | BTC[.00109978], EUR[66.97], NFT (346177534154916267/FTX Crypto Cup 2022 Key #15638)[1], NFT (400063262692083041/The Hill by FTX #12163)[1], TRX[110.9778], USD[73.41], WAXL[.8649] | | |
| 05606134 | | BTC-PERP[0], KIN[1], TRX[.00005901], USD[2119.85] | | |
| 05606164 | | AVAX-PERP[0], BNB[.00398468], ETH[.00002977], ETHW[.00002977], GMT[.05854718], GST[.01125659], SOL[.00765779], TRX[.000778], USD[0.44], USDT[1.11106057] | Yes | |
| 05606167 | | NFT (574099300155757815/The Hill by FTX #22118)[1], USDT[0.00000012] | | |
| 05606190 | | AUD[0.00] | | |
| 05606200 | | AUD[0.00], BAO[1], DENT[1], KIN[1] | | |
| 05606212 | Contingent, Disputed | AUD[0.00] | | |
| 05606224 | | 1INCH-PERP[0], USD[0.00] | | |
| 05606226 | | TRX[.002484], USD[11.57] | | |
| 05606228 | | BTC[.00001625], DENT[1], GBP[0.53], TRU[1] | Yes | |
| 05606254 | | 0 | | |
| 05606288 | Contingent, Disputed | AUD[0.00], BAO[1] | Yes | |
| 05606331 | | BAO[3], DENT[2], KIN[1], SECO[1.03072731], TRX[.000783], USD[0.00] | Yes | |
| 05606342 | | ETH[.00041198], ETHW[.00041198], USD[0.00], USDT[.00518298] | | |
| 05606343 | | TRX[0] | | |
| 05606344 | | BAO[1], USD[0.00] | | |
| 05606347 | | USDT[.00002] | | |
| 05606381 | | ETHW[.00070015], USD[0.00] | | |
| 05606390 | | ALPHA-PERP[0], USD[1.77], USDT[6.38864459], WAVES-PERP[0] | | |
| 05606396 | | TRX[.000777] | | |
| 05606404 | | NFT (512303854776888047/The Hill by FTX #3651)[1] | | |
| 05606411 | | NFT (472075411747651541/Montreal Ticket Stub #1285)[1], TRX[1], TSLA[.30518784], USDT[0.00000156] | Yes | |
| 05606429 | | ALCX-PERP[0], BADGER-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], LEO-PERP[0], NEAR-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], SNX-PERP[0], TRX[.000029], USD[1.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05606439 | | ALT-PERP[0], APE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], RVN-PERP[0], TRX[.001566], USD[0.00], USDT[5974.15871739] | | |
| 05606444 | | USD[0.00] | | |
| 05606449 | | TRX[.00184], USDT[0.20080731] | Yes | |
| 05606457 | | FTT[11.10215633], USD[0.00], USDT[0] | | |
| 05606462 | | NFT (459160195515099588/FTX Crypto Cup 2022 Key #21648)[1], NFT (511407761950175223/The Hill by FTX #3572)[1] | Yes | |
| 05606469 | | USD[0.00] | | |
| 05606472 | | BNB-PERP[0], ETHW[.01683284], USD[1.81], USDT[2.78810860] | | |
| 05606474 | | USD[0.05] | | |
| 05606493 | | FTT[.4999], NFT (293275269253349250/The Hill by FTX #4113)[1], USD[1.40] | | |
| 05606494 | | USD[0.00], USDT[14.96707841] | | |
| 05606505 | | USD[0.00] | | |
| 05606514 | | NFT (448118900590018688/The Hill by FTX #3519)[1], NFT (476599274555379854/FTX Crypto Cup 2022 Key #2125)[1], NFT (574623686361509424/Austria Ticket Stub #1909)[1] | Yes | |
| 05606525 | | USD[0.00] | | |
| 05606534 | | TRX[.001561], USD[4.95], USDT[.21731751] | | |
| 05606540 | | TRX[.001554], USDT[0.08434327] | | |
| 05606546 | | USD[0.00] | | |
| 05606547 | | BTC-PERP[0], ETH[-83.46394229], ETH-PERP[.1], ETHW[-82.93918158], FTT[150.0453357], FTT-PERP[0], USD[236984.84], USDT[92.43254723] | | |
| 05606556 | | ADA-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], OP-PERP[0], USD[1.36] | | |
| 05606567 | | BTC[.00018367], GBP[0.00], QI[0], USD[0.00] | Yes | |
| 05606570 | | BAO[1], BTC[.01875599], ETH[.10273012], ETHW[.10167646], KIN[2], SOL[3.08189189], USDT[0.00355664] | Yes | |
| 05606571 | | DOGE[0.30588152] | | |
| 05606580 | | TRX[.001556], USD[0.01], USDT[0] | | |
| 05606581 | | BTC-0624[0], BTC-PERP[0], DOGE-0624[0], ETH-PERP[0], FTT-PERP[0], LINK-0624[0], LOOKS-PERP[0], NFT (480917945475162323/The Hill by FTX #3943)[1], TRX-0624[0], USD[0.00], USDT[.00707841] | | |
| 05606586 | | NFT (405379983743022032/Austria Ticket Stub #1204)[1], NFT (419259975839336385/FTX Crypto Cup 2022 Key #1778)[1], NFT (422985182315458735/Baku Ticket Stub #1291)[1], NFT (543621276510657663/Hungary Ticket Stub #1137)[1] | | |
| 05606589 | | TRX[60.432533], USDT[0.00000568] | | |
| 05606590 | | USDT[.05295434] | Yes | |
| 05606605 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0617[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.04642931], FTT-PERP[0], GALA-PERP[0], HT[29.994471], HT-PERP[0], LDO-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], STG-PERP[0], TRX[3406.9268359], TSLA-1230[0], USD[112.25], USDT[0.07889694], USDT-PERP[0] | Yes | |
| 05606606 | | USDT[0.00000020] | | |
| 05606614 | | BAO[3], GMT[0], KIN[2], SOL[0.00000138], USDT[2.54282399] | Yes | |
| 05606620 | | BAO[1], TRX[1], USD[0.00] | | |
| 05606623 | | USD[15.00] | | |
| 05606630 | | NFT (312506558531646873/The Hill by FTX #5696)[1], USD[0.00] | | |
| 05606647 | | BTC[0], USD[0.01] | | |
| 05606652 | | USD[0.00] | | |
| 05606666 | | SOL[0], USD[0.00], USDT[44.30423800] | Yes | |
| 05606667 | | BTC[.03451637], ETH[0.46332354], FTT[0], GBP[2500.00], USD[0.01] | | |
| 05606672 | | TRX[.000013], USDT[0] | | |
| 05606687 | | USD[0.00] | | |
| 05606689 | | BTC-PERP[0], NFT (539132897550211019/The Hill by FTX #3875)[1], USD[6.47] | | |
| 05606700 | | AKRO[1], AUD[0.00], BTC[.00006722], ETH[.00062316], ETHW[.00062316], SXP[1], TRX[2], USD[7161.14] | | |
| 05606716 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00122146], LOOKS[0], RSR[0], RSR-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 05606735 | | TRX[.003219] | | |
| 05606745 | | BAL-PERP[0], LINK-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05606750 | | SOL[0], USD[2.06], USDT[0] | | |
| 05606752 | | MATIC[9], USD[0.01], USDT[0.11409415] | | |
| 05606791 | | GST[.03126449], USDT[0] | | |
| 05606797 | | ADABULL[.470676], ASDBULL[710000], BALBULL[988.6], BCHBULL[4429310.3], BSVBULL[1349901120], COMPBULL[5389015.8], DOGEBULL[5.3622], EOSBULL[79784838], ETH[.0009497], ETHBULL[.0063965], ETHW[.0009497], FTT[738.2], GRTBULL[340000], KNCBULL[98.632], LTCBULL[259950.6], MATICBULL[113925.52], THETABULL[227626.694], TRX[.04836739], USD[0.12], USDT[0.03639242], VETBULL[963.9], XRPBULL[4529568.7], ZECBULL[17496.675] | | |
| 05606806 | | USDT[0] | | |
| 05606809 | | ETH[0], MATIC[0], SOL[0.00181737], TRX[.000014], USD[17.78], USDT[0.00000031] | | |
| 05606826 | | BTC[0], BTC-PERP[0], ETH[.00000001], USD[0.00], USDT-PERP[0] | Yes | |
| 05606838 | | TRX[1], USDT[0] | | |
| 05606849 | | CEL-0624[0], CEL-PERP[0], GMT[0], GST[0], USD[0.00], USDT[0] | | |
| 05606855 | | AUD[0.00], USD[0.00] | | |
| 05606865 | | USD[0.00] | | |
| 05606875 | | USD[0.00], USDT[14.96707841] | | |
| 05606880 | | GST[.01], SOL[104.52049453], USDT[4.84130965] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05606882 | | AAVE[.00000458], AKRO[2], BAO[5], BOBA[0], CRO[0], CRV[0], DENT[1], FTT[0], GALA[0], GRT[0], KIN[7], NFT (538011977550977814/The Hill by FTX #4917)[1], SOL[0], STORJ[0], TRX[.000013], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05606883 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 05606885 | | BTC-0624[0], ETH-PERP[.001555], USD[1.14], USDT[0] | | |
| 05606891 | | TRX[.00001] | | |
| 05606892 | | USD[0.00] | | |
| 05606893 | | TRX[.000777] | | |
| 05606900 | | FTT[25], NFT (301398102033351951/Mexico Ticket Stub #1756)[1], NFT (306660065423831930/FTX Crypto Cup 2022 Key #21357)[1], NFT (364684589679794728/Singapore Ticket Stub #1500)[1], NFT (370460499434060206/Netherlands Ticket Stub #1219)[1], NFT (384981801789167457/Austin Ticket Stub #444)[1], NFT (573839820413614982/Japan Ticket Stub #1620)[1], TRX[.000015], USD[0.12], USDT[0] | Yes | |
| 05606910 | | USD[0.00] | | |
| 05606916 | | AAVE-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000777], USD[15.26] | | |
| 05606923 | Contingent, Disputed | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], USD[0.00] | Yes | |
| 05606925 | | BTC-MOVE-0904[0], BTC-PERP[0], ETH-PERP[0], NFT (323215499704750825/Austria Ticket Stub #1522)[1], USD[0.30], USDT[3.34464897] | | |
| 05606936 | | BAO[2], ETH[.00839039], ETHW[.00839039], KIN[1], USD[0.00] | | |
| 05606937 | | USD[0.00] | | |
| 05606945 | | NFT (575043574595226638/The Hill by FTX #29106)[1], USD[15.52] | Yes | |
| 05606954 | | USDT[0] | | |
| 05606964 | | USD[0.00] | | |
| 05606973 | | NFT (414746821256734720/The Hill by FTX #4201)[1] | | |
| 05606981 | | KIN[1], NFT (466210675556160621/The Hill by FTX #19047)[1], USD[0.00] | Yes | |
| 05606991 | | USD[15.00] | | |
| 05606996 | | BNB[.00071188], BTC[0.00000819], ETH[.022], ETHW[.0008], SOL[.00168984], USDT[551.34151074] | | |
| 05607005 | | GST[24.59] | | |
| 05607013 | | USD[0.00] | | |
| 05607029 | | USD[0.00] | | |
| 05607038 | | BNB[.00285989], TRX[.000028], USDT[335.64987509] | | |
| 05607041 | | BAO[1], USD[0.00], USDT[14.92099368] | Yes | |
| 05607047 | | TRX[.001187], USDT[391] | | |
| 05607065 | | SOL[.00492635], TRX[.001554], USDT[0.00777812] | | |
| 05607085 | | NFT (386001961290855194/The Hill by FTX #4730)[1], OP-PERP[0], USD[0.62] | | |
| 05607087 | | BNB[0], GMT[0], SOL[0], USDT[0], XRP[0] | | |
| 05607089 | | USD[0.99] | Yes | |
| 05607116 | | ETH-PERP[0], NFT (398936333185975507/The Hill by FTX #9804)[1], USD[5.97] | | |
| 05607117 | | ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[0.37], USDT[0] | | |
| 05607118 | | BNB[.09131947], USDT[.00151191] | | |
| 05607121 | | USD[15.00] | | |
| 05607127 | | ALGO[0], AUD[0.01], BAO[3], BTC[.00000033], DOT[0], ETH[0], ETHW[0], FTT[0], KIN[1], MANA[104.58440877], NEAR[0], RSR[1], UBXT[1], USDT[0], XRP[0] | Yes | |
| 05607143 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], SRM[.19881351], SRM_LOCKED[2.80118649], TRX[.000017], USD[0.08], USDT[0] | Yes | |
| 05607158 | | BTC[0.00003665], CEL[0], DOGE[0], LTC[0], REEF[0], SOL[0.00000304], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05607162 | | FTT[.00000088], USD[0.00], USDT[9535.20985920] | Yes | |
| 05607164 | | BAO[1], KIN[1], LINK[.00000001], TRX[1], UBXT[1], USD[0.00], XRP[.00013548] | Yes | |
| 05607191 | | TRX[.000777] | | |
| 05607199 | | 0 | | |
| 05607208 | | ETH[.00000001], ETH-PERP[0], LTC-PERP[0], USD[1.53] | | |
| 05607211 | | USD[0.00] | | |
| 05607214 | | USD[0.49] | | |
| 05607216 | | BAO[2], DENT[1], KIN[2], TRX[.001555], USD[0.00], USDT[0] | | |
| 05607233 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05607252 | | TRY[0.80] | | |
| 05607297 | | NFT (337943960398214661/The Hill by FTX #18742)[1] | | |
| 05607298 | | NFT (297545633859218576/The Hill by FTX #19251)[1], USD[0.00] | | |
| 05607299 | | 0 | | |
| 05607301 | | BTC-PERP[0], USD[0.00], USDT[0.39000000] | | |
| 05607303 | | TRX[.001554], USDT[.30226978] | | |
| 05607317 | | USD[0.00] | | |
| 05607320 | | AUD[0.00] | | |
| 05607325 | | GST[.03476277], SOL[.06] | | |
| 05607352 | | TRX[.001556], USDT[0.00018423] | | |
| 05607379 | | BTC[.0006], ETH[.01], ETHW[.01], USDT[12.06479398] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05607401 | | ACB[0], BABA[0], BABA-0624[0], BABA-0930[0], BIL[0], BILI-0930[0], BTC[.05110672], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETH[.70109027], ETH-PERP[0], FTT[124.04109612], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NIO[0], NIO-0624[0], NIO-0930[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3607.59], XRP-PERP[0] | Yes | |
| 05607413 | | USD[0.00] | | |
| 05607432 | | TRX[.000123], USD[3.15], USDT[0] | | |
| 05607448 | | USD[0.00], USDT[0.00000647] | | |
| 05607467 | | 0 | | |
| 05607480 | | AKRO[2], ALPHA[1], BAO[6], CHZ[.83837676], CRO[.06502836], DENT[6], ETHW[.00001251], KIN[4], RSR[6], SXP[1], TRX[5.000012], UBXT[6], USD[0.07], USDT[0] | Yes | |
| 05607486 | | TRX[.001555], USDT[0] | | |
| 05607501 | | NFT (510052395864298611/The Hill by FTX #7020)[1], USD[15.00] | | |
| 05607562 | | SOL[0], TRX[.001579], USDT[0.00000678] | | |
| 05607573 | | TRX[.000005], USDT[.237641] | | |
| 05607581 | | 0 | | |
| 05607606 | | TRX[.000204], USDT[297] | | |
| 05607631 | Contingent, Disputed | GBP[0.00] | | |
| 05607643 | | USD[0.00] | | |
| 05607650 | | TRX[.001554] | | |
| 05607651 | | BTC[0.00002434], ETH[1.0029659], USD[1.40], USDT[1.22662104] | Yes | |
| 05607659 | | NFT (386818540903699306/The Hill by FTX #14745)[1] | | |
| 05607673 | | USD[89.80] | | |
| 05607681 | | APE[.098], CEL[.09974], SOL[.008054], TRX[.002468], USD[0.20], USDT[0] | | |
| 05607697 | | BRZ[0], USD[0.00], USDT[0] | | |
| 05607701 | | XRP[.00024398] | Yes | |
| 05607710 | | BTC[.00189619], UBXT[1], USD[0.01] | | |
| 05607715 | | BTC[.00000126], TRX[.001557], USD[1.09], USDT[.003243] | | |
| 05607716 | | TRX[.801414], USD[115.47] | | |
| 05607723 | | ANC-PERP[0], ASD-PERP[0], BAT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], FLM-PERP[0], FRONT[.9762], GLMR-PERP[0], GMT-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX[.001559], TRX-PERP[0], USD[2.69], USDT[0.009121126], YFII-PERP[0] | | |
| 05607730 | | BAO[4], CHZ[1], KIN[4], TRX[1], USD[0.00] | Yes | |
| 05607767 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00079238], FTT[0.04918685], FTT-PERP[0], GALA-PERP[0], GBP[0.00], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 05607768 | | BAO[1], BNB[0], KIN[1], USD[0.00], USDT[0.00000159] | Yes | |
| 05607783 | | UBXT[1], USD[0.00] | | |
| 05607792 | | NFT (309271865145522018/FTX Crypto Cup 2022 Key #19312)[1], NFT (361496188833659882/The Hill by FTX #21166)[1] | | |
| 05607810 | | AAVE[.00018808], BNB[.00000002], ETH[.00000001], USD[0.00] | | |
| 05607812 | | LTC[.00954031], USDT[.43232172] | | |
| 05607814 | | GOG[1202], USD[0.00], USDT[0] | | |
| 05607836 | | AXS-PERP[7.9], USD[6.64] | | |
| 05607839 | | BTC-PERP[0], GAL-PERP[0], USD[-23.48], USDT[26.08373571] | | |
| 05607843 | | NFT (378342395659653468/FTX Crypto Cup 2022 Key #11163)[1], NFT (437444209524039457/The Hill by FTX #14680)[1] | | |
| 05607860 | | 0 | | |
| 05607875 | | GST[109.28000004] | | |
| 05607877 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01862664], BTC-PERP[0], DOGE-PERP[0], ETH[.04502324], ETH-PERP[0], FTM-PERP[0], FTT[55.76026511], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], NFT (440198417039880480/The Hill by FTX #5229)[1], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1010.23], USDT[30] | Yes | |
| 05607896 | | AUD[0.00], QI[0], USDT[0] | Yes | |
| 05607897 | | CEL-PERP[0], ETH-PERP[0], NFT (330026909166604754/FTX Crypto Cup 2022 Key #13485)[1], NFT (507961998852616996/The Hill by FTX #9061)[1], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0] | Yes | |
| 05607922 | | NFT (495058615859905765/FTX Crypto Cup 2022 Key #4776)[1], USD[0.08] | | |
| 05607927 | | KIN[1], USDT[0] | Yes | |
| 05607932 | | NFT (352448849829038801/FTX Crypto Cup 2022 Key #9329)[1], NFT (370736189616595371/The Hill by FTX #24837)[1] | | |
| 05607940 | | BTC[.00015925], USD[205.15] | Yes | |
| 05607949 | | TRX[.02164703], USD[0.00], USDT[0] | | |
| 05607955 | | BTC[.00000001] | | |
| 05607963 | | ADABULL[100], BCHBULL[93000], BTT[5000000], DOGEBULL[40], ETHBULL[22.95], FTT[4.99905], KNCBULL[5600], MATIC[12], SOL[1], SXPBULL[3700000], TRX[.000013], USD[-0.06], USDT[0], XRPBULL[890000] | | |
| 05607981 | | 0 | | |
| 05607995 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05608003 | | GST[.03001148], SOL[.639152], USDT[74.01807591] | | |
| 05608006 | | AKRO[4], AUD[0.00], AUDIO[1], BAO[1], BTC[0.08011335], CEL[.07328], KIN[1], LTC[0], TRU[1], UBXT[2], USD[0.00], USDT[0.00000325] | | |
| 05608035 | | NFT (373823186063280353/FTX Crypto Cup 2022 Key #8802)[1], TRX[.000777] | | |
| 05608078 | | USD[0.00], USDT[0] | | |
| 05608079 | | ETH[0], TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05608102 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.0012], TRX-PERP[0], USD[-0.06], USDT[0.08009801], ZIL-PERP[0] | | |
| 05608105 | | NFT (455467571542610866/Hungary Ticket Stub #1408)[1] | | |
| 05608107 | | USDT[0.16295964] | | |
| 05608111 | | BAO[3], DENT[1], GBP[0.00], USDT[0] | Yes | |
| 05608114 | | BCHBULL[1370000], BEAR[962.6], BNBBULL[.098678], BULL[2.2204922], DOGEBULL[1371.7954], ETHBULL[103.14194], ETHHEDGE[.008744], ETHW[.0007258], GMT[1], LINKBULL[338924], MATICBULL[49197.72], USD[168.33], USDT[49.62937903] | | |
| 05608122 | | ALPHA[.848], C98-PERP[0], MOB[.4863], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05608140 | | TRX[.050618], USDT[22.89854046] | | |
| 05608142 | | ETHW[18.85962208], FTT[0.01350350], SOL[0], USD[0.01], USDT[0] | | |
| 05608143 | | USD[0.00] | | |
| 05608145 | | TRX[20.001763], USDT[6.39277100] | | |
| 05608148 | | USD[0.02] | Yes | |
| 05608166 | | ETHW[2.047], NFT (317813409528860374/FTX Crypto Cup 2022 Key #3944)[1], USD[572.84] | | |
| 05608168 | | GST[.05], USDT[0.00068955] | | |
| 05608177 | | GST-PERP[0], USD[0.00] | | |
| 05608201 | | USD[0.01] | | |
| 05608212 | | USD[1.07] | | |
| 05608215 | | AVAX-PERP[0], BTC-PERP[0], ETH[.000967], ETH-PERP[0], ETHW[.000967], LINK-PERP[0], MTL-PERP[0], USD[11.26] | | |
| 05608219 | | BAO[1], DENT[1], KIN[2], TRX[.001566], USD[0.00], USDT[0] | | |
| 05608228 | | KIN[2], SOL[.00002261], UBXT[1], USD[185.60] | Yes | |
| 05608249 | | BAO[1], USD[0.00] | Yes | |
| 05608261 | | BAO[1], LTC[.00716087], USD[0.00], USDT[209.90559375] | Yes | |
| 05608263 | Contingent | FTT[.00000131], SRM[.93600117], SRM_LOCKED[109.48233387], TRX[.58994], USD[563.84], USDT[0.48906828] | | |
| 05608267 | | BTC[.03024934], USD[103.01] | Yes | |
| 05608275 | | ETH[.00000006], NFT (414692486081711091/FTX Crypto Cup 2022 Key #6419)[1], USD[0.00] | | |
| 05608283 | | GBP[0.00] | | |
| 05608292 | | ETH[.00014364], ETHW[.00014364], TRX[.001555], USDT[0.09258742] | | |
| 05608299 | | USD[0.00] | | |
| 05608342 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[1.494146], USD[0.00] | | |
| 05608361 | | TRX[.000041], USD[0.03], USDT[0], XRP[.308764] | | |
| 05608370 | | TRX[.001555], USDT[0.00000017] | | |
| 05608375 | | USD[0.10] | Yes | |
| 05608395 | | AKRO[1], BAO[3], FTM[.00183732], HXRO[1], KIN[5], MATIC[.00050922], RSR[1], TRU[1], UBXT[1], USD[127.07] | Yes | |
| 05608398 | | USDT[.33416572] | | |
| 05608409 | | ETH[.009], ETHW[.009] | | |
| 05608415 | | TRX[.001554], USD[0.00], USDT[2.45429193] | | |
| 05608429 | | LTC[.00000001] | | |
| 05608430 | | NFT (358236589673892372/FTX Crypto Cup 2022 Key #19002)[1], USD[0.10] | | |
| 05608449 | | TRX[.247967], USDT[0.11708338] | | |
| 05608456 | | AAPL[8.31], AMZN[8.651], BABA[29.955], BYND[9.59], COIN[11.98], FB[17.6598], FB-0930[0], GOOGL[10.294], HOOD[19.53], MSTR[.845], NFLX[6.64], NFLX-0930[0], PYPL[11.255], PYPL-0930[0], TRX[.000225], USD[117.01] | | |
| 05608480 | | USDT[0.09621932] | | |
| 05608490 | | GST[.21839853], SOL[.01], USD[0.01] | | |
| 05608533 | | USD[0.00] | | |
| 05608535 | | USD[0.00] | | |
| 05608562 | | 0 | | |
| 05608600 | | ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2-PERP[0], SOL[1.02164505], USD[0.03] | | |
| 05608604 | | AKRO[1], BAO[4], BAT[1], KIN[1], MATIC[1.00001826], SOL[36.2162239], UBXT[2], USD[0.00] | Yes | |
| 05608621 | | USD[1793.72], USDT[0] | | |
| 05608622 | | AUD[2.17], BTC[2.2135], USD[0.00] | | |
| 05608653 | | BTC[0], KIN[1] | Yes | |
| 05608670 | | TRX[.000036] | | |
| 05608673 | | KIN[1], USD[0.00] | | |
| 05608679 | | SOL[11.97756975], USD[1961.40] | Yes | |
| 05608717 | | GST[.00000013] | | |
| 05608726 | | NFT (367168076833243168/FTX Crypto Cup 2022 Key #18682)[1] | | |
| 05608731 | Contingent, Disputed | BRZ[0], BTC[0], ETH[1.76100946], ETHW[1.76100946], USD[119.66] | | |
| 05608742 | | BTC[0], FTT[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05608807 | | AMPL[0], ATOM[.09072], BNB[.219698], BTC[.00008001], BTC-PERP[0], CEL[.0707], ETH[.00106828], ETH-PERP[0], ETHW[.00111645], SOL[.006512], USD[312.48], USDT[5.59624832] | Yes | |
| 05608831 | | USD[0.00], USDT[1.61835150] | | |
| 05608834 | | USD[25000.00] | | |
| 05608838 | | GMT[.43783329], USD[0.01] | | |
| 05608860 | | SOL[0], XRP[.00000001] | | |
| 05608882 | | USDT[0.06954231] | | |
| 05608893 | | ETH[1.13590219], ETHW[1.13590219], USD[0.00], XRP[0] | | |
| 05608900 | | USDT[0.00000027] | | |
| 05608901 | | BTC[0.00841783], LTC[0], USD[0.01] | | |
| 05609007 | | USD[2.93] | | |
| 05609016 | | LTC[.55121811], USD[1.56], USDT[4.8356127] | | |
| 05609074 | | BRZ[9.87145219], USD[6.62] | Yes | |
| 05609119 | | BAO[3], KIN[1], NFT (409834112672236009/FTX Crypto Cup 2022 Key #6264)[1], UBXT[1], USDT[0] | | |
| 05609137 | | AKRO[1], BAO[1], USD[0.00] | | |
| 05609177 | | 0 | | |
| 05609223 | | AMZN-0624[0], BTC[.0003], TRX[.001556], USD[-1.61], USDT[.008097] | | |
| 05609252 | | BTC[.02088843], ETH[.231], SOL[1.67], USD[13.63], XRP[109] | | |
| 05609321 | | ETH[.01], ETHW[.01], SOL[0] | | |
| 05609347 | | AKRO[3], AUDIO[1], BAO[3], BTC[3.12680555], CHZ[1], DENT[3], DOGE[5356.83049532], DOT[4.76967038], ETH[36.35257225], ETHW[36.34244086], FTT[16.4005923], GBP[0.58], HXRO[1], KIN[8], POLIS[444.75201092], RSR[1], SHIB[2808752.38211407], SOL[8.08176425], TRU[1], TRX[3], UBXT[5], USD[0.16], USDT[230.86524387], XRP[100.06556357] | Yes | |
| 05609390 | | USD[0.11], USDT[0.87191677] | | |
| 05609406 | | ETH[.05404365], ETHW[.05504365], USD[1.32] | | |
| 05609441 | | USD[0.00] | | |
| 05609458 | | KIN[1], USDT[0.00000002] | | |
| 05609517 | | USD[0.00] | | |
| 05609598 | | SWEAT[.9384], USD[0.00], USDT[0] | | |
| 05609659 | | BAO[1], GBP[28.66], KIN[1], USD[0.00] | Yes | |
| 05609673 | | NFT (303145997338703148/The Hill by FTX #30591)[1], USD[1.13], USDT[0] | | |
| 05609741 | | BRZ[.16842394], BTC[0.35242323], USDT[10134.50289862] | | |
| 05609802 | | USD[2.78] | Yes | |
| 05609805 | | GST[.04470473], USDT[0] | | |
| 05609806 | | BRZ[.00227865], BTC[0.18872567], LDO[16.66070216], USDT[7930.21822619] | | |
| 05609811 | | AKRO[1], BAO[9], FTM[10.65616026], GBP[0.00], KIN[3], TRX[2], USD[0.00], XRP[373.86868958] | Yes | |
| 05609817 | | AKRO[3], ATOM[0], BAO[5], BTC[.02104128], CRO[103.45101463], ETH[.61250954], ETHW[.57261805], KIN[5], NFT (390351081910864360/Baku Ticket Stub #2016)[1], NFT (441937789673805438/Netherlands Ticket Stub #1024)[1], NFT (529921375689457938/Belgium Ticket Stub #1714)[1], TRX[2.001771], UBXT[2], USD[956.20], USDT[0.95063012] | Yes | |
| 05609847 | | USDT[.24150933] | | |
| 05609886 | | APT[.135], USD[0.00], USDT[0.00044570] | | |
| 05609939 | | APT[0], ETH[0], MATIC[0], NFT (357891286300169869/The Hill by FTX #13823)[1], NFT (386578914493947309/FTX Crypto Cup 2022 Key #19487)[1], SOL[0], TRX[.00002401] | | |
| 05609953 | | BAO[1], KIN[1], USD[118.45] | Yes | |
| 05609956 | | EMB[321.51346251], NFT (553574930433501280/The Hill by FTX #27847)[1], SOL[.88648528], USD[0.00], USDT[0] | Yes | |
| 05609965 | | USD[0.00] | | |
| 05609988 | | USD[0.00], USDT[10.49082736] | | |
| 05610008 | | TRX[.001559], USDT[.107] | | |
| 05610009 | | TRX[.001558], USD[0.00], USDT[83.67162211] | | |
| 05610013 | | TRX[.001558], USDT[103.28658086] | | USDT[102.284829] |
| 05610080 | | TRX[.002011], USDT[3373] | | |
| 05610091 | | SOL[0] | | |
| 05610096 | | USD[0.00], USDT[0] | | |
| 05610097 | | BTC-PERP[0], ETH[.04], ETH-PERP[0], FTT[0.09219824], LDO-PERP[0], USD[1.38] | | |
| 05610098 | | GST[314.37] | | |
| 05610116 | | FTT[2.38413049], USDT[0.00000002] | | |
| 05610120 | | GST[1.8546062], TRY[5.05], USD[0.00] | | |
| 05610134 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GLMR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[74], TRX-PERP[0], USD[5.75], USDT[350.00085586], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05610136 | | APE-PERP[0], ETH[.001], ETHW[.001], GST[.08000142], GST-PERP[0], SOL[.002], USD[-1.19], USDT[1.35626146] | | |
| 05610147 | | USDT[76.643] | | |
| 05610149 | | BTC-PERP[0], FTT[42.7654817], SOL-PERP[0], USD[0.00] | | |
| 05610166 | | 1INCH[.00045332], BAO[1], BTC[.00119024], DENT[2], EUR[0.00], GBP[0.79], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05610184 | | AGLD-PERP[0], GST-PERP[0], OP-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[10] | | |
| 05610196 | | GMT[.46], GST[.09], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05610198 | | ADA-PERP[0], ATOM[0], ATOM-PERP[0], ETH[0], FTT[0.04454147], MATIC[0], SOL[0], SOL-PERP[0], USD[1000.06], USDT[0.00000001], XRP-PERP[0] | | |
| 05610214 | | USD[2.86] | | |
| 05610224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.000367], USD[0.00], USDT[0.00000052], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05610225 | | BTC[.000386], SOL[.0001], USD[3.36], XRP[.01] | | |
| 05610245 | | ANC-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], FLM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[0.00038100], TRYB-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05610253 | | NFT (473611426605675570/The Hill by FTX #23389)[1] | | |
| 05610260 | | TRX[.001554], USDT[1.900533] | | |
| 05610263 | | TRX[.001554], USDT[0] | | |
| 05610276 | | ETH-PERP[0], TRX[.000003], USD[0.07], USDT[0.01523319], YFII-PERP[0] | Yes | |
| 05610279 | | CVX-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX[.00156], USD[0.03], USDT[0.00000001] | | |
| 05610293 | Contingent, Disputed | EUR[1.00], USD[0.00], USDT[1053.33869951] | | |
| 05610296 | | 0 | | |
| 05610305 | | USD[7069.71] | Yes | |
| 05610311 | | GST[.06000063] | | |
| 05610317 | | GST-PERP[0], USD[0.38] | | |
| 05610324 | | ETH[.0056036], ETHW[.0056036], USD[0.00] | | |
| 05610325 | | CAKE-PERP[0], CEL-PERP[0], FTT[25.79484], GST-PERP[0], NFT (552598762621472011/Raydium Alpha Tester Invitation)[1], RAY[105.46062138], USD[899.55] | | |
| 05610349 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CEL[-0.18797839], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUL[.0996], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.0084], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC[.09], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[.87], TRX[.000001], TRX-PERP[0], USD[36.03], USDT[121.92900067], USTC-PERP[0], XRP-PERP[0] | | |
| 05610360 | | 1INCH[4.999], GOG[25.9948], SHIB[200000], USD[0.20] | | |
| 05610361 | | GST[36.33724451], TRX[.001554], USDT[0] | | |
| 05610364 | | AKRO[1], BTC-PERP[0], GBP[0.00], UBXT[1], USD[0.00] | | |
| 05610365 | | USD[196.00] | | |
| 05610366 | | USD[0.00] | | |
| 05610367 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ[0.20573458], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KBT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 05610368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00099779], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[1.3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.00001044], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[1.70308653], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.841068], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[3.33846833], WAVES-PERP[0], XRP[.9643], XRP-PERP[0], ZIL-PERP[0] | | |
| 05610383 | | AUD[0.00], DAI[0], DOGE[0.03048009], ETH[0], USD[0.00] | Yes | |
| 05610398 | | TRX[.001981] | | |
| 05610401 | | USD[0.69] | Yes | |
| 05610425 | | GST[.05000032] | | |
| 05610431 | | AURY[18.9996], BRZ[.42669133], USD[0.00] | | |
| 05610435 | | BTC[0], TRX[0], USD[0.00], USDT[0.16107225] | | |
| 05610437 | | AVAX-PERP[0], AXS-PERP[0], BTC[.0193], BTC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[-81.94] | | |
| 05610445 | | TRX[0.04458101], USDT[0] | | |
| 05610447 | | CEL-PERP[0], ETHW[.0055], MATIC[4.7], SOL[.08], TRX[.200837], USD[496.86], USDT[0] | | |
| 05610451 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05610462 | | BAO[4], BNB[.62398104], BTC[.0070459], KIN[1], NFT (316121774393215952/The Hill by FTX #3367)[1], NFT (327941950161880907/FTX Crypto Cup 2022 Key #1779)[1], UBXT[1], USD[0.00] | Yes | |
| 05610467 | | USD[365.87] | Yes | |
| 05610468 | | TONCOIN[.05], USD[0.00] | | |
| 05610489 | | USD[0.00], USDT[0] | | |
| 05610505 | | USD[192.22] | Yes | |
| 05610506 | | GBP[0.00], USD[0.00] | Yes | |
| 05610524 | | FTT[.09937675], GST-PERP[0], USD[0.00], USDT[2.83408311] | | |
| 05610529 | | 0 | | |
| 05610539 | | AVAX-PERP[0], EOS-PERP[0], ETHW[.00064828], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SAND-PERP[0], TRX[.001554], USD[0.00], USDT[2.65687107], ZEC-PERP[0] | | |
| 05610546 | | BNB[0], ETH[0], SOL[0.00405274], TRX[0.00004107], USD[0.02], USDT[37.48533817] | Yes | |
| 05610550 | | BAO[1], ETH[0], TRX[.000021], USD[0] | | |
| 05610553 | | USD[1.34] | | |
| 05610576 | | ETH[.0003], ETHW[.0003], MANA[.11731421], SAND[.87029133], USD[0.13], XPLA[2.878], XRP-PERP[0] | | |
| 05610584 | | BTC[.00189962], USD[2.21] | | |
| 05610586 | | NFT (343103335194488386/France Ticket Stub #68)[1], NFT (384846348431695543/Silverstone Ticket Stub #915)[1], NFT (487721563590602361/Austria Ticket Stub #241)[1], NFT (489935116569044591/FTX Crypto Cup 2022 Key #1595)[1], NFT (528447729774112567/Netherlands Ticket Stub #1602)[1], NFT (564496824929743522/The Hill by FTX #2666)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05610618 | | USD[0.00] | | |
| 05610625 | | SOL[0], TRX[.000777], USD[0.00] | | |
| 05610627 | | BAO[1], USD[0.00] | | |
| 05610629 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SWEAT[0], TRX[0], USD[0.00], USDT[2.36144365] | | |
| 05610641 | | LINK-PERP[0], SOL[.1663], TRYB-PERP[0], USD[1.12], WAVES-PERP[0] | | |
| 05610662 | | TRX[.001559], USDT[0.38276505] | | |
| 05610671 | | USD[0.14], USDT[.05677876] | | |
| 05610695 | | USD[809.25], USDT[0] | | |
| 05610708 | | AKRO[3], BAO[3], TRX[1.001732], UBXT[2], USDT[0.00000030] | | |
| 05610730 | | TRX[.891557], USDT[0.34276494] | | |
| 05610776 | | BAO[1], GST[.00020008], USD[0.00], USDT[.00665868] | Yes | |
| 05610780 | | USD[0.01] | | |
| 05610803 | | USDT[0.00000008] | | |
| 05610807 | | BTC[0], TRX[.000778] | | |
| 05610825 | | USDT[0.00000001] | Yes | |
| 05610836 | | BTC[.052], HNT[239.3], SOL[26.92], USD[0.04], USDT[0.13625070] | | |
| 05610851 | | DYDX-PERP[0], GMT-PERP[0], GST-PERP[0], TRX[.001558], USD[0.00] | | |
| 05610855 | | 0 | | |
| 05610877 | | KIN[1], USD[0.00], USDT[.00001385] | Yes | |
| 05610884 | | ETH[.02], SPELL-PERP[0], USD[34.75] | | |
| 05610901 | | GST[0], ROSE-PERP[0], USD[0.00] | | |
| 05610906 | | USDT[1.259717] | | |
| 05610908 | | ALGO[0], BNB[0], ETH[.00000001], USDT[0.00014734] | | |
| 05610912 | | TRX[.000778] | | |
| 05610918 | | BAO[1], GBP[0.00], TRX[.000168], UBXT[1], USDT[0] | Yes | |
| 05610923 | | BRZ[.00539719], TRX[.000135], USD[0.00], USDT[0.01650294] | | |
| 05610926 | | ETH[.0007], ETHW[.0007] | | |
| 05610928 | | ETH[1.00039792], ETHW[1.00039792], KIN[1], SOL[.46591304], UBXT[1], USDT[0.80001391] | | |
| 05610930 | | APT[136.97397], ATOM[.245926], AVAX[.189892], BCH[.00039108], BTC[0.16827077], DOT[.159359], ETH[.0009259], FIL-PERP[0], FLOW-PERP[0], FTT[.095877], NEAR[.095025], SAND-PERP[0], SOL[.0037784], UNI[.0517115], USD[0.57], USDT[8.64005524], ZEC-PERP[0] | | |
| 05610933 | | AKRO[2], BAO[17], BTC[.0417514], ETH[.32691228], ETHW[.32691228], GRT[1], KIN[13], UBXT[2], USD[28.02] | | |
| 05610938 | Contingent, Disputed | EUR[0.00] | | |
| 05610954 | | FTT[12.2], USDT[1.11052372] | | |
| 05610959 | | ETH[0], NFT (364722563032295793/The Hill by FTX #27695)[1], SOL[0], USDT[0.00000519] | | |
| 05610964 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05610969 | | TRX[.001554], USD[0.00], USDT[0.00000029] | | |
| 05610971 | | 0 | | |
| 05610973 | | BAO[1], USDT[0.00000025] | | |
| 05610980 | | XRP[.958556] | | |
| 05610984 | | ETH[3.26378822], ETHW[3.26236058], USDT[1091.32207773] | | |
| 05610987 | | XRP[0] | | |
| 05610989 | | USD[14.42], XPLA[1.46998283] | | |
| 05610993 | | ETH[.00035797], ETHW[.00035797], TRX[.000777], USD[0.05] | | |
| 05610999 | | TRX[.87037], USD[2.06] | | |
| 05611001 | | 0 | | |
| 05611018 | | NFT (297996240189006296/The Hill by FTX #35358)[1], NFT (331211155348321 4783/The Hill by FTX #29050)[1], NFT (354729940368543688/The Hill by FTX #35320)[1], NFT (355603545849808263/The Hill by FTX #35323)[1], NFT (429218871363839831/The Hill by FTX #36429)[1], NFT (459266225136401073/The Hill by FTX #32367)[1], NFT (468422157769282291/The Hill by FTX #35359)[1], NFT (473144085412774243/The Hill by FTX #28977)[1], NFT (522392097998977765/The Hill by FTX #35357)[1], NFT (528176152352653828/The Hill by FTX #23138)[1], NFT (550349038964250861/The Hill by FTX #32197)[1], NFT (571158865685232712/The Hill by FTX #32635)[1], NFT (574574520115546079/The Hill by FTX #32521)[1], TRX[.000085], USD[0.03] | | |
| 05611043 | | BTC-PERP[0], CEL-PERP[0], FTT[0.09510060], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[14.30], USDT[100.43530148] | | |
| 05611045 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 05611057 | | TRX[.000786] | | |
| 05611072 | | USD[0.00] | | |
| 05611073 | | BTC[.00003413], SOL[.439167], USD[0.20], XRP[4.01] | | |
| 05611075 | | 0 | | |
| 05611122 | | AKRO[2], BAO[4], BTC[.01632974], ETH[.37080736], GBP[9.48], KIN[5], USD[0.03] | | |
| 05611128 | | TRX[.001557], USDT[0.34891112] | | |
| 05611129 | | AKRO[1], BAO[1], TRX[.001558], USDT[0.00000011] | | |
| 05611137 | | 0 | | |
| 05611139 | Contingent, Disputed | JPY[2000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05611155 | | USDT[0] | | |
| 05611174 | | AVAX[2.19957833], ENS[0.25511099], FTM[36.81593687], MANA[1.09039842], SOL[2.16840049], USD[0.09], WRX[0] | | |
| 05611183 | | ALICE-PERP[0], CEL-PERP[0], GMT-PERP[0], LINK-PERP[0], PERP-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 05611193 | | USDT[0.00018859] | | |
| 05611195 | | USD[129.70] | Yes | |
| 05611210 | | DOGE[.67], USDT[0.21727193] | | |
| 05611218 | | TRX[.001736] | | |
| 05611220 | | USD[0.01] | | |
| 05611222 | | FIDA[1], KIN[1], TRX[.001554], USDT[0.00000034] | Yes | |
| 05611228 | | ETH[0], GALA[0], GBP[0.00], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 05611242 | | BAO[1], FTT[25], UBXT[1], USD[0.00], USDT[0] | | |
| 05611244 | | BAO[4], DENT[1], KIN[3], LTC[.01861946], TRX[2.001556], USD[0.00], USDT[0] | Yes | |
| 05611254 | | ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CEL[0.00012109], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.17700477], ETH-0331[4.365], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000001], FTT[220.99625], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[-3520.52], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05611257 | | SOL[.00125125] | | |
| 05611269 | | NFT (407202630485020185/FTX Crypto Cup 2022 Key #11997)[1], TRX[.001557], USD[0.10], USDT[0.00000001] | | |
| 05611311 | | AKRO[1], BAO[3], BNB[.00123185], BTC[.00670042], DAI[.01204522], DENT[1], ETH[.00023185], ETHW[.00023185], FTT[3.03724370], KIN[3], TRX[1.000778], UBXT[2], USD[0.39], USDT[0.90802191] | Yes | |
| 05611315 | | ETH[.00156285], ETHW[.00156285], USD[59.67], USDT[0] | | |
| 05611322 | | USD[9.40] | | |
| 05611327 | | ADABULL[30.594205], ATOMBULL[10250000], BULL[.071], DOGEBULL[2285], ETHBULL[606.58], MATICBULL[340935.4], THETABULL[5199.012], TRX[.000028], USD[19.99], USDT[49.95890156], XRPBULL[4329177.3] | | |
| 05611341 | | USD[0.00], USDT[0.30206343] | | |
| 05611344 | | AVAX[0], DENT[0], FTT[0.00003301], GST[0], KIN[0], SHIB[0], SOL[0], USD[0.00], USDT[0], WRX[0] | Yes | |
| 05611349 | | USD[173.20] | | |
| 05611361 | | TRX[.001554], USD[0.15], USDT[0] | | |
| 05611371 | | ASD[0], BCH[0], BNB[0], BTC[0], ETH[0], KLUNC-PERP[0], SOL[0], SPY[0], USD[0.00], XRP[0] | | |
| 05611372 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.00004], USD[0.00], USDT[0.00000001] | | |
| 05611378 | | AAVE[.329934], AVAX[2.79928], BNB[.15440641], BTC[.01049746], DOT[7.09814], ETH[.0009938], ETHW[.01], FTT[1.89954], GST[.06725915], SOL[1.489784], USDT[47.71646349] | | |
| 05611395 | | USDT[0] | | |
| 05611449 | | BAO[1], BTC[.0029501], DENT[1], ETH[.00884197], ETHW[.00873245], GBP[0.01], USD[0.00] | Yes | |
| 05611455 | | AURY[259.53059037], KIN[1], USD[0.00] | | |
| 05611465 | | USD[7.88] | | |
| 05611477 | | BTC-PERP[.016], ETH-PERP[0.31900000], TRX[.001557], USD[2194.92], USDT[0] | | |
| 05611478 | | NFT (563274183241438449/The Hill by FTX #37735)[1] | | |
| 05611486 | | BNB[0.00005554], BRZ[7.00069258], TRX[.000002], USD[0.02], USDT[0.00907881], XPLA[.0977] | | |
| 05611487 | | TRX[.001554] | | |
| 05611499 | | GST[.020846], USD[0.13] | | |
| 05611508 | | AKRO[2], AVAX[.00373825], DENT[1], ETH[0], FTM[.00582073], FTT[.0045], KIN[1], LINK[.00194401], MATIC[.0091559], SOL[.00941039], TRX[2], UBXT[1], USD[0.00], USDT[0.00216419] | | |
| 05611530 | | SOL[0], TRX[.001554] | | |
| 05611532 | | SOL-PERP[0], TRX[.001557], USD[0.01], USDT[1.11051124] | | |
| 05611541 | | GST[239.71631703], USDT[0] | | |
| 05611542 | | BTC-PERP[0], ETH-PERP[0], TRX[1348.04735179], USD[-4.66], USDT[100] | | |
| 05611565 | | BAO[5], BTC[.01305614], ETH[.03952157], ETHW[.00000096], GBP[0.00], KIN[3], RSR[1], SOL[2.88723862], TRX[3], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05611573 | | USD[1452.72] | | |
| 05611595 | | AKRO[1], BAO[2], DENT[1], KIN[2], RSR[1], USD[0.46] | Yes | |
| 05611612 | | KIN[1], TRX[.001555], USDT[2.12084019] | Yes | |
| 05611616 | | FTT[3.8], TRX[.001561], USD[0.00], USDT[0.00904214] | | |
| 05611624 | | TRX[.001557] | Yes | |
| 05611647 | | USD[0.00], USDT[0] | | |
| 05611652 | | 0 | | |
| 05611661 | | USD[0.01] | | |
| 05611662 | | BAO[4], DENT[1], KIN[5], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05611669 | | AAVE-PERP[0], APE-PERP[0], ART-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[49.58], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05611673 | | USD[0.39] | | |
| 05611690 | | GST[.07259824], USDT[0] | | |
| 05611709 | Contingent, Disputed | USD[0.00] | | |
| 05611710 | | USD[0.45] | Yes | |
| 05611720 | | BTC[.010076], BTC-PERP[0], USD[-123.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05611750 | | ETH[0], TRX[.00008], USDT[0.00000595] | | |
| 05611788 | | BTC[.00000293], TRX[329.764738], USDT[1323.57016054] | | |
| 05611796 | | CAKE-PERP[0], GMT-PERP[0], USD[39.61], USDT[0] | | |
| 05611809 | | USDT[0] | | |
| 05611821 | | BAO[2], KIN[1], RSR[1], TRX[.000003], USDT[5.28820501] | | |
| 05611823 | | BNB[.00023736], ETH[.00077], ETHW[.00077], LTC[.00830536], SOL[.0099], USDT[0] | | |
| 05611826 | | KIN[1], USD[0.00] | | |
| 05611838 | | NFT (563084076864382994/The Hill by FTX #25061)[1], USDT[0.00000297] | | |
| 05611842 | | 0 | | |
| 05611855 | | SOL[.00071], USD[162.41] | | |
| 05611857 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (292886651871328153/The Hill by FTX #5744)[1], NFT (350083794462419486/The Hill by FTX #8707)[1], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.25], XRP-PERP[0], XTZ-PERP[0] | | |
| 05611868 | | NFT (402889851502668044/The Hill by FTX #27307)[1] | | |
| 05611878 | | USD[5.00] | | |
| 05611948 | | AKRO[1], BAO[4], DENT[2], DOGE[.023639], GBP[0.00], KIN[2], MATIC[901.29854232], RSR[1], TOMO[1], TRX[1], XRP[469.83130826] | Yes | |
| 05611951 | | GST[.06343162], USD[0.00] | | |
| 05611980 | Contingent, Disputed | SOL[.008072], TRX[.001974], USDT[0.00000001] | | |
| 05611981 | | BTC-PERP[0], ETH-PERP[0], USD[18.95] | | |
| 05611982 | | EUR[30.00], USD[0.00] | | |
| 05611984 | | GST[82.66924], USD[0.01], USDT[.0153943] | | |
| 05612005 | | USD[3712.68], USDT[3852.59119997] | Yes | |
| 05612018 | | BTC[.00003054], BTC-PERP[0], DYDX-PERP[0], ENS[.000126], ENS-PERP[0], TRX[317.881479], USD[7087.24], XRP[.00000001] | | |
| 05612029 | | USDT[0.00000049] | | |
| 05612036 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05612055 | | GST[.02], USDT[0] | | |
| 05612070 | | AKRO[2], BAO[21], DENT[5], GST[0], KIN[23], RSR[1], SOL[0.00001828], TRX[0], UBXT[2], USD[0.00], USDT[6644.36380705] | Yes | |
| 05612107 | | ETH[.00000001] | | |
| 05612109 | | NFT (424847322199489679/The Hill by FTX #40341)[1] | | |
| 05612181 | | APE[18.99486607], ETH[.05262673], ETHW[.05197051], LINK[13.18280101], USD[0.00] | Yes | |
| 05612190 | | BAL[0], BAT[0], BTC[0.00679928], DAI[0], DOT[0], ETH[0], ETHW[0.00000019], LINK[0], SOL[0.00011938], TRX[.00010294], USD[0.00], USDT[35.60157543] | Yes | |
| 05612191 | Contingent, Disputed | TRX[.003797], USDT[0.00012048] | | |
| 05612202 | | BTC[0], MATIC[0], USD[0.01] | | |
| 05612204 | | NFT (455438810448877519/CORE 22 #1004)[1] | | |
| 05612207 | | TRX[.000035] | | |
| 05612236 | | NFT (332655069687988483/FTX Crypto Cup 2022 Key #7037)[1], NFT (458755471243547570/The Hill by FTX #13027)[1], TRX[.001554], USDT[.00064268] | Yes | |
| 05612295 | Contingent, Disputed | USD[0.72] | | |
| 05612300 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], GAL-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001556], USD[0.06], USDT[4.92], WAVES-PERP[0] | | |
| 05612305 | | BNB[0], TRX[0.00000800], USDT[0.00000159] | | |
| 05612321 | | GBP[505.00] | | |
| 05612332 | | BTC[0.01349912], LINK[19.796238], SAND[199.981], USD[124.99], XRP[1369.91184] | | |
| 05612378 | | USD[10.00] | | |
| 05612418 | | BAO[1], ETH[.0051888], ETHW[.0512035], TRX[1.00135596], ZAR[0.00] | Yes | |
| 05612458 | | BNB[.00016684], BRZ[.00940961], TRX[.00212], USD[0.00], USDT[0] | | |
| 05612464 | | USDT[0.28537406] | | |
| 05612466 | | USD[0.00] | | |
| 05612476 | | BNB[.01], MATIC[0] | | |
| 05612533 | | AKRO[0], ASD[0.00628111], BAO[1], BLT[0], BNB[0], BTT[0], DOGE[0], ETH[0], GBP[0.00], KIN[1], MATIC[0], NFT (299264705074941392/FTX Crypto Cup 2022 Key #20082)[1], REEF[0], SLP[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 05612541 | | ETH[.00029], ETHW[.00029], USD[0.00], USDT[0] | | |
| 05612542 | | BNB[.400925] | | |
| 05612559 | | USD[9775.08] | | |
| 05612573 | | GST[33.11149788], NFT (450658526055588639/Singapore Ticket Stub #124)[1], NFT (520303536829827499/Hungary Ticket Stub #1948)[1] | Yes | |
| 05612577 | | TRX[.000784], USDT[0.17140945] | | |
| 05612589 | | EUR[0.95], USD[-0.08] | | |
| 05612614 | | GBP[6000.00] | | |
| 05612658 | | USDT[0.34187920] | | |
| 05612670 | | TRX[.00156], USDT[0.00728996] | | |
| 05612675 | | USD[0.00] | | |
| 05612680 | | BTC-PERP[0], ETH[.00062], ETH-PERP[0], ETHW[.00062], IMX-PERP[0], TRX-PERP[0], USD[-0.08], USO-0624[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05612693 | | AKRO[1], KIN[1], USD[0.00] | | |
| 05612702 | | BAO[7], DENT[3], KIN[5], USD[0.00], USDT[114.25716573] | | |
| 05612740 | | GENE[4.53437178], GOG[311.5391703], USD[0.00] | | |
| 05612747 | | ADABULL[.01144], BEAR[476.8], TRX[.000001], USD[0.00] | | |
| 05612773 | | USD[1.00] | | |
| 05612782 | | BAO[2], BNB[.44732514], BTC[.00941218], DENT[2], DOGE[1583.83499987], ETH[.17194677], ETHW[.17194677], KIN[4], LINK[13.4547219], LTC[1.78076092], MATIC[226.47314325], SOL[3.00550007], TRX[1], USD[0.01], XRP[302.87359806] | | |
| 05612821 | | BTC[.15192147], TRX[20.001601], USD[2438.00], USDT[100.00000002], XRP[2] | | |
| 05612838 | | ETH-PERP[0], KIN[1], UBXT[1], USD[1027.49], USDT[4.62533778] | | |
| 05612843 | | USD[10.00] | | |
| 05612852 | | BOBA[7.27803891] | Yes | |
| 05612902 | | SOL[44.90818805], XRP[2019.0936715] | Yes | |
| 05612935 | | NFT (327551378738991036/The Hill by FTX #16408)[1], SAND[.4], SAND-PERP[0], SOL[.00394296], SOL-PERP[0], USD[0.80] | | |
| 05612990 | | BAO[1], KIN[1], SOL[.0000275], USD[0.01], USDT[0.00010959] | Yes | |
| 05613010 | | CRO[10], SAND[7], USD[0.18], USDT[-0.35947664], XRP[100.05900755] | | |
| 05613018 | | TRX[.001558], USD[0.30], USDT[.001811] | | |
| 05613026 | | TRX[.000777] | | |
| 05613059 | | SOL[0], TRX[.000778] | | |
| 05613064 | | BTC[.00003571], ETH[.000538], ETH-PERP[0], USD[11.70], USDT[14.28969103] | | |
| 05613104 | | USD[8.70] | Yes | |
| 05613106 | | USD[0.40] | | |
| 05613139 | | KIN[2], TRX[.002646], USD[0.06], USDT[1.07626543] | | |
| 05613140 | | ATLAS[12740], ETH[.00046595], ETHW[.00046595], GENE[8.2], GOG[424], USD[0.06], USDT[0.00000001] | | |
| 05613141 | | USD[0.00] | Yes | |
| 05613145 | | USD[14.60] | | |
| 05613162 | | AVAX[.00000253], BNB[.02183843], BTC[0], GBP[0.00], LTC[.00000113], MATIC[0], USD[0.00], XRP[.00037232] | Yes | |
| 05613166 | | GENE[50.8], GOG[3522], USD[0.14] | | |
| 05613215 | | TRX[.000777] | | |
| 05613216 | | USD[25.00] | | |
| 05613270 | | NFT (400617211593607633/The Hill by FTX #37436)[1] | | |
| 05613276 | | USDT[30.62907382] | | |
| 05613321 | | DAI[0], ETH[0], MATIC[0], TRX[.00046], USD[0.00], USDT[0.00000002] | | |
| 05613323 | | USD[0.00], USDT[0.00017004] | | |
| 05613333 | | USD[0.00], USDT[0] | | |
| 05613363 | | TRX[.000777] | | |
| 05613366 | | USDT[0] | | |
| 05613377 | | TRX[0] | | |
| 05613407 | | BTC[0.00003044], LTC[.0004579], USDT[3.00003303] | | |
| 05613447 | | 1INCH-PERP[0], TRX[.001554], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05613458 | | NFT (355129885768371152/FTX Crypto Cup 2022 Key #7126)[1] | | |
| 05613566 | | USD[0.52], USDT[0] | | |
| 05613588 | | BTC[0], LTC[.00071859], NFT (359524318421598641/The Hill by FTX #26010)[1] | | |
| 05613627 | | DENT[1], KIN[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 05613645 | | GBP[5.15, USDT[0.83005203] | | |
| 05613682 | | USD[0.66], USDT[.30450071] | | |
| 05613691 | | TRX[.001557], USDT[.96638992] | | |
| 05613704 | | USDT[0.09143837] | | |
| 05613759 | | AKRO[5], BAO[6], ETH[.01360593], ETHW[.01344165], GBP[0.00], KIN[4], SKL[849.84182008], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05613831 | | BAO[2], DENT[1], GBP[0.00], KIN[3], TRX[2], USD[0.00] | Yes | |
| 05613842 | | BAO[6], DENT[3], FTM[.00121174], GBP[0.00], KIN[6], NEAR[.00008736], USD[0.00], USDT[0] | Yes | |
| 05613843 | | BAO[1], GBP[3.08], USD[5.17], USDT[0] | Yes | |
| 05613875 | | LUNC[.00000001] | | |
| 05613897 | | BAO[1], BTC[0], ETHW[1.32120717], GBP[3409.15], KIN[1], TRX[2], USD[0.00] | | |
| 05613938 | | TRX[.000777] | | |
| 05613949 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], STG-PERP[0], TRU-PERP[0], TRX[.000037], USD[0.14], USDT[.04], USTC-PERP[0] | | |
| 05613981 | | AKRO[1], AUD[0.00], BAO[2], BTC[.00251693], DENT[2], KIN[1] | | |
| 05614009 | | TRX[.001731], USDT[0.02713826] | | |
| 05614041 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05614059 | | USDT[2.30000001] | | |
| 05614077 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05614079 | | BTC[0], CEL[0.00008281], ETH[0.01895204], ETHW[0.01871931], GST[0], KIN[1], LOOKS[.00025656], SHIB[22.68933608] | Yes | |
| 05614111 | | ATLAS[0], AVAX[.00001207], BAO[1], BTC[0], GBP[270.29], KIN[1], SOL[3.00156608], USD[0.00] | Yes | |
| 05614121 | | BAO[2], TRX[.000785], USD[0.78], USDT[0] | Yes | |
| 05614139 | | USD[0.01], USDT[0.00000001] | | |
| 05614150 | | 0 | | |
| 05614171 | | GST[.02000917], SOL[2.9494395], USD[0.21] | | |
| 05614193 | | GST-PERP[0], TRX[.001557], USD[0.00], USDT[0.09462030] | | |
| 05614200 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], BAT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD-PERP[0], TONCOIN-PERP[0], TRX[.000101], USD[0.03], USDT[0.02947562], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-0930[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05614238 | | TRX[.000035] | | |
| 05614284 | | ETH[0], GST[.00269054], SOL[.00352288] | Yes | |
| 05614289 | | NFT (540202156809481768/The Hill by FTX #13149)[1] | | |
| 05614296 | | BNB[0.00023227], BRZ[-1.04314970], USD[0.15] | | |
| 05614306 | | BOBA[0], ETH[0.00000001], MATIC[0], NFT (323495209245790032/FTX Crypto Cup 2022 Key #10233)[1], TRX[.000945], USDT[0.51221255] | | |
| 05614325 | | TRX[.000777] | | |
| 05614338 | | BAO[3], BTC[0.37437108], ETH[1.80021929], ETHW[.00001035], GBP[0.01], HOLY[1.00049325], KIN[1] | Yes | |
| 05614356 | | AKRO[1], BAO[1], KIN[4], NFT (475755430611177345/FTX Crypto Cup 2022 Key #15456)[1], NFT (535696237904665661/The Hill by FTX #23972)[1], SOL[.01030976], USD[5.09], USDT[0] | Yes | |
| 05614360 | | USDT[.00816279] | Yes | |
| 05614400 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 05614432 | | BNB[0], ETH[.00000001] | | |
| 05614503 | | BTC[.04639084], ETH[1.8178496], ETHW[1.8178496], FTT[0], USD[0.39], XRP[55] | | |
| 05614530 | | TRX[.000155], USDT[0.00011399] | | |
| 05614538 | | TRX[.001681] | Yes | |
| 05614543 | | BRZ[0], BTC[0], USD[0.00], USDT[0] | | |
| 05614555 | | BTC[0], TRX[.000779] | | |
| 05614556 | | ETHW[.35116952], USD[0.00] | | |
| 05614567 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.001554], TRYB-PERP[0], UNI-PERP[0], USD[-3.51], USDT[28.58022465], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05614625 | | BRZ[0], BTC[0.01435164] | | |
| 05614637 | | ETH[1.92147463], ETHW[1.92066764], TRX[.000001], USDT[1.59180883] | Yes | |
| 05614651 | | BTC[.00105792] | | |
| 05614715 | | LTC[.14318629], MATIC[4.16969149], NEAR[1.20702427], TONCOIN[15.36328313], TRX[.000007], USDT[25.40000005] | | |
| 05614717 | | NFT (460846257384850542/The Hill by FTX #21353)[1] | Yes | |
| 05614747 | | BRZ[.65669582], USD[0.00], USDT[0] | | |
| 05614771 | | ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], EDEN-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], KBTT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.38], USDT[0.00000001], USTC-PERP[0] | | |
| 05614791 | | BNB[.00000264], USD[0.00], USDT[0] | Yes | |
| 05614857 | | LEO[.87422909] | | |
| 05614868 | Contingent, Disputed | ETH-PERP[0], USD[0.01] | | |
| 05614893 | | HNT-PERP[0], USD[0.00], USDT[0] | | |
| 05614956 | | BTC[0], ETHW[.00623107], GBP[0.00] | Yes | |
| 05614976 | | BAO[1], BTC[.00000002], HT[.00002197], KIN[3], UBXT[1], USD[0.01] | Yes | |
| 05614987 | | USDT[0.01308836] | | |
| 05614991 | | GENE[.95502998], GOG[60], USD[0.00] | | |
| 05615006 | | USDT[1.54500875] | | |
| 05615039 | | 0 | | |
| 05615077 | | BTC-PERP[0], GST-PERP[0], USD[1.56], USDT[0] | | |
| 05615183 | | BAO[1], ETH[.00033378], ETHW[1.95683378], GBP[2155.11], TRU[1], USD[0.01] | | |
| 05615197 | | USDT[0] | | |
| 05615222 | | GST[.24105323] | Yes | |
| 05615224 | | BTC[.002995] | | |
| 05615274 | | USD[25.00] | | |
| 05615296 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05615301 | | ENJ-PERP[0], TRX[.00004], USD[0.00], USDT[0] | | |
| 05615329 | | AKRO[1], BTC[0], KIN[1], RSR[1], SOL[0], USD[0.00] | | |
| 05615353 | | USD[1.00] | | |
| 05615369 | | BTC[.00001256], ETH[.00015364], USD[0.00], USDT[2.56157517] | | |
| 05615381 | | USD[674.54] | | |
| 05615396 | | BNB[.25630725], BTC[0], USDT[0] | | |
| 05615412 | | ETH[.001], ETHW[.001] | | |
| 05615512 | | USD[0.57] | | |
| 05615515 | | BAO[1], BRZ[1.47511427], ETH[0], KIN[1], USD[0.00], USDT[0.73190000] | | |
| 05615529 | | GST[.03080319], TRX[.001567] | | |
| 05615543 | Contingent, Disputed | TRX[.000013], USDT[0.00013830] | | |
| 05615547 | | 1INCH[599.901566], AAVE[2.74946894], AGLD[48.7], ALCX[.71587875], ALGO[165], ALPHA[890.92077], ANC[421], APE[26.698138], APT[9], ASD[1343.7088766], ATLAS[8718.7726], ATOM[31.4960774], AUDIO[465.910932], AVAX[15.5970052], AXS[2.6], BADGER[4.86953246], BAL[10.86], BAT[838.891172], BCH[.893], BICO[121.983898], BIT[179.98119], BLT[159], BNB[4.2992766], BOBA[49.3], BTC[0.12350197], C98[684.902182], CHR[229.978272], CHZ[589.9487], CLV[979.5], COMP[4.86837621], CONV[19950], COPE[497], CQT[333], CREAM[1.08], CRO[5299.53384], CRV[280.946022], DENT[23195.4992], DFL[7749.202], DODO[160.6], DOGE[3071.56544], DOT[62.690635], DYDX[107.089026], EDEN[259.6496182], ENJ[283.9453], ENS[3.6793008], ETH[1.71376548], ETHW[1.41376548], FIDA[204.978466], FTM[293.96941], FTT[349.895935], FXS[6.7986808], GALA[38.8], GALA[2569.8195], GARI[310.96605], GENE[8.7987584], GODS[74.8], GRT[1382.910178], GST[470.6], GTZ[4.4], HGET[132], HNT[9.7], HT[29.3936238], IMX[102.3801344], JET[265], LDO[29.9943], LEO[16.998448], LINA[2510], LINK[45.2928218], LRC[400.97478], LTC[1.9496217], LUA[935.7], MANA[344.96605], MAPS[331.98746], MATH[1184.7783256], MATIC[349.9905], MBS[201], MER[1460], MKR[.108], MOB[19], MTA[158], NEAR[58.594034], NEXO[47], OKB[22.4962692], ORCA[21.59582], OXY[249], PERP[42.0185914], POLIS[125.183449], PORT[289.8], PROM[24.59684692], PTU[62], QI[2110], RAY[32.99734], REAL[68], REEF[27780], RNDR[60], RSR[2920], SAND[128.98974], SHIB[41991185.2], SKL[967], SLND[31.9], SLP[5000], SLRS[1187.96605], SNX[16.7], SNY[125], SOL[32.8060098], SOS[82500000], SPA[2610], SPELL[19800], STARS[220], STEP[698.7], STG[38], STMX[8050], SUSHI[251.961306], SXP[824.9949982], TLM[744], TONCOIN[321.0819626], TRX[2541.5604], UBXT[3527], UMEE[2000], UNI[51.4930866], USD[99.79], USDT[0.32942036], WAVES[17.496605], WRX[674], XRP[381.95324], YGG[151], ZRX[478.93626] | | |
| 05615570 | | TRX[.000035] | | |
| 05615575 | | USDT[0.51014842] | | |
| 05615642 | | GBP[376.20], USD[0.00] | | |
| 05615664 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00104469], GALA-PERP[0], GBP[0.00], GRT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05615716 | | USD[0.67], USDT[0] | | |
| 05615724 | | USD[1.00] | | |
| 05615760 | | BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[.001554], USD[-1.06], USDT[1.068004], YFII-PERP[0] | | |
| 05615779 | | BTC[.00014358], ETH[0.00160936], ETHW[0.00160936] | | |
| 05615824 | | TRX[.001558], USDT[0.42286940] | | |
| 05615873 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BRZ[36.6461358], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], MTL-PERP[0], OP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05615884 | | BNB-PERP[0], BTC-PERP[0], GALA-PERP[0], GMT-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.000007], USD[0.04], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05615933 | | NFT (427363708064268265/The Hill by FTX #16484)[1] | | |
| 05615943 | | BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05615984 | | BTC[5.11980340], DOGE[28.84908532], HUM[30149.61628042], NFT (381656660225204916/Medallion of Memoria)[1], NFT (467944905726533235/Medallion of Memoria)[1], NFT (573754506280760028/The Reflection of Love #4242)[1], TRX[.000777], USD[0.02], USDT[1.04566138] | Yes | |
| 05616022 | | TRX[1], USD[0.00] | | |
| 05616081 | | NFT (509934663420660201/FTX Crypto Cup 2022 Key #12279)[1], TRX[.001565], USD[1.77], USDT[0] | Yes | |
| 05616140 | | TRX[.001554], USDT[0] | Yes | |
| 05616142 | | USD[0.16] | | |
| 05616291 | | AKRO[2], BAO[3], DENT[1], KIN[1], TONCOIN[176.50511072], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 05616297 | | SHIB[468164.79400749], USDT[0.00000010] | | |
| 05616334 | | BTC[.00204279] | | |
| 05616389 | | BTC[0], FTT[0.09408162], USD[115.09] | | |
| 05616457 | | AVAX[0], BTC[0.00000001], BTC-PERP[0], CAD[0.00], CEL[0], CEL-0624[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], MATIC[0], QI[0], USD[4.75] | | |
| 05616467 | | BTC[.00814482], ETH[.00000328], ETHW[.13154328], SOL[3.00998072], USD[2.93] | | |
| 05616479 | | BRZ[5.99730859], TRX[.002249], USDT[0] | | |
| 05616517 | | AAVE[.0098758], BTC[.0004643], ETHW[.00199648], NEAR[.098879], SOL[.009119], USD[0.00], USDT[0.00000001] | | |
| 05616521 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT[1], ETC-PERP[0], SOL[2024.01], USDT-PERP[0], XRP[.27558201] | | |
| 05616529 | | AMPL-PERP[0], AUD[0.00], AXS-PERP[0], BNT-PERP[0], BTC[-0.00000252], CEL-PERP[0], DENT-PERP[0], FLM-PERP[0], GST-PERP[0], HOLY-PERP[0], LEO-PERP[0], MTL-PERP[0], NEO-PERP[0], PROM-PERP[0], STEP-PERP[0], USD[0.08], USDT[0] | | |
| 05616539 | | ETH[0], TRX[.000778] | | |
| 05616554 | | NFT (500640799018181042/Hungary Ticket Stub #1930)[1], USD[65132.83] | Yes | |
| 05616590 | | TRX[.000777], USDT[0] | | |
| 05616596 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[101254.17344274], USD[0.00], USDT[0.28287298] | | |
| 05616608 | | FTT[.020251], USD[0.84] | | |
| 05616707 | | USD[0.53], USDT[224.27984640] | | |
| 05616724 | | BRZ[10] | | |
| 05616725 | Contingent, Disputed | 0 | | |
| 05616747 | | USDT[.00605794] | | |
| 05616795 | | BAL-0624[0], BTC-0930[0], FTT[0], PROM-PERP[0], SRM-PERP[0], USD[0.02], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05616847 | | BRZ[0], BTC[0], USDT[0] | | |
| 05616901 | | AAPL-0930[0], AMZN-0930[0], ARKK-0930[0], BABA-0930[0], BCH-PERP[0], DOGE-PERP[0], ETH[.0000311], ETH-PERP[0], FB-0930[0], GMEPRE-0930[0], GOOGLPRE-0930[0], MSTR-0930[0], NFLX-0930[0], NVDA-0930[0], PYPL-0930[0], TRX[.001604], TSLA-0624[0], TSLAPRE-0930[0], USD[1895.64], USDT[0] | | |
| 05616904 | | LTC[.00405739], USDT[0] | | |
| 05616959 | | SOL[0], TRX[.000779] | | |
| 05616992 | | AKRO[2], BAO[4], DENT[1], DYDX[.00010796], EUR[0.01], GALA[.00039344], KIN[2], NEAR[.00007665], RSR[1], SOL[.0000522], TRX[1], USD[0.71] | Yes | |
| 05617029 | | AAVE-PERP[0], AKRO[1], APE-PERP[0], ATOM[.06097984], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], KIN[1], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[1], UBXT[1], UNI-PERP[0], USD[0.00] | | |
| 05617083 | | AKRO[2], BAO[8], DENT[1], ETHW[.10883742], KIN[5], TRX[1], USD[1054.65], USDT[0] | Yes | |
| 05617119 | | BTC-PERP[.0003], CAD[12.35], ETH-PERP[0], MTL-PERP[0], USD[-1.95] | Yes | |
| 05617152 | | BTC[0], USD[0.09], USDT[0] | Yes | |
| 05617182 | | USD[238.17] | Yes | |
| 05617213 | | BNB[.00023878], FTT[.09210888], TRX[.0060548], USD[0.00], USDT[148.85588033] | | |
| 05617267 | | BAO[6], BTC[0], DENT[2], GBP[0.01], KIN[4], TRX[1], UBXT[1], USD[0.00] | | |
| 05617284 | | ATOM-PERP[0], AVAX[3.06083005], ETH[3.73382938], ETH-PERP[0], ETHW[.00043877], SOL[.49504414], SOL-PERP[0], USD[106.80], USDT[0.00059725], XRP-PERP[0] | Yes | |
| 05617305 | | LTC[0] | | |
| 05617325 | | USDT[0] | | |
| 05617328 | | KIN[1], USD[0.00] | Yes | |
| 05617342 | | BAO[1], CTX[0], FTT[112.00549059], USD[530.30] | Yes | |
| 05617367 | | BTC[.00001946], USD[1.25], USDT[4919.08492804] | | |
| 05617386 | | AKRO[2], BAO[3], CAD[0.00], DAI[0], GALA[0.02526355], KIN[4], UBXT[1], USD[0.01], XRP[.00560282] | Yes | |
| 05617391 | | NFT (558009641757398159/The Hill by FTX #26329)[1] | | |
| 05617436 | | USDT[0.86224531] | | |
| 05617461 | | BRZ[6.139], BTC[0.00089983] | | |
| 05617547 | | BEAR[254.722], BULL[0.00076863], USD[0.00], USDT[0] | | |
| 05617569 | | ETH[.00124517], ETHW[.00124517], TRX[.000777], USD[1.55], USDT[0.00905033] | | |
| 05617579 | | ETH[.00012436], ETHW[.00012429], USD[0.00] | | |
| 05617592 | | ETH-PERP[0], USD[14.62], USDT[0.00519573], XRP[.13501635], XRP-PERP[0] | | |
| 05617655 | | 0 | | |
| 05617656 | | ETH[0], NFT (329391167631876980/Japan Ticket Stub #1917)[1], USD[0.00], USDT[0] | | |
| 05617658 | | BRZ[500] | | |
| 05617694 | | TONCOIN[.95712608], TRX[1.001557], USDT[0] | | |
| 05617712 | | GMT-1230[0], USD[-1.00], USDT[1.11580598] | | |
| 05617728 | | AKRO[1], BRZ[.0131365], CEL-PERP[0], KIN[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 05617729 | | AAVE[0], BNB[0], BTC[0.76450000], CREAM[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[1.43], USDT[0] | | |
| 05617806 | | SOL[0] | | |
| 05617809 | | SOL[3.29580135] | | |
| 05617819 | | TRX[.001559], USD[0.00], USDT[0] | | |
| 05617868 | | BTC[0], TRX[.001554] | | |
| 05617879 | | TRX[.001554], USDT[0] | | |
| 05617901 | | TRX[.000291], USDT[32519.48203098] | | |
| 05617902 | | SOL[.00530811], SWEAT[2.8], USD[0.00] | | |
| 05617947 | | ETHW[.0002275], USD[0.00] | | |
| 05617949 | | GOG[761], USD[9.63] | | |
| 05617965 | | BTC[.00003199], USD[0.05] | Yes | |
| 05618004 | | KIN[3], USDT[0.00004923] | Yes | |
| 05618024 | | DOGE[.00014935], TRX[0.00030985], USD[0.00], USDT[0.00049862] | Yes | |
| 05618025 | | BTC[0], ETH[.02558477], SOL[.008], TRX[.001555], USD[414.69], USDT[72.16371668] | | |
| 05618032 | | NFT (325958680149731223/The Hill by FTX #24367)[1] | | |
| 05618039 | | ETH[0.00135312], ETHW[0.00135312], USD[2.15], XRP[.00000079], XRP-PERP[0] | | |
| 05618045 | | 0 | | |
| 05618096 | | 1INCH-PERP[0], ALCX-PERP[0], ASD-PERP[0], BNB[0.00829142], BOBA-PERP[0], BTT-PERP[0], CEL-PERP[0], ETH[0.00006483], ETH-PERP[0], ETHW[0.00014260], FTT[.0998], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], KBTT-PERP[0], LEO-PERP[0], MAPS-PERP[0], MATIC[.86747972], MTL-PERP[0], OXY-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[-28.78], USDT[579.55064669] | | |
| 05618133 | | LTC[.79904199], NFT (361156507975164524/FTX Crypto Cup 2022 Key #17299)[1] | Yes | |
| 05618135 | | TRX[215.956819], USDT[0.02047216] | | |
| 05618165 | | TRX[.00017], USDT[4.80773115] | | |
| 05618171 | | AAVE[0], BTC[0], COMP[0], ETH[0], FTT[0.00000003], SOL[0], USDT[0.00018950] | Yes | |
| 05618173 | | BNB[31.14949127], TRX[.000051], USDT[0.00000064] | | |
| 05618245 | | NFT (325032342383307978/Austin Ticket Stub #1582)[1], USD[19.16] | | |
| 05618250 | | TRX[.153996], USD[0.00], USDT[0.07956076] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05618263 | | XRP[.00000001] | | |
| 05618285 | | BTC[0], TRX[.000778] | | |
| 05618306 | | ETH[0], NFT (427795292970889767/The Hill by FTX #9532)[1] | | |
| 05618389 | | USD[0.00], USDT[0.01000000] | | |
| 05618404 | | TRX[.346933], USDT[1.61002382] | | |
| 05618434 | | ETH[.00000001] | | |
| 05618450 | | GAL[19.996], USD[22.45] | | |
| 05618495 | | BTC[.01522295], USD[0.00] | | |
| 05618507 | | GBP[0.00], RUNE[1.01846861], UBXT[1] | Yes | |
| 05618556 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.00078], USD[0.01], USDT[0.30741003], XRP-PERP[0] | | |
| 05618562 | | AUD[0.00], ETH[0], KIN[1], USD[0.00] | Yes | |
| 05618577 | | AKRO[1], SAND[17.60359719], USD[3.67] | | |
| 05618580 | | ETH[.0046458], ETH-PERP[0], ETHW[0.00464579], USD[-1.52] | | |
| 05618634 | | USDT[174.680256] | | |
| 05618637 | | USDT[0], XRP[.31010001] | | |
| 05618653 | | BNB[.00000001], USD[0.00] | Yes | |
| 05618663 | | BTC[.00004152], ETH[.00066167], ETHW[.00065864], USD[0.00] | Yes | |
| 05618683 | | TRX[.000777] | | |
| 05618686 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], CEL-PERP[0], ETH[.0014357], ETHW[.0014357], IMX-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[1.55], WAVES-PERP[0], YFII-PERP[0] | | |
| 05618713 | | TRX[.00157] | Yes | |
| 05618717 | | ETH[0], USD[0.87], USDT[0.01627403] | | |
| 05618741 | | KIN[1], RSR[1], TRX[.001559], USDT[0] | | |
| 05618762 | | BTC[0], ETH[.00193703], ETHW[10.06693703], FTM[12059], MATIC[.0000406], SOL[900.87751686], USD[0.67] | | |
| 05618844 | | AUD[0.34] | | |
| 05618853 | | AUD[0.00], USD[0.03] | Yes | |
| 05618875 | | BEAR[3991663.60373132], BULL[.00051015], USD[-0.88], USDT[0.04065183], XRP[3] | Yes | |
| 05618879 | | ETH[.00000001], USDT[234.84691397] | | |
| 05618915 | | ATOM[.00000001], CRO-PERP[0], FTT[.07238], SCRT-PERP[0], TRX[7.001554], TRX-PERP[0], USD[3.73], USDT[0], XPLA[.21511] | | |
| 05618959 | | ETHW[.0049968], TRX[.438699], USD[0.26] | | |
| 05618960 | | BTC[.0006017], BTC-PERP[0], ETH-PERP[0], GST-PERP[-384.5], USD[21.96] | | |
| 05618968 | | USD[0.00] | | |
| 05618978 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX[.010879], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05619002 | | BNB[0], LTC[0], MATIC[0], TRX[0], USDT[0.00139530] | Yes | |
| 05619030 | | BNB[0], TRX[.494173], USD[0.08], USDT[0] | | |
| 05619033 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS[201.63162112], AXS-PERP[0], BNB[.01], BNB-PERP[0], BTC[0.06594770], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16225490], ETH-PERP[0], ETHW[0.16225490], FIL-PERP[0], FTT[999.23565339], FTT-PERP[0], GALA[12160], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KLAY-PERP[51690], LUNC-PERP[14811000], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[159.48688192], SRN-PERP[0], TRX-PERP[0], USD[-96010.57], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[326720.69945024], XRP-PERP[0] | | AXS[182.861344], SOL[72.68930756] |
| 05619054 | | USD[94.76], USDT[0] | | USD[94.03] |
| 05619062 | | BTC-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 05619068 | | AKRO[3], BAO[5], CEL[.00018936], DENT[5], DOGE[9.96828343], ETH[1.03532529], KIN[12], SOL[5.47277103], TRU[1], TRX[4], UBXT[2], USD[0.00], USDT[199.5753199], XRP[450.77770231] | Yes | |
| 05619101 | | USDT[2.965879] | | |
| 05619102 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05619107 | | BTC[0], ETH[0], TRX[.000777] | | |
| 05619110 | | APT[0], AVAX[0], BNB[0.01851030], ETH[0], MATIC[0], USD[198.52], USDT[0.00000016] | | |
| 05619115 | | TRX[.001556], USDT[.222436] | | |
| 05619117 | | FTT[46.69276], USDT[1.25812585] | | |
| 05619125 | | BNB[.00696921], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0002153], FTT[39.40448085], GRT-PERP[0], LUNA2-PERP[0], TRX[6.00003], USD[149622.49], XRP[.568044] | Yes | |
| 05619128 | | TRX[.000777] | | |
| 05619152 | Contingent, Disputed | TRX[.001554], USD[117.28] | | |
| 05619155 | | BTC-PERP[0], DOT-PERP[0], IOTA-PERP[0], MKR-PERP[0], MTL-PERP[0], STORJ-PERP[0], USD[0.06] | | |
| 05619162 | | BTC[.00096734], USD[0.00] | | |
| 05619164 | | USDT[0.54353213] | | |
| 05619167 | | USD[28844.05], USDT[2068.18480784] | Yes | |
| 05619173 | | FTT[25.09498], USD[88.97], USDT[14.935] | | |
| 05619247 | | USD[1641.63] | Yes | |
| 05619282 | | BTC[.53878016], USD[0.14] | Yes | |
| 05619288 | | BAND-PERP[0], BAO[3], BTC-PERP[0], DFL[3.732], DOGE[0.86596079], DOGE-PERP[0], DOT[3.40366586], DOT-PERP[0], EGLD-PERP[0], FTT[0.07930383], GOG[54.44322511], HNT-PERP[0], KIN[2], LUNC-PERP[0], SHIB[1211878.36324504], USD[0.46], USDT[0] | Yes | |
| 05619334 | | AKRO[1], AUD[0.01], ETH[.00000058], ETHW[.00000058], KIN[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05619363 | | ETHW[.00031369], USD[0.01] | | |
| 05619381 | | BNB[0], CTX[0], USDT[0.00000084] | | |
| 05619392 | | TRX[.000792], USDT[.13521917] | | |
| 05619459 | | TRX[.000225], USD[0.01], USDT[0] | Yes | |
| 05619465 | | BAO[1], TRX[2], USD[0.00], USDT[0] | | |
| 05619476 | | AUD[0.00] | | |
| 05619478 | | BTC[0.00006680], TRX[.001591], USDT[0] | | |
| 05619516 | | USDT[32.74052526] | | |
| 05619517 | | AKRO[1], ATLAS[23314.0396646], BAO[4], GBP[0.00], HNT[16.51481327], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.01], XRP[94.85056807] | | |
| 05619535 | | RAY[.79514514], USD[-0.10] | | |
| 05619540 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05619572 | | TRX[.001554] | | |
| 05619611 | | TRX[.000526] | | |
| 05619626 | | EUR[0.02], USD[0.00], USDT[0] | | |
| 05619632 | | DOGE[12] | | |
| 05619642 | | BNB-PERP[0], BTC[0.00008254], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00070593], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI[.032081], USD[0.01], USDT[10.42801830] | | |
| 05619767 | | USDT[0] | | |
| 05619803 | | ETH[0], ETHW[0.00773164], TRX[0.00001900], USDT[0] | | |
| 05619871 | | BTC[0.41755415], ETH[3.106], FTT[189.4], USD[5000.00] | | |
| 05619905 | | USD[0.00], USDT[0] | | |
| 05619947 | | AKRO[1], BAO[2], ETH[.0000006], ETHW[.0000006], KIN[2], RSR[1], TRU[1], USD[0.02], USDT[0.00179880] | Yes | |
| 05619975 | | ETH-PERP[0], USD[52.80] | | |
| 05619978 | | USD[0.75] | | |
| 05619995 | | USD[290.03] | | |
| 05619996 | | USD[636.82], USDT[11144.05672302] | | |
| 05620031 | | AMC[.01185295], NFLX[.00109966], NVDA[.0175], SHIB[61131.92267502], TRX[1.34457114], USD[0.07], XRP[0.69940564] | | |
| 05620042 | | BTC[0], USD[0.00], USDT[0.00009497] | | |
| 05620102 | | BTC[0.00868632], USD[64.98], USDT[0] | | |
| 05620133 | | BAO[1], BTC[.011396], FTT[2.75742709], USD[0.00] | Yes | |
| 05620238 | | BAO[2], GST[63.83923182], SOL[.02278547], USD[0.00] | | |
| 05620263 | | AUD[0.02] | | |
| 05620321 | | ETH[0], ETHW[0.00013041], TRX[.670076], USD[10.64], USDT[0.21724307] | | |
| 05620323 | | USD[0.00], USDT[0.00016036] | | |
| 05620344 | Contingent, Disputed | TRX[.001554], USD[0.00], USDT[0], XRP[.00000001] | | |
| 05620352 | | TRX[.000176] | | |
| 05620377 | | ADA-PERP[0], USD[280.06] | | |
| 05620416 | | USD[0.00], USDT[0] | | |
| 05620434 | | UBXT[1], USD[0.00] | Yes | |
| 05620470 | | USD[0.00] | | |
| 05620548 | | BNB[2.64509313], GMT[20.56783267], SOL[.00006243], USD[1981.50], USDT[1979.51981933] | Yes | |
| 05620569 | | BAO[1], BTC[.00000013], DENT[1], GBP[0.01], UBXT[1], USD[0.00] | Yes | |
| 05620583 | | BTC[1.0040521], USD[0.00] | | |
| 05620598 | | CEL[0], DAI[0], ETH[0.00008773], ETHW[0.00008773], LRC[0], MTL[0], OKB[0], SHIB[500], SOL[0.00474180], TRX[0], USD[1.43], USDT[4.41276430], XRP[7.97361095], YFI[0] | Yes | |
| 05620629 | | USDT[.231] | | |
| 05620649 | | AKRO[1], AUD[0.01], BAO[2], BCH[.00000743], DENT[1], ETH[.00040341], ETHW[.00040341], KIN[5], SOL[1.10221409], TRX[2], UBXT[1], USD[452.18] | Yes | |
| 05620664 | Contingent, Disputed | TRX[.000131], USD[0.00], USDT[9.19618142] | | |
| 05620680 | | TRX[1149.90287822], USDT[1522.82090138] | Yes | |
| 05620688 | | DOGE[0], ETH[0.00000022], ETHW[0.00000022], KIN[1], LINK[.0000128], SUD[0.00], USDT[0] | Yes | |
| 05620692 | | GMT[.03803035], SOL[1.03440554] | | |
| 05620734 | | FTT-PERP[0], USD[102.75] | | |
| 05620748 | | BTC-PERP[0], FTT[6.41176465], GMT-PERP[0], GST-PERP[0], USD[41.04] | | |
| 05620768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000022], USD[0.00], USDT[.06], ZEC-PERP[0] | | |
| 05620771 | | SOL[0] | | |
| 05620828 | | ETH[.00500751], ETH-PERP[0], ETHW[.00500751], USD[763.67] | | |
| 05620838 | | TONCOIN[.01797462], USD[0.01], USDT[0.00000001] | | |
| 05620842 | | USD[1.79] | | |
| 05620884 | | FTT[0], KIN[1], LINK[0], TRX[.000001], USDT[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05620888 | | RSR[1], TRX[.001554], USDT[1.76120034] | | |
| 05620947 | | GBP[0.00] | | |
| 05621034 | | TRX[.001556], USDT[0.00000268] | | |
| 05621048 | | SOL[0], TRX[.000777] | | |
| 05621050 | | TRX[.001557], USDT[0.21769133] | | |
| 05621073 | | GST[.07], USDT[0.23879046] | | |
| 05621081 | | AKRO[1], BAO[1], KIN[2], USDT[0.00000017] | | |
| 05621111 | | NFT (392036406437013529/The Hill by FTX #18718)[1], USD[0.00] | | |
| 05621125 | | RSR[1], TRX[.001555], USDT[0.00000024] | | |
| 05621134 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05621138 | | NFT (383020688561232227/FTX Crypto Cup 2022 Key #20805)[1], NFT (566711473633421171/The Hill by FTX #37871)[1] | | |
| 05621143 | | KIN[1], TRX[.000007], USD[0.00] | Yes | |
| 05621186 | | AUD[0.00], USD[0.00] | | |
| 05621201 | | BAO[3], BTC[.00248554], KIN[2], USD[4.68] | | |
| 05621212 | | 0 | Yes | |
| 05621241 | | BNB[0], TRX[16.89829722], USDT[0.00001569] | | |
| 05621266 | | USD[0.00] | | |
| 05621285 | | ALGO-PERP[0], ALICE-PERP[0], APT[.00293174], APT-PERP[0], ATOM[.00028128], BTC-PERP[0], BTT-PERP[0], DOGE[.09713465], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN[.08681421], TONCOIN-PERP[0], TRX[5], USD[1408.23] | Yes | |
| 05621292 | | USD[0.00], USDT[0] | | |
| 05621330 | | APE-PERP[0], ASD-PERP[0], BTC-PERP[0], FTT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.00667227], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 05621333 | | AKRO[0], BCH[.00014478], BTC[0], COMP[0], CRO[0], DAI[0], DOGE[0], ENS[0], ETH[0.00001664], ETHW[0], FTM[0], FTT[0], KIN[0], LTC[0.00025245], MNGO[0], PERP[0], SHIB[31.35991121], SLP[0], SPELL[0], TRX[0.24750963], USDT[0], XRP[0], ZAR[0.00] | Yes | |
| 05621335 | Contingent, Disputed | AUD[0.00] | | |
| 05621337 | | NFT (465577738346812780/FTX Crypto Cup 2022 Key #11599)[1], NFT (561334289780757116/The Hill by FTX #17949)[1], USDT[11], XRP[.00000003] | | |
| 05621348 | | USD[0.01] | | |
| 05621353 | | NFT (305762882198412774/FTX Crypto Cup 2022 Key #15235)[1] | | |
| 05621355 | | BAO[1], TRX[.001554], USDT[0.00000032] | | |
| 05621360 | | APE[5.78860169], GST[.05301887], NFT (520897547189880632/The Hill by FTX #23300)[1], USD[0.38] | Yes | |
| 05621385 | | NFT (558932704999397033/CORE 22 #1005)[1] | Yes | |
| 05621394 | | BTC[0.00008105], SOL[.00001188], SOL-PERP[0], TRX[.000225], USD[0.01], USDT[0.01824126] | Yes | |
| 05621403 | | ETH[0.10086517], USD[0.00] | | |
| 05621407 | | GST[.07], NFT (519912945524623053/The Hill by FTX #31652)[1] | | |
| 05621427 | | USD[0.02] | Yes | |
| 05621437 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000213], USD[3286.79], USDT[100.43677520], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05621453 | | AKRO[3], BAO[6], DENT[1], KIN[3], RSR[2], TRX[.001554], UBXT[2], USD[0.00] | | |
| 05621472 | | TRX[.000028] | | |
| 05621476 | | AUD[0.00] | | |
| 05621481 | | COPE[2146.5808], DENT[10800], DFL[7018.598], DMG[7256.8], DOGE[1120], IMX[385], KIN[840000], LINA[1150], RSR[1460], SHIB[800000], SLP[2740], SOS[45400000], SPELL[10800], SUN[5.3909216], USD[0.00], XRP[217] | | |
| 05621494 | | NFT (514628083044285570/CORE 22 #1006)[1] | | |
| 05621512 | | TONCOIN[.00410974], USD[73.45] | Yes | |
| 05621513 | | USDT[0] | | |
| 05621518 | | KIN[1], TONCOIN[16.56788983], USD[4.92] | Yes | |
| 05621522 | | USD[25.27] | | |
| 05621547 | | USD[0.01] | | |
| 05621594 | | AAVE[.543808], AKRO[6], ALGO[122.22369266], APE[.00027059], BAO[16], CEL[33.22902277], CRV[41.93744779], DENT[1], ETHW[10.9765718], FIDA[99.08552508], HNT[10.6281908], KIN[12], LTC[.8385899], MATIC[42.56871107], RAY[72.26401813], RSR[1], SAND[59.10566643], SOL[6.76351341], SUSHI[28.35300154], TRX[1], UBXT[1], UNI[.00012818], USD[0.00], VGX[63.71104732] | Yes | |
| 05621595 | | BTC[0.00034104], ETHW[.00001046] | Yes | |
| 05621631 | | 0 | | |
| 05621640 | | SOL[0], SOL-0930[0], USD[0.00], USDT[0] | | |
| 05621663 | | EUR[1.02] | | |
| 05621673 | | ALT-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], SNX-PERP[0], TRX[.001554], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05621710 | | 0 | | |
| 05621745 | | 0 | | |
| 05621751 | | USDT[0.43700000] | | |
| 05621760 | | NFT (406225032210356596/The Hill by FTX #16133)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05621765 | | USD[180.17] | | |
| 05621766 | | BTC[0], ETHW[.001], USD[27.08] | | |
| 05621781 | | BNB[0.00342024], TONCOIN[0], USD[0.00] | Yes | |
| 05621786 | | FTT[26.1], TRX[.000815], USDT[2.59823977] | | |
| 05621787 | | ETH[.00088966], ETHW[.20172762] | | |
| 05621808 | | LUNC[2000] | | |
| 05621844 | | USD[0.00] | | |
| 05621881 | | USD[4.87] | Yes | |
| 05621912 | | BTC[.40918367] | | |
| 05621917 | | BTC[0], LINK[.09962], MATIC[.0062], SOL[0], USD[269.04] | | |
| 05621948 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01235352], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.29676122], ETH-PERP[0], ETHW[0.29676122], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.07114792], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[550.55], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05621984 | | ETH[0], TRX[0.87003100], USDT[10.67870564] | | |
| 05622013 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.26] | | |
| 05622029 | | TRX[.000953], USDT[2] | | |
| 05622063 | Contingent, Disputed | AUD[0.00] | | |
| 05622071 | | BTC[.00000451], USD[1.33933542] | Yes | |
| 05622104 | | ETHBULL[717.716428], USD[0.89] | | |
| 05622116 | | XRP[.54853913] | Yes | |
| 05622155 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 05622167 | | ETH[.00000002] | | |
| 05622178 | | 0 | | |
| 05622208 | | AKRO[1], BAO[2], BTC[0], COPE[238.15391866], KIN[2], LINK[1.56594109], NFLX[0.02053400], PYPL[0], SNX[3.30001651], SOL[0.22433630], USD[0.03], XRP[25.22821163], ZAR[0.00] | | |
| 05622215 | | BTC[0.00017792], BTC-PERP[0], DAI[.06688275], ENS[.02183476], ETH[.00232689], ETH-PERP[0], ETHW[.00341891], FTT[.00000001], TRX[.000777], UNI[.03856434], USD[0.15], USDT[.40124675], WBTC[.00001347] | | |
| 05622245 | | USDT[0] | | |
| 05622248 | | ALPHA[1], KIN[1], TRX[.001756], USD[0.00], USDT[0] | | |
| 05622272 | | TRX[.000351], USD[9541.27], USDT[.06936136] | Yes | |
| 05622279 | | USD[5.00] | | |
| 05622299 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-0930[0], BTC[-0.00000001], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-123[0[0], DOGE-PERP[0], DOT-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-093[0[0], HNT-PERP[0], HT-PERP[0], JPY[0.00], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-1230[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05622300 | | JET[.99398803], USD[0.00], USDT[.0047] | | |
| 05622338 | | USD[0.00], USDT[0] | Yes | |
| 05622356 | | USDT[0.01145966] | | |
| 05622371 | | FTT[0.04020483], USD[4.08] | | |
| 05622393 | | USD[124.33] | | |
| 05622394 | | BTC[0], TRX[.002673], USDT[1149.96636641] | | |
| 05622398 | | CAD[41.00], FTT[150.9715], OMG[1], USD[23185.87] | | |
| 05622408 | | AKRO[1], BAO[2], TRX[.001554], USDT[0.00000019] | | |
| 05622410 | | USD[10346.90] | Yes | |
| 05622420 | | BTC[0], FTT[0.06840809], USD[0.00] | | |
| 05622424 | | BAO[1], TRX[1], USDT[1.20000047] | | |
| 05622497 | | USD[0.10], USDT[0], XRP[.467462] | | |
| 05622517 | | FIDA[.277556], FTT[111.1], GST[.0414], PERP[.07782744], USD[219.21], USDT[0.19432970] | | |
| 05622528 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-123[0[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-123[0[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV[5.028], CONV-PERP[0], CQT[32.9934], CRV-PERP[0], CVX-PERP[0], DFL[670], DOT-0930[0], DOT-PERP[0], DYDX[.39992], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUL[.9998], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.19996], FXS-PERP[0], GAL[.89988], GAL-PERP[0], GAR[841.6538], GENE[.1], GLMR-PERP[0], GST[32.89668], GST-0930[0], GST-PERP[0], HMT[13.9972], HNT-PERP[0], HT[.4], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], IP[39.998], JOE[3.9992], KAVA-PERP[0], KBTT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0930[0], LOOKS[1.9996], LOOKS-PERP[0], LUNC-PERP[0], MAPS[7.9992], MAPS-PERP[0], MATIC-PERP[0], MBS[11], MEDIA-PERP[0], MER[60], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0930[0], OP-PERP[0], OXY[49.9932], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PSY[43.9956], RAMP-PERP[0], RAY-PERP[0], REAL[1672.36018], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STEP[1.9998], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-0624[0], TOMO-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.12], USDT-0930[0], USDT-PERP[0], VGX[1.9998], WAVES-0930[0], XAUT-0624[0], XMR-PERP[0], XRP[.74513318], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05622530 | | ETH-PERP[0], NFT [5442849377708330002/Baku Ticket Stub #1666][1], USD[357.40], USDT[0] | | |
| 05622575 | | ATOM[0.00000065], BNB[0.00001800], ETH[0.03731008], ETHW[0.00009996], MATIC[0], USD[0.04], USDT[0.00001204] | | |
| 05622607 | | ETH[.10572652], NFT [363070739961524032/Netherlands Ticket Stub #1888][1], NFT [406914015426616159/Mexico Ticket Stub #886][1], NFT [409309386372807553/Hungary Ticket Stub #1181][1], NFT [410436455866945360/Belgium Ticket Stub #604][1], NFT [460662391739691650/FTX Crypto Cup 2022 Key #1261][1], NFT [483490971639455297/The Hill by FTX #2370][1], NFT [493418529202694191/France Ticket Stub #1911][1], NFT [551468161885312181/Monza Ticket Stub #433][1], NFT [574471042402740230/Japan Ticket Stub #868][1], USD[50.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05622639 | | ALPHA[1], BTC[.00000116], USDT[0] | Yes | |
| 05622647 | | DENT[2], SOL[.00038879], TRX[.001558], USDT[0.48537028] | | |
| 05622655 | | USD[0.84] | | |
| 05622721 | | BNB[0.00000001], BTC[0] | | |
| 05622755 | | TRX[.003172], USDT[876] | | |
| 05622763 | | AUD[0.06], BAO[2], DENT[1], FRONT[1], FTT[0.00030204], KIN[3], SOL[0.82640917], SXP[1], UBXT[1], USDT[0.13567118] | Yes | |
| 05622777 | | GST[.07348] | | |
| 05622784 | | BRZ[0.00171435], USDT[0] | | |
| 05622790 | | USDT[303.57730838] | Yes | |
| 05622824 | | LTC[.00071892], TRX[0], USDT[0] | | |
| 05622828 | | BAO[1], BNB[0], GMT[0], KIN[4], SOL[0], TRX[1], USD[0.00] | | |
| 05622829 | | USD[0.00] | | |
| 05622846 | | BTC[.00005579] | | |
| 05622862 | | BTC[.0000001], USD[0.43], XRP[.01] | | |
| 05622882 | | TRX[2006.10395], USDT[.00308] | | |
| 05622894 | | BNB[0], TRX[.006975] | | |
| 05622922 | | ETH[.00000003], USD[0.65] | Yes | |
| 05622973 | | USD[0.00] | | |
| 05622987 | | TRX[.000789], USD[0.00], USDT[0.01328315] | Yes | |
| 05622989 | | TRX[.001644], USDT[1.1408637] | | |
| 05622997 | | USD[0.08], XRP[.01] | | |
| 05623026 | | KIN[1], TRX[1.001555], USDT[56.29134628] | | |
| 05623036 | | HNT[0], SOL[0], TRX[.0077701], USD[0.00] | | |
| 05623043 | | BTC[.00009998], DOT[.09996], TRX[.001554] | | |
| 05623148 | | NFT (301426333090262743/FTX Crypto Cup 2022 Key #18618)[1] | | |
| 05623152 | Contingent | NFT (502234701790914863/Austria Ticket Stub #1426)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05623159 | | AUD[0.00] | | |
| 05623166 | | BAO[2], BTC[0.01598250], ETH[.00680144], ETHW[.00680144], FTM[.02510274], KIN[1], USD[1.51] | | |
| 05623181 | | BTC[.02539742], ETH[.00035138], ETHW[.00021078], LTC[.00841887], TRX[.465607], USD[7412.79], USDT[0.00885785], XRP[.4329] | | |
| 05623197 | | ETH[.00250439], USDT[802.70975778] | | |
| 05623216 | | AKRO[10], AUD[0.00], BAO[31], DENT[8], ETH[0.30955169], ETHW[0.27329790], FRONT[2], KIN[30], MATH[1], RSR[1], SOL[0], TOMO[1], TRX[11], UBXT[5], USD[0.00] | | |
| 05623228 | | USDT[0.00000006] | | |
| 05623284 | | ETH[0], XRP[0] | | |
| 05623319 | | TRX[.000099], USD[0.01] | | |
| 05623321 | | EXCHBEAR[317000], USD[221.23] | | |
| 05623337 | | ADA-0624[0], ADA-PERP[0], BAO[4], BTC-PERP[0], ETH-0624[0], KIN[2], RSR[1], SOL-PERP[0], USD[0.00], XRP-0624[0], XTZ-0624[0] | Yes | |
| 05623341 | | USD[0.01] | | |
| 05623345 | | TRX[.001554] | | |
| 05623366 | | AVAX[0.00714143], BTC[0.00007232], DOGE[0.94675676], FTT[0.01402795], LUNC-PERP[0], MATIC[2.68189631], SOL[0.00688622], TRX[.000025], USD[26664.90] | | |
| 05623376 | | BTC[0.00361033], TRX[.001559], USDT[0.40617826] | Yes | |
| 05623378 | | EXCHBEAR[16000], FTT-PERP[0], SOL[0], SOL-PERP[311.23], USD[-4622.31] | | |
| 05623406 | | NFT (376019724508371898/The Hill by FTX #14780)[1], TRX[.001554], USD[0.11], USDT[0] | | |
| 05623407 | | TONCOIN-PERP[0], USD[0.00] | Yes | |
| 05623411 | | 0 | | |
| 05623422 | | AUD[0.21], BAO[2], TRX[1] | Yes | |
| 05623423 | Contingent, Disputed | AUD[0.00] | Yes | |
| 05623444 | | BTC[.04165171], KIN[1], MATH[1], USD[0.00] | | |
| 05623453 | | AKRO[1], BTC[.05326431], DOT[5.71075146], ETH[.2022481], ETHW[.11873545], KIN[1], TRX[.000203], UBXT[2], USD[674.83], USDT[2331.52374934] | Yes | |
| 05623458 | | SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05623462 | | AKRO[2], BAO[1], DENT[1], KIN[4], USD[0.00], USDT[202.60119556] | Yes | |
| 05623485 | | APT[0], BNB[0], MATIC[0], TRX[0], USDT[8.62675794] | | |
| 05623486 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[-0.03000000], AVAX-PERP[0.09999999], BCH-PERP[0], BNB-PERP[0], BTC[.00010384], BTC-PERP[-0.00010000], CHZ-PERP[0], COMP[.00008537], DASH-PERP[0.09999999], DOT-PERP[0], EGLD-PERP[-0.01999999], ENJ[7759.4], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00048978], FIL-PERP[0], FTT[25.09498], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[-0.90000000], LINK-PERP[0.10000000], LTC-PERP[0], MANA-PERP[2], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0.10000000], SAND-PERP[0], SHIB[63758933.71], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.64], USDT[.00663196], VET-PERP[0], XLM-PERP[0], XMR-PERP[0.09999999], XRP-PERP[0], XTZ-PERP[0] | | |
| 05623487 | | USD[0.00] | | |
| 05623506 | | TRX[.000781], USDT[0.29230620] | | |
| 05623558 | | CRO[80], USD[0.89] | | |
| 05623559 | Contingent, Disputed | XRP[.00000001] | | |
| 05623582 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05623597 | | ETH[.7497625], TRX[.00002], USD[0.00], USDT[512.89846370] | | |
| 05623606 | | BTC-PERP[0], MTL-PERP[0], TRX[.001554], USD[-9.56], USDT[11.65820714] | | |
| 05623626 | | BOBA[96.89], USD[0.00] | | |
| 05623663 | | 0 | | |
| 05623686 | | USD[0.07], USDT[0] | | |
| 05623694 | | BTC[.04323184], ETH[.0009738], FTT[0.09205729], GODS[.0959], SOL[.0096], USD[1.10] | | |
| 05623699 | | USD[0.01] | | |
| 05623703 | | TRX[.001554], USD[8.96], USDT[0] | | |
| 05623753 | | BTC[.00001432], USD[0.00], USDT[0] | | |
| 05623792 | | BNB[0], TRX[0], USDT[0.00000173] | | |
| 05623795 | | USDT[48.251101] | | |
| 05623833 | | TRX[.001554] | | |
| 05623845 | | TRX[.003776] | | |
| 05623861 | | APT[11.62689425], ETH[0], USD[0.00], USDT[0.00001186] | | |
| 05623879 | | APT[4.999], BNB[.09998], BTC[.00179964], MATIC[0], TRX[.13680501], USDT[0.41904956] | | |
| 05623904 | | EUR[0.68], UBXT[1] | | |
| 05623927 | | TRX[0.77649465] | | |
| 05623929 | | USDT[5] | | |
| 05623945 | | NFT (460195980603355581/CORE 22 #1007)[1] | | |
| 05623959 | | BTC[0.00000778], TRX[.000013] | | |
| 05623960 | | GBP[0.65], TRX[.001719], USD[0.00], USDT[0.04947100] | | |
| 05623963 | | BAO[7], BTC[.01243641], ETH[.06139132], ETHW[.02932896], GBP[0.00], KIN[5], SOL[1.23817848], TRX[1], UBXT[1], USD[0.50] | Yes | |
| 05623989 | | GBP[0.00], SHIB[6594916.68891550], USD[0.00] | Yes | |
| 05624014 | | DENT[1], USDT[0.00005324] | Yes | |
| 05624027 | | BNB[0.00000001], USDT[0] | | |
| 05624030 | | TRX[.001555], USDT[6010] | | |
| 05624036 | | BTC[.04779291] | Yes | |
| 05624090 | | BTC-PERP[0], TOMO[184.1], USD[0.31], USDT[0.03143342] | | |
| 05624124 | | AKRO[1], BAO[4], BTC[.01496016], BTC-PERP[0], ETH[.06913108], ETHW[.0684139], EUR[3.31], SOL[4.96865825], TRX[2], USD[0.00], XRP[0.60115828], XRP-PERP[0] | | |
| 05624137 | | BTC-PERP[0], USD[-133.48], USDT[492.735535] | | |
| 05624161 | | XRP[.00000001] | | |
| 05624179 | | USD[0.63] | | |
| 05624210 | | BTC[0], TRX[.000011] | | |
| 05624216 | | TRX[.001556], USD[0.34], USDT[1.18767134] | | |
| 05624220 | | USD[0.01] | | |
| 05624270 | | BAO[1], ETH[0] | | |
| 05624272 | | LTC[.00990135], USD[116.46], USDT[0.00547977] | | |
| 05624293 | | USD[0.00] | | |
| 05624322 | | TRX[.003398], USDT[8.246811] | | |
| 05624332 | | BTC-PERP[0], SOL-PERP[0], USD[3.33], USDT[11.04195983] | | |
| 05624353 | | USDT[.6138772] | | |
| 05624358 | | USD[447.02] | Yes | |
| 05624360 | | GST[.02], USD[0.01] | | |
| 05624371 | | ETH[.00000001] | | |
| 05624387 | Contingent, Disputed | GBP[0.00] | | |
| 05624388 | | GST[.04] | | |
| 05624403 | | BTC[.0000001], SOL[.0001], USD[0.15], XRP[.01400001] | | |
| 05624406 | | BTC[.00269946], USD[51.40] | | |
| 05624444 | | XRP[.00000001] | | |
| 05624468 | | TRX[.010126], USDT[0] | | |
| 05624502 | | AUD[0.00], BAO[2], BTC[.00430834], GALA[970.47012817], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 05624510 | | AVAX[4], USD[0.64] | | |
| 05624511 | | BAO[2], BTC[0], KIN[2], USD[0.00] | | |
| 05624513 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.0001311], USD[0.00], USDT[9.61925001], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05624542 | | AKRO[1], BAO[2], BTC[0], FTT[0], KIN[4], LTC[0], TRX[0.00001300], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05624543 | | GBP[0.00], GMC[.000784], USD[0.00] | | |
| 05624545 | | TRX[.001556] | | |
| 05624564 | | USDT[0.00000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05624570 | | DENT[1], SOL[.57126416], USDT[0.00000025] | | |
| 05624572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.24], USDT[.05], USDT-PERP[0], XRP-PERP[0] | | |
| 05624575 | | CEL[0.05238612], CEL-PERP[0], ETH[.01389236], ETHW[.00089236], FTT[0.03877187], USD[-1.36] | | |
| 05624594 | | USDT[19] | | |
| 05624596 | | USDT[0.00000081] | | |
| 05624603 | | TRX[.001555] | | |
| 05624612 | | GST[150], USDT[111.26560109] | | |
| 05624618 | | AAVE[.2], AKRO[3], ATLAS[0.92446482], BAO[2], CHR[.01940911], DENT[2], ENJ[10], ETH[.0084437], FIDA[2], GBP[651.06], KIN[5], TRU[1], TRX[5], UBXT[1] | Yes | |
| 05624670 | | DENT[1], ETH[0.00099999], ETHW[0.00099999], KIN[1], MATIC[0], MATIC-PERP[0], SOL[0.27984820], TRX[1], USD[-0.19] | | |
| 05624681 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05624721 | | APT[0], TRX[0.05274851], USDT[0] | Yes | |
| 05624723 | | ETH[.00000001] | | |
| 05624731 | | ETH[.64683054], ETHW[3.23067254] | Yes | |
| 05624735 | | EUR[0.74], LUNA2-PERP[0], TRX[35.044437], TRY[1.77], USD[0.08], USDT[22.27904154] | | |
| 05624737 | | ETH[0.00006941], ETHW[0.00043169], FTT[0.06268474], NFT (293903048252009297/FTX Crypto Cup 2022 Key #1170)[1], NFT (525785789959583757/The Hill by FTX #4314)[1], USD[0.00], USDT[0.00385767] | Yes | |
| 05624743 | | CTX[0] | | |
| 05624754 | | USDT[0] | | |
| 05624764 | | TRX[.000062], USD[0.00], USDT[0] | | |
| 05624767 | | USD[0.00] | | |
| 05624773 | | USD[0.00] | | |
| 05624793 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00000001], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], GST-0930[0], HOT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05624795 | | TRX[2.002331] | | |
| 05624801 | | LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00018455], USTC-PERP[0] | | |
| 05624803 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.35], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05624806 | | ETH[.00000003] | | |
| 05624817 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], CEL[0.02767764], CEL-1230[0], CEL-PERP[0], CVX-PERP[0], GAL-PERP[0], GST-PERP[0], SOS-PERP[0], TRX[.001554], TRX-1230[0], TRX-PERP[0], USD[666.65], USDT[499], ZRX-PERP[0] | | |
| 05624850 | | USDT[.00000001] | | |
| 05624866 | | TRX[.016115], USD[41.45] | | |
| 05624868 | | BTC-PERP[.0014], USD[-39.19], USDT[32.75530043] | | |
| 05624875 | Contingent, Disputed | GBP[0.34], USD[0.19] | | |
| 05624878 | | USDT[9.71] | | |
| 05624881 | | ALGO-PERP[0], CEL-PERP[0], ETH[0.44623745], ETH-PERP[0], FTT[0.46401804], FXS-PERP[0], MANA-PERP[0], MATIC[0], MOB-PERP[0], REEF-PERP[0], RVN-PERP[0], UNI-PERP[0], USD[474.41], USDT[0.10652212], XRP[0], XTZ-PERP[0] | Yes | |
| 05624885 | | TRX[191892.82260841], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05624886 | | NFT (378321357391510332/FTX Crypto Cup 2022 Key #11981)[1] | | |
| 05624887 | Contingent, Disputed | TRX[.002961], USD[0.00], USDT[0] | | |
| 05624889 | | NFT (503481662046222891/FTX Crypto Cup 2022 Key #6261)[1], TRX[.000003], USD[0.14], USDT[0] | | |
| 05624898 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[1872.36440519] | | |
| 05624912 | | USDT[0.00704837] | | |
| 05624922 | | 0 | Yes | |
| 05624930 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[-21.51], USDT[23.88583484] | | |
| 05624931 | | BNB[0], BTC[0], MATIC[0], USDT[0] | | |
| 05624988 | | USD[0.13], USDT[.0080739] | | |
| 05624996 | | BTC[1.24990188], USD[383.66] | | |
| 05624999 | | GMT-PERP[0], GST-PERP[0], USD[0.08], USDT[0.00959500] | | |
| 05625006 | | TRX[.001555], USDT[0.00000023] | | |
| 05625047 | | USD[0.00] | | |
| 05625114 | | USDT[3] | | |
| 05625118 | | BAO[1], NFT (327631739380904381/The Hill by FTX #34021)[1], NFT (372182384356682653/FTX Crypto Cup 2022 Key #11195)[1], TRX[.001555], USD[0.00], USDT[0] | Yes | |
| 05625121 | | ETH[.00000001] | | |
| 05625147 | | TRX[.010102], USD[153.76], USDT[0] | | |
| 05625158 | | TRX[2.00216] | | |
| 05625236 | | BAO[1], BTC[.11112797], GBP[0.00], USD[0.00] | Yes | |
| 05625241 | | SOL[0] | | |
| 05625252 | | LUNC[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05625269 | | USDT[289.50898471] | | |
| 05625276 | | USD[0.00] | | |
| 05625282 | Contingent, Disputed | GMT[0], USD[0.00], USDT[0] | | |
| 05625290 | | BTC[0], BTC-PERP[0], CAD[0.00], USD[0.00], USDT[0], XRP[7594.49799484] | Yes | |
| 05625302 | | BNB[0], MATIC[0], TRX[0], USDT[0.00000072] | | |
| 05625319 | | GST[.092], USDT[0] | | |
| 05625344 | | EUR[0.65] | | |
| 05625345 | | LTC[0], USD[51.01] | | |
| 05625395 | | GST[1737] | | |
| 05625400 | | BAO[2], BTC[0.03086874], GBP[0.00], KIN[1], SOL[0], UBXT[1] | Yes | |
| 05625405 | | GENE[6.1], GOG[595], USD[0.09] | | |
| 05625434 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[243.46], USD[0.06], USDT[0.27746124], XRP-PERP[0] | | |
| 05625447 | | USD[0.64], USDT[.0004] | | |
| 05625448 | | AKRO[4], BAO[7], BTC[1.12929346], DENT[5], GBP[7403.19], KIN[4], MATIC[1.00001491], RSR[1], TRU[1], TRX[1], UBXT[3], USD[0.00], USDT[0.00005418] | Yes | |
| 05625451 | | BIT[0], FTT[0] | Yes | |
| 05625454 | | BTC[.00016155], USD[0.00] | | |
| 05625461 | | BAO[3], FTT[.00473192], GMT[0], KIN[1], SOL[0], USD[0.00], USDT[16.39292204] | Yes | |
| 05625497 | | USD[0.03], XRP[1.01] | | |
| 05625512 | | USD[0.00] | | |
| 05625532 | | TRX[.419217], USDT[0.71765422] | | |
| 05625576 | | PAXG-PERP[0], TRX[.001556], USD[0.00], USDT[0.47185654] | | |
| 05625602 | | TRX[1.000777] | | |
| 05625614 | | GMT[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05625618 | | TRX[.001554], USDT[0.08579465] | | |
| 05625625 | | GST[36.97642035], USD[0.00] | | |
| 05625642 | | TRX[.000315], USDT[150] | | |
| 05625675 | | ETH[0], GBP[0.00], USD[0.00] | Yes | |
| 05625681 | | AKRO[1], FTT[25.08192675], FTT-PERP[0], USD[5000.00], USDT-PERP[0] | | |
| 05625688 | | USDT[2690] | | |
| 05625705 | | BNB[0], BTC[0.11748906], ETH[0], ETHW[0], FTT[0], GBP[0.00], NFT (326473826135343393/The Hill by FTX #37513)[1], USD[0.07], USDT[0] | Yes | |
| 05625709 | | BTC[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], FTT[0.13469976], JOE[0], TRX[.001555], USD[0.00], USDT[0], WAVES[0], WAVES-PERP[0] | | |
| 05625741 | | USD[0.05] | | |
| 05625745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01463447], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[105.12051054], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05625749 | | BNT[0], FTT[0], USD[0.45] | | |
| 05625756 | | USD[0.00] | | |
| 05625768 | | ETHW[.00033074], ETHW-PERP[0], FTT[0.00110663], GST[.04635753], GST-0930[0], GST-PERP[0], USD[0.00], USDT[0.00113960] | | |
| 05625781 | | AVAX[.10101133], BTC[0.18211464], BTC-PERP[0], DOT[.09812], ETH[.02405975], ETH-PERP[0], ETHW[1.12472292], SOL[.82123685], USD[0.00], USDT[4.63572291] | Yes | |
| 05625792 | | TRX[.001554] | | |
| 05625794 | | BTC[0] | | |
| 05625800 | | USD[0.00] | | |
| 05625807 | | TRX[.001555], USD[.14] | | |
| 05625811 | | APE[.0959], GST[.07067909], USD[0.76], USDT[0] | | |
| 05625813 | | BAO[2], BTC[0], DOGE[0], DOT[0], ETH[0], FTM[53.46222335], FTT[0], GBP[0.00], KIN[1], SOL[0], USD[1.41], XRP[0] | | |
| 05625818 | | TRX[.000963], USD[0.87], USDT[0.00548649] | Yes | |
| 05625823 | | APE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000363], LUNA2-PERP[0], SOL[.0085], SOL-PERP[0], USD[0.86], USDT[0] | | |
| 05625827 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], LTC-0624[0], NEO-PERP[0], SOL-PERP[0], USD[1.37] | Yes | |
| 05625833 | | BAO[1], KIN[1], TRX[11.000006], USD[0.00] | Yes | |
| 05625841 | | UBXT[1], USD[0.00] | | |
| 05625843 | | SOL[.16], TRX[.001031], USDT[147.99633473] | | |
| 05625861 | | SOL[.2924], USDT[44.86157022] | | |
| 05625864 | | BTC[.000001], USD[3.72] | | |
| 05625870 | | AAVE[0.00000023], FTT[25.75] | | |
| 05625876 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05625877 | | TRX[0.00046], USD[0.00], USDT[.4066304] | Yes | |
| 05625881 | | ATLAS[1350], ATLAS-PERP[0], USD[0.06] | | |
| 05625884 | | USD[0.00] | | |
| 05625886 | | TRX[.000139], USDT[0.00004943] | | |
| 05625920 | | AKRO[2], BAO[5], ETH[.00000064], ETHW[.05697681], GRT[1], KIN[1], TRX[4.001752], USD[0.00], USDT[0.00000001] | Yes | |
| 05625930 | | BTC-MOVE-0612[0], USD[90.00] | | |
| 05625933 | | TRX[.001554] | | |
| 05625957 | | TRX[.000750], USD[0.51], USDT[.000045] | | |
| 05625982 | Contingent | NFT (319655372069430184/The Hill by FTX #2393)[1], NFT (364219217459592630/FTX Crypto Cup 2022 Key #1189)[1], NFT (392978102910626912/Hungary Ticket Stub #1464)[1], NFT (426894426837733816/France Ticket Stub #901)[1], SRM_387023511, SRM_LOCKED[5.61297649], USD[0.06], USDT[.0906234] | Yes | |
| 05626013 | Contingent | 1INCH[0.50529606], 1INCH-PERP[0], AAVE[0.06696386], AAVE-PERP[0], ADA-PERP[0], ADA[2.231515], ALGO-PERP[0], ALGO[.231513], ALICE[.026933], ALICE-PERP[0], APE[0.03711762], APE-PERP[0], APT[0.81706007], APT-PERP[0], ATOM[0.00957127], ATOM-PERP[0], AVAX[0.00160838], AVAX-PERP[0], BAND-PERP[0], BCH[0.00082771], BCH-PERP[0], BNB[0.00480439], BNB-PERP[0], BSV-PERP[0], BTC[0.00000371], BTC-PERP[0], C98[.01792], C98-PERP[0], CELO-PERP[0], CHR[.14382], CHR-PERP[0], CHZ[.1008], CHZ-PERP[0], CRV-PERP[0], DOGE[0.40125660], DOGE-PERP[0], DOT[0.04017218], DOT-PERP[0], DYDX-PERP[0], ENJ[2.00007], ENJ-PERP[0], ENS[.0015543], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006248], ETH-PERP[0], ETHW[0.02161629], ETHW-PERP[0], FIL-PERP[0], FTM[0.08052865], FTM-PERP[0], FTT[8397.06177878], FTT-PERP[0], GAL[1.743666], GALA[9.8609], GALA-PERP[0], GAL-PERP[0], GMT[0.53365193], GMT-PERP[0], GRT[0.51490774], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC[3.92197462], KNC-PERP[0], KSM-PERP[0], LDO[.034425], LDO-PERP[0], LINK[0.04081200], LINK-PERP[0], LOOKS[0.62134466], LOOKS-PERP[0], LRC[.48196], LRC-PERP[0], LTC[0.00446412], LTC-PERP[0], LUNA2-PERP[0], MANA[1.75066], MANA-PERP[0], MASK[1.26245], MASK-PERP[0], MATIC[0.61304139], MATIC-PERP[0], MKR[.00088784], MKR-PERP[0], NEAR[.010962], NEAR-PERP[0], NFT (344565752174267482/Magic Eden Pass)[1], NFT (445361410196495185/NFT Solana)[1], OMG[.1635075], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[10.00045], PEOPLE-PERP[0], RAY[0.09533963], RAY-PERP[0], RSR[8.64419250], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[1.86578], SAND-PERP[0], SHIB-PERP[0], SNX[0.22597979], SNX-PERP[0], SOL[0.00402850], SOL-PERP[0], SRM[1.49011952], SRM_LOCKED[10.17093505], SRM-PERP[0], STG[.07281], STG-PERP[0], SUSHI[0.17512292], SUSHI-PERP[0], THETA-PERP[0], TRX[0.06728486], TRX-PERP[0], UNI[0.03670187], UNI-PERP[0], USD[4.08], USDT[0.02509110], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.36077778], XRP-PERP[0], YFI[0.00000937], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.0525], ZRX-PERP[0] | | |
| 05626021 | | ETH[3.84395710], ETHW[0.00095211], USD[-3772.39] | | |
| 05626024 | | BTC[.00092546], DOGE[1087.08903477], GENE[8.57912496], GOG[272.59964951], MANA[66.76303968], MATIC[24.42818504], PSG[1.53011627], SHIB[2745723.13353208], TRX[629.75570176], USD[0.39] | | |
| 05626028 | | USD[0.00], USDT[0] | | |
| 05626032 | | BTC[.00028715], GBP[0.00], TRX[739.32315704] | | |
| 05626033 | | BTC[0.02719483], USD[0.03], USDT[92604.2288517] | | |
| 05626036 | | USD[50.00] | | |
| 05626042 | | AKRO[2], BAO[10], BNB[0.44693346], BTC[.07674865], DENT[4], ETH[1.36845903], ETHW[1.6024912], KIN[13], RSR[2], SXP[11], TRX[3.01687], UBXT[3], USD[0.00], USDT[2313.76536301] | Yes | |
| 05626052 | | AAVE[0.03117790], AAVE-PERP[0], ADA-PERP[0], ALGO[4.06208443], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.13612677], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0.07330429], BTC[0], BTC-PERP[0], CHZ[10], CHZ-PERP[0], DASH-PERP[0], DOT[-0.05774848], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01956110], ETHW[4.03792794], FIL-PERP[0], FTT[25.1], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MANA-PERP[0], MATIC[22.06910732], MATIC-PERP[0], MASK[1], NEAR-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[0.77007642], UNI[.22326625], UNI-PERP[0], USDL[-73.52], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 05626081 | | AUD[0.01], BTC[.01], BTC-PERP[0], USD[10967.95] | | |
| 05626086 | | TRX[13.096996], USDT[0.00014201] | | |
| 05626087 | | USD[0.00] | | |
| 05626093 | | BAO[1], ETH[0], KIN[1], TRX[.000777], USDT[0] | | |
| 05626099 | | BTC[.00131809], USD[12.78] | | |
| 05626102 | | NFT (300860294503696595/Montreal Ticket Stub #1525)[1], NFT (365614096726090362/The Hill by FTX #2078)[1], NFT (517775080054156852/Baku Ticket Stub #1252)[1], NFT (542774249610631419/Singapore Ticket Stub #140)[1], TRX[.01189946], USD[0.01], USDT[3054.69085142] | Yes | |
| 05626104 | | BCH[0], BNB[0], BRZ[0.00000001], BTC[0], DOGE[9.60076579], ETH[0], MATIC[7.189349] | | |
| 05626146 | | USD[103.23] | | |
| 05626150 | | BTC[.0000999], GODS[1.9996], JET[13], LTC[.009998], MATIC[.9956], USD[87.99] | | |
| 05626154 | | MATIC[0], TRX[.001554] | | |
| 05626158 | | USD[0.56], USDT[1.66164844] | | |
| 05626163 | | ETH[0], NFT (548005146768380115/The Hill by FTX #10566)[1], SOL[0], TRX[.00004], USDT[1.41878497] | Yes | |
| 05626171 | | ETH[.00000001], KIN[2], USDT[0] | Yes | |
| 05626192 | | AKRO[7], BAO[116], BTC[.16517873], DENT[10], ETH[3.88498354], ETHW[3.72314846], KIN[124], RSR[4], TRX[8], UBXT[7], USD[0.00], XRP[1266.65524792] | Yes | |
| 05626200 | | GST[.00338729], USDT[0] | | |
| 05626204 | | ETH-PERP[0], USD[0.99], USDT[0] | Yes | |
| 05626230 | | BAO[1], ETH[.04699553], ETHW[.0464099], USD[0.12] | Yes | |
| 05626233 | | NFT (349981777752707597/The Hill by FTX #19686)[1], NFT (539932166449086208/FTX Crypto Cup 2022 Key #11217)[1] | | |
| 05626266 | | UBXT[1], USD[0.00] | | |
| 05626270 | | GST[.01698167], USD[0.52], USDT[0.99970016] | | |
| 05626283 | | USDT[0.00000034] | | |
| 05626284 | | ALGO-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LINK-PERP[0], NEAR[0], NEAR-PERP[0], NFT (335794988344978311/The Hill by FTX #7898)[1], NFT (348726333272180618/FTX x VBS Diamond #202)[1], NFT (352608137610027355/FTX Crypto Cup 2022 Key #4321)[1], NFT (419304269030615859/FTX Crypto Cup 2022 Key #22325)[1], NFT (423903970588059983/FTX x VBS Diamond #162)[1], NFT (437688706711867924/The Hill by FTX #45165)[1], NFT (512542269395720480/FTX Crypto Cup 2022 Key #19230)[1], NFT (557259411216510309/FTX x VBS Diamond #100)[1], NFT (566436676125386574/The Hill by FTX #45175)[1], REEF[0], REEF-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05626298 | | KIN[2], SOL[0], TRX[.056802], UBXT[1], USD[0.02], USDT[0.02196523] | | |
| 05626309 | | ETH[.00028], ETHW[.00038], USD[779.89], USDT[1052.49588] | | |
| 05626316 | | BTC[.00000001], USDT[0] | | |
| 05626317 | | TRX[.001555], USDT[9.31432154] | Yes | |
| 05626333 | | USD[10.00] | | |
| 05626336 | | USD[0.00] | | |

Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05626351 | Contingent, Disputed | USDT[2.21151] | | |
| 05626379 | | BTC[0], ETH[0.00098682], ETHW[0.00098682], USD[83.39] | | |
| 05626440 | | TRX[.99498], USD[1.83], USDT[0.00599281] | | |
| 05626442 | Contingent, Disputed | ETH[.000052], ETHW[.000052], USD[0.00] | | |
| 05626450 | | USDT[0.00000020] | | |
| 05626487 | | NFT (549283647170717080/The Hill by FTX #3907)[1], TRX[.000024], USDT[.853248] | | |
| 05626489 | | AAPL[.00000028], BTC[0.00002120], BTC-PERP[.01], ETH[0.10000000], ETHW[0.10000000], FTT[.00000043], LINK-PERP[5.9], USD[-220.19] | | |
| 05626492 | | AAPL[0.11995862], AMZN[.22011382], BTC[.00060532], USD[0.03], USDT[0] | | |
| 05626509 | | TRX[1], USDT[0.00000039] | | |
| 05626567 | | BRZ[.00244569], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05626569 | | 1INCH[-1.39151389], BTC[0], DOGE[0], LTC[0], USDT[3.03208524] | | |
| 05626594 | | FTT[25.74688] | | |
| 05626596 | | BTC[.0004896], USDT[0.00021504] | | |
| 05626599 | | AAVE[.03599816], AVAX-PERP[0], AXS-PERP[0], BAO[6], BNB[.06961377], BTC-PERP[0], CHZ[15.64606984], ETC-PERP[0], ETH[.02252825], ETH-PERP[0], FTT[0], HOT-PERP[0], KIN[7], LDO[.0000706], SAND-PERP[0], SOL-PERP[0], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 05626622 | | 0 | | |
| 05626623 | | ETH[0], GBP[0.00], USD[0.05], USDT[0.61647104] | Yes | |
| 05626629 | | APE[2.42415476], ETH[.0072139], ETHW[.00711807], GBP[0.69], USD[0.01] | Yes | |
| 05626635 | | USD[0.00] | | |
| 05626636 | | USD[0.00] | Yes | |
| 05626650 | | BTC[.04004122], ETH[1.75389511], ETHW[.85939765], GBP[2733.12] | Yes | |
| 05626651 | | ETH[.000354], ETH-PERP[0], ETHW[.000354], USD[0.99], USDT-PERP[-1] | | |
| 05626699 | | LUNC[50] | | |
| 05626734 | | AKRO[4], AUD[0.00], BAO[3], BAT[1], DENT[2], ETH[.00678926], ETHW[.00000814], KIN[6], RSR[2], SUSHI[.00018803], TRX[3], USD[0.00] | Yes | |
| 05626735 | | AVAX[1.1], DOT[3], FTT[0.60559251], GALA[560], SOL[.59988], USD[387.44] | | |
| 05626737 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 05626742 | | SOL[24.88610708], USD[0.00], USDT[0.00000026] | | |
| 05626764 | | TONCOIN[.039] | | |
| 05626777 | | ETHBULL[192.17742044], TRX[.000003], USDT[0], XRPBULL[1040001.5414335] | | |
| 05626786 | | AKRO[1], BAO[1], DENT[1], KIN[1], USDT[0.00000014] | | |
| 05626789 | | TRX[.001565], USDT[0.87573148] | | |
| 05626792 | | NFT (405552189055065493/The Hill by FTX #25939)[1] | | |
| 05626796 | | BTC-PERP[0], ETH-PERP[0], TRX[.001556], USD[1627.06], USDT[0] | | |
| 05626797 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 05626798 | | AKRO[2], BAO[9], DENT[1], KIN[3], RSR[2], UBXT[2], USDT[0] | | |
| 05626812 | | USDT[0] | | |
| 05626821 | | HT-PERP[0], KIN[1], TRX[.000002], USD[0.40], USDT[0] | Yes | |
| 05626839 | | BNB[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05626840 | | TRX[.003596], USDT[-0.00001682] | | |
| 05626853 | | TRX[.001554], USD[0.00], USDT[3.11053925] | | |
| 05626858 | | USDT[.35101209] | | |
| 05626862 | | USD[0.00] | | |
| 05626888 | | SOL[.2299586], USD[0.00], USDT[.35735039] | | |
| 05626896 | | TRX[.000866], USDT[0.00000021], XRP[.188987] | | |
| 05626903 | | BTC-PERP[0], NFT (544298195107788459/FTX Crypto Cup 2022 Key #4345)[1], SOL[0.00299120], SOL-PERP[0], TRX[260], USD[0.27], USDT[0.07047895] | | |
| 05626918 | | USDT[0] | | |
| 05626932 | | BTC[0], ETHW[15.52497165], USD[0.00] | | |
| 05626941 | | ALGO[0], FTT[0], MATIC[0], TRX[.120867], USDT[0] | | |
| 05626960 | | ETH[0], TRX[.001556], USDT[0.00000019] | | |
| 05626991 | | APT[0], ETH[.10984365], SOL[0], TRX[.8966], USD[0.00] | | |
| 05627000 | | SOL[0.00012015], USD[0.00] | Yes | |
| 05627014 | | GMT[1.48572682], SOL[.03392341], USD[0.00] | | |
| 05627029 | | BAO[1], BTC[0.00096658], USD[0.00] | | |
| 05627064 | | USDT[0.03740612] | | |
| 05627073 | | USD[0.00] | | |
| 05627074 | | BTC[.00000052], ETH[.18854781], FTT-PERP[0], USD[0.00], USDT[0.00000474] | | |
| 05627095 | | SOL[19.765678], USDT[0.00000018] | | |
| 05627128 | | USDT[0.04335694] | | |
| 05627136 | | AR-PERP[0], ENJ-PERP[0], TRX[.001571], USD[-16.23], USDT[18.00648477] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05627139 | | GST[8.36], USD[0.06] | | |
| 05627142 | | BTC[.00000606], ETH[.00049122], ETHW[.00049122], EUR[0.01], USD[0.00] | Yes | |
| 05627146 | | TRX[.000777] | | |
| 05627151 | | NFT (482473508753340016/FTX Crypto Cup 2022 Key #15740)[1] | | |
| 05627153 | | FTT[0], TRX[0.00002800], USD[0.04] | Yes | |
| 05627205 | | BAO[1], KIN[1], USDT[0.00000024] | | |
| 05627221 | | TRX[.000001] | | |
| 05627224 | | AUDIO[1], BAO[4], DENT[2], FRONT[1], GBP[0.00], HXRO[1], KIN[2], RSR[2], SECO[1], TRX[1], UBXT[2], USDT[6.64055718] | | |
| 05627236 | | SOL[0] | | |
| 05627244 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.01], USDT[1.09936148] | | |
| 05627247 | | BTC[0], TRX[0] | | |
| 05627251 | | GOG[73.01273286], USD[0.10], USDT[0.00380627] | Yes | |
| 05627277 | | BTC[0.00003153], FTT[220.0788], USD[1.64], USDT[.28470933] | | |
| 05627291 | | AKRO[1], AUDIO[1], DENT[1], GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 05627313 | | IP3[.95131664], NFT (331051188887496262/The Hill by FTX #7015)[1], SOL[8.91083288], USDT[0.00000923], XRP[.514756] | Yes | |
| 05627319 | | USDT[195] | | |
| 05627327 | | BNB[0], LTC[0] | | |
| 05627328 | | ETH[0.12985944], ETHW[0.12985944], SOL[0], USD[0.00], USDT[0.39821216] | | |
| 05627354 | | XRP[.00000001] | | |
| 05627386 | | SOL[.3102108] | Yes | |
| 05627388 | | TRX[.000791], USDT[0.20000101] | | |
| 05627393 | | USD[0.06] | | |
| 05627415 | | DOGE-PERP[0], USD[-0.48], USDT[0.61019414] | | |
| 05627417 | | TRX[.001204] | | |
| 05627453 | | BRZ[.79800752], USD[0.00] | | |
| 05627457 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05627465 | | BTC[0], ETH[0], FTT[150.82192850], USD[0.01], USDT[0] | Yes | |
| 05627467 | | GMT-PERP[0], GST-0930[0], GST-PERP[0], USD[0.38], USDT[.00000001] | | |
| 05627480 | | ARS[6.93] | | |
| 05627486 | | TRX[.001554], USDT[0] | | |
| 05627493 | | SOL[0], TRX[.001555] | | |
| 05627498 | | APT[0], BAO[11], BNB[0], DENT[2], DOGE[0], ETH[0], KIN[7], SOL[0], TRX[0.00000300], UBXT[2], USD[44.44], USDT[0] | | |
| 05627514 | | ATLAS[2630], LTC[.00000001], USD[0.03] | | |
| 05627533 | | DENT[2], RSR[1], TRX[.000783], USD[0.00] | | |
| 05627549 | | EUR[0.00] | | |
| 05627559 | | ADA-0624[0], ADA-PERP[0], ALT-1230[0], ATOM-1230[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DRGN-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-1230[0], FTT[35.99924], FTT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], MID-1230[0], NEO-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.000188], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USD[128031.79], USDT[1.00000002], XLM-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 05627581 | | USD[0.00] | | |
| 05627597 | | ATOM[3.2], AVAX[12.1], BTC[.01992096], DOT[30.37112521], LINK[14.1], MATIC[664.50903619], USD[1.80], XRP[636.17020784] | | |
| 05627628 | | BAO[18], CAD[0.00], CHZ[0], DENT[3], ETHW[.0273258], KIN[16], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 05627650 | | EUR[30.95] | Yes | |
| 05627655 | | USD[3.50] | | |
| 05627665 | | ADABULL[4897.0911448], BEAR[19.8], BULL[32.2030464], ETHBULL[2005.55701691], FTT[635.794], USD[1202.58], USDT[5.01672968] | | |
| 05627707 | | BTC[0.00012290], USD[0.67] | | |
| 05627740 | | TRX[.001554] | | |
| 05627760 | | AKRO[2], BAO[1], KIN[3], TONCOIN[.05567131], UBXT[1], USD[99.87], USDT[0.71000000] | | |
| 05627763 | | USD[0.93] | | |
| 05627786 | | USD[0.00] | | |
| 05627801 | | CEL[1933.87802], USD[0.08] | | |
| 05627807 | | APT[0], AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 05627814 | | USDT[0] | | |
| 05627843 | | BAO[1], KIN[1], USD[0.00] | | |
| 05627853 | | BNB[0.00050000], TRX[.000791], USDT[0.10826011] | | |
| 05627858 | | USDT[0.00000980] | | |
| 05627864 | | CVX-PERP[0], DENT[4], EUR[0.00], KIN[2], RSR[4], SXP[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05627868 | | USD[0.00] | | |
| 05627875 | | TRX[.001555], USDT[2.00000037] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05627923 | | MATIC[1.13865476], SOL[.01194009], USD[0.00] | | |
| 05627961 | | USD[0.00], USDT[.17672765] | Yes | |
| 05627998 | | NFT (339382804637795483/Austria Ticket Stub #747)[1], NFT (367839702714305497/France Ticket Stub #47)[1], NFT (436873030127975284/Netherlands Ticket Stub #306)[1], NFT (448528781750250009/Silverstone Ticket Stub #401)[1], NFT (488848512821514873/MF1 X Artists #4)[1], NFT (504885554836668163/Baku Ticket Stub #833)[1], NFT (537440103248694960/Hungary Ticket Stub #30)[1] | | |
| 05627999 | | NFT (332580354698957419/FTX Crypto Cup 2022 Key #20438)[1], NFT (393974641167459087/The Hill by FTX #34166)[1], NFT (412539147813079349/Austria Ticket Stub #906)[1], NFT (513542674568281383/Montreal Ticket Stub #1897)[1], USD[0.00] | | |
| 05628030 | | BNB[0], USDT[0.00002530] | | |
| 05628074 | | GST[84.63], TRX[.001554], USD[0.00], USDT[0] | | |
| 05628104 | | ETH[.03651795], ETHW[.03651795], MATIC[9.956084], NFT (394779190317933809/The Hill by FTX #17180)[1], USD[8.52], USDT[0.70712573] | | |
| 05628189 | | NFT (370008842212680050/Montreal Ticket Stub #1542)[1], NFT (461219841122463553/Austin Ticket Stub #1644)[1], NFT (465515335439256295/Netherlands Ticket Stub #1260)[1], NFT (483995276445982504/Hungary Ticket Stub #1910)[1], NFT (522662765467631017/Silverstone Ticket Stub #576)[1], NFT (536281430254852725/Mexico Ticket Stub #152)[1], NFT (559262168893342612/Belgium Ticket Stub #1525)[1], NFT (574635130376773241/Japan Ticket Stub #1054)[1] | | |
| 05628196 | | AKRO[2], BAO[3], BTC[.00000002], DENT[1], KIN[4], TRX[1], UBXT[2], USD[-0.01] | Yes | |
| 05628197 | | ETH[.0008278], ETHW[.0008278], USDT[0] | | |
| 05628201 | | BAO[1], BTC[.00000005], UBXT[1], USD[0.00] | Yes | |
| 05628233 | | TRX[.000388], USD[0.00], USDT[0.00000013] | | |
| 05628241 | | TRX[.003085], USD[0.04], USDT[0.00011626] | | |
| 05628263 | Contingent, Disputed | LTC[.00000001], USDT[0] | | |
| 05628271 | | APE-PERP[0], ASD-PERP[0], CEL[0], CEL-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], MAPS-PERP[0], MOB-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RON-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.66], USDT[0], YFII-PERP[0] | | |
| 05628299 | | BTC[0.00004877], USD[480.48], USDT[0.00567690] | | |
| 05628306 | | TRX[.000777], USDT[0.00026464] | | |
| 05628339 | | NFT (483499116884779213/The Hill by FTX #17788)[1] | | |
| 05628358 | | AKRO[1], ARS[0.00], BAT[1], TOMO[1], USD[0.00] | | |
| 05628359 | | USDT[.00000001] | | |
| 05628366 | | TRX[.000781] | | |
| 05628433 | Contingent, Disputed | 1INCH[0], AAVE[0], ALCX[0], ANC[0], APE[0], ATOM[0], AUD[0.02], AVAX[0], AXS[0], BADGER[0], BAO[0], BCH[0], BICO[0], BNB[0.00000409], BTC[0], CEL[0.00006397], COMP[0], CREAM[0], CRO[0], DMG[0], DOGE[0], DOT[0], DYDX[0], EDEN[0], ENS[0], ETH[0], FTM[0], FTT[0], FXS[0], GALA[0], GARI[0], GMT[0], GODS[0], GST[0], HT[0], KIN[52], KNC[0], LINK[0], LOOKS[0], LTC[0], MANA[0], MATIC[0], MKR[0.00001317], MKR[0], OMG[0.00013707], POLIS[0], RAY[0], RNDR[0.00002319], SAND[0], SHIB[0], SLND[.00027052], SNX[0], SOL[0], SPELL[0], SRM[0], TONCOIN[0], TRX[0], UNI[0], USD[0.00], USDT[0], WAVES[0.03882515], YFI[0], YFII[0] | Yes | |
| 05628458 | | USD[0.02], USDT[16420279] | | |
| 05628464 | | SOL[0.50753036], USD[0.00] | | SOL[.000162] |
| 05628482 | | GST[1.11], USDT[42.75315023] | | |
| 05628498 | | USD[56.50] | | |
| 05628559 | | BAO[1], DENT[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 05628571 | | ETH[0.00198317], ETHW[0.00197559], HNT[42.753434], TRX[0], USDT[0.05695033] | | ETH[.001979] |
| 05628579 | | AXS[0], BNB[0], BTC[0], CAD[0.00], CEL[0.00009803], DOGE[0.00035413], ETH[0], FTT[0], KIN[1], LTC[0], SHIB[221654.27819207], SOL[0] | Yes | |
| 05628643 | | USD[50.01] | | |
| 05628656 | | USDT[10.23] | | |
| 05628659 | | APE[98.23574908], AUD[0.93], BAO[7], DENT[1], DOGE[2448.4424385], KIN[5], MANA[51.1082773], MATIC[262.24227216], TRX[112.79268184], UBXT[2], USD[0.00] | Yes | |
| 05628677 | | USD[0.00], XRP[232.11529997] | Yes | |
| 05628726 | | APE[.04547568], BNB[.00018018], HNT[.02045318], TRX[.695413], UNI[.04765154], USD[0.00], USDT[0.00340395] | Yes | |
| 05628737 | | TRX[.001554], USDT[0.32613496] | | |
| 05628820 | | USD[2.55] | | |
| 05628835 | Contingent, Disputed | 0 | Yes | |
| 05628849 | | BTC[0], USD[1.85] | | |
| 05628854 | | ETH[0], TRX[.001557], USDT[0.00069230] | | |
| 05628863 | | BTC[0], USD[0.18] | | |
| 05628883 | | BEAR[3203391.24], DOGEBULL[2941], TRX[.001579], USD[0.10], USDT[0.43800000] | | |
| 05628893 | | BTC[0], USDT[0.00020662] | | |
| 05628899 | | BTC[0] | | |
| 05628907 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05628938 | | AKRO[1], BAO[1], BTC[.00194279], ETH[.00000026], ETHW[.02760176], KIN[1], USD[0.00] | Yes | |
| 05628951 | | BTC[.0062], ETH[.325], ETHW[.441], USD[0.55] | | |
| 05628966 | | BAO[1], KIN[2], STEP[.00257814], USD[0.01], USDT[1.24835473] | Yes | |
| 05628970 | | BTC[.0083] | | |
| 05628992 | | BTC[.00000312], USD[0.00], USDT[0] | Yes | |
| 05628999 | | USD[0.05] | | |
| 05629013 | | BTC-PERP[0], ETH-PERP[0], USD[2014.15] | | |
| 05629026 | | ETH[0], SOL[0], USDT[0.00004416] | | |
| 05629036 | | BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], RVN-PERP[0], SPY[.0009924], USD[0.00], XRP[120.95830273] | | |
| 05629043 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05629051 | | BAO[1], FIDA[1], GBP[1.86], KIN[2], USD[0.00] | Yes | |
| 05629111 | | USD[1000.00] | | |
| 05629125 | | USD[0.00] | | |
| 05629148 | | TRX[.001078], USD[0.01], USDT[0] | | |
| 05629163 | | CHZ-PERP[0], FTT[0.00532117], USD[8424.92] | | |
| 05629208 | Contingent, Disputed | KIN[1], USD[0.00] | Yes | |
| 05629223 | | 0 | Yes | |
| 05629240 | | 0 | | |
| 05629268 | | BAO[7], ETH[.00000284], ETHW[.54628346], KIN[2], RSR[1], TRX[1], USD[0.01] | Yes | |
| 05629277 | | BTC[0], TRX[.00000001], USDT[0] | | |
| 05629280 | | ETH[.00002265], ETHW[.00072528], TONCOIN[.01254519], USD[0.01], USDT[533.66525036] | Yes | |
| 05629312 | | ETH[0], ETHW[24.25540682], MXN[0.00] | | |
| 05629318 | | BTC[.00012898], BTC-PERP[0], USD[0.00] | | |
| 05629334 | | BNB[.00000001], USD[0.00] | | |
| 05629336 | | FTT[0.02532590], GMT[0], USD[0.01], USDT[0] | | |
| 05629342 | | EOSBULL[68986200], LTCBULL[166966.6], TRX[.000001], USDT[2.55699], XRPBULL[359928] | | |
| 05629380 | | BNB[0], LTC[.00067799], TRX[.023054], USDT[0.05667207] | | |
| 05629435 | | GST[64.74000038], USDT[38.552288] | | |
| 05629484 | | 0 | | |
| 05629497 | | AKRO[1], BAO[2], GBP[5.51], KIN[1], USD[0.00], USDT[18.24566399] | | |
| 05629499 | | BTC[0], USD[0.00], USDT[0.00005784] | | |
| 05629521 | | BTC[0], USDT[0] | | |
| 05629543 | | BNB[0], TRX[.000194], USD[0.00], USDT[5.21103821] | | |
| 05629574 | | AKRO[1], BAO[1], DENT[1], ETH[.46983533], ETHW[.28540765], KIN[1], USD[40.01] | | |
| 05629602 | | TONCOIN-PERP[0], TRX[.001555], USD[0.13] | | |
| 05629623 | | TRX[.12568] | | |
| 05629632 | | BAO[3], DENT[3], ETH[.03569127], ETHW[.06971216], FTT[9.78524727], GBP[700.69], KIN[4], SAND[145.14864892], TRX[3], UBXT[2], USD[0.00], XRP[1529.86871988] | Yes | |
| 05629634 | | BTC[.14252902], USD[0.00], USDT[24.34614640] | | |
| 05629643 | | ETH[.004228], ETHW[.0007354], USD[2471.39] | | |
| 05629648 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[0.50], USDT[2035.29846019], XRP-PERP[0] | | |
| 05629653 | | GBP[0.00], TRX[.000779] | Yes | |
| 05629667 | | BTC[0.00000001], ETH[0], SOL[0] | | |
| 05629693 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], NFT (376802026458858128/FTX Crypto Cup 2022 Key #18402)[1], NFT (397967634179917786/The Hill by FTX #22653)[1], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000115], USD[16.48], USDT[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 05629695 | | TRX[.001556] | | |
| 05629747 | | ETH[.0003564], ETHW[.00035639], MATIC[.831], USD[0.00] | | |
| 05629782 | | USD[0.00], USDT[0.00000005] | | |
| 05629795 | | NFT (340236067517071230/Silverstone Ticket Stub #560)[1], NFT (371780153151289931/Japan Ticket Stub #1365)[1], NFT (377008978676822451/Netherlands Ticket Stub #892)[1], NFT (400982313563423349/Belgium Ticket Stub #932)[1], NFT (437688384088387174/France Ticket Stub #1439)[1], NFT (442181184380975243/Austin Ticket Stub #176)[1], NFT (479653007707053083/Monza Ticket Stub #614)[1], NFT (489339167697565918/Mexico Ticket Stub #202)[1], NFT (500766529804165856/Singapore Ticket Stub #2)[1] | | |
| 05629799 | | 0 | | |
| 05629810 | | BTC[0], TRX[.001554] | | |
| 05629814 | Contingent, Disputed | TRX[.00008], USDT[0.00018967] | | |
| 05629851 | | BCH[2.588], KIN[3636058.12043147], LTC[17], MATH[441.51563752], USD[0.00], USDT[0], XRP[2155.66235494] | | |
| 05629853 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[18135482.41] | | |
| 05629856 | | BNB[0], BTC[0.01237546], USD[0.00] | | |
| 05629897 | Contingent, Disputed | AAVE[.065], AVAX[.08654], BTC[.0000221], ETH[.00070966], ETHW[.00107591], LUNC[3529453.49], TRX[.014289], USD[9276.52], USDT[22.96592198] | | |
| 05629932 | | AAVE-PERP[0], BTC-PERP[0], ENS-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 05629961 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[24.8], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 05629962 | | SHIB[99378.35572549], USD[0.00], USDT[0] | Yes | |
| 05629975 | | AKRO[1], BAO[1], BTC[.00123681], ETH[.02379251], ETHW[.02379251], USD[17.02] | | |
| 05629986 | | BTC[0.00021224], LTC[.00000001] | | |
| 05629987 | | BNB[.00875415], BTC[-0.00017049], CEL[0.00956170], CEL-PERP[0], ETH[0.00095132], ETH-PERP[0], ETHW[0.00095132], OP-PERP[0], USD[1.16], USDT[0.07552487] | | |
| 05630049 | | BTC[0.00000083], ETH[.000278], ETHW[.000278], TRX[.000168], USD[0.00], USDT[71.93000000] | | |
| 05630061 | | TRX[1], USDT[0] | | |
| 05630081 | | AKRO[1], BAO[2], GBP[0.80], KIN[4], SAND[.00004565], UBXT[2], USD[0.88], XRP[.00004355] | Yes | |
| 05630113 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05630128 | | BCHBULL[13242483.45], BULL[3.99924], LTCBULL[499905], TRXBULL[4999.05], USD[2157.28], XLMBULL[12440], XRPBULL[7104.4] | | |
| 05630134 | | BTC[.00444347], GBP[0.00], KIN[1] | | |
| 05630146 | | 0 | | |
| 05630160 | | BTC[.06948861], CHF[0.00] | | |
| 05630196 | | CEL[0.09642485], ETH[.00184274], ETHW[.00184274], USD[-0.02], USDT[0.00000001] | | |
| 05630197 | | ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], FIDA-PERP[0], FTT[10], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.02], USDT[.00432668], YFII-PERP[0], ZEC-PERP[0] | | |
| 05630202 | | ALICE-PERP[0], CLV-PERP[0], FIDA-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], MINA-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], TRX[.001931], USD[0.01], USDT[0] | | |
| 05630241 | | BTC-PERP[0], GALA-PERP[0], TRX[.000064], USD[-5.90], USDT[7.3864] | | |
| 05630245 | | TRX[15.951754] | | |
| 05630282 | | BNB[0.00000001] | | |
| 05630312 | | BAO[3], TONCOIN[8.77415781], USD[0.04], USDT[0.00000001] | Yes | |
| 05630334 | | AKRO[1], MATIC[1.00001826], USD[0.00], USDT[0] | Yes | |
| 05630343 | | BTC[0], TRX[.001567], USD[0.00], USDT[0.00013979] | | |
| 05630346 | | 0 | | |
| 05630379 | | TONCOIN-PERP[0], TRX[.00233], USD[0.95], USDT[.07027368] | Yes | |
| 05630390 | | AGLD[0], ANC[.00000067], BAR[0], BTC[0.00099675], CHZ[0], COMP[0], FTT[0.05408540], GARI[0.00000071], GODS[0.00000096], GRT[0], LINK[0.00473600], MANA[0], MATIC[0], MCB[0], SOL[0.00000018], STG[0], UNI[0], USDT[0.00000001], WAVES[0.35692384], XRP[256.72534700] | | |
| 05630412 | | KIN[1], USD[0.00] | Yes | |
| 05630467 | | BAO[1], SOL[.45511528], USD[0.00] | Yes | |
| 05630479 | | GBP[10327.38] | Yes | |
| 05630523 | | USD[0.00] | | |
| 05630533 | | GENE[3.4], GOG[261], USD[0.30] | | |
| 05630651 | | BAO[1], RSR[1], SOL[2.65821475], USD[0.00] | | |
| 05630660 | | BABA-0624[0], BNB[0], BNB-PERP[0], BTC[0.00009912], BTC-PERP[0], ETH[0], FTT[0.08900543], FTT-PERP[0], TRX[0], TSLA[.00971], USD[0.00] | | BTC[.000099] |
| 05630669 | | SOL[.00128591] | | |
| 05630701 | | APT[0.01055218], ETH[0], NFT [488058596454446990/Official Solana NFT][1], SOL[0], USD[0.00], USDT[0] | | |
| 05630763 | | APE-PERP[0], ASD-PERP[0], CEL[.0998], CEL-PERP[0], FIDA-PERP[0], JASMY-PERP[0], LDO-PERP[0], MATIC-PERP[0], MOB[.5], POLIS-PERP[0], PROM-PERP[0], SOL-PERP[.02], USD[51.18], USDT[0.10000000] | | |
| 05630792 | | CEL-PERP[0], OP-PERP[0], TRX[.000109], USD[0.00] | | |
| 05630794 | | BTC[.20569011], ETH[1.22862949], ETHW[.8061624], GBP[0.34] | Yes | |
| 05630817 | | AAVE[.03343437], AGLD[146.2374196], AKRO[236.93877019], ALPHA[38.18175381], APE[1.97933417], AVAX[.0000011], AXS[9.59672266], BADGER[.00000574], BAO[25], BNB[.047242], BTC[.00345681], COMP[1.10994694], CREAM[4.59848207], CRO[.00015502], DENT[1], EDEN[324.26165457], ETH[.01850246], ETHW[.01826973], FTT[1.51795354], GBP[0.00], GST[1063.7212435], HNT[4.63869112], KIN[20], LINK[.00000295], LTC[.49312956], MKR[.14525019], MOB[92.96129444], MSOL[.00000052], OXY[876.64405344], RAY[190.32188454], RSR[1], SLRS[298.29386617], SNY[131.77295987], SOL[3.2662852], SRM[72.34815225], STARS[515.99124115], TRX[1], USD[0.62], XAUT[.01447741], XRP[62.73698597], YFI[.00379874] | Yes | |
| 05630828 | | NEAR[.1] | | |
| 05630829 | | NFT [440986567786427670/Austin Ticket Stub #1656][1], NFT [453034224197795062/Belgium Ticket Stub #1965][1], NFT [572376627589872639/Netherlands Ticket Stub #922][1] | | |
| 05630845 | | TONCOIN[.08] | | |
| 05630910 | Contingent, Disputed | USD[0.00], USDT[.92] | | |
| 05630964 | | GMT[.90459664], NFT [406013776602064179/The Hill by FTX #26761][1], SOL[.01920862], TRX[.001559], USD[0.41], USDT[0] | | |
| 05630992 | | BTC[.00009203], USDT[0.00009463] | | |
| 05631008 | | GBP[0.00], JOE[15.42170768], SHIB[239816.4949113], USD[0.00] | Yes | |
| 05631078 | | BTC-PERP[0], ETH-PERP[0], USD[59.25] | | |
| 05631128 | | TRX[.000778], USD[0.27], USDT[0.00650700] | | |
| 05631159 | | BNB[.00089853], TRX[0.00000001], USDT[0] | | |
| 05631167 | | BTC[0] | | |
| 05631191 | | BRZ[11], USDT[9.71] | | |
| 05631332 | | USD[551.67], USDT[.99460526] | | |
| 05631361 | | TRX[.001554], USDT[0.00000025] | | |
| 05631379 | | APT[2.82467892], BTC[.0001623], FTT[6.84395431], USD[0.00] | | |
| 05631401 | | BRZ[5137.22158825], TRX[.000079], USDT[20003] | | |
| 05631407 | | BTC[0], TRX[.00002601] | | |
| 05631431 | | NFT [568605268264950458/FTX Crypto Cup 2022 Key #15208][1] | | |
| 05631513 | | DENT[1], ETH[.04651338], ETHW[.0459384], USD[70.57], USDT[0] | Yes | |
| 05631536 | | USDT[0.02029148] | | |
| 05631540 | | USD[0.00] | Yes | |
| 05631545 | | BRZ[100] | | |
| 05631634 | | BTC[.06361024], USDT[.0096104] | | |
| 05631772 | | USD[0.00], USDT[0.99972605] | | |
| 05631783 | | BNB[2.60517775] | | |
| 05631815 | | BTC-PERP[0], LINKBULL[6496.77], LTC[0.00977857], LTCBULL[430.03], TRX[.000001], USD[0.00], USDT[-0.40696843] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05631943 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.33], USDT[0] | | |
| 05631952 | | BTC[.19994623], USD[0.00], USDT[0] | | |
| 05631967 | | TRX[.000002], USDT[.6] | | |
| 05631971 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[4.30000000], AXS-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.3], ETH-PERP[.38], ETHW[1.3], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[118], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[9.89000000], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USDI-1541.84], XRP-PERP[0] | | |
| 05631972 | | APT[0.00851076], BRZ[-0.07262255], ETH[0], SOL[0.00001290], USD[-0.42], USDT[.48401567] | | |
| 05631979 | | BTC[.00495265] | | BTC[.004909] |
| 05632000 | | BNB[0.00000001], USDT[0] | | |
| 05632012 | | BRZ[4.93504859], USDT[0] | | |
| 05632019 | | NFT (454785219673082223/The Hill by FTX #29425)[1] | | |
| 05632039 | | EOS-0930[0], EOS-PERP[0], LUNC-PERP[0], OMG-0930[0], USD[0.00], USDT[0] | | |
| 05632112 | Contingent | 1INCH[4.9524], AAPL[.009884], ADABULL[747.81752], AGLD[.90546], ALGO[132.9006], ALICE[57.51012], ALTBEAR[5299779.8], AMPL[0], APE[1.09386], ASD[.35016], AVAX[7.99228], BNB[1.257084], BNT[.09406], BTC[.04113458], BTT[1988600], CAD[0.99], CEL[36.99246], COMP[.00105276], CONV[94688.004], CQT[.8752], DENT[161.72], DFL[8.958], DOGE[387.2484], DOT[1.96198], ENJ[240.5206], ETH[.2405464], ETHHEDGE[.009674], ETHW[.1656812], EUR[1.00], FB[.02983], FTM[8.4488], FTT[.09998], GME[.008824], GMT[186.406], GOOGL[7807512], GST[.55624], HT[.09742], IMX[134.6183], LINKBULL[12175.98], MANA[5.9322], MATIC[152.774], MATICBULL[961.8], SAND[2.9842], SHIB[11982440], SLV[4.09666], SOL[15.33730266], SPY[.0049148], SRM[.98477814], SRM_LOCKED[.00037688], TRX[148.7754], TSLA[.22], UNI[17.78564], USD[962.64], USDT[0.78], USD[.14923], VGX[7.7926], WAVES[36.4658], XRP[166.772], XRPBULL[3339718.8], YFI[.0168068] | | |
| 05632114 | | BAO[2], KIN[2], RSR[1], UBXT[1], USD[0.00] | | |
| 05632159 | | USD[341.42] | | |
| 05632160 | | BNB-PERP[0], ETH-PERP[0], ETHW[.024], GMT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05632161 | | BTC[0.00002035] | | |
| 05632181 | | BTC-PERP[.0227], USD[-282.62] | | |
| 05632197 | | BNB[0], ETH[0], MATIC[2.10930105], TRX[.000001] | | |
| 05632243 | | AKRO[1837.0014], BTC[.00199722], FTT[.19996], TRX[34.593516], USDT[3.17332969] | | |
| 05632262 | | BTC[0], USDT[1.42484736] | | |
| 05632271 | | CEL-0624[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST[.03235821], GST-0930[0], GST-PERP[0], HNT-PERP[0], USD[0.78], USDT[0.00167452] | | |
| 05632279 | | ETH[.56727171], ETHW[.57416701], TRX[.00078], USDT[1.17465014] | Yes | |
| 05632288 | | BNB[1.27288512], BTC[.01502748], DOGE[7536.60610118], SHIB[26445220.02], SOL[2.57007487] | | |
| 05632330 | | BAO[1], BNB[0], DENT[1], KIN[4], RSR[1], SOL[0], USD[0.00] | | |
| 05632344 | | USD[661.76] | | |
| 05632351 | | 0 | | |
| 05632353 | | USDT[0.00000039] | | |
| 05632359 | | BAO[3], USD[0.00] | Yes | |
| 05632393 | | GST[.0000007], NFT (341059003521983346/Magic Summer Box)[1], USD[0.00] | | |
| 05632398 | | BAO[1], BTC[.00855779], USD[0.00] | Yes | |
| 05632412 | | BNB[.00000007] | | |
| 05632419 | | TRX[.000777], USDT[0.17290773] | | |
| 05632442 | | USDT[83.72366303] | Yes | |
| 05632445 | | GST-PERP[0], SOL[.00316572], USD[0.00] | | |
| 05632448 | | BAO[1], BTC[.00000014], USD[0.00], USDT[0.00028024] | Yes | |
| 05632466 | | USD[0.18] | | |
| 05632474 | Contingent, Disputed | USDT[0.00012702] | | |
| 05632484 | | BAO[3], BRZ[0], SOL[0], TRX[.001119], USD[0.00], USDT[0.00000016] | Yes | |
| 05632486 | | TRX[.868432], USDT[1.22097666] | | |
| 05632499 | | ETH[0], USD[0.00] | | |
| 05632537 | | KIN[1], LINK[.00021637], TRX[2886.34283543], WRX[204.86748428] | Yes | |
| 05632581 | | ETH[0], USD[0.00] | Yes | |
| 05632599 | | ATOM-PERP[0], BSV-PERP[0], CEL-0624[0], CEL-PERP[0], CVX-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[-18.19999999], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SNX-PERP[0], TRX-PERP[-8528], USD[920.79], XEM-PERP[0] | | |
| 05632728 | | USD[0.00] | | |
| 05632753 | | TRX[.013476], USDT[0.00002873] | | |
| 05632777 | | GST[.05], TRX[.001555] | | |
| 05632794 | | BTC[0], USD[0.00] | Yes | |
| 05632887 | | ANC-PERP[0], GMT-PERP[0], MATIC-PERP[0], USD[0.31], USDT[0] | | |
| 05632928 | | SOL[0], TRX[.000001], UNI[.04364], USD[5.55], USDT[0] | | |
| 05632959 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.99982], SOL-PERP[0], STEP-PERP[0], USD[742.54] | | |
| 05632989 | | AKRO[1], BAO[1], BTC[0.00000009], DENT[2], EUR[0.00], KIN[1], TRX[5], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 05633046 | | BTC[0], ETH[0], ETHW[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 05633066 | | BTC[0], TRX[.000017] | | |
| 05633133 | | BTC[.00239964], ETH[.0149973], ETHW[.0149973], USD[16.72] | | |
| 05633146 | | BAO[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05633151 | | AKRO[1], BAO[1], BTC[0.00000002], GST[0], KIN[1], TRX[.000777], UBXT[1], USD[0.00] | Yes | |
| 05633169 | | USD[0.00] | | |
| 05633175 | | TRX[10] | | |
| 05633180 | | TRX[.001555], USDT[9] | | |
| 05633207 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00405919], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (343378094914150514/Magic Eden Pass)[1], SHIB-PERP[0], SOL[.00822855], SOL-PERP[0], SWEAT[.9618], USD[-0.90], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05633215 | | TRX[.001554] | | |
| 05633220 | | TRX[.001556], USDT[0.18854583] | | |
| 05633233 | | USDT[16999.71] | | |
| 05633253 | | SOL[0], USD[0.00], USDT[0] | | |
| 05633262 | | TONCOIN[4.36] | | |
| 05633270 | | TRX[.001555], USDT[0.13576524] | | |
| 05633300 | | TRX[.001554], USDT[1] | | |
| 05633304 | | NFT (332318638946132304/Monza Ticket Stub #1605)[1], NFT (414550740876811166/The Hill by FTX #20890)[1], NFT (447700234888114009/Austin Ticket Stub #1112)[1], NFT (493331323264260305/Hungary Ticket Stub #1628)[1], USD[31.34] | | |
| 05633306 | | ETH[0], KIN[2], TRX[1], USDT[0.00000407] | | |
| 05633310 | | USD[0.00], USDT[0] | | |
| 05633370 | | USD[0.33] | | |
| 05633374 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 05633381 | | TRX[.000006], USDT[20.2] | | |
| 05633389 | | USDT[0.04482826] | | |
| 05633400 | | ADABULL[119.95928], BTC[0.04737817], ETH[.1209758], ETHW[.1209758], SOL[.009744], TRX[.4646], USD[0.10] | | |
| 05633425 | Contingent, Disputed | AUD[0.00] | | |
| 05633450 | | TRX[.001554], USD[1.39] | Yes | |
| 05633456 | | BTC[.0014], ETH[.018], ETHW[.018], GALA[140], MANA[12], MATIC[10], SAND[12], USD[0.10], XRP[17] | | |
| 05633459 | | TRX[.80202], USD[3.86] | | |
| 05633461 | | GMT-PERP[0], SOL[0], USD[0.01], USDT[0.09273662] | | |
| 05633474 | | BRZ[7.46465898], TRX[.000001], USDT[0] | | |
| 05633485 | | AUD[69.52] | | |
| 05633489 | | NFT (572202155876674423/FTX Crypto Cup 2022 Key #17397)[1], USD[0.01] | Yes | |
| 05633503 | | GMT[0], SOL[0] | | |
| 05633507 | | USD[0.00], USDT[6.77270334] | | |
| 05633522 | | NFT (493622931814599198/The Hill by FTX #38551)[1], NFT (558596549963133745/FTX Crypto Cup 2022 Key #20799)[1] | | |
| 05633532 | | AKRO[1], BAO[1], USD[0.00] | | |
| 05633537 | | APE[56.4887], BTC[.0223], USD[12.02] | Yes | |
| 05633542 | Contingent | BNB[.44465284], ETH[.23267509], ETHW[.23267509], FTT[3.60571308], RAY[139.67634477], SOL[4.7753059], SRM[93.17199172], SRM_LOCKED[.70798078], USD[0.00], USDT[298.88326261] | | |
| 05633546 | | AVAX[0], TRX[.000777] | | |
| 05633562 | | APE-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[150.00780445], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[7084.07222], USD[0.18] | | |
| 05633571 | | SOL[0], TRX[.000778], USD[0.00] | | |
| 05633572 | | BAO[4], DENT[1], GBP[0.00], USD[20.04] | Yes | |
| 05633587 | | TONCOIN[.04] | | |
| 05633628 | | XRP[5.707] | | |
| 05633638 | | USD[20.00] | | |
| 05633641 | | BTC-PERP[0], GST-PERP[0], USD[0.92], USDT[0.00000001] | | |
| 05633650 | | ETH[.00038261], ETHW[.00038261], GMT[.7153885], USD[0.00], USDT[0.57785298] | | |
| 05633656 | | AUD[1.76], BTC[.0482] | | |
| 05633664 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05633665 | | BNB-0930[0], USD[0.00], USDT[0] | | |
| 05633679 | | BNB[.01001894], ETH[.00098547], ETHW[.00098536], MATIC[.21450603], USD[0.00] | | |
| 05633687 | | BAO[3], BNB[.00037828], KIN[2], USD[0.00], USDT[0.00000012] | | |
| 05633705 | | ATOM[0], AVAX[0], BTC[0], CRO[0], FTM[0], USD[0.00], USDT[0], XRP[0] | | |
| 05633726 | | TRX[.383215], USD[0.00], USDT[118.30198562] | | |
| 05633727 | | BTC[.00190226], ETHW[.54850797], USD[0.00] | Yes | |
| 05633728 | | EDEN-0624[0], LINKBULL[21198.18], USD[0.10] | | |
| 05633732 | | 0 | | |
| 05633734 | | BTC-PERP[0], USD[246.35], USDT[.24136104] | | |
| 05633747 | | USDT[0.15741080] | | |
| 05633749 | | TRX[.001558], USD[0.00], USDT[0] | | |
| 05633766 | | FTT[0.01603959] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05633801 | | BNB[0.00400000] | | |
| 05633840 | | BAO[6], KIN[3], UBXT[1], USD[0.00], USDT[96.44628982] | | |
| 05633842 | | BNT[0], BTC[0], BTC-PERP[0], USD[0.04] | | |
| 05633865 | | TRX[.001566], USDT[0] | | |
| 05633914 | | BTC[0.00702182] | | |
| 05633924 | | BNB[0.07986756], ETH[0.02701707], ETHW[0.05201707], GALA[0], MATH[0], MATIC[2.00001562], SAND[0], USD[0.00], USDT[0.00000499] | | |
| 05633925 | | USDT[.29275] | Yes | |
| 05633944 | | DENT[1], KIN[1], SOL[1.34479267], TRX[.001556], USDT[0.00000028] | Yes | |
| 05633974 | | BNB[0] | | |
| 05633975 | | AUD[1.00] | | |
| 05633989 | | TRX[.000003], USD[1643.64], USDT[2131.32978656] | Yes | |
| 05633992 | | GOG[231.985], TRX[.001555], USD[0.03], USDT[.009] | | |
| 05634010 | | NFT (294890290595665805/The Hill by FTX #3916)[1], USD[0.00] | | |
| 05634037 | | USD[5.17] | Yes | |
| 05634055 | | BTC[0.00497947], ETH[0], ETHW[13.43211151], FTT[82.38035514], SOL[.0897929], SWEAT[5663.9559405], USD[0.04], USDT[0.22591212] | | |
| 05634074 | | TRX[.000006], USDT[0] | | |
| 05634083 | | AKRO[2], AUD[0.00], BAO[3], KIN[6], SOL[0], UBXT[1], USD[0.00], XRP[0] | | |
| 05634084 | | 0 | | |
| 05634091 | | BTC[.92522779], ETH[.00565625], EUR[0.01], USD[0.11], USDT[12797.2423534] | Yes | |
| 05634103 | | TRX[.000012] | | |
| 05634106 | | BTC[0], TRX[.001554] | | |
| 05634109 | | TRX[.00087] | | |
| 05634120 | | 0 | | |
| 05634123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.22130241], XRP-PERP[0] | | |
| 05634133 | | TRX[2.410651], USDT[4.80607645] | | |
| 05634156 | | BTC[0], ETH[0.00006097], USD[0.00] | Yes | |
| 05634178 | | ADA-PERP[0], ALGO[0.00000001], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[126.65] | | |
| 05634188 | | NFT (369804028117691988/The Hill by FTX #45351)[1], TRX[.001557], USDT[.374019] | | |
| 05634203 | | BNB[.00000001], SOL[0] | | |
| 05634205 | | ETH[0.00006097], USD[0.00] | Yes | |
| 05634208 | | BNB[0.00000950], TRX[.00002], USD[0.00] | | |
| 05634213 | | BTC-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[10.69], VET-PERP[0], ZIL-PERP[0] | | |
| 05634217 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SHIB-PERP[0], USD[-132.39], USDT[860.083598], XRP-PERP[0] | | |
| 05634234 | | AVAX-PERP[0], TRX[.000796], USD[4.69], USDT[0] | | |
| 05634238 | | AUD[0.01], FTT-PERP[0], MATIC[1], USD[22984.21], USDT[2804.60248208] | Yes | |
| 05634241 | | STG[1990.03781156], USD[0.00] | | |
| 05634263 | | 0 | | |
| 05634266 | | USDT[.80854146] | | |
| 05634267 | Contingent, Disputed | JPY[0.00] | | |
| 05634273 | | GBP[13.26], USD[0.00] | | |
| 05634280 | | USD[30.23] | | |
| 05634286 | | EUR[0.00] | | |
| 05634305 | | BAO[1], KIN[1], NFT (317847389307380721/Montreal Ticket Stub #242)[1], TRX[.000816], USD[0.94], USDT[1903.18215815] | Yes | |
| 05634330 | | FTT[25], PAXG-PERP[0], TRX[.0111], TRYB-PERP[0], USD[638.42], USDT[539.77005900], USDT-PERP[0] | | |
| 05634337 | | TRX[.000012] | Yes | |
| 05634342 | | AAVE[.50995165], AUD[0.00], KIN[2], MATIC[54.14006559], UBXT[1], UNI[1.57740507] | Yes | |
| 05634348 | | CREAM[1.12072298], USD[0.00] | | |
| 05634349 | | ETH[.00002371], ETHW[.00002371], USD[0.35] | | |
| 05634360 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM[0.99936839], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.00049241], SOL-PERP[0], USD[0.02], USDT[142.39024747], VET-PERP[0], XRP-PERP[0] | | |
| 05634363 | | BAO[1], CAD[0.00], TRX[1] | | |
| 05634383 | | AUD[0.00] | | |
| 05634398 | | TRX[.000777], USDT[0] | | |
| 05634399 | | TRX[.001555] | | |
| 05634401 | | USD[0.00], USDT[7.70145906] | | |
| 05634405 | | USD[5.33], XRP[.173345] | | |
| 05634421 | | NFT (405869506639098879/Netherlands Ticket Stub #1789)[1], NFT (520878816512463203/FTX Crypto Cup 2022 Key #2906)[1], NFT (564722006103258798/The Hill by FTX #4511)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05634436 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BRZ-PERP[0], BTC-0930[0], BTC-PERP[0.00139999], CVX-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-0930[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-0930[0], IMX-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], MXN[0.00], OKB-PERP[0], OMG-0930[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], SOS-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-0930[0], TRYB-PERP[0], USD[288.73], WAVES-0930[0], XAUTBEAR[0], XAUT-PERP[0], XRPHALF[0], XRP-PERP[0], YFI-0930[0] | Yes | |
| 05634442 | Contingent, Disputed | AUD[0.00] | | |
| 05634451 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.284], FLM-PERP[0], FTT[25.8], OP-PERP[0], RAY[1181.08065845], SOL-PERP[0], SUSHI-PERP[0], USD[110.79], USDT[0] | | |
| 05634456 | | ETH[0], GBP[0.00], SOL[0], USD[0.02], USDT[0.00000002] | | |
| 05634457 | | BNB[.00000002], ETH[0], USDT[.02516873] | Yes | |
| 05634468 | | ETHW[.000209], USD[0.14], USDT[2.30851058] | | |
| 05634483 | | KIN[1], RSR[1], USDT[0.00000017] | Yes | |
| 05634499 | | TRX[.001554] | | |
| 05634501 | | USD[1.32] | | |
| 05634504 | | BTC[.0244951], ETH[.2], TRX[1752.001557], USDT[27363.76181068] | | |
| 05634509 | | AKRO[4], ALPHA[2], BAO[3], BTC[.00000407], CHZ[2], DENT[8], ETH[.00000866], ETHW[.00000866], FIDA[1], FRONT[1], GRT[2], KIN[8], RSR[1], RUNE[2.04571939], TRX[5], UBXT[4], USD[0.00], USDT[0.03192037], XRP[0.31482872] | Yes | |
| 05634510 | | ASD-PERP[0], CEL[-0.00491172], CEL-PERP[0], GMT-PERP[0], JASMY-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[.4959], MSOL[0], POLIS-PERP[0], PROM-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.000783], USD[4.77], USDT[0] | | |
| 05634526 | | ETH[.0960249], ETHW[.0960249], USDT[875.64477886] | | |
| 05634547 | | ALGO[2.42276409], DOGE[12.38502363], GALA[12.45694257], KSHIB[92.96341331], NEAR[.18925975], SHIB[29678.40593141], SUSHI[.6503222], USDT[10.40000004] | | |
| 05634567 | | SOL[.223954], USD[1.79], USDT[1.063125] | | |
| 05634570 | | LTC[169.76401912] | Yes | |
| 05634579 | | BNB[.030024], LTC[.004751], MKR[0.00716296], USD[5.98], USDT[0.05326432] | | |
| 05634586 | | BTC[0.27742540], BTC-PERP[0], ETH[1.68494060], ETH-PERP[0], ETHW[1.68370649], FRONT[1], FTT[95], KIN[1], RSR[1], SOL-PERP[0], TRU[1], TRX[2], UBXT[1], USD[-814.84] | | ETH[.450852] |
| 05634590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-1448], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[-40.09999999], AXS-PERP[0], BCH-PERP[0.07199999], BTC[0.19994648], BTC-PERP[0], CRV-PERP[-786], DOGE-PERP[-698], DOT-PERP[0], DYDX-PERP[2.29999999], EOS-PERP[-590.30000000], ETC-PERP[0.20000000], ETH[0], ETH-PERP[-0.44799999], FTM-PERP[-2722], FTT[25.73443286], FTT-PERP[0], GALA-PERP[60], GMT-PERP[-5832], LINK-PERP[-74.70000000], LRC-PERP[0], MANA-PERP[-48], MATIC-PERP[0], NEAR-PERP[2.50000000], SAND-PERP[16], SOL-PERP[-34.51000000], STORJ-PERP[0], SUSHI-PERP[-412], THETA-PERP[3.59999999], USD[6208.65], VET-PERP[97], WAVES-PERP[-25], XRP[14016.58492218], XRP-PERP[-1381], XTZ-PERP[4.69299999] | | |
| 05634591 | | BICO[.56832], DOT[160.898891], ETH[.00047404], FTT[0.07149395], USD[0.78], USDT[0.06665167] | | |
| 05634602 | | TRX[.000777] | | |
| 05634609 | | ETH[.0009], ETHW[.0009] | | |
| 05634611 | | ADA-PERP[0], GST[.060001], GST-PERP[0], USD[0.74], USDT[.0080175] | | |
| 05634612 | | NFT (357099019176815722/The Hill by FTX #2850)[1] | | |
| 05634618 | | AUD[0.00] | | |
| 05634625 | | ETH[0], TRX[.000168], UBXT[1] | | |
| 05634639 | Contingent, Disputed | AGLD-PERP[0], ASD-PERP[0], BOBA-PERP[0], BTC[0], GMT-PERP[0], GST[.01568], GST-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05634641 | | USDT[0.00630000] | | |
| 05634645 | | AKRO[1], FTT[25.88599325], HXRO[1], KIN[1], TRX[.000001], UBXT[1], USDT[857.12878261] | Yes | |
| 05634649 | | NEAR-PERP[0], USD[10.30] | | |
| 05634651 | | BNB-PERP[0], BTC-MOVE-0616[0], BTC-MOVE-0619[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-PERP[-0.00120000], ETH-PERP[0], IOTA-PERP[0], KSOS-PERP[0], SOS-PERP[0], TRX[.001923], USD[10471.83], USDT[.002632] | | |
| 05634657 | | ETH[0.00002855], USD[0.00], WFLOW[.00242] | | |
| 05634670 | | USD[908.98] | | |
| 05634696 | | USDT[1] | | |
| 05634702 | | BTC[.0002868], DOGE[28.3984601], ETH[.0024431], ETHW[.00241572], EUR[0.00], FTT[0], STG[0], USD[0.21], USDT[8.54139704] | Yes | |
| 05634709 | | AVAX-PERP[0], BTC-PERP[0], TRX[.001554], USD[0.39], USDT[0.53167159] | | |
| 05634714 | | TRX[.000777] | Yes | |
| 05634716 | | FTT[.18181721], KIN[1], TRX[.000777], USDT[0.00000009] | Yes | |
| 05634718 | | BTC[0], ETH[0], KIN[1], SOL[.00000833] | Yes | |
| 05634726 | | AKRO[1], BAO[3], GRT[1], KIN[2], MATIC[0], TRX[.000025], USD[0.00], USDT[1.25677064] | | |
| 05634772 | | TRX[.705182], USDT[0] | | |
| 05634775 | | 0 | | |
| 05634809 | | NFT (328892622761828074/The Hill by FTX #13789)[1] | | |
| 05634825 | | TRX[.742632], USDT[.01961274] | | |
| 05634826 | | USD[0.00], USDT[0] | | |
| 05634830 | | GBP[0.00] | | |
| 05634840 | Contingent, Disputed | BTC[.000004], BTC-0624[0], TRX[.001562], USD[0.00] | | |
| 05634853 | | APT[.9742], TRX[.000013] | | |
| 05634859 | | TRX[.000009] | | |
| 05634870 | | AKRO[2], APE[2.75078363], AVAX[.67898081], BAO[42], BCH[.13724599], BTC[.00171736], CEL[.00007046], DENT[4], ETH[.02020458], ETHW[.01995816], FTT[.65786121], IMX[9.35539187], KIN[41], LDO[9.06626367], RSR[11], TRX[2], UBXT[2], USDT[13.77], XRP[51.95021186] | Yes | |
| 05634875 | | TRX[.00077701] | | |
| 05634881 | | USD[0.00] | | |
| 05634884 | | GST[.03000015], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05634894 | | BNB[0], TRX[0], USDT[0.05481800] | | |
| 05634902 | | BAO[2], DOGE[106.63072051], KIN[2], USD[0.00] | Yes | |
| 05634911 | | BTC[0], USD[0.00], USDT[0] | | |
| 05634913 | | GBP[6.19], USD[0.00] | Yes | |
| 05634920 | | ETH[.033], ETHW[.033], USD[1.01] | | |
| 05634921 | | BAO[1], DOGE[103.43351541], USDT[0.00009593] | Yes | |
| 05634947 | | LTC[.01] | | |
| 05634951 | | KIN[1], USD[0.00], XAUT[.01175882] | | |
| 05634957 | | AKRO[1], BAO[8], DENT[4], KIN[8], RSR[1], SOL[5.37227229], UBXT[2], USD[0.00] | Yes | |
| 05634966 | | NFT (377962105789532122/FTX Crypto Cup 2022 Key #7992)[1], NFT (445629986803499221/The Hill by FTX #15345)[1], USD[0.00], XRP[.00282562] | Yes | |
| 05634968 | | USDT[15.46350673] | | |
| 05634995 | | USDT[0.45978601] | | |
| 05635007 | | NFT (335749480270494813/FTX Crypto Cup 2022 Key #2397)[1], NFT (540846396172927583/The Hill by FTX #5777)[1] | | |
| 05635010 | | GMT[.9824], TRX[.001683], USD[0.00], USDT[.00285961] | | |
| 05635011 | | SOL[0], USDT[0.00000001] | | |
| 05635020 | | USD[3927.72], USDT[2065.59160165] | Yes | |
| 05635052 | | KIN[1], SOL[0] | | |
| 05635057 | | GBP[0.00] | | |
| 05635059 | | ATLAS[3257.29685383], FTT[0], POLIS[43.29134], USD[27.12] | | |
| 05635063 | | BNB[.003], DAI[.09899436], ETH[.00800005], ETHW[.008], TRX[.001829], USD[0.44], USDT[0.39060574] | | |
| 05635069 | | AKRO[1], APT[0], BAO[6], BNB[0], EUR[0.00], GST-PERP[0], KIN[5], NFT (348683434790440039/Solana Stardom #804)[1], NFT (525944623414714464/Ravish by #1253)[1], SOL[0], USD[0.00], USDT[20.45327195] | Yes | |
| 05635086 | | TRX[.001555], USD[0.05], USDT[0] | | |
| 05635109 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 05635113 | | USD[0.82] | | |
| 05635121 | | BNB[.326], ETH[2.00679475], ETHW[2.00679458], USD[0.62] | | |
| 05635123 | Contingent | 1INCH[1], AKRO[3], APT[.00001828], BAO[2], DENT[2], DOGE[1], FTT[.00000738], HXRO[1], MASK[4.00502991], MATH[1], RSR[1], SECO[1.01154169], SRM[2.2590309], SRM_LOCKED[40.07337385], SUSHI[1.00599635], SXP[11], TRU[3], TRX[.802], UBXT[1], USD[1.44], WRX[1.02952758] | Yes | |
| 05635125 | | USD[0.42], USDT[1.7655] | | |
| 05635129 | | USD[0.03] | | |
| 05635136 | | BNB[.009936], GST[.07000058], USD[0.37] | | |
| 05635143 | | SOL[.00965104], USDT[0] | | |
| 05635148 | | AKRO[1], CHF[0.00] | | |
| 05635149 | | USD[10.00] | | |
| 05635175 | | BEAR[229232.76], BULL[.16546118], USD[0.85], USDT[0] | | |
| 05635176 | | ETH[0.00000079], KIN[1], USD[0.00] | Yes | |
| 05635190 | | SOL[0], USD[0.07], USDT[.28622212] | | |
| 05635199 | | ALICE-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.001554], USD[-4.65], USDT[5.568786] | | |
| 05635207 | | DENT[1], KIN[1], RSR[1], SOL[1.9], TRX[1], USDT[109.95214859] | | |
| 05635222 | | BAO[2], ETHW[2.21076794], USD[0.00] | Yes | |
| 05635236 | | GST[1] | | |
| 05635241 | | EUR[0.48], TONCOIN[.3], USD[0.01], USDT[0] | | |
| 05635252 | Contingent | AKRO[1], ALPHA[1], BAO[1], BAT[1], BTC[8.36134297], CHZ[1], DENT[1], FIDA[1], FTT[2232.51303127], HOLY[2.00003961], KIN[1], MATIC[2.0002316], OMG[.00000578], RSR[1], SRM[.5076864], SRM_LOCKED[67.67851754], TOMO[1], USD[340136.41] | Yes | |
| 05635264 | Contingent, Disputed | ETH[0], TRX[.000779], USDT[0.04704711] | | |
| 05635266 | | BNB[0], BTC[0], FTT[0], GST[110.73], TRX[.000169], USDT[0.00000671] | | |
| 05635272 | | USD[0.00], USDT[9.99] | | |
| 05635313 | | GST[.08898263] | | |
| 05635322 | | DAI[.13499712], ETH[.035], ETHW[.035], USD[2.89], USDT[1.45245560] | | |
| 05635330 | | BAO[3], BTC[.08425253], DENT[5], ETH[1.4898083], ETHW[1.4898083], KIN[5], RSR[1], TRX[1], USD[0.16], USDT[0.00001001] | | |
| 05635332 | | LINKBULL[22200], MATICBULL[328840.08], USD[0.09], USDT[.00426959], XRP[.45], XRPBULL[806592.36725663] | | |
| 05635334 | | APE[50.79046], APT[.9996], BTC[.95466768], DOT[12.9974], ETH[5.0943008], ETHW[7.6624188], LINK[66.88676], MATIC[47.9956], SOL[25.956164], TRX[.733958], USD[10457.48], USDT[2136.86496321] | | |
| 05635342 | | ETH[16.7139838], HKD[0.22], TRX[.20077444], USDT[8.59194423] | Yes | |
| 05635357 | | 0 | | |
| 05635378 | | BTC[.00000288], TRX[.000783], USD[0.00], USDT[0] | | |
| 05635380 | | BAO[1], KIN[3], USD[4023.98], USDT[0] | Yes | |
| 05635381 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BNB-PERP[0], CEL-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[0.68563473], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.0008277], VET-PERP[0], WAVES-PERP[0] | | |
| 05635389 | | AKRO[1], BAO[4], BTC[.00443204], DENT[1], KIN[6], TRX[.000788], USD[0.04], USDT[0] | | |
| 05635392 | | BAO[2], BTC[0.00058763], KIN[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05635418 | | ETH[.00076611], TRX[.274161], USDT[1703.71132253], XRP[19.86431459] | | |
| 05635421 | | SOL[.0824749], USD[0.98], USDT[0.98752095] | Yes | |
| 05635435 | | AAPL-0930[0], BABA-0930[0], BNB-PERP[0], FTT[.003217], SOL-PERP[0], TSLAPRE-0930[0], USD[0.00], USDT[0] | | |
| 05635458 | | AKRO[2], AUD[117.24], BAO[5], DENT[1], KIN[2], RSR[1], SECO[1], TRX[2], UBXT[1], USD[0.01] | | |
| 05635461 | | USD[0.01] | | |
| 05635462 | | BTC[.01] | | |
| 05635463 | | AUD[0.00] | | |
| 05635464 | | ADABULL[542.8914], ALTBULL[1002.7994], ASDBULL[3859228], ATOMBULL[7490000], KNCBULL[172365.52], LINKBULL[293703.75953509], LTCBULL[713857.2], MATICBULL[648070.86], THETABULL[919181.76], USD[0.18], WRX[1221.7556], XRP[.45], XRPBULL[1267127.23833440] | | |
| 05635470 | | GBP[0.00], USD[0.00] | | |
| 05635482 | | ALICE-PERP[0], APE-PERP[98], ASD-PERP[0], BOBA-PERP[0], CEL[.098], CEL-PERP[0], FTT-PERP[0], HT-PERP[0], JASMY-PERP[0], MOB[-0.00400325], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-234.24], USDT[0], USTC-PERP[0] | | |
| 05635484 | | LTC[.90956644] | Yes | |
| 05635488 | | FTT[0.08340516], USD[0.00], USDT[0] | | |
| 05635508 | | STG[.9914] | | |
| 05635527 | | TRX[550.000246] | | |
| 05635539 | | BAO[1], UBXT[2], USDT[0.00000015] | | |
| 05635566 | | APE-PERP[0], AVAX-PERP[0], BTC[.00164412], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-11.84], USDT[0] | | |
| 05635573 | | DENT[1], USDT[0.00000009] | | |
| 05635587 | | TRX[.000782] | | |
| 05635598 | | AUD[0.00] | | |
| 05635628 | | MATIC[.5] | | |
| 05635651 | | BAO[2], ETHW[.0005474], NFT (343979654170601131/The Hill by FTX #22293)[1], TONCOIN[.08432], USD[0.00] | | |
| 05635653 | | APT[49], APT-PERP[0], USD[0.00] | | |
| 05635656 | | ETH[0.00000004], ETHW[0.00000004] | | |
| 05635668 | | BTC[.00002154], ETH[.0003675], MATIC[0], NFT (337996113505416281/The Hill by FTX #33419)[1], USD[0.00], USDT[0.08356380] | | |
| 05635674 | | NFT (547254425420114190/FTX Crypto Cup 2022 Key #3403)[1], XRP[2.00221126] | Yes | |
| 05635684 | | BTC[.0001001], SOL[.0001], USD[16.98], XRP[.01] | | |
| 05635700 | | BAO[6], ETH[.00000019], ETHW[.00000019], KIN[2], KNC[.00013777], LINK[.00002855], MATIC[.00035489], USD[0.00], USDT[.00108657] | Yes | |
| 05635701 | | AKRO[1], BAO[3], BNB[0], KIN[3], USD[0.00], USDT[0.00914116] | Yes | |
| 05635706 | | BTC[0], CHZ[24.06507377], GST[.00138156], SOL[.0000016], TRY[0.00] | Yes | |
| 05635709 | | USD[53.71] | | |
| 05635718 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05635724 | | LTC[5.67717084] | | |
| 05635729 | | LTC[12.53823788] | | |
| 05635734 | | BTC[0.24661539], ETH[6.1201918], ETHW[6.12037472], EUR[600.25], USD[1288.72] | Yes | |
| 05635741 | | ALGO[280.96242535], BCH[1.0622946], FTM[43.65984535], SHIB[52475608.41686491], USD[0.00] | Yes | |
| 05635750 | | BAO[1], USDT[0.00000008] | | |
| 05635761 | | APT[3.9992], BTC[0], USD[5.83] | | |
| 05635769 | | LTC[1.24334173] | | |
| 05635796 | | BAO[1], KIN[1], TRY[0.00] | | |
| 05635808 | | USD[0.00] | Yes | |
| 05635856 | | FTT[0], USD[57.17] | | |
| 05635962 | | AUD[0.39], LINK[1134.79339336] | | |
| 05635964 | | XRP[2.53020001] | | |
| 05635984 | | BTC[0] | | |
| 05636001 | | BTC[0], FTT[9.47], USD[0.00] | | |
| 05636035 | | GMT[.77063393], GST[.01076788], USD[0.00] | | |
| 05636060 | | BTC[.00111101], BTC-PERP[0], USD[-0.88] | | |
| 05636061 | | USDT[.3991927] | | |
| 05636063 | | USDT[0] | | |
| 05636076 | | FTT[0.00113721] | Yes | |
| 05636084 | | KIN[1], TRX[.001559], USDT[0.00001405] | | |
| 05636093 | | USD[247.77] | | |
| 05636094 | | BTC-PERP[0.00600000], NEAR-PERP[0], SOL[.0060328], SOL-PERP[0], UNI-PERP[0], USD[-87.63] | | |
| 05636095 | Contingent, Disputed | GBP[0.00] | | |
| 05636097 | | BAO[2], DENT[14936.34989170], ETH[.01], ETHW[.01], KIN[301212.41632858], TONCOIN[0.12253712], USD[0.02], USDT[0] | | |
| 05636100 | | BTC[.011927], ETH[.26899039], ETHW[.26899039], LINK[8.71498793], XRP[299.15] | | |
| 05636143 | | AKRO[1], AUD[0.00], BAO[2], BAT[2], RSR[1], SRM[1] | Yes | |
| 05636158 | | USD[0.00], USDT[0.00000989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05636165 | | EUR[51.83], USD[0.00] | | |
| 05636168 | | TRX[.007671], USDT[.00813184] | | |
| 05636182 | | USD[0.00], USDT[0] | | |
| 05636202 | | TRX[.002252] | Yes | |
| 05636211 | | TRX[.00156], USDT[827.49434915] | Yes | |
| 05636213 | | GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05636218 | | LTC[99.99001936] | | |
| 05636228 | | AKRO[1], BAO[2], EUR[0.01], KIN[1], TRX[1], UBXT[1], USDT[1.26522988] | Yes | |
| 05636229 | Contingent, Disputed | BTC[0.00010000], LTC[.06499445], TRX[.00157], USDT[0.00005545] | | |
| 05636250 | | USDT[.98063079] | | |
| 05636253 | | USD[78.27] | Yes | |
| 05636278 | | USDT[0.19547302] | | |
| 05636283 | | ETH[0], TRX[.000777] | | |
| 05636302 | | USD[0.00], USDT[0] | | |
| 05636314 | | USD[1.22] | | |
| 05636318 | | AUD[0.00] | | |
| 05636325 | | USD[0.14], USDT[.00482258] | | |
| 05636327 | | AKRO[1], BAO[7], KIN[5], LTC[.00952082], TRX[2.000814], USD[0.09], USDT[0.03259810] | Yes | |
| 05636328 | | TRX[.001555], USDT[.27674359] | | |
| 05636333 | | TRX[.001723], USDT[.4139638] | | |
| 05636336 | | BTC[.00033724] | Yes | |
| 05636338 | | BAO[2], BTC[.00034821], USD[0.00], USDT[0] | Yes | |
| 05636347 | | USD[0.01], XRP[1.01] | | |
| 05636351 | | TONCOIN[.05] | | |
| 05636368 | | TRX[.001554], USDT[.10827501] | | |
| 05636373 | | LOOKS[.955], OKB-PERP[0], SAND[.996], USD[0.01], USDT[.00000453] | | |
| 05636404 | | DOGE[3.84], ETH[.00032304], ETHW[.00032304], FLM-PERP[0], FTT[.00970779], SHIB[64184.33988574], USD[-0.19], USDT[0] | | |
| 05636406 | | 1INCH-1230[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SC-PERP[0], TRX[.000066], TRX-0930[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05636418 | | USDT[.01759648] | | |
| 05636452 | | DOGE[1225.768] | | |
| 05636472 | | USD[10.00] | | |
| 05636496 | | ETH[0], KIN[1] | | |
| 05636498 | | SOL[0], XRP[.00000001] | | |
| 05636499 | | USD[0.01] | | |
| 05636504 | | GST-PERP[0], TRX[.000778], USD[0.00], USDT[80] | | |
| 05636510 | | BTC-PERP[0], ETH-PERP[0], USD[5.96] | | |
| 05636512 | | BAO[2], BTC[.0013725], ETH[.01828711], ETHW[.01472589], KIN[1], RSR[541.2601552], TRX[1], USD[1.68] | Yes | |
| 05636520 | | SOL[0] | | |
| 05636527 | | AAVE[0], ALGO-PERP[0], AR-PERP[0], BAND[0], BTC[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.13112533], GALA[0], GALA-PERP[0], GRT[0], INJ-PERP[0], JASMY-PERP[0], MATIC[0], OP-1230[0], OP-PERP[0], RNDR-PERP[0], RSR[0], SAND-PERP[0], STORJ-PERP[0], USD[0.11], USDT[0.00012081], WAVES-PERP[0] | | |
| 05636532 | Contingent, Disputed | TRX[.000175], USDT[0] | | |
| 05636548 | | TRX[.001556], USDT[0.00024617] | | |
| 05636579 | | USD[-0.05], USDT[10.35] | | |
| 05636592 | | ETH[0.00000001], SOL[0] | | |
| 05636595 | | BNB[0] | | |
| 05636600 | | BTC-0930[0], BTC-PERP[0], EUR[21.83], USD[0.01], USDT-0930[0] | | |
| 05636611 | | BAO[5], BTC[.00001446], DENT[1], ETH[.00000035], ETHW[.00000035], FTT[0.00221607], GBP[0.00], KIN[1], MATIC[.00009117], RSR[1], SOL[0], USD[0.00] | Yes | |
| 05636615 | | USD[0.09] | | |
| 05636627 | | USDT[.1] | | |
| 05636632 | | USD[20165.06] | | |
| 05636645 | | BTC-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.001555], USD[0.06], USDT[0] | | |
| 05636669 | | BTC[0], DOGE[0], TRX[.00025], USDT[0] | | |
| 05636675 | | USD[2.94] | Yes | |
| 05636677 | | USD[0.06], XRP[5.01] | | |
| 05636711 | | AVAX[.00595476], BNB[.00984287], BTC[0], ETHW[.00034221], FTT[.0050564], NFT [343990818326884443/The Hill by FTX #28603][1], NFT [355662068919984624/Silverstone Ticket Stub #747][1], TRX[.0010181], USD[5288.47], USDT[0.00058798] | Yes | |
| 05636720 | | BAO[2], CAD[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 05636736 | | ADA-PERP[0], BNB[0], ETH[0], ETH-PERP[0], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05636745 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05636746 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], CLV-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX[.001566], TRX-PERP[0], USD[2.81], USDT[0.00000807], VET-PERP[0] | | |
| 05636773 | | AKRO[1], BAO[1], TRX[12.32601533], USDT[0] | Yes | |
| 05636790 | | USD[0.09] | Yes | |
| 05636794 | | GST[.0498], USD[0.00] | | |
| 05636795 | | FTT[0.11685330], NFT (564040211309586614/FTX Crypto Cup 2022 Key #11583)[1], TRX[.000053], USD[0.00], USDT[0] | | |
| 05636798 | | ETH[0.00000457], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 05636817 | | DOGE[686.84108333], SOL[32.77058555], USD[285.99] | Yes | |
| 05636818 | | LTC[5.14652225] | | |
| 05636829 | | DOGE[2249.17700121], KIN[2], MATIC[121.47630071], RSR[1], USD[0.09], YFI[.00781428] | Yes | |
| 05636836 | | LTC[9.99] | | |
| 05636838 | | BTC[.00000009], USDT[.96326717] | Yes | |
| 05636840 | | TRX[.639308], USD[1.67] | | |
| 05636863 | | BTC[0], TRX[.000777] | | |
| 05636879 | | USD[0.26], XRP[.01] | | |
| 05636899 | Contingent | ACB[1.49468585], AGLD[.00002621], APE[.00000292], AVAX[.00000103], BAO[4], BOBA[1.97441527], BTC[0.00004972], CEL[.00002318], CGC-0930[0], DAWN[1.34884927], DENT[2], DOGE[20.22302902], DOT[.02503702], ETH[.0010013], ETHW[.01552867], EUR[0.00], FIDA[2.44642634], FTT[4.90165596], HNT[.00000393], JOE[2.05888918], KIN[1], KSOS[863.70703057], LTC[.00319987], LUA[.00114336], MAGIC[3.00224742], MATIC[.00000976], ORBS[29.55309089], RAY[0.53413356], SHIB[3124113.76925706], SRM[1.71988934], SRM_LOCKED[.01049723], STMX[142.45593129], TRU[19.68618234], TRX[15.44965951], UBXT[1], USD[0.42], ZRX[3.77758515] | Yes | |
| 05636903 | | ETH[0.20071191], ETHW[0.00067886], NFT (393050877108743491/Magic Eden Pass)[1] | | |
| 05636917 | | ETH[0], TRX[.733682], USD[0.51], USDT[0.67799653] | | |
| 05636925 | | BRZ[8.15085396], BTC[0.00000143], USD[0.34] | Yes | |
| 05636943 | | BTC-PERP[0], TRX-PERP[0], USD[45.03] | | |
| 05636955 | | BTC[.00000028], FTT[25.34670907], USDT[0] | Yes | |
| 05636975 | | APT[20], ETH[.61], ETHW[1.29773142], NFT (452462617886035337/The Hill by FTX #30017)[1], SRN-PERP[0], STORJ-PERP[0], TRX[366.000866], USD[4336.27], USDT[478.65339726], USDT-PERP[-3010] | | |
| 05636980 | | NFT (408833961322195376/The Hill by FTX #19636)[1] | | |
| 05636997 | | BTC[0], TRX[.001565], USD[4.92] | | |
| 05637004 | | 0 | | |
| 05637008 | | BTC[0], USDT[0] | | |
| 05637020 | | USDT[0], XPLA[5] | | |
| 05637023 | | BNB[0.00813515], ETH[.05226632], ETHW[.0522663], KIN[1], NEAR[.06], TRX[2], USD[0.00], USDT[2435.4990633] | | |
| 05637026 | | ADA-0930[0], ADA-1230[0], ADA-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FTT[25], TRX[0.59781460], USD[0.01], USDT[5816.6353628] | | TRX[.597405] |
| 05637037 | | BAO[1], BTC[.00098881], ETH[.01104341], ETHW[.01104341], UBXT[1], USD[0.00] | | |
| 05637038 | | BAO[1], USD[2.00] | | |
| 05637053 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], JST[9.996], KBTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.04917875], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[20.844809], USD[28.72], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05637054 | Contingent, Disputed | DOGE[.02056251] | | |
| 05637055 | | TRX[.000777], UBXT[1], USDT[0] | | |
| 05637068 | | TRX[.001554], USDT[0] | | |
| 05637072 | | BTC[0], BTC-PERP[0], CVX-PERP[0], KIN[1], SHIB-PERP[0], SOL-PERP[0], TRX[.001555], USD[0.00], USDT[18.31092498] | | |
| 05637079 | | BTC[0.00002695], NFT (504058421028636153/The Hill by FTX #29248)[1] | Yes | |
| 05637096 | | AUDIO[1], FIDA[1], FRONT[1], KIN[1], RSR[1], TOMO[1], USD[8629.21], USDT[0.07902810] | Yes | |
| 05637097 | | ETH[.00994], ETHW[.00994], TRX[.000168], USDT[220.75] | | |
| 05637116 | | TRX[.001556], USDT[1842.66095846] | Yes | |
| 05637128 | | TRX[.002136], USDT[.674173] | | |
| 05637140 | | 0 | | |
| 05637145 | | TRX[.000778], USDT[101.415831] | | USDT[100] |
| 05637154 | | XRP[9.1788] | | |
| 05637159 | | DOGE[0.53870784], TRX[.000779] | | |
| 05637167 | Contingent, Disputed | TRX[.000056], USD[0.00], USDT[0.93689902] | | USD[0.00], USDT[.315165] |
| 05637193 | | AKRO[1], ALPHA[2], BAO[1], ETH[0], NFT (356659147196012346/FTX Crypto Cup 2022 Key #8215)[1], NFT (568894887050388647/The Hill by FTX #17020)[1], TRX[.000006], USD[0.00] | | |
| 05637212 | | BRZ[500] | | |
| 05637215 | | SOL[0] | | |
| 05637225 | Contingent | BTC-PERP[0], CHZ[4.22516138], CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00019362], FTT[25.04802626], GAL-PERP[0], LINK[.02277908], MATIC-PERP[0], SRM[.42482203], SRM_LOCKED[5.64852161], TRX[.000042], USD[5.64], USDT[.00497479] | Yes | |
| 05637236 | | TRX[.001555] | | |
| 05637256 | Contingent, Disputed | GBP[0.00] | | |
| 05637259 | | USDT[1.514771] | | |
| 05637275 | | ETH[0], NFT (308794176658320736/FTX Crypto Cup 2022 Key #3991)[1], USD[29.24], USDT[0.00001796] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05637289 | | LTC[1] | | |
| 05637292 | | LTC[6.67057617], XRP[2563.14003307] | Yes | |
| 05637298 | | BCH[0], BTC[0], ETH[0.00140266], ETH-PERP[0], ETHW[0.03832744], ETHW-PERP[0], EUR[0.00], USD[-76.98], USDT[100.31353476], XRP[0] | Yes | |
| 05637300 | | BTC[0], FTM[0], USD[0.00], USDT[0.59764398] | | |
| 05637309 | | USD[0.00] | | |
| 05637315 | | TRX[.001555], USDT[0.22547101] | | |
| 05637328 | | TRX[.000788], USDT[9] | | |
| 05637334 | | GST[.06], USDT[0] | | |
| 05637348 | | USD[0.00] | | |
| 05637358 | | ATOM[201.67592], BNB[.0128321], ETH[.00004904], ETHW[.94925704], MATIC[.59374251], MATIC-PERP[0], USD[2.48], USDT[1.00740678] | | |
| 05637359 | | GENE[4.3], GOG[300], USD[0.40] | | |
| 05637362 | | BTC[.08308302], ETH[.00023278], ETH-PERP[0], ETHW[.00051759], USD[2338.80], USDT[0.00406736] | | |
| 05637378 | | BTC[.05056829], ETH[3.59383537], ETHW[1.58576512], FTT[133.39850824] | Yes | |
| 05637392 | | TRX[.000777] | | |
| 05637393 | | APT[0.00446704], BTC[0], USD[0.00], USDT[0] | | |
| 05637394 | | BAO[1], KIN[2], TRX[1.001571], USD[0.00], USDT[0] | | |
| 05637407 | | USD[191.53] | | |
| 05637409 | | GBP[0.00] | | |
| 05637419 | | EUR[0.81], USD[2.70] | | |
| 05637445 | | TRX[.001562] | | |
| 05637453 | | MSOL[.00051861] | Yes | |
| 05637458 | | NFT [39161527207523013/The Hill by FTX #26871][1] | | |
| 05637466 | | USD[0.01] | | |
| 05637470 | | ARS[1.00], USD[37.18244] | | |
| 05637479 | | AKRO[1], BAT[1], TRX[.001555], USD[0.00], USDT[0] | | |
| 05637480 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], PEOPLE-PERP[0], TRX[.001563], TRX-PERP[0], USD[-8.99], USDT[99] | | |
| 05637495 | | ETH[0], SOL[0], TRX[.001583], USD[0.00], USDT[661.61855817] | | |
| 05637500 | | GENE[1.6], GOG[147], USD[0.41] | | |
| 05637510 | | BTC-PERP[0], FTT[26.26512382], USD[16.46] | | |
| 05637533 | | GMT[.0099327], GST[0], USD[0.00], USDT[0] | | |
| 05637536 | | NFT (541947229870494912/The Hill by FTX #36296)[1], SOL[.38697686], USD[0.00], USDT[0.00000011] | | |
| 05637540 | | GST-PERP[0], SOL-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 05637542 | | USD[10.00] | | |
| 05637546 | | BTC[.00000094], ETH[0.00369203], ETHW[0.00369203], TRX[.000866], USD[139.10], USDT[0.84331012] | | |
| 05637562 | | AKRO[1], BAO[4], BTC[.00000009], DENT[1], ETH[.24694969], ETHW[.00017414], KIN[3], NEAR[.4709043], RSR[1], SOL[.00002865], USD[0.00] | Yes | |
| 05637585 | | AUD[0.00], BAO[2], BTC[.00148832], DENT[2], KIN[1], USD[0.00] | | |
| 05637591 | Contingent, Disputed | USD[0.01], USDT[1.07283346] | | |
| 05637593 | | USD[87855.99] | Yes | |
| 05637599 | | ADA-PERP[0], APT-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000029], XRP-PERP[0] | | |
| 05637610 | | ATOM[.095], ATOM-PERP[0], BTC[0.05552095], ETH[0.03328765], ETHW[.03808735], GMT[250], SOL[0.05170693], USD[291052.33] | | |
| 05637614 | | GST[.04], USDT[0] | | |
| 05637623 | | BTC-PERP[0], ETH[.00009638], ETH-PERP[0], ETHW[.00009638], NFT (290859372722728337/Monza Ticket Stub #1490)[1], USD[558.93] | Yes | |
| 05637645 | | ADA-PERP[0], BCH[0.00000088], BTC-0930[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0], FTT-PERP[0], TRX[.001554], USD[417.61], USDT[11.15944202] | Yes | BCH[.00000085] |
| 05637648 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05637670 | | NFT (457378096602991251/The Hill by FTX #15729)[1], SOL[44.71195583], TRX[.001565], USDT[0.00869533] | Yes | |
| 05637690 | | BAO[1], TRX[.001561], USD[597.43], USDT[0.00000001] | | |
| 05637695 | | NFT (389989599980712578/The Hill by FTX #30337)[1] | | |
| 05637703 | | USD[0.00], XRP[.00001644] | Yes | |
| 05637704 | | FTT[0.00702291], USD[0.00], USDT[0] | | |
| 05637710 | | BNB[.12], BTC[0.00022428], CHZ[609.9622], DOGE[.99982], ETH[.057], EUR[0.00], FTM[482.98254], MATIC[27], SOL[.7097552], TRX[.6139], USD[1.15], USDT[264.60971694] | | |
| 05637724 | | USD[1.46] | | |
| 05637756 | | USD[0.00], USDT[0] | | |
| 05637758 | | LTC[.00000001] | | |
| 05637759 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 05637780 | | USD[0.00] | Yes | |
| 05637781 | | NFT (542630554607347146/CORE 22 #1010)[1] | | |
| 05637797 | | TONCOIN[.081], USD[0.00] | | |
| 05637808 | | ADA-PERP[0], BTC[0.00001653], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05882559], MTL-PERP[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05637815 | | ETH[0], XRP[.00000001] | | |
| 05637819 | | FTT[.00763176], SOL[0], USDT[0.00000021] | | |
| 05637844 | | ETH[.00073636], ETHW[.00073636] | | |
| 05637849 | | USD[0.35], USDT[0] | | |
| 05637850 | | FTT[26.68047806], USDT[0] | | |
| 05637855 | | TRX[.972267], USD[1.16] | | |
| 05637860 | | TRX[.001554], USDT[.23127157] | | |
| 05637866 | | 0 | | |
| 05637879 | | TRX[.001555], USDT[0.00000039] | | |
| 05637888 | | TRX[.308353], USD[0.90] | | |
| 05637895 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05637898 | | GST[10.96299293], KIN[1], NFT (413960921808855960/Monza Ticket Stub #688)[1], SECO[1], SOL[5.88012095], USD[0.00] | Yes | |
| 05637900 | | DOGE[.2232], ETH[.00031988], ETHW[.00031987], MATIC[.00010455], TRX[.001566], USD[0.51], USDT[0.00005657] | | |
| 05637913 | | TRX[.001555], USDT[0.00009895] | | |
| 05637937 | | TONCOIN[.05110745], USD[0.02] | | |
| 05637942 | | USD[389.14] | Yes | |
| 05637943 | | SOL[0] | | |
| 05637948 | | TRX[.001554], USD[6.13], USDT[0.00000512] | | |
| 05637952 | | TRX[.001555], USD[1.27], USDT[1.936492] | | |
| 05637965 | | ETH[.0000044], ETHW[.0000044] | | |
| 05637980 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.00778], USD[-101.97], USDT[143.061731], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05637987 | | BAT[1], KIN[2], RSR[1], TRX[7.7941212], USD[0.00], USDT[0] | | |
| 05637998 | | EUR[0.37], USD[0.00] | | |
| 05638001 | | TRX[.001554], USDT[.00179753] | Yes | |
| 05638011 | | BNB[.0538228], ETH[.02320569], ETHW[.00996523], FIL-PERP[0], FTT[5.21680618], MATIC[1], SOL[.27], USD[5.42], USDT[4.44310223] | | |
| 05638032 | | TRX[.001566], USDT[0] | | |
| 05638034 | | BTC[.00096057] | | |
| 05638039 | | BAO[2], DENT[1], KIN[2], TRX[.000042], UBXT[1], USDT[0.00072048] | Yes | |
| 05638041 | | ETH[0], ETHW[-0.00000001], TONCOIN[.03728258], USD[0.01], USDT[0] | | |
| 05638047 | | CEL-0624[0], CEL-0930[0], CEL-PERP[0], NFT (326947955789253754/Silverstone Ticket Stub #882)[1], NFT (437265599813290065/Netherlands Ticket Stub #244)[1], NFT (485673372709726816/Monza Ticket Stub #911)[1], NFT (494557056570498832/France Ticket Stub #1331)[1], NFT (518174799203797024/The Hill by FTX #2226)[1], NFT (558732590735915477/FTX Crypto Cup 2022 Key #560)[1], USD[0.05], USDT[.00423937] | Yes | |
| 05638054 | | TONCOIN[.09] | | |
| 05638063 | | GENE[8.1], GOG[583], USD[1.44] | | |
| 05638064 | | ETH[.0084], ETHW[.0084] | | |
| 05638070 | | AKRO[1], BAO[5], DENT[1], DFL[4593.47726228], GBP[190.88], KIN[4], USD[17.94] | | |
| 05638077 | | BAO[2], USD[0.00] | | |
| 05638100 | | BTC[.08182159], USD[0.00] | | |
| 05638101 | | ALGO-PERP[1], FTT-PERP[400], SOL-PERP[0], TRX[.001634], USD[22014.49], USDT[209.65745922] | Yes | |
| 05638114 | | BTC-PERP[0], TRX[.001556], USD[73.51], USDT[0.00000001] | | |
| 05638124 | | NFT (510655359722048001/FTX Crypto Cup 2022 Key #19052)[1], NFT (516679142657964581/The Hill by FTX #6058)[1] | | |
| 05638155 | | BTC-PERP[0], ETH-PERP[0], USD[378817.28] | | USD[1000.00] |
| 05638157 | | LTC[9.81723166] | | |
| 05638163 | | USDT[0.00000007] | | |
| 05638192 | | TONCOIN[.01603456], TRX[.000011], USD[0.00], USDT[0] | | |
| 05638204 | | TRX[.000777] | | |
| 05638218 | | BEAR[458.58], BTC-PERP[0], BULL[.00068942], USD[3781.88] | | |
| 05638229 | | BTC[.00011582], BTC-PERP[0], USD[-0.32] | | |
| 05638232 | | AKRO[2], BAO[6], KIN[5], RSR[1], SOL[0], TRX[130.25635559], UBXT[1], USD[0.00], USDT[0.00000019] | Yes | |
| 05638236 | | BNB[.005], ETH[.0000144], ETHW[.00011132], TRX[.132387], USD[0.00], USDT[0.86799515] | | |
| 05638249 | | AKRO[3], BAO[9], ETHW[.05913703], FRONT[1], GRT[1], KIN[4], RSR[4], TRX[3], UBXT[2], USD[98.15], USDT[442.99228249] | | |
| 05638254 | | AMPL-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05638261 | | BNB[.00992977] | Yes | |
| 05638263 | | FTT[4.57882275], GBP[0.00], USD[0.59] | | |
| 05638266 | | XRP[.00000001] | | |
| 05638282 | | ABNB[.18958418], AKRO[1], BAO[1], BTC[.00098762], ETH[.00550305], ETHW[.00550305], FTT[.34434963], KIN[1], TSLA[.12001815], UBXT[1], USD[0.00] | | |
| 05638293 | | AKRO[1], BTC[.00000003], UBXT[1], USD[0.00] | Yes | |
| 05638295 | | LTC[21.82039766] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05638309 | | TRX[.000018], USDT[0.00000065] | | |
| 05638325 | | CEL[.077086], USD[50.07], USDT[0] | | |
| 05638349 | | BTC[0.00000052], USDT[1.37926389] | | |
| 05638354 | | TRX[.00095], USD[0.01], USDT[0.00000001] | | |
| 05638358 | | CHZ[1], FTT[0], KIN[1], MATH[1], SXP[1], TOMO[1], TRX[.000041], USD[129711.63], USDT[0] | Yes | |
| 05638362 | | BTC[.0000698], BTC-PERP[0], USD[0.00] | | |
| 05638365 | | BTC[0], CEL[0], GBP[0.00], GMT[0], MATIC[0], USD[606.93] | Yes | |
| 05638423 | | TRX[.001555], USD[0.00], USDT[0.42250027] | | |
| 05638426 | | BRZ[.81273254], USD[0.00] | | |
| 05638446 | | BTC-PERP[0], ETH-PERP[0], TRX[.012006], USD[0.72], USDT[0.31284585] | Yes | |
| 05638466 | | 1INCH[0], BAO[2], DENT[1], ETH[.00000001], KIN[11], NFT (477342137072976913/The Hill by FTX #17668)[1], UBXT[1], USD[0.00] | | |
| 05638478 | | BRZ[.00473474], TRX[.000777], USDT[0] | | |
| 05638482 | | USD[0.00] | | |
| 05638491 | | BRZ[50] | | |
| 05638501 | | NFT (397777085741907626/FTX Crypto Cup 2022 Key #18831)[1], NFT (570463240392461042/The Hill by FTX #14228)[1], USD[0.00] | | |
| 05638510 | | USDT[0.00017114] | | |
| 05638525 | | TRX[0], USD[0.00] | Yes | |
| 05638526 | | KIN[1], TRX[.001556], USD[0.00], USDT[0.00000001] | | |
| 05638530 | | AKRO[1], BAO[1], FTT[3.85277843], GALA[1919.86808977], KIN[3], USD[0.00] | Yes | |
| 05638551 | | CHZ-PERP[0], GMT-PERP[0], IOTA-PERP[0], USD[106.19] | | |
| 05638559 | | BAO[1], TRU[1], TRX[1], USD[0.96], USDT[0.00000019] | | |
| 05638567 | | APT[0.00056943], BAO[1], SOL[0.00853208], TRX[.001555], USD[0.00], USDT[0.32155933] | | |
| 05638581 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[0.00077397], GALA-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00], USDT[2.47594976] | | |
| 05638589 | | BTC[3.44283601] | Yes | |
| 05638615 | | GOG[977], USD[0.14] | | |
| 05638617 | | BAO[2], BTC[.01280149], CEL-0624[0], ETH[.28073451], ETH-PERP[0], ETHW[.28073451], SOL[2.40198747], SOL-0624[0], TRX[1], USD[40.77] | | |
| 05638625 | | BAO[9746.43248138], BTC[.00131334], DOGE[0], GBP[0.00], HT[.0000122], SAND[0], USD[0.00] | Yes | |
| 05638636 | | ETH[0], ETHW[0.00001063], TRX[0], USDT[0.00000002] | Yes | |
| 05638638 | | NFT (293415389172157736/FTX Crypto Cup 2022 Key #1550)[1] | Yes | |
| 05638647 | | ARS[0.76], USD[0.00], USDT[0] | | |
| 05638649 | | NFT (555892976588637512/FTX Crypto Cup 2022 Key #6627)[1] | | |
| 05638651 | | AKRO[1], BTC[0.00940338], ETH[.07290629], ETHW[.13420653], KIN[2], NFT (359462179053546627/Mexico Ticket Stub #1760)[1], TRX[1.00006], USDT[3.10050154] | Yes | |
| 05638671 | | BTC[.00207466], ETH[1.39561156], ETHW[1.3950255] | Yes | |
| 05638679 | | NFT (387199826282839847/FTX Crypto Cup 2022 Key #10598)[1], USD[0.20], USDT[0.00000001] | | |
| 05638681 | | USD[0.00], USDT[0] | | |
| 05638725 | | NFT (454153830071514813/The Hill by FTX #7418)[1], NFT (500606811759710177/Netherlands Ticket Stub #1315)[1], NFT (533060131283388587/Japan Ticket Stub #864)[1], USDT[0] | Yes | |
| 05638729 | | ATOM[6.2], SLP[25090], SOL[2.65], TONCOIN[745.3], USD[0.02], USDT[0.00000001] | | |
| 05638734 | | USDT[0.00073335] | | |
| 05638742 | Contingent | BNB[.00649934], BTC[0.02002964], ETH[0], FTT[15.0950106], IMX[.0744], MANA[.9078], RAY[.37963764], SAND[.939], SRM[.03632475], SRM_LOCKED[1.14457486], TRX[.000034], USD[0.16], USDT[0.36893899] | | |
| 05638774 | | ETH[.28395315], ETHW[.28395315] | | |
| 05638778 | Contingent, Disputed | AKRO[4], BAO[4], DENT[1], FRONT[1], KIN[3], RSR[2], TRX[1], UBXT[3], USD[0.69], USDT[247.09352168] | | |
| 05638787 | | ETH[0.00100723], ETHW[0.00100723] | | |
| 05638834 | | BTC[.00255107] | | |
| 05638859 | | 0 | | |
| 05638865 | | AKRO[1], APE[44.28248778], BAO[1], BTC[.01030766], GBP[1.29], KIN[1], RSR[1], USD[1.33] | Yes | |
| 05638875 | | 0 | | |
| 05638878 | | BRZ[0.38232879], BTC[.00000001], GENE[9.66258589], GOG[786.78819501], USD[0.00] | Yes | |
| 05638899 | | GBP[0.00], KIN[1], USD[19.22], USDT[0] | Yes | |
| 05638924 | | TRX[.001555] | | |
| 05638929 | | ETH-PERP[0], LINK-PERP[0], NFT (554024804332466709/FTX Crypto Cup 2022 Key #13014)[1], USD[0.00] | | |
| 05638936 | | ATLAS[9102.02003438], BAO[1], BTC[0.02348940], DOT[19.1965132], ETH[.266786], ETHW[.26659341], KIN[1], LINK[28.56218851], MANA[95.69551306], MATIC[0], SAND[161.51448477], UBXT[1], USD[0.00], USDT[0.00295360], VGX[206.50883524], XRP[4574.480186] | Yes | |
| 05638953 | | 1INCH[.74825], 1INCH-PERP[0], APE-PERP[0], APT[169], ATOM[34.3], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT[.00018811], DYDX[317.7], ETH-PERP[0], ETHW[19.404], MATIC-PERP[0], RAY[179.39161183], SOL[.0080126], SOL-PERP[0], SPELL-PERP[0], SUN[10741.806], TRX[.000101], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05638954 | | EUR[0.01], FTT[25.01523965], USD[0.00] | | |
| 05638955 | | ATOM[.042744], FTT[26.21654314], USD[0.00], USDT[77.48585500] | | |
| 05638970 | | TRX[.000041], USDT[0.68484849] | | |
| 05638979 | | BTC[.0183], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], SLP-PERP[0], TRX[.000779], USD[-263.57], USDT[0.00000002], WAVES-PERP[0] | | |
| 05638986 | | BTC[0.11029898], ETH[0.51627179], ETHW[0], USD[1.54], USDT[0.71247500] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05639005 | Contingent, Disputed | TONCOIN[.0027], USD[0.00] | | |
| 05639021 | | ETH-PERP[0], USD[0.05], USDT[99.68499938] | | |
| 05639033 | | BAO[1], ETH[.07369957], ETHW[.07369957], KIN[2], SUSHI[34.69436042], USD[0.00] | | |
| 05639040 | | TRX[.001554], USDT[1.50016758] | | |
| 05639045 | | NFT (348924230964263877/The Hill by FTX #12876)[1] | | |
| 05639046 | | GST[974.19481009], SOL[13.25522979], USD[362.81] | Yes | |
| 05639047 | | TRX[.001566], USD[0.55], USDT[0] | | |
| 05639060 | | BAO[1], CEL[.0000115], USD[103.48] | | |
| 05639065 | | BTC[0.00212727], BTC-PERP[0], LINK-PERP[0], OP-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0] | | |
| 05639066 | | ETH[.00092], ETHW[.00092] | | |
| 05639103 | | USD[19.45], USDT[2] | | USD[19.37] |
| 05639109 | | KIN[1], USD[0.00] | Yes | |
| 05639112 | | UBXT[1], USDT[0.00000023] | | |
| 05639129 | | USD[5.93] | | |
| 05639139 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[314.94], WAVES-PERP[0], YFI-PERP[0] | | |
| 05639140 | | BTC[0.00474391], ETH[.03238194], ETHW[.00037946], FTT[1.199829], NEAR[11.898613], USD[0.07], USDT[0.09187028] | | |
| 05639151 | | TRX[.001556] | | |
| 05639152 | | APE[.00007007], ETHW[.00000249], USD[0.00], USDT[0] | | |
| 05639185 | | BTC[0.00257036], SOL[0], USD[0.00], USDT[276.41849539] | | |
| 05639187 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.66], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[8.15] | | |
| 05639206 | Contingent, Disputed | SOL[.009995], USD[0.00] | | |
| 05639225 | | USD[1.13] | | |
| 05639234 | | BAO[7], DENT[1], KIN[6], TONCOIN[.66804112], TRX[4], UBXT[1], USD[0.85] | | |
| 05639239 | | BAO[1], CEL[.00020055], KIN[1], TRX[1], TRY[0.00], USDT[0] | Yes | |
| 05639242 | | BRZ[0], BTC[0.05433195], ETH[0], USD[0.00], USDT[0.00014582] | | |
| 05639254 | | ATLAS[1.04235446], AURY[590.15643515], FTT[.01798637], FTT-PERP[0], GST[41830.05492234], GST-PERP[0], LDO-PERP[0], MBS[4827], MEDIA[71.4330444], MEDIA-PERP[0], MPLX[7478.549905], ORCA[4300.020391], RAY-PERP[0], SLND[7611.934119], SOL[.00596158], STEP-PERP[0], SUSHI[.36648483], SUSHI-PERP[0], USD[59861.66] | | |
| 05639256 | | BTC-PERP[-0.0072], USD[241.04], USDT[0] | | |
| 05639261 | | TRX[.001556], USDT[0.00000031] | | |
| 05639266 | | USD[0.00] | | |
| 05639275 | | SOL[0] | | |
| 05639289 | | AKRO[1], BAO[3], DENT[1], KIN[4], RSR[2], TRX[.001572], TRY[0.00], USD[0.00], USDT[0] | | |
| 05639307 | | KIN[1], NFT (461724915047018438/The Hill by FTX #20815)[1], NFT (492311819621248868/FTX Crypto Cup 2022 Key #9640)[1], TRX[.001607], UBXT[1], USDT[0.00001203] | | |
| 05639317 | | ETH[.00035736], ETHW[.00035736] | | |
| 05639324 | | KIN[1], TRX[1.001557], USDT[0.00006558] | Yes | |
| 05639328 | Contingent, Disputed | TRX[0.30027703], TRY[0.00], USD[-0.01], USDT[0.00003813] | | |
| 05639344 | | ALGO[7968.51163117], DOT[166.94752718], FTT[321.82708039], MATIC[1.00001826], TRX[1], UBXT[2], USD[0.00], XRP[31043.14055533] | Yes | |
| 05639355 | | USDT[0.00000017] | | |
| 05639358 | | BTC[0], GENE[0], GOG[0] | | |
| 05639366 | | AKRO[1], AUDIO[1], BAO[6], BNB[.02504898], DENT[1], FTXDXY-PERP[0], KIN[1], MATH[1], MATIC[1], SECO[1], TRX[1], USD[0.00], USDT[0] | | |
| 05639368 | | USD[0.00] | | |
| 05639375 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[25721.21], FLOW-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 05639400 | | BRZ[.23949304], TRX[.001565], USD[0.18], USDT[0.10773847] | | |
| 05639420 | | 0 | | |
| 05639428 | | TRX[.000012], USDT[0.37210784] | | |
| 05639436 | | AKRO[4], BAO[8], DENT[1], ETH[0], ETHW[0], GBP[197.05], KIN[6], SOL[.00002902], TRX[2], UBXT[2], USD[0.01] | | |
| 05639455 | | TRX[.001725], USD[0.01], USDT[2.39155934] | | |
| 05639456 | | GOG[92.9981], USD[0.13] | | |
| 05639460 | | TRX[.001559], USDT[0] | | |
| 05639481 | | BAO[2], ETH[0], KIN[1] | | |
| 05639501 | | AKRO[1], BAO[4], BTC[0], DENT[1], ETH[0.00639338], ETHW[0.00639338], KIN[1], LTC[0], TRX[0.00777700], USD[0.01], USDT[0.00001090] | Yes | |
| 05639515 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[230.25], USDT[299.71000001] | | |
| 05639519 | | 0 | | |
| 05639530 | | USD[2.88] | | |
| 05639544 | | ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 05639583 | | AVAX[0], BNB[0], ETH[.00252283], USD[0.01], USDT[0] | | |
| 05639613 | | BAO[1], RSR[1], UBXT[1], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05639621 | | KIN[1], SOL[.00699554], TRY[0.01], UBXT[1], USD[0.00] | Yes | |
| 05639660 | | CEL[0.09840879], ETH[.0002334], USD[0.00] | | |
| 05639682 | | XPLA[.298935] | | |
| 05639701 | | AKRO[1], KIN[1], TRX[.000072], USD[0.00], USDT[0] | | |
| 05639725 | | AVAX[.00000376], BAO[1], GBP[0.00], KIN[1], TRX[.00124799], USD[0.00] | Yes | |
| 05639757 | | AAPL[.01337309], TRX[36.78077042], USD[0.00] | | |
| 05639783 | | BAO[10], DENT[1], DOGE[.02917036], ETH[.00000101], ETHW[.00000101], FRONT[1], GBP[366.62], KIN[8], RSR[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05639784 | | SOL[.00090516], USD[0.00], USDT[0.00000005] | | |
| 05639789 | | GENE[2.4], GOG[176], USD[0.07] | | |
| 05639791 | | ETH[0], USD[1.43], USDT[0.00000951] | | |
| 05639795 | | BTC[.00038341], ETH[.00246576], ETHW[.00246576], USD[0.00] | | |
| 05639798 | | BAO[1], BTC[.00199424], ETH[.05265107], ETHW[.05265107], GBP[0.00], USDT[0.00000473] | | |
| 05639809 | | BTC-PERP[0], CAKE-PERP[0], USD[116.42], USDT[0] | | |
| 05639822 | | BTC[0], DAI[0], ETH[0.06010000], MATIC[0], TRX[.001565], USD[0.00], USDT[620.79013049] | | |
| 05639828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.12], USDT[1.56846067], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 05639854 | | GBP[0.00], KIN[2] | | |
| 05639866 | | FTT[14.18198941], USD[0.00], USDT[0.00000001] | | |
| 05639885 | | AVAX[1.89918], BNB[.17987], BTC[0.00000312], DOGE[3.7834], EUR[0.00], FTT[0], SOL[.019556], TRX[74.7666], USD[0.00], USDT[339.10408514], WAVES[0], XRP[82.9468] | | |
| 05639896 | | ALPHA[1], BAO[1], BTC[.15042921], ETH[1.14384764], ETHW[1.14336728], RSR[1], SOL[6.58006495], TRX[1], UBXT[2], USD[0.00], USDT[504.59311433] | Yes | |
| 05639900 | | BALBEAR[5298740], BTC[0], DMG[.09778], JPY[0.02], LUA[.1], USD[0.00], USDT[0] | | |
| 05639903 | | 0 | | |
| 05639937 | | BTC-PERP[0], USD[219.44], USDT[0] | | |
| 05639960 | | SPY[.444], USD[0.32] | | |
| 05639964 | | NFT (527872717706262460/The Hill by FTX #15677)[1] | Yes | |
| 05639968 | | BTC[.05467937], TRX[2936.29517717], USD[0.00], USDT[7263.95457995] | | |
| 05639983 | | ADA-PERP[0], DOT-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[42.43], USDT[0] | | |
| 05640000 | | TRX[.001554], USDT[3] | | |
| 05640015 | | USDT[0.00000029] | | |
| 05640018 | | NFT (296775327160877736/FTX Crypto Cup 2022 Key #7732)[1] | | |
| 05640028 | | USD[0.00] | | |
| 05640032 | | TRX[2724], USD[79633.29] | | |
| 05640048 | | BTC[.01746768], ETH[.35934607], ETHW[.35934607], USD[193.40] | | |
| 05640057 | | TRX[.000777] | | |
| 05640058 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05640093 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0004], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], TRX[.000789], USDt[-4.98], USDT[0] | | |
| 05640112 | | USD[0.00], USDT[35.46644660] | Yes | |
| 05640127 | | TRX[1], USDT[0.00000506] | Yes | |
| 05640129 | | BTC[0], USD[0.00] | | |
| 05640131 | | TRX[.001554], USDT[1.64377432] | | |
| 05640167 | | LUNA2[350.07156682], LUNC[8155263.86384649], USTC[27616.01388798] | Yes | |
| 05640179 | | BTC[0], JPY[667.66], XRP[11.61545465] | Yes | |
| 05640186 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.10], USDT[.00006613], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 05640193 | | BAO[1], BTC[.00320432], GBP[0.00], TRX[1] | Yes | |
| 05640222 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1156.86], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 05640225 | | USDT[0.00004644] | | |
| 05640227 | | USD[0.00] | | |
| 05640229 | | ETH[.00529175], ETHW[.00529175], SPY[.21722683], TRX[1], USD[25.40] | | |
| 05640230 | | 0 | | |
| 05640232 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[3.08], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05640235 | | KIN[1], USD[0.00], USDT[0] | | |
| 05640238 | | BAO[2], DOT[38.96818346], KIN[1], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05640239 | | AVAX-PERP[0], ETH[.00052324], ETHW[.00052324], TRX-PERP[0], USD[6.47] | | |
| 05640258 | | BTC[0], ETH[0], SOL[0], USDT[0] | | |
| 05640267 | | USDT[0.00000025] | | |
| 05640326 | | BTC[0.10930693], BTC-PERP[0], ETH[0.12561279], USD[0.00] | | |
| 05640333 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05640339 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 05640345 | | AKRO[3], BAO[13], BNB[2.63567226], BTC[0.03719000], DENT[4], DOGE[0], KIN[6], MXN[0.00], RSR[1], SOL[0], TOMO[1], TRU[1], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 05640369 | | USD[0.00], USDT[0.00001295] | | |
| 05640385 | | APT[5], ETHW[.0009008], GST[.000037], SOL[.22], USD[0.08], USDT[0.00000001] | | |
| 05640412 | | BTC[0], MATIC[0], USD[3428.26], USDT[0.00000001] | | |
| 05640415 | | FTT[1.37626952], SOL[1.01981723], USD[0.00] | Yes | |
| 05640426 | | BTC[.03660369], ETH[.25442037], ETHW[.25442037] | | |
| 05640431 | | BAO[2], KIN[1], USD[110.05], USDT[0.00000009] | | |
| 05640432 | | AKRO[1], TRX[.001554], USDT[0.00000426] | | |
| 05640452 | | AAVE-PERP[0], ADA-PERP[-18], ALGO-PERP[53], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[-1.09999999], AXS-PERP[-1.09999999], BCH-PERP[0], BNB-PERP[0], BTC[.02947368], CAKE-PERP[0], CHZ-PERP[20], CRV-PERP[16], DOGE-PERP[137], DOT-PERP[-0.59999999], EGLD-PERP[-0.14], ENJ-PERP[1], EOS-PERP[4.9], ETC-PERP[0.39999999], ETH[.26217095], ETH-PERP[.01], ETHW[.26217095], FIL-PERP[-1.49999999], FTM-PERP[-45], GALA-PERP[0], LINK-PERP[2.8], LOOKS-PERP[-35], LTC-PERP[.11], MATIC-PERP[8], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[0], OP-PERP[6], RSR-PERP[880], SAND-PERP[-2], SNX-PERP[0], SOL-PERP[1.34], SRM-PERP[15], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[56.18165851], TRX-PERP[0], UNI-PERP[0], USDL-167.64], USDT[12.31345682], VET-PERP[0], XRP-PERP[112], XTZ-PERP[0], ZEC-PERP[.6] | | |
| 05640457 | | USD[0.00], USDT[0] | | |
| 05640499 | | USD[0.01] | | |
| 05640500 | | BTC-PERP[0], SOL[.009106], USD[0.17], USDT[0] | | |
| 05640524 | | ANC[0], BEAR[0], BULL[0.00213118], CEL-PERP[0], GMT[0], GMT-0930[0], OP-PERP[0], SOL-PERP[0], SUSHI-0930[0], USD[0.00] | | |
| 05640537 | | BAO[0.71237153], CEL[0], CONV[0.06939602], DENT[1], GBP[0.00], KIN[3], KSHIB[267.31482313], LRC[0], MATIC[0.00005173], SHIB[2151277.23701896], SPELL[0.02693046], UBXT[1], USD[0.00], ZRX[.00026636] | Yes | |
| 05640570 | | ASD-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3.86926359], HNT-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.10], WAVES-PERP[0] | | |
| 05640591 | | BTC[0], ETH[0], FTT[0], MATIC[0], SOL[0], USDT[1052.28224065] | | |
| 05640599 | | GENE[3.4], GOG[339], USD[0.02] | | |
| 05640605 | | FTT[0.15306866], USD[1.12], USDT[2.24687446] | | |
| 05640607 | | NFT (329588217071849110/FTX Crypto Cup 2022 Key #20310)[1], NFT (561181415204208296/The Hill by FTX #31845)[1], SOL[.00534957], TRX[.00027], USD[0.01], USDT[326.63107308] | | |
| 05640610 | | BNB[0.00012153], GST[0.00005555], SOL[0.00340333], TRX[.00078], USD[0.00], USDT[.00532861] | | |
| 05640614 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05640618 | | XRP[.03126844] | Yes | |
| 05640620 | | 0 | | |
| 05640639 | | BOBA-PERP[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], OXY-PERP[0], STORJ-PERP[0], USD[5.38], USDT[0], WAVES-PERP[0], XRP[.235294] | | |
| 05640659 | | USD[0.00], USDT[0] | | |
| 05640686 | | BTC[.01069979] | | |
| 05640687 | | AKRO[2], BAO[2], BTC[.00453978], BTC-PERP[0], ETH[.16765126], ETHW[.16765126], FIDA[1], KIN[1], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 05640690 | | 0 | | |
| 05640701 | | AKRO[1], BAO[3], BTC[.00879039], DENT[1], ETH[.00250703], FRONT[1], GBP[0.00], KIN[4], RSR[1], TRU[2], UBXT[3], USDT[79.84737518] | Yes | |
| 05640714 | | LTC[2.93901671] | | |
| 05640718 | | BAO[1], KIN[1], SOL[.05074695], USD[0.00] | | |
| 05640726 | Contingent, Disputed | BTC[0.00000012], ETH[0], SOL[0], TRX[.000361], USDT[186.08453491] | | |
| 05640743 | | GST[5] | | |
| 05640797 | | ETH-PERP[-0.38499999], USD[2701.61], XRP-PERP[0] | | |
| 05640805 | | BCH-PERP[0], BTC[0], BTC-PERP[0.00009999], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], HNT-PERP[0], KNC-PERP[0], RSR-PERP[0], SC-PERP[0], TRX-PERP[0], USD[-2.06], USDT[.74107048], XRP-PERP[0] | | |
| 05640838 | | BRZ[.971], TRX[.000015], USD[0.08], USDT[0.11625000] | | |
| 05640876 | | TRX[.001554], USDT[0.00022305] | | |
| 05640878 | | USDT[0.00041072] | | |
| 05640879 | | BAO[1], BAT[.0021241], BTC-PERP[0], KIN[1], NVDA[0.00003038], SPY[0.00003038], TRX[1], USD[1965.32] | Yes | |
| 05640905 | | TRX[.000001] | | |
| 05640918 | Contingent, Disputed | FTT[0.10340832], TRX[.000777], USD[0.03], USDT[0.00000001] | | |
| 05640921 | | BAO[1], DENT[2], GBP[0.00], KIN[3] | Yes | |
| 05640927 | | BAO[1], BTC[.00000001], GBP[0.00] | Yes | |
| 05640953 | | USDT[.09667538], XRP[24] | | |
| 05640999 | Contingent, Disputed | TRX[.000777], USD[0.00], USDT[0.00004988] | | |
| 05641004 | | USD[0.01] | | |
| 05641016 | | BNB[0.00000001] | | |
| 05641019 | | TRX[486.67046012], USDT[9.01454700] | | |
| 05641022 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05641043 | | BEAR[527738.2], ETHBULL[.00701], FTT[0], LTC[.00514697], USD[0.12], ZECBEAR[6.442] | | |
| 05641058 | | BTC[0], TRX[0] | | |
| 05641073 | | AKRO[1], ALPHA[1], DENT[1], KIN[1], PRISM[.93777184], SXP[1], TRX[2], UBXT[1], USD[0.00], XRP[1132.07897778] | Yes | |
| 05641074 | | XRP[.00000001] | | |
| 05641082 | | USDT[0] | | |
| 05641089 | Contingent, Disputed | BTC[.00002385] | | |
| 05641090 | | DOGE[1983], GOG[3471], USD[0.02] | | |
| 05641102 | | THETABULL[19278.4637359], TRX[.001567], USDT[0], XTZBULL[623000] | | |
| 05641124 | | USDT[0.00010392] | | |
| 05641125 | | GST[.04], USDT[0] | | |
| 05641136 | | TRX[.599631], USD[0.01], USDT[0], XRP[.754683] | | |
| 05641154 | | ANC-PERP[0], CEL-PERP[0], CREAM-PERP[0], EDEN-0624[0], GST-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[0], TRX-PERP[0], USD[0.00] | | |
| 05641160 | | LTC[20.67081742] | Yes | |
| 05641163 | | BTC[.00008851], TRX[.001557], USDT[0.00010355] | | |
| 05641165 | | SOL[0], USDT[0.00000014] | | |
| 05641178 | | LTC[4.80638555] | | |
| 05641189 | | BRZ[20.30773173], USDT[0] | | |
| 05641192 | | USD[0.00], VND[0.00], XRP[1.34019189] | Yes | |
| 05641198 | | USD[1.17] | | |
| 05641204 | | BAO[1], BTC[.003323], USD[0.00] | | |
| 05641213 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (447323108461138055/FTX Crypto Cup 2022 Key #20143)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00048332], USD[0.01], USDT[0.00000717], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05641216 | | BTC-PERP[0], ETH-PERP[0], TRX[.001554], USD[0.00] | | |
| 05641248 | | CUSDT[0], USDT[131.56790589] | | |
| 05641250 | | USDT[0] | | |
| 05641271 | | BNB[0], BTC[0], MATIC[1.56787986], TRX[29.14560943], USD[0.00], USDT[0] | Yes | |
| 05641272 | | TRX[.000789], USDT[0.00000025] | | |
| 05641273 | | BNB[.00000002], DAI[.09381989], ETH[.02488515], MATIC[.45434565], USD[0.62], USDT[0.00959400] | | |
| 05641284 | | BAO[4], BNB[0], ETH[0.00739779], KIN[3], MATIC[0], NFT (324390872969253862/The Hill by FTX #41506)[1], TRX[.000021], UBXT[1], USDT[0.00000280] | | |
| 05641289 | | FTT[140.07203387], LTC[75.63381915], USD[0.00], USDT[0.22529818], XRP[8408.97842933] | Yes | |
| 05641323 | | ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], APE-1230[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT[3100.46], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000891], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], OMG-1230[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT-1230[0], YFI-PERP[0], YGG[26.9946] | Yes | |
| 05641326 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], SNX-PERP[0], TRX[.000002], TSLA-0624[0], TSLAPRE-0930[0], USD[-2379.19], USDT[2580.88985430] | | |
| 05641335 | | LUNC-PERP[0], MATIC[2.31674338], USD[-1.89] | | |
| 05641339 | | XRP[1932.525291] | | |
| 05641344 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000779], TRX-PERP[0], USD[1.05], USDT[0.00000001] | | |
| 05641353 | | FTT[1.9096737] | Yes | |
| 05641358 | | TRX[1783.73933665] | Yes | |
| 05641369 | | FTT[0] | | |
| 05641372 | | AUD[0.01] | | |
| 05641375 | | 0 | | |
| 05641377 | | APT[3.13794412], BAO[3], BNB[0], DENT[1], ETH[0], KIN[1], SOL[0], USD[0.00], USDT[0.00000897] | | |
| 05641379 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP[.02554037], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05641393 | | NFT (363505148493336458/Mexico Ticket Stub #603)[1], NFT (377715473490031355/Austin Ticket Stub #1306)[1], NFT (468218034629074054/The Hill by FTX #2259)[1], NFT (520013098627238448/FTX Crypto Cup 2022 Key #21747)[1] | Yes | |
| 05641403 | | AKRO[1], AUD[0.00], BAO[2], BTC[.00175915], DENT[2], KIN[2], TRX[1], USD[0.01] | Yes | |
| 05641415 | | USDT[0] | | |
| 05641418 | | GBP[0.00], USD[0.00], XRP[578.01906764] | Yes | |
| 05641425 | | ETH[0.00000002], ETHW[.00000001], USD[0.00] | | |
| 05641449 | | USDT[.351496] | | |
| 05641456 | | SOL[.000985] | | |
| 05641458 | Contingent, Disputed | AAVE-PERP[0], CEL-PERP[0], USD[0.28], USDT[0.00722923], WAVES-PERP[0] | | |
| 05641462 | | SOL[6.913], TONCOIN[533.9], TRX[.000002], USD[2336.31], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05641470 | | LTC[.00081624] | Yes | |
| 05641482 | | USDT[5.40000000] | | |
| 05641483 | | BTC[.00000004] | Yes | |
| 05641488 | | USD[11.38] | Yes | |
| 05641499 | | BTC[0.00032449], UBXT[1] | | |
| 05641508 | | AVAX[0], BNB[0], BTC[0], BTC-0624[0], CEL[0], DOT[0], ETH[0], LINK[0], LTC[0], MATIC[0], SOL[0.00313092], TRX[0], USD[0.00], USDT[0], XRP[0] | | SOL[.00306551] |
| 05641510 | | DENT[2], FTT[434.66862703], TRX[1], USD[0.00] | Yes | |
| 05641511 | | TRX[.000001], USDT[37.89] | | |
| 05641515 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05641546 | | FTT[0], GST-PERP[0], USD[0.00] | | |
| 05641547 | | BTC-PERP[0], USD[1.71], USDT[0.00320000] | | |
| 05641552 | | USD[0.00] | | |
| 05641570 | | BNB[0], BTC[0], ETH[0], ETHW[10.12286682], FTT[150], USD[0.00], USDT[0] | Yes | |
| 05641576 | | BTC-PERP[0], USD[0.00] | | |
| 05641592 | | TRX[.000006], USDT[.01] | | |
| 05641603 | | ETH[.00004535], ETHW[.00004535] | | |
| 05641617 | | USD[10.00] | | |
| 05641620 | | GMT[53.59426500] | | |
| 05641625 | | GST-PERP[0], USD[0.00], USDT[0.00380001] | | |
| 05641633 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.399259], USD[0.00] | | |
| 05641636 | | BTC[0], TRX[.911], USD[0.28], USDT[0], XRP[29363.40761267] | Yes | |
| 05641652 | | BTC[0], HXRO[.00000001], TRX[3.98747492] | Yes | |
| 05641659 | | GST[.00622722] | Yes | |
| 05641663 | | ADABULL[.0728], ADA-PERP[0], BTC-PERP[0], ETH[.0002], ETHBULL[.000004], ETH-PERP[0], ETHW[.0002], FTT[.063], USD[6759.08] | | |
| 05641690 | | BTC[.00105136] | | |
| 05641692 | | GST[.06], USDT[0] | | |
| 05641706 | | AKRO[1], BAO[2], SOL[0] | | |
| 05641708 | | BAT[1], BTC[0.00110806], BTC-PERP[0.00019999], DOT[0.13274171], USD[-1.06] | Yes | |
| 05641712 | | AKRO[1], AXS[0], BCH[0], ETH[0], KIN[2], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 05641715 | | USD[0.00] | | |
| 05641729 | | BTC[0.00100000], BTC-PERP[0], EUR[0.00], TRX[0], USD[-0.39], USDT[0] | | |
| 05641737 | | BTC[0.05393762], ETH[0.39133730], FIDA[1116.407078], LINK[117.8644722], LINKBULL[307.216], MATIC[288.3142], USD[1938.69], USDT[20.00010473] | | |
| 05641741 | | BTC[.00006822] | | |
| 05641743 | | TRX[.001554], USD[0.40], USDT[2] | | |
| 05641748 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], SPY-0930[0], TRX-PERP[0], USD[0.00] | | |
| 05641750 | | BNB[0.00000001], USDT[2.30892728] | | |
| 05641760 | | TRX[.000777] | | |
| 05641762 | | AUD[0.00], BTC[.0000812], USD[0.00] | | |
| 05641778 | | BNB[.33953379], TRX[.478984], USDT[51.95143385] | | |
| 05641780 | | USD[100.00], USDT[.71954891] | | |
| 05641781 | | ADABULL[15.15850781], BULL[1.24193113], EOSBULL[33333333.33333333], ETHBULL[22.35525514], KIN[1], USD[0.00], USDT[0.00000084], XRPBULL[498204.28578758] | | |
| 05641800 | | USDT[0.06062807] | | |
| 05641809 | | BNB[0.00000001], FTT[0], SOL[0], TRX[0], USD[0.00] | | |
| 05641813 | | USD[51.45] | Yes | |
| 05641827 | | GBP[0.00], KIN[2] | | |
| 05641831 | | ETH[0], ETHW[0.00000001], NFT (303267410494761766/The Hill by FTX #14221)[1], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 05641856 | | SOL[.0031694], TRX[.000036], USDT[0.00356692] | | |
| 05641860 | | LTC[71.00381746] | | |
| 05641886 | | USDT[.0001691] | | |
| 05641887 | | BTC[.0038095], ETH[.07026152], ETH-PERP[0], ETHW[.07026152], USD[1.37] | | |
| 05641890 | | USD[677.23] | | |
| 05641891 | | BAO[1], KIN[2], TRX[.001687], UBXT[1], USDT[0.00000021] | | |
| 05641899 | | BAO[1], BTC[.01682048], DOGE[93.24253315], ETH[.02097882], ETHW[.02071871], KIN[2], USD[15.53] | Yes | |
| 05641907 | | BTC[.00547544] | Yes | |
| 05641909 | | NFT (304899445905260524/FTX Crypto Cup 2022 Key #0040)[1] | | |
| 05641911 | | LTC[32.49721275] | | |
| 05641923 | | AUD[0.28], BTC[0.02886835] | | |
| 05641924 | | BTC[1.234670716], ETH[.3299373], TRX[.000784], USD[10.85], USDT[3.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05641925 | | DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[.000359], USDT[20.69474037] | | |
| 05641927 | | USD[0.00] | | |
| 05641933 | | SOL[0], TRX[0.00077978] | | |
| 05641941 | | FTT[.09902], USD[15.98], USDT[2.45] | | |
| 05641944 | | XRP[.00000001] | | |
| 05641975 | | TRX[0], USDT[100.41681882] | | |
| 05641986 | | BAO[3], BTC-0624[0], BTC-PERP[0], ETH-0930[0], USD[0.00] | | |
| 05642005 | | ETH[.00000002] | | |
| 05642027 | | BAO[2], DOGE[809.30682951], FTT[120.9943078], KIN[2], NFT (320342861507294125/Baku Ticket Stub #1070)[1], RSR[1], SOL[0.02624690], UBXT[1], USD[0.00] | Yes | |
| 05642048 | | TRX[.00078], USD[5.32] | | |
| 05642056 | | USDT[0.00000034] | | |
| 05642060 | | ETH[0], SOL[0], USD[0.00] | | |
| 05642061 | | BAO[1], KIN[1], TRX[.001554], USDT[0.08235733] | | |
| 05642065 | | TRX[.001554], UBXT[1], USDT[0.00000013] | | |
| 05642076 | | BTC-PERP[0], USD[0.00] | | |
| 05642078 | | USD[0.00], USDT[.00853652] | | |
| 05642086 | | FTT[25.9948], USD[0.01], USDT[0] | | |
| 05642087 | | BTC[.00125789] | | |
| 05642089 | | APT[0], BNB[0], SHIB[5.59162860], SOL[0.22669159], USD[0.00], USDT[0.00000018] | Yes | |
| 05642095 | Contingent, Disputed | TRX[.009281] | | |
| 05642125 | | TRX[.001973], USDT[.00041412] | | |
| 05642139 | Contingent, Disputed | AUD[0.00], CHZ[1], RSR[2], USDT[0] | | |
| 05642149 | | BNB[0], ETH[0], TRX[.000009], USD[0.00], USDT[0.00000565] | | |
| 05642150 | | AVAX[.20397351], BNB[.02328962], EDEN[74.9585305], ETH[.00168941], ETHW[.00166203], RSR[171.1486764], SPELL[2492.06645603], STEP[25.77830859], USD[0.00], USDT[5.15404194] | Yes | |
| 05642153 | | USDT[.0001169] | | |
| 05642170 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[149.67] | | |
| 05642174 | | NFT (409967298302339556/The Hill by FTX #9466)[1] | | |
| 05642185 | | TRX[.000777] | | |
| 05642189 | | ETH[0], TRX[0.00077700] | | |
| 05642199 | | LTC[0], TRX[.000168], XRP[.00000001] | | |
| 05642208 | | 1INCH-PERP[0], ATOM-1230[0], BTC[0], BTC-0331[0], CHZ-PERP[0], FTT[0], KSHIB-PERP[0], LDO-PERP[0], REN-PERP[0], USD[-0.89], USDT[1.77000000], VET-PERP[0] | | |
| 05642217 | | BULL[.02099601], USD[0.01] | | |
| 05642236 | | AUD[0.21], BTC[.4654767], MATH[1], USD[0.00] | | |
| 05642244 | Contingent, Disputed | BAO[3], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[1], UBXT[1], USD[0.12], USDT[.00333415] | Yes | |
| 05642268 | | ETH-PERP[0], USD[-3.74], USDT[4.15174721] | | |
| 05642271 | | APE[.0558], ATOM[.03668], AUD[0.00], AVAX[.08504], DOT[.01794], EUR[0.00], FTM[.025], LINK[.04922], LTC[.0006], MANA[.9972], MATIC[.7788006], NEAR[.09708], SAND[.4561965], SHIB[20240], USD[0.00], USDT[29.63137952] | | |
| 05642289 | | 0 | | |
| 05642290 | | USD[200.00] | | |
| 05642299 | Contingent, Disputed | TRX[.008932] | | |
| 05642303 | | TRX[.001557], USD[0.00], USDT[0.00000115] | | |
| 05642317 | | BTC[0.00009838], TRX[.001554], USD[0.00], USDT[0] | | |
| 05642318 | | FTT[25.474] | Yes | |
| 05642320 | | USD[202.83] | | |
| 05642322 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], NFT (366152587041628374/The Hill by FTX #24029)[1], NFT (368786605472158504/FTX Crypto Cup 2022 Key #1948)[1], USD[0.00], USDT[0] | | |
| 05642327 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05642352 | | AUD[0.00] | | |
| 05642385 | | 0 | | |
| 05642388 | | GALA[3440.11659708] | Yes | |
| 05642401 | | AKRO[4], ALGO[196.20582119], AVAX[25.25010388], BAO[8], BNB[1.40075495], BTC[.21321945], DENT[1], DOGE[972.64755713], ETH[2.21080658], ETHW[.94755433], GBP[126.68], KIN[14], LTC[3.60145062], MKR[.046995711], RSR[3], SHIB[1843302.5468567], SOL[13.81515281], TRX[4], UBXT[3], USD[144.76] | Yes | |
| 05642422 | | ETH[0.00066761], ETHW[.00086761], MATIC[5.04344584], TRX[.00017], USD[14.22] | | |
| 05642431 | | CRO[26.40729897] | Yes | |
| 05642439 | | ETH[0], FTT[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 05642442 | | GST[279.30237555], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05642474 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00428664], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.23], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05642484 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP[.000005], COMP-PERP[0], CREAM-PERP[0], CUSDT[.0098816], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00378099], DOGEBULL[.83576245], DOGE-PERP[0], DOT-0930[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000008], FXS-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JPY[0.14], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OMG-0930[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[28011.53094627], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USDT[7.72], USDT[0.00922838], XRP-PERP[0] | | |
| 05642506 | | USD[0.00] | | |
| 05642513 | | 0 | | |
| 05642523 | | SOL[.01461801], USDT[0.03904908] | | |
| 05642527 | | BTC[0], TRX[.000014], USD[0.00], USDT[500.00000001] | | |
| 05642537 | | ETH[.002], ETHW[.002], FTT[0.04364011], GST[153.44736858], USD[0.00], USDT[17.69247671] | | |
| 05642584 | | TRX[.389372], USD[0.00] | | |
| 05642592 | | AUD[0.01] | | |
| 05642594 | | AKRO[1], BAO[1], BTC[0.00001347], FTT[125.82205689], KIN[2], TRX[2.000036], USD[0.08], USDT[0] | Yes | |
| 05642595 | | ETH[4.16023312], FTT[27.894699], USDT[1.32729224] | | |
| 05642603 | | CEL-PERP[0], CRV-PERP[0], USD[0.00] | | |
| 05642611 | | AKRO[2], BAO[5], BAT[1], DENT[1], KIN[5], TRX[1], USD[0.00], USDT[0.00000021] | | |
| 05642633 | | BCH[0], BNB[0], TRX[.82577118], USDT[0] | | |
| 05642650 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[.0001572], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC[.000504], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7678.03], USDT[11654.58394409], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05642654 | | ETH[.00000001] | | |
| 05642655 | | XRP[30951.67520462] | Yes | |
| 05642663 | | USD[0.02] | Yes | |
| 05642669 | | ETH[0], ETH-PERP[0], ETHW[.00049017], USD[0.00], USDT[0.00000849] | | |
| 05642681 | | BTC[.00006591] | | |
| 05642682 | | BTC[.00016468] | | |
| 05642686 | | GST[5.01435842] | Yes | |
| 05642689 | | KIN[1], TRX[.001554], USD[74.38], USDT[0] | Yes | |
| 05642690 | | ETH[.00000024], ETHW[.00000012], NFT (360136461310519878/Magic Eden Pass)[1] | | |
| 05642691 | | ETH[.00000001], MATIC[10.68] | | |
| 05642699 | | BTC[.00433636], ETH[.02433687], ETHW[.02433687], KIN[1], UBXT[1], USD[0.00] | | |
| 05642702 | | USDT[0.76163186] | | |
| 05642706 | | ETH[.00002976], ETHW[.10865793], NFT (372954100661044258/The Hill by FTX #5126)[1], NFT (574231790815047774/Austria Ticket Stub #1787)[1], SOL[.00303624], USD[1.72], USDT[0.58943621] | | |
| 05642709 | | ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 05642724 | | BAO[.00000001], BTC[0], TRX[0], USD[0.00] | Yes | |
| 05642736 | | BAO[1], BNB[.03503391], BTC[.00032741], CRO[38.51248563], ETH[.00985811], ETHW[.0097349], TRX[1], TSLA[.0391644], USD[26.23] | Yes | |
| 05642759 | | AUD[0.00] | | |
| 05642762 | | BTC[.00006315] | | |
| 05642775 | | BAO[2], DENT[3], HT[.04074], KIN[1], TOMO[1], TRX[30948.810554], UBXT[1], USD[6.59], USDT[0] | Yes | |
| 05642782 | | BAO[1], TRX[.001557], USDT[0.00001713] | | |
| 05642798 | | DENT[1], KIN[3], USDT[142.57207254] | | |
| 05642805 | | USDT[0.00000947] | | |
| 05642811 | | USD[0.70] | | |
| 05642823 | | BTC[.02639472], USD[0.23] | | |
| 05642837 | | BAO[2], KIN[7], TRX[.000778], USD[0.00], USDT[0] | | |
| 05642839 | | BTC-PERP[0], TRX[.01141], USD[0.63], USDT[.02214474] | | |
| 05642855 | | TRX[761098.92416685], USDT[0] | | |
| 05642857 | | USDT[9.2] | | |
| 05642866 | | AKRO[2], ALPHA[1], APE[327.93757192], BAO[5], DENT[4], ETH[0], FRONT[1], FTT[0], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05642881 | | BTC-PERP[0], ETH-PERP[0], USD[0.19] | | |
| 05642899 | | TRX[.00001], USDT[0.19495449] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05642930 | | KSHIB[1365.59004563], USDT[0] | | |
| 05642942 | | BTT[468336062.41638625], FTT[0] | | |
| 05642947 | | ETH[.27622131], ETHW[.27602475] | Yes | |
| 05642961 | | AAPL[0], AKRO[3], APE[0], BAO[6], DENT[4], FRONT[1], GHS[0.00], KIN[6], NFLX[0], TRX[1.000014], TSLA[.00000001], TSLAPRE[0], UBXT[1], USD[0.00], USDT[0.65295917] | Yes | |
| 05642982 | | TRX[.001566], USDT[1.45147854] | | |
| 05642983 | | USD[12.41] | Yes | |
| 05642984 | | USD[0.04] | | |
| 05642987 | | SOL[.01755356], USDT[0.00000004] | | |
| 05642988 | | BTC[.00163492] | | |
| 05643008 | | NFT (291833582327172084/The Hill by FTX #13379)[1], NFT (525407722365182178/FTX Crypto Cup 2022 Key #13835)[1], USD[0.00], USDT[0.63676711] | | |
| 05643013 | | ETH[1.42288629], ETHW[1.42228876], NFT (298427798098576426/The Hill by FTX #9543)[1] | Yes | |
| 05643019 | | USD[0.00] | | |
| 05643022 | | BTC[.0000042], TRX[.001554], USDT[0.25981442] | Yes | |
| 05643025 | | EUR[0.11], USD[0.01] | | |
| 05643034 | | GST[.08] | | |
| 05643040 | | ETH[.03259086], ETHW[.03259086] | | |
| 05643043 | | APE-PERP[0], ATOM-PERP[0], BTC[.00001729], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00006297], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.17], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05643049 | | ETH[.01447473], ETHW[.01447473] | | |
| 05643078 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.760438], USD[0.63], WAVES-PERP[0] | | |
| 05643081 | | TRX[.001554], USDT[3.00000853] | | |
| 05643091 | | BNB[.94541536], BTC[.02050799], ETH[.19779874], ETHW[.19779874], EUR[0.00] | | |
| 05643095 | | LTC[.00046035], WRX[.00621029] | Yes | |
| 05643099 | | BTC[.00273], CHF[52.71] | | |
| 05643108 | | ADABULL[413], DOGEBULL[898], MATICBULL[108000], TRX[.000008], USD[0.00], USDT[95.66949318] | | |
| 05643113 | | USDT[0.00000956] | | |
| 05643160 | | BTC[.00000091], UBXT[1], USD[0.00], USDT[0], XRP[1021.23592309] | Yes | |
| 05643172 | | BNB[.00139244], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], SOL[.239934], SOL-PERP[0], TSLA[.069986], USD[0.74], USDT[35.10919528], WFLOW[7.4985], XAUT[.01029794] | | |
| 05643176 | | BTC[0], FTT[0], MATIC[0], USD[0.00], USDT[0.00009593] | | |
| 05643180 | | KIN[1], LINK[.06396409], LTC-PERP[0], USD[-0.31] | | |
| 05643191 | | TRX[.001554], USD[1.17], USDT[0] | | |
| 05643224 | | AUD[0.00] | | |
| 05643240 | | FTT[.06262], JST[9.93], USD[1528.44], USDT[999.51] | | |
| 05643241 | | NFT (331141793369167543/The Hill by FTX #29116)[1] | | |
| 05643255 | | GMT-PERP[0], GST-PERP[0], SOL[.01], USD[6.99] | | |
| 05643287 | | USD[0.00], USDT[1654.19535391] | | |
| 05643291 | | USD[0.13] | Yes | |
| 05643296 | | 0 | | |
| 05643331 | | AMPL[0], BTC[0], FTT[0], MATIC[39.9676], STARS[.33598], STETH[0], USD[0.00], XRP[.279] | | |
| 05643334 | | BABA[.02852883], GALA[2144.83285484], MATIC[25.02711905], TSLA[.00393087], USD[0.00] | Yes | |
| 05643336 | | LTC[.00758363], USDT[-0.23051929] | | |
| 05643340 | | USD[0.00] | | |
| 05643341 | | TRX[.001554], USDT[0.03675210] | | |
| 05643365 | | TRX[.001554] | Yes | |
| 05643368 | | USDT[10.02757458] | Yes | |
| 05643371 | | TRX[.001554], USDT[0.00001147] | | |
| 05643372 | | SOL[0], SOL-PERP[0], USD[0.65] | | |
| 05643374 | | TRX[.00088], USDT[184] | | |
| 05643381 | | NFT (545507559820389488/The Hill by FTX #29940)[1], USD[0.36], USDT[0] | | |
| 05643388 | Contingent, Disputed | TRX[.000778] | | |
| 05643415 | | DENT[1], USD[735.76] | | |
| 05643451 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01093439], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.85092943], SRM_LOCKED[62.54907057], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[97914.49669], TRX-PERP[0], UNI-PERP[0], USD[4017.35], USDT[1], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05643452 | | BAO[1], ETH-PERP[0], USD[19.48] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05643472 | | USD[0.12], USDT[1.20939496], XRP[.1], XRP-PERP[0] | | |
| 05643487 | | TRX[.001555], USDT[9.11567035] | | |
| 05643490 | | BAO[2], USDT[0.00000004] | | |
| 05643506 | | EUR[0.93], USD[0.01] | | |
| 05643508 | | AVAX[0], BAO[2], CEL[1], CHZ[1], DENT[4], ETH[0], ETHW[0], FRONT[1], FTT[0], GBP[0.00], HOLY[1], MATIC[0], RSR[1], SXP[1], TRX[1], USD[69818.94] | | |
| 05643515 | | USD[0.00] | Yes | |
| 05643529 | | ETH[.00000001], NFT (332123253998367808/The Hill by FTX #5426][1] | Yes | |
| 05643550 | | NFT (544632628332946744/FTX Crypto Cup 2022 Key #8044][1] | | |
| 05643552 | | TRX[.014873] | | |
| 05643557 | | TRX[2] | | |
| 05643559 | | ETHW[.00096186], USD[4.74] | | |
| 05643591 | Contingent, Disputed | AUD[0.15] | | |
| 05643596 | | TRX[.001554], USDT[0.13461767] | | |
| 05643598 | | FTT[27], FTT-PERP[0], LTC[0.00880041], MATIC-PERP[0], USD[1618.69], USDT[0.00385203], XRP[.973607], XRP-PERP[0] | | |
| 05643604 | | USDT[1.47777646], XRP[1.180316] | | |
| 05643617 | | BTC-PERP[0], EUR[0.24], USD[0.17] | | |
| 05643636 | | USDT[.54396489] | | |
| 05643648 | | BAO[4], TRX[.001556], USDT[0.02327977] | | |
| 05643666 | | TRX[.000783], USDT[0], WRX[.22036774] | | |
| 05643670 | | TRX[1], USDT[0.09261640] | | |
| 05643673 | | AKRO[6], BAO[32], DENT[4], GRT[2], KIN[31], MATH[1], RSR[8], SXP[1], TOMO[1], TRX[9], UBXT[5] | Yes | |
| 05643674 | | BTC[1], DOGE[19998], ETH[5], ETHW[5], SOL[50], SOL-PERP[20], USD[105.52] | | |
| 05643686 | | ALGO[334.38596921], UBXT[1], USD[0.00] | | |
| 05643703 | | XRP[.00000574] | Yes | |
| 05643704 | | TRX[.000777] | | |
| 05643705 | | GBP[0.87], USD[0.01] | | |
| 05643723 | | USD[0.00] | | |
| 05643724 | | TRX[.00202], USDT[2226] | | |
| 05643739 | | AR-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRV-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000169], USD[-0.25], USDT[9.2] | | |
| 05643740 | | BTC[.0000001], SOL[.0001], USD[0.11] | | |
| 05643742 | | AAVE-PERP[0], AKRO[.46692], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001566], UNI-PERP[0], USD[7.62], USDT[0.00134038], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05643762 | | MATIC[149.8769] | | |
| 05643766 | | EUR[1.07] | | |
| 05643767 | | UNI[.00001055], USD[0.00], USDT[0] | Yes | |
| 05643779 | | USDT[0.00000027] | | |
| 05643789 | | BNB[0.00000001], ETH[0], USD[0.05] | | |
| 05643794 | | NFT (305326985567571410/The Hill by FTX #9664][1] | | |
| 05643798 | | BTC[0.00000003], CHZ[0], DOGE[688.33694839], USD[0.00], USDT[0] | Yes | |
| 05643805 | | BTC[.0000514], ETH[.0003362], ETHW[.0003362], USD[5232.17], USDT[0.57321516] | | |
| 05643819 | | BTC-PERP[0], USD[-36.43], USDT[100] | | |
| 05643828 | | USD[42.00] | | |
| 05643843 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.013], ETH-PERP[0], FTM-PERP[0], FTT[55.3], FTT-PERP[531.8], GBP[5061.00], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[39705.65] | | |
| 05643890 | | BAO[1], UBXT[1], USD[0.00] | | |
| 05643904 | | KIN[1], LTC[.00000001], TRX[.001677], USDT[0.00621122] | | |
| 05643937 | | ETH[.10625552], ETH-PERP[-0.005], ETHW[.10521592], USD[6736.95] | Yes | |
| 05643953 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04535393], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05643954 | | ETH[3.96614947], RSR[1], TRU[1], TRX[.001613], USD[0.01], USDT[0.00000916] | Yes | |
| 05643993 | | LTC[.00933683], LUNA2[3.73613258], LUNC[103 4814.35333865], TRX[583.00458765], USD[15604.89] | Yes | |
| 05644007 | | TRX[.001555] | | |
| 05644009 | | CEL[.09752], CEL-PERP[0], CRO[279.938], USD[1.02], USDT[.223553] | | |
| 05644010 | | ADABULL[.60.9], BULL[.0009334], DOGEBULL[82.98518], ETHBULL[295.7923009], MATICBULL[46300], USD[0.22], USDT[0.36581886], XRPBULL[4701807.72] | | |
| 05644019 | | BAO[1], TRX[.001554], USDT[0.00000251] | Yes | |
| 05644040 | | BAO[6], BYND[.00356257], COIN[.00897961], DENT[1], FB[.00557634], FTT[0.03360835], GOOGL[.00098], KIN[2], MRNA[.00275946], SQ[.00491458], TONCOIN[5.30033075], TSLA[.00349962], USD[0.05], USDT[699.53338485] | Yes | |
| 05644059 | | ATOM[0], BTC[0], DOGE[0], LTC[0], SOL[0] | | |
| 05644090 | | TRX[9.491121] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05644093 | | GST[.03], USD[0.00] | | |
| 05644098 | | AKRO[1], KIN[1], USD[0.34], USDT[0] | | |
| 05644099 | | USD[10.01], USDT[67505.5205547] | Yes | |
| 05644106 | | TRX[.912] | | |
| 05644122 | | NFT (477826271380924699/Austria Ticket Stub #1172)[1], USD[0.00] | | |
| 05644128 | | USDT[.2884423] | | |
| 05644133 | | ETHW[.00004432], SOL[.007125], USD[0.18] | | |
| 05644144 | | BTC[.00007599], BTC-PERP[0], ETHBULL[157.83636288], LTC[8.99002593], SOL[.10254202], USD[0.01] | | |
| 05644163 | | NFT (567546532075091354/The Hill by FTX #35786)[1] | | |
| 05644176 | | KIN[2], MAPS[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05644188 | | BAO[1], KIN[1], TRX[.001555], USDT[0.00000990] | Yes | |
| 05644198 | | BALBULL[554.2], TRX[.000007], USDT[1.22986789] | | |
| 05644205 | | ALGO[0], USDT[0] | | |
| 05644207 | | LTC[6.91481276] | | |
| 05644255 | Contingent, Disputed | FTT[.04144492], NFT (379138796357549681/The Hill by FTX #20598)[1], TRX[.000187], USDT[0] | | |
| 05644268 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.53] | | |
| 05644281 | | BTC[0.00019954] | | |
| 05644298 | | USD[0.06] | | |
| 05644310 | | AUD[0.00] | | |
| 05644337 | | BTC[.00243687], KIN[1], USD[101.95] | Yes | |
| 05644360 | | AUDIO[968], BTC-PERP[0], ETH[.15448839], ETHW[.15448839], USD[36.84] | | |
| 05644368 | | TRX[1], USDT[0] | Yes | |
| 05644402 | Contingent, Disputed | TRX[.004917], USDT[0] | | |
| 05644450 | | BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-0930[0], GST-0930[0], GST-PERP[0], USD[0.00], WAVES-0930[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05644466 | | USD[0.12], XRP[.01] | | |
| 05644484 | | BAO[1], KIN[2], USDT[0.00000027] | Yes | |
| 05644490 | | USD[-5.08], USDT[6.83740115] | | |
| 05644493 | | USDT[4746.63651926] | | |
| 05644514 | | ETH[.23000002], ETHW[.23] | | |
| 05644520 | | AXS-PERP[0], DOT[.1], FTT[0.00045264], USD[0.00], USDT[0] | | |
| 05644534 | | BAO[1], ETH[0], KIN[5], TRX[1], UBXT[2], USDT[0.00000538] | | |
| 05644546 | | GST[1095.12] | | |
| 05644578 | | NFT (378450231233282181/9/Monza Ticket Stub #269)[1], NFT (437377304027529126/Mexico Ticket Stub #1409)[1], NFT (463262406593468765/Austin Ticket Stub #591)[1], NFT (497786612753898208/The Hill by FTX #22839)[1], NFT (511935856886718698/Japan Ticket Stub #163)[1], NFT (568768172832592434/Singapore Ticket Stub #300)[1] | Yes | |
| 05644605 | | BNB[.00000001] | | |
| 05644621 | | AKRO[2], BAO[1], DENT[2], ETH[0.00002802], ETHW[0], KIN[4], UBXT[2], USD[0.00] | Yes | |
| 05644666 | | BTC[.00008601], USD[0.54] | | |
| 05644699 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DODO-PERP[0], FLM-PERP[0], TRX[.001554], USD[-1.26], USDT[1.41] | | |
| 05644729 | | BNB[.0034145], USD[3.77] | | |
| 05644758 | | BTC[.82053985] | | |
| 05644759 | | EUR[0.02], USD[0.00] | | |
| 05644763 | | ALGO[969.94834494], AVAX[.00000927], BAO[3], DENT[2], DOT[.00001157], ETH[0], GALA[.09534992], KIN[4], LINK[.00001246], RSR[1], SOL[.00000927], USD[0.00] | Yes | |
| 05644774 | | TRX[.001555] | Yes | |
| 05644784 | | USD[1.24], XRP[.01] | | |
| 05644791 | | NFT (575619520050380264/The Hill by FTX #11941)[1] | Yes | |
| 05644794 | | KIN[1], USD[0.00] | | |
| 05644801 | Contingent, Disputed | KIN[2], TRX[.000802], USD[0.00] | | |
| 05644815 | | TRX[.01] | | |
| 05644816 | | BTC[.00000484], TRX[.000128], USDT[0.00004234] | | |
| 05644867 | | GST[11] | | |
| 05644875 | | USD[385.75] | | |
| 05644891 | | AUDIO[1], BAO[10], BTC[.0047462], ETH[.1637357], ETHW[.16359244], KIN[9], KSHIB[1143.08279036], MANA[51.06346069], MATIC[17.63047701], SHIB[12141498.33699126], TRX[1], USD[0.01] | Yes | |
| 05644896 | | ALGO[.9943], DOGE[.9829], LUNC-PERP[100000], TRX[.001554], USD[-8.22], USDT[0] | | |
| 05644930 | | GST[.02] | | |
| 05644952 | | USD[191.25], USDT[67.30000003] | | |
| 05645025 | | USD[0.14], XRP[.01] | | |
| 05645046 | | USD[2388.58] | | |
| 05645069 | | USDT[0.00000002] | | |
| 05645071 | | TRX[.000777], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05645076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], XRP-PERP[0] | | |
| 05645102 | | DENT[1], ETH[.10770528], ETHW[.10661508], USD[0.00] | Yes | |
| 05645116 | | KIN[1], TRX[.001555], USDT[0.00000018] | Yes | |
| 05645118 | | BTC[1.00227430], SECO[1.03188679], TRX[.011039], USDT[0.16023633] | Yes | |
| 05645131 | | ETH[0.00000003], MATIC[8.68030826], SOL[0], USDT[0] | | |
| 05645153 | | SOL[1.135759] | | |
| 05645170 | | USDT[.3755195] | | |
| 05645181 | | NFT (294401329430047987/France Ticket Stub #842)[1], NFT (367496551750029020/The Hill by FTX #45850)[1], NFT (368881332763119712/Hungary Ticket Stub #1356)[1], NFT (374356645841935701/Silverstone Ticket Stub #502)[1], NFT (486573771761947395/Belgium Ticket Stub #252)[1], NFT (530903198736327695/Netherlands Ticket Stub #949)[1], NFT (534878896754512135/Montreal Ticket Stub #1623)[1], NFT (561043152320805642/Japan Ticket Stub #941)[1] | Yes | |
| 05645194 | | TRX[.000037], USDT[0] | | |
| 05645212 | | TRX[.010113], USDT[2] | | |
| 05645227 | | LTC[8.21809884] | | |
| 05645231 | | AAVE-PERP[0], ANC-PERP[0], BTC-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.06], WAVES-PERP[0] | | |
| 05645249 | | ETH[0] | | |
| 05645296 | | LTC[.0010855] | Yes | |
| 05645299 | | USDT[.71] | | |
| 05645315 | Contingent, Disputed | BTC[0], ETHW[.00199961], JPY[0.00], USD[0.00] | | |
| 05645339 | | BTC[.0014347], TRX[1], USD[0.00] | | |
| 05645349 | | MPLX[.127119] | Yes | |
| 05645358 | | AKRO[3], ATOM[0], BAO[26], BTC[0], CHZ[0], DENT[3], DOT[.00009552], ETH[0], FTT[0], GBP[0.19], HXRO[22], KIN[22], MATIC[0], TRX[6], UBXT[4], USD[0.00], YGG[0.00054302] | Yes | |
| 05645366 | | USDT[0.00000018] | | |
| 05645451 | | USD[0.15] | | |
| 05645454 | | AKRO[1], BAO[2], KIN[2], NFT (292847815630882965/France Ticket Stub #1355)[1], NFT (471819308633672574/France Ticket Stub #1719)[1], SOL[2.45269109], USD[8.08], XRP[80.27542877] | Yes | |
| 05645469 | | BAO[4], DENT[1], KIN[4], SOL[39.19545744], TRX[1], UBXT[1], USD[0.00], USDT[0.00001669] | Yes | |
| 05645489 | | APT[.00059895], AXS[0], BCH[0], BTC[0.00000001], BTC-PERP[0], COMP[0], DOT[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00010253], FTT[0.06597703], HKD[0.00], JPY[56.21], LTC[0.00000001], NFT (458378960383053784/The Hill by FTX #3849)[1], USD[30000.01], USDT[659.82906881] | | |
| 05645496 | | TRX[.000777] | | |
| 05645497 | | USDT[0.00017155] | | |
| 05645549 | Contingent | NFT (442904438138839706/The Hill by FTX #27382)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.80] | | |
| 05645551 | | USDT[0.54675323] | | USDT[.537984] |
| 05645584 | | BNB-PERP[0], DOT[13.07114457], DOT-PERP[0], ETH[.77870214], FTT[3.92729283], NEAR[21.38852681], USD[125.60], USDT[0] | Yes | |
| 05645586 | | ATOM-PERP[0], AVAX-PERP[0], BEAR[98.62], BNB[.00999], BNB-PERP[0], BTC[.0005], BTC-PERP[0], DOGE[15], ETH[0.00099597], ETH-PERP[0], ETHW[0.00099597], FTT[.29994], RUNE-PERP[0], SOL[.009966], SOL-PERP[0], TRX[.001554], USDt-10.97], USDT[0] | | |
| 05645607 | | OP-PERP[0], USD[113.77] | | |
| 05645611 | | APE-PERP[0], BNB[.00826633], BTC[.00008451], ETH[.00074643], FTT[.00500273], SOL-PERP[0], TRX[25779.51716649], USD[500.05], USDT[.00450109], XAUT[.0000071] | Yes | |
| 05645620 | | TRX[.000001] | | |
| 05645625 | | TRX[.000017] | | |
| 05645654 | Contingent, Disputed | CHF[0.00] | | |
| 05645657 | | TRX[.001554], USDT[0] | | |
| 05645672 | | XRP[.00000001] | | |
| 05645730 | | ETH[5.7385993], ETHW[5.73618907] | Yes | |
| 05645731 | | USD[10311.19] | Yes | |
| 05645748 | | ALT-0624[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-0624[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-0624[0], PRIV-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001565], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05645749 | | ATOM[4.38165626], AURY[45.47858308], BTC[0.01212505], DOT[10.23997765], ETH[.00055248], ETHW[.06155248], FTT[3.99982], NEAR[11.82761588], RAY[96.84420656], SOL[2.14052945], USD[0.00] | | |
| 05645756 | | BNB[0] | | |
| 05645813 | | BAO[1], ETH[0.00000002], ETHW[0.00088922], FIDA[1], LTC[0.02089461], MATIC[0], SOL[0], TRX[1], USD[0.00], USDT[120.16850032] | | |
| 05645823 | | TRX[.00079] | | |
| 05645843 | | BTC[.16884123], ETH[1.85152752], GBP[0.00], MATIC[1660.49959711], SOL[30.37015150], USDT[0] | Yes | |
| 05645848 | | MATIC[1] | | |
| 05645860 | | BAO[1], KIN[1], USD[0.00], USDT[4675.99127165] | | |
| 05645899 | | BAO[1], BNB[0], BTC[0.00000013], GMT[0.00304600], KIN[1], LDO[0], SOL[0.00006650], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 05645925 | | TRX[.000777] | | |
| 05645944 | | BTC[0] | | |
| 05645966 | | USD[2.96] | | |
| 05646033 | | SOL[0.00002361], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05646047 | | DENT[1], GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 05646076 | | BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SWEAT[100], TRX-PERP[0], USD[83.13] | | |
| 05646079 | | AVAX[.0000052], BAO[1], ETH[.00730337], ETHW[.00366471], USD[0.00] | Yes | |
| 05646103 | | EUR[0.75], USD[0.00] | | |
| 05646125 | | AKRO[1], KIN[1], UBXT[1], USD[13.99] | | |
| 05646131 | | LTC[2.93726748] | | |
| 05646148 | | BTC[.1317], CEL-0624[0], ETH-0624[0], GMT-PERP[0], USD[0.15] | | |
| 05646188 | | GBP[172.30], USD[63.49] | Yes | |
| 05646211 | | USD[0.00] | | |
| 05646255 | | TRX[.585731], USD[2.64] | | |
| 05646286 | | AKRO[3], BAO[3], ETHW[.00001478], RSR[2], SUSHI[1.00959829], TOMO[1], TRX[1.000028], UBXT[2], USD[0.03], USDT[0.01638602] | Yes | |
| 05646299 | | TRX[.000777] | | |
| 05646341 | | TRX[.001565], USDT[0.00000039] | | |
| 05646366 | | GMT[.11456485], GST[.06916], USD[0.00], USDT[0] | | |
| 05646401 | | USD[0.00] | | |
| 05646429 | | AUD[0.00], AXS[.0056286], BTC[0], ETH[0], FTT[4.09926217], USD[0.00], USDT[0] | Yes | |
| 05646446 | | TRX[.001554], USD[0.00] | | |
| 05646459 | | BCH[.69089525], ETH[.20063401] | Yes | |
| 05646476 | | ETH[0], TRX[.001559], USDT[0.00000715] | | |
| 05646487 | | BTC[0.11525333], ETH[4.66350740], FTT[0.08486177], NFT (397544260346454252/Belgium Ticket Stub #1572)[1], TRX[2451.000001], USDT[0] | Yes | |
| 05646492 | | TRX[.000777] | | |
| 05646498 | | TRX[.000777] | | |
| 05646499 | | BTC[0], ETH[0], ETHW[.00000001], MATIC[0], TRX[.000017], USD[0.00], USDT[0.00000771] | | |
| 05646502 | | ETH-PERP[0], FLM-PERP[0], TRX[.744816], USD[10.14], XRP[.769316] | | |
| 05646551 | | SOL[.1] | | |
| 05646558 | | USD[0.00] | | |
| 05646564 | | TRX[.000088], USDT[.00727518] | | |
| 05646580 | | 1INCH-0624[0], CEL-0624[0], CEL-PERP[0], FTM-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-0.92], USDT[.92709718], XTZ-PERP[0], YFII-PERP[0] | Yes | |
| 05646588 | | OP-PERP[0], TRX[.001554], USD[0.73], USD[.0063] | | |
| 05646599 | | USD[0.00] | | |
| 05646613 | | USDT[0.00385175] | | |
| 05646624 | | BTC[0.78766299], FTT[5.09905671], USD[1.59] | | |
| 05646650 | | ETH[.00805174], ETHW[.00105307], FTT[.08157043], GENE[.0005], SOL[.0009601], USD[0.34], USDT[22.57750000] | | |
| 05646680 | | AKRO[2], BAO[6], DENT[2], GBP[0.00], KIN[1], UBXT[1] | | |
| 05646720 | | USD[0.01], USDT[0] | | |
| 05646736 | | AKRO[1], SOL[.00728388], TRX[.000001], USD[0.16], USDT[0] | | |
| 05646748 | | BNB[0], MATIC[.00919213], USD[0.00], USDT[0] | | |
| 05646751 | | BTC-PERP[0], ETH[0.00005977], ETHW[0.00080000], GST-PERP[0], TRX[.000001], USD[0.00], USDT[7.01594435] | | |
| 05646752 | | AAVE[.32249941], ETH[.06372488], FTT[.54745141], GST-PERP[0], LDO[10.24079774], LINK[2.09296024], MATIC[24.71643536], MATIC-PERP[0], TRX[.000006], USD[0.13], USDT[0.00000964] | | |
| 05646758 | | BAO[2], TRX[.001565], USDT[0.00000513] | Yes | |
| 05646833 | | BTC[0], LTC[.00477151] | | |
| 05646841 | | RSR[1], TRX[.0032954], TRX-PERP[0], USD[0.22] | Yes | |
| 05646854 | | AVAX[.0982], BTC[0.02294010], FTT[0.08019822], SOL[.037932], USD[0.01], USDT[0.07804730], USDT-PERP[0] | | |
| 05646923 | | ASD-PERP[0], CEL[.09724], CEL-PERP[0], JASMY-PERP[0], LDO[.9996], LDO-PERP[0], MAPS-PERP[0], POLIS-PERP[0], PROM-PERP[0], SCRT-PERP[0], USD[31.19], USDT[0] | | |
| 05646925 | | XRP[0] | | |
| 05646930 | | TONCOIN[2.7], USD[0.00], USDT[0] | | |
| 05646931 | | BTC[.02341032], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 05646945 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG[.9962], TONCOIN-PERP[0], TRX-PERP[0], USD[-4.46], USDT[4.81203771], WAVES-PERP[0] | | |
| 05646962 | | DOT-PERP[-30.69999999], ETH-PERP[0], RSR-PERP[0], USD[66215.20], USDT[8012] | | |
| 05647013 | | TRX[.000252], USD[0.00], USDT[0] | | |
| 05647017 | | TONCOIN[.62561694], USD[0.00], USDT[0] | | |
| 05647019 | | USDT[0.70253926] | | |
| 05647037 | Contingent, Disputed | BNB[0], BTC[0.00013502], BTC-PERP[0], CAKE-PERP[0], SOL-PERP[0], TRX[.000011], USD[0.00], USDT[0.00015600] | | |
| 05647090 | | BAO[1], USD[187.44], USDT[0.00166245] | Yes | |
| 05647095 | | BTC[.00000426], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05647108 | | BTC-PERP[0], LINK-PERP[0], USD[0.01], USDT[0.69526412] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05647116 | | AVAX[5.66490465], DENT[1], ETH[1.04408541], ETHW[1.04408541], UBXT[1], USD[0.00] | | |
| 05647137 | | TRX[.000798] | | |
| 05647141 | | BRZ[.4384536], BTC[.00534315], USD[0.00], USDT[0.00008554] | | |
| 05647154 | | USDT[.4022] | | |
| 05647160 | | BTC[.01924855], DOGE[956.6960842], ETHW[.06223108], LTC[.15070766], USD[0.00], USDT[7.00001156] | | |
| 05647164 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.77], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.65], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05647166 | | CHZ[3], GRT[1], KIN[1], TRX[1], USD[0.00] | | |
| 05647175 | | USD[2.02] | | |
| 05647184 | | ETH[.00016001], ETHW[.00000002], SOL[.00208], TRX[.361685], USD[0.86], USDT[230.67744008] | | |
| 05647266 | | FTT[.699867], TRX[.000778], USD[2.46], USDT[.00656] | | |
| 05647269 | | USD[25.00] | | |
| 05647271 | | BAO[1], BTC[.00063577], ETH[0.00266987], ETHW[0.00264249] | Yes | |
| 05647287 | | NFT (386815695007285519/The Hill by FTX #27508)[1] | | |
| 05647309 | | AVAX[0], ETH[0], TRX[0], USD[0.00], USDT[12.05306603] | | |
| 05647356 | | 0 | | |
| 05647389 | | AUD[0.00], BAO[2], BTC[.0026], KIN[2], USD[0.19] | | |
| 05647390 | | NFT (520405665904449215/FTX Crypto Cup 2022 Key #8656)[1] | | |
| 05647401 | | CEL[.0018275], ETH[.00000915], ETHW[.00000915], RSR[1], TOMO[1], TRX[.002899], UBXT[2], USD[0.00], USDT[.02378949] | Yes | |
| 05647412 | | TRX[.000001], USD[0.08], USDT[0] | | |
| 05647413 | | FTT[56.5082695], USD[0.17], USDT[.14903608], XRP[7704.61726822] | Yes | |
| 05647445 | | SOL[.00327146], TRX[.001555], USDT[.5779708] | | |
| 05647447 | | APT[.00265534], BNB[.00139993], ETH[0], ETHW[0], FTT[0.00000050], MATIC[0.75310709], USD[5400.09], USDT[0.00001264] | Yes | |
| 05647488 | | BTC[0.00000414], USD[0.00], USDT[203886.86474302] | | |
| 05647489 | | 0 | | |
| 05647493 | | ETH[.005], ETHW[.005], TRX[.001554], USDT[1.67743450] | | |
| 05647496 | | BTC[.64492222], ETH[7.52186891], ETHW[7.51952162], TRX[.000217], USDT[9119.38513901] | Yes | |
| 05647502 | | BTC[.04615608] | | |
| 05647510 | | BNB[.01], USD[0.27] | | |
| 05647524 | | BAO[1], KIN[2], USD[0.00], USDT[0.00000024] | | |
| 05647526 | | NFT (339757557157253230/CORE 22 #1011)[1] | | |
| 05647543 | | GST[.05000118], GST-PERP[0], USD[0.01], USDT[0] | | |
| 05647551 | | BTC[.0003148], TRX[.000009], USDT[.00008223] | | |
| 05647592 | | AKRO[1], BAO[1], BTC[.00000044], ETH[.00000341], FTT[.06691262], KIN[3], MATIC[.0001], OP-PERP[0], STG[3.01279427], UBXT[2], USD[0.00], USDT[0.74546150] | Yes | |
| 05647607 | | FTT[0], GBP[0.00], USD[0.00] | | |
| 05647639 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[1.95], USDT[0.00750121] | | |
| 05647670 | | USDT[0.00007154] | | |
| 05647683 | | NFT (328233976879785936/The Hill by FTX #45451)[1] | | |
| 05647696 | | ETH[0.00297980], ETHW[0.00297980], TRX[.000006] | | |
| 05647706 | | USDT[0.20174086] | | |
| 05647709 | | TRX[.000777] | | |
| 05647715 | | LTC[0], TRX[.002724], USD[0.00], USDT[0.41726030] | | |
| 05647769 | | USD[0.00] | | |
| 05647783 | | USD[3157.98] | | |
| 05647787 | | TRX[.001557], USDT[.00005427] | Yes | |
| 05647808 | | DENT[1], RSR[1], TRX[.001566], UBXT[1], USDT[39.00134191] | | |
| 05647815 | | ETH[0], USDT[0.00000209] | | |
| 05647835 | | KIN[3], USD[0.00] | Yes | |
| 05647839 | | USDT[0.00000029] | | |
| 05647858 | | TRX[.001279], USDT[0.00000018] | | |
| 05647897 | | USD[500.18] | Yes | |
| 05647914 | | CAD[0.01], ETH[0.00000115], ETHW[0.00000115], USD[0.00] | Yes | |
| 05647930 | | ALCX[2.50145596], ALCX-PERP[0], ATOM[.00780678], BNB[.00705244], BTC[0.00000120], FTT[3], LINK[.04969686], NEAR[40.09198234], STORJ[200], UBXT[1], USD[0.62], USDT[0] | Yes | |
| 05647934 | | AKRO[1], ALGO[1523.347755], BAO[4], BTC[0.00023471], DOGE[0], KIN[3], SHIB[0], TRX[195.99286815], USD[0.00], USDT[0.00734290], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05647953 | | BTC[.00002732], GBP[0.00], SOL[203.15984087], USD[0.00] | Yes | |
| 05647957 | | BAO[2], KIN[1], TRX[2], UBXT[1], USD[0.67] | | |
| 05647964 | | NFT (394582362478390371/FTX Crypto Cup 2022 Key #9233)[1], NFT (436445354725067803/The Hill by FTX #16221)[1] | Yes | |
| 05647965 | | NFT (551946467798087653/The Hill by FTX #17669)[1] | | |
| 05647974 | | ETH-PERP[0], MATIC-PERP[0], USD[0.76], USDT[0] | | |
| 05648014 | | BTC[0.00409718], USD[15.05] | | |
| 05648038 | Contingent, Disputed | FTT[0.00000171], LTC[.02425241], TRX[12.41816634] | | |
| 05648040 | | 1INCH-0930[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00333007], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SRM-PERP[0], STEP[20.81374], STORJ-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-16.30], USDT[.00455666], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05648044 | | AKRO[5], ALPHA[1], ANC[75.82254933], ASD[35.65423591], ATLAS[1878.55646647], BAO[17], BAT[13.79143721], BIL[.41469983], CAD[0.00], CHZ[1], DENT[1], ETH[0.00000024], ETHW[0.00000024], FTT[.00000915], GALFAN[3.02870699], GME[.3344312], KIN[18], LINK[1.02604096], MATH[1], MATIC[.00032318], PAXG[0.00918138], RSR[811.41017557], SHIB[1105250.53749613], SOL[.00001373], TRX[9], UBXT[3], USD[0.00], USDT[0], YFI[0] | Yes | |
| 05648063 | | BTC-PERP[0], ETH[0.00013485], ETH-PERP[0], ETHW[0], USD[0.00] | | |
| 05648072 | | BNB[.00000001], USDT[0.96214875] | | |
| 05648097 | | USD[0.01], USDT[30.54937362] | | |
| 05648099 | | BTC[.11900482], USD[0.00] | | |
| 05648107 | | USDT[0] | | |
| 05648110 | | DOGE[107.43113079] | | |
| 05648125 | | ETH-PERP[0], USD[0.40], USDT[.00007692] | | |
| 05648186 | | 0 | | |
| 05648205 | | TRX[.000269], USDT[5.45106] | | |
| 05648212 | | GST-PERP[0], USD[0.00] | | |
| 05648219 | | BAO[1], BTC[.00000003], GBP[0.00], KSHIB[.02113456], USD[0.00], USDT[0.00000001], XRP[131.05318939] | Yes | |
| 05648229 | | TRX[.000779], USDT[0] | | |
| 05648250 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[6671.91150221], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-0930[0], BNB-PERP[0], BRZ-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[24.29453138], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-0930[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.13], USDT[0.00387164], USTC-PERP[0], YFII-PERP[0] | | |
| 05648282 | | BAO[1], GST-0930[0], GST-PERP[0], KIN[1], RSR[1], SECO[1.00131653], SOL[6.11562546], SXP[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05648285 | | ETH[0] | | |
| 05648292 | | EUR[0.00], USD[0.00] | | |
| 05648304 | | NFT (405198098220602331/The Hill by FTX #15252)[1] | | |
| 05648323 | | ETH[.0008], ETHW[.0008], USDT[0.42965030] | | |
| 05648335 | | BNB[.00172113], NFT (322747652738746106/The Hill by FTX #27581)[1], SOL[.00237049], USD[0.00] | | |
| 05648375 | | AKRO[4], BAO[5], DENT[2], FIDA[1], KIN[11], RSR[1], TRX[3.003052], UBXT[2], USD[0.00], USDT[0.00000027] | | |
| 05648379 | | TRX[.001906] | | |
| 05648385 | | BAO[8], DENT[1], KIN[7], LTC[0.00016931], TRX[.003693], UBXT[2], USD[0.0049006] | Yes | |
| 05648408 | | FTT[0.00253030] | | |
| 05648426 | | LUNC[9998] | | |
| 05648428 | | GARI[.80854], USD[0.00], XAUT-PERP[0] | | |
| 05648434 | | CTX[0], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 05648443 | | 0 | | |
| 05648446 | | BAO[2], GBP[0.00], KIN[1], RSR[1] | | |
| 05648458 | | 0 | | |
| 05648485 | | NFT (354718561679598779/The Hill by FTX #37961)[1] | | |
| 05648510 | | TRX[.000045] | | |
| 05648517 | | AURY[0], USDT[0] | | |
| 05648525 | | TRX[.822481], USDT[0] | | |
| 05648539 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.14827084], ETH-0930[0], ETHBULL[5], ETH-PERP[0], FTT[10.02873877], HNT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[10.40], USD[10.40], USDT[0.00142863] | Yes | |
| 05648562 | | ETH[.00055586], ETHW[.00055586], USD[9.00] | | |
| 05648576 | | TRX[.102106], USDT[21.46891759] | | |
| 05648577 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 05648590 | | BAO[5], GBP[0.00], KIN[6], UBXT[1], USD[0.01] | Yes | |
| 05648598 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAD[88644.00], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[150.00232437], FTT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], SOL-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 05648620 | | TRX[.001561], USDT[.2517] | | |
| 05648659 | | CQT[78.98499] | | |
| 05648671 | | BTC[.0000132], USDT[0.00006695] | | |
| 05648673 | | TRX[.000001] | | |
| 05648687 | | USDT[0.05418755] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05648706 | | USDT[0.24118918] | | |
| 05648719 | | 0 | | |
| 05648746 | | USDT[0] | | |
| 05648747 | | AKRO[2], BAO[9], BTC[0.00004337], DOGE[3300.86339301], GBP[0.00], HXRO[1], KIN[3], MASK[19.26756104], MATH[1], RSR[3], SOL[1.17396608], TRX[1], UBXT[4], USD[0.00], XRP[1.57120455] | | |
| 05648755 | | NFT (516438244686281569/FTX Crypto Cup 2022 Key #12582)[1], NFT (526758458622934246/The Hill by FTX #24009)[1] | | |
| 05648768 | | DENT[2], ETHW[.29315395], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05648771 | | KIN[1], USDT[0.00000068] | | |
| 05648777 | | EUR[0.00], USDT[.00795427] | | |
| 05648780 | | 0 | | |
| 05648794 | | USDT[3] | | |
| 05648802 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.00005884], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05648807 | | TRX[.001565], USD[0.19], USDT[0.00000001] | | |
| 05648830 | | BNB[.000444], BTC[0.00001777], ETH[.0003306], ETHW[.0008036], FTT[.3], TRX[.727343], USD[10.01], USDT[0.32102015] | | |
| 05648850 | | USDT[0.53689700] | | |
| 05648854 | | TRX[.000039], USD[0.86], USDT[24.14360519] | | |
| 05648871 | | USD[38817.94], USDT[10] | | |
| 05648902 | | ETH[.00914822], ETHW[.0090387], USD[0.00] | Yes | |
| 05648908 | | KIN[1], TRX[.001557], USDT[0.00001064] | | |
| 05648931 | | NFT (412268961293205147/The Hill by FTX #22730)[1] | | |
| 05648955 | | BAO[1], USDT[0.00000143] | Yes | |
| 05648961 | | TRX[.001554], USDT[0.00000466] | | |
| 05648979 | | BTC-PERP[0], GMT-PERP[0], RUNE-PERP[0], TRX[.000777], USD[-0.11], USDT[.13076535] | | |
| 05648981 | | BNB[.11973741] | | |
| 05648986 | | GENE[8.8355925], USD[0.00], USDT[0] | | |
| 05649007 | | USD[0.00], USDT[0] | | |
| 05649037 | | EUR[0.40], USD[0.01] | | |
| 05649039 | | USDT[.41] | | |
| 05649058 | | BTC-PERP[0], USD[-10.91], USDT[26.56009699] | | |
| 05649062 | | ETH[.20106394], ETHW[.20332418], TRX[.000092], USD[0.00], USDT[.00732801] | Yes | |
| 05649079 | | BTC[0], BULL[.000991], LUNC-PERP[0], USD[0.00] | | |
| 05649085 | | USDT[9.83282390] | | |
| 05649129 | | BTC[.00372089], USD[30.09], USDT[151.10564765] | Yes | |
| 05649132 | | TRX[.001554], UBXT[1], USD[0.01], USDT[0] | | |
| 05649145 | | EUR[0.54], USD[0.01] | | |
| 05649147 | | TRX[.001555], USDT[.03] | | |
| 05649197 | | AKRO[1], BAO[1], BTC[.00015509], ETH[0], ETHW[0.00252296], GBP[0.00], USD[0.00] | | |
| 05649201 | | BTC-PERP[0], GST[.08000035], NFT (364350199179328007/The Hill by FTX #22529)[1], USD[0.00] | | |
| 05649202 | | USD[25.00] | | |
| 05649216 | | XRP[88.87968520] | Yes | |
| 05649223 | | ADA-1230[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00096730], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBEAR[7962800], UNISWAP-PERP[0], USD[-9.68], USDT[11.90715233], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.79740900], XRP-PERP[0] | | |
| 05649225 | | KIN[1], USDT[0] | | |
| 05649265 | | ETHW[.014], GST[265.4], NFT (325513993934866614/The Hill by FTX #18948)[1], NFT (509720965897382080/FTX Crypto Cup 2022 Key #18502)[1], USD[1.16] | | |
| 05649273 | | USD[200.00], XRP[594.17060408] | | |
| 05649274 | | DENT[1], KIN[1], TRX[1], USD[0.01] | | |
| 05649282 | | NFT (533591044815523291/The Hill by FTX #12832)[1] | | |
| 05649291 | | DOGE[7.4050852], EUR[0.72], USD[0.00] | | |
| 05649301 | | USD[0.00] | | |
| 05649305 | | USDT[4.49390835] | | |
| 05649339 | | TRX[.000784] | | |
| 05649340 | Contingent, Disputed | TRX[.000846], USD[0.01], USDT[.59] | | |
| 05649355 | | TRX[.001739], USDT[.53934163] | | |
| 05649361 | | ADABULL[7.29854], DOGEBULL[119.9576], KNCBULL[2779.444], MATICBULL[13797.24], TRX[.001724], USD[0.13], USDT[0], XRPBULL[307938.4], XTZBULL[66986.6] | | |
| 05649376 | | USDT[.18333257] | | |
| 05649383 | | USD[0.00] | | |
| 05649384 | | BRZ[3.26231537], CHZ[.06953309], USDT[0.01160742] | | |
| 05649400 | | AVAX[9.79804], BTC[0.14458979], ETHW[.37256598], FTT[30.796508], HNT[30.69386], SOL[9.99806], USD[0.29], USDT[1.01242714] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05649412 | | USD[13.03] | | |
| 05649413 | | BAO[1], FTT[.00003836], UBXT[1], USD[0.00] | Yes | |
| 05649458 | | DENT[1], KIN[1], TRX[.001554], USDT[0] | | |
| 05649476 | | BTC[.00005157], USD[2.74] | | |
| 05649480 | | USD[10.00] | | |
| 05649488 | | BAO[1], GBP[16.79], TRX[.001556], USDT[0] | | |
| 05649500 | | BTC[0], DENT[1], ETH[0], ETHW[0], GBP[2.69], UBXT[1], USD[0.00] | | |
| 05649502 | | ADA-PERP[0], ALCX-PERP[0], CHZ-PERP[0], ETH-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05649509 | | AKRO[1], BAO[1], BTC[0], ETH[0.00000086], ETHW[0.00000086], KIN[2], MXN[0.00], UBXT[1], XRP[0] | Yes | |
| 05649515 | | CHZ[1], EUR[0.00], TRX[1] | | |
| 05649527 | | BTC[0.01516674], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0804[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0805[0], FTT[0], USD[-104.41] | | |
| 05649552 | | USD[0.00], USDT[0] | | |
| 05649562 | | AKRO[3], BAO[12], DENT[2], KIN[15], UBXT[2], USD[0.00], USDT[0.00000016] | Yes | |
| 05649564 | | USD[0.00], USDT[100.09288841] | | |
| 05649574 | | KIN[1], TRX[.001555], USDT[0] | | |
| 05649579 | | AUD[1.00] | Yes | |
| 05649600 | | TRX[.001574], USDT[0] | | |
| 05649606 | | USD[0.00], USDT[0] | | |
| 05649609 | | BAO[1], LTC[.00000001], RSR[1], USD[0.00] | | |
| 05649620 | | NFT (454596273585196606/The Hill by FTX #15075)[1] | | |
| 05649626 | | 0 | | |
| 05649644 | | BAO[2], USD[0.00], USDT[0] | | |
| 05649667 | | BRZ[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], LDO[.9883], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 05649669 | | AKRO[3], BAO[2], BTC[.00030829], DENT[3], ETH[.00003075], ETHW[.00003075], KIN[6], TRX[2.000056], USDT[1.00034074] | | |
| 05649670 | | AKRO[1], BAO[1], ETH-PERP[0], KIN[1], TONCOIN[0], USD[0.00] | | |
| 05649673 | | 1INCH-PERP[0], CEL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.19], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 05649686 | | BTC[.00000335], USD[5.15], USDT[6.09394387] | Yes | |
| 05649695 | | AKRO[2], ALGO[0], BAO[5], DENT[2], FTT[0], HOLY[0], KIN[12], UBXT[2], USD[0.00], USDT[0.00000001], XRP[722.92661728] | | |
| 05649700 | | TRX[.001554], USDT[0.00028939] | | |
| 05649722 | | GST[7.4], USD[0.00], USDT[0.37600993] | | |
| 05649734 | | 0 | | |
| 05649737 | | ADA-PERP[0], ETH[.0014817], ETH-PERP[0], ETHW[.00346192], USD[-0.85] | Yes | |
| 05649738 | | NFT (434429711370914995/The Hill by FTX #15194)[1], NFT (548060886746439881/FTX Crypto Cup 2022 Key #6948)[1] | Yes | |
| 05649773 | | BAO[1], TRX[.000865], USD[0.00], USDT[0] | Yes | |
| 05649775 | | BNB[0], DOGE[7.2], MATIC[0.00370709] | | |
| 05649777 | | BTC[.15108634], ETH[.00047329], FTT[.09300255], TRX[1], USD[16.02] | Yes | |
| 05649791 | | USD[1.00], USDT[0] | | |
| 05649834 | | BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.01], USDT[0.01041437] | | |
| 05649862 | | TONCOIN[.094], USD[0.00], USDT[0] | | |
| 05649875 | | BAO[1], KIN[1], USD[0.00] | | |
| 05649883 | | USD[0.00], USDT[1196.21999267] | | |
| 05649888 | Contingent, Disputed | USD[190.99], USDT[0] | | |
| 05649891 | Contingent, Disputed | EUR[0.00], FTT[0], USDT[0.00000001] | Yes | |
| 05649898 | | BTC[0.00359913], TRX[.001551], USDT[0.75390857] | | |
| 05649917 | | ARS[0.98], FTT[.00000001], USD[0.00], USDT[0.02271618] | | |
| 05649925 | | USD[0.00] | | |
| 05649926 | | SOL[.009902], USD[0.02], USDT[0] | | |
| 05649933 | | BAO[1], BTC[0.00006000], GHS[0.88], KIN[1], TRX[83.48313489], USD[0.00], USDT[0] | Yes | |
| 05649939 | | TRX[.000007], USDT[1.40000117] | | |
| 05649947 | | BTC[0.00481708], LTC[.0080707] | | |
| 05649955 | | BNB[0.00000001] | | |
| 05649962 | | POLIS[98.24592036], USD[0.00] | | |
| 05649971 | | USD[15.00] | | |
| 05649988 | | ADA-PERP[0], BTC-PERP[0], GST-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.02], USDT[0] | | |
| 05650016 | | BRZ[.1080914], DOT[.08483722], LINK[.09149111], USD[856.31] | Yes | |
| 05650031 | | BTC-PERP[0], USD[-0.29], USDT[2.83647370] | | USDT[2.798943] |
| 05650033 | | GALA[0], XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05650040 | | ETH[.0009934], ETHW[.0009934], NFT (47426209886807078/The Hill by FTX #31827)[1], SOL[.00979], USD[2.14], USDT[0.00000001] | | |
| 05650049 | | TRX[0.0080757], USDT[0] | | TRX[.00078] |
| 05650079 | | ETH[0], SOL[0] | | |
| 05650088 | | USD[0.00] | | |
| 05650092 | | BAO[3], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05650098 | | USDT[1] | | |
| 05650100 | | ATLAS[10172.22360093], KIN[1], POLIS[490.86045345], TRX[1], USD[0.00] | Yes | |
| 05650107 | | USD[0.00], USDT[.432784] | | |
| 05650131 | | BRZ[.03819069], TRX[7.1018038], USDT[0] | | |
| 05650148 | | BAO[2], KIN[6], USD[0.00] | Yes | |
| 05650152 | | LTC[.00789941], SOL[.00935421], TRX[.727007], USD[0.00], USDT[0] | | |
| 05650170 | | AKRO[2], BAO[9], BTC[.15798088], CHZ[1], DENT[1], ETH[1.71168638], ETHW[1.38177808], FTT[.00007606], GBP[0.01], GRT[1], KIN[6], MATH[2], RSR[2], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 05650173 | | ARS[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 05650196 | | APE-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 05650198 | | BTC[0.00189817], USD[32.47] | | |
| 05650219 | | USDT[0.00000001] | | |
| 05650226 | Contingent, Disputed | AKRO[1], BAO[6], BTC[0.00000002], DOGE[15.95193598], ETH[0], KIN[5], SOL[0] | Yes | |
| 05650230 | | AUD[0.00], BTC[0], CEL[58.98682318], DOT[0], OXY[0], SOL[8.61208469], USD[0.00], USDT[0] | | |
| 05650238 | | BAO[1], GBP[0.00], KIN[1], TRX[.001566], USD[0.00], USDT[0] | | |
| 05650255 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[23.72], USDT[0] | | |
| 05650260 | | SOL[.07], USD[0.27] | | |
| 05650281 | | EUR[0.00], TRX[.00014], USD[0.00], USDT[0] | | |
| 05650290 | | BAO[1], BTC[.00271059], LINK[.87094271], USD[21.00] | | |
| 05650306 | | BAO[1], KIN[2], TRX[.001555], USDT[0] | | |
| 05650315 | | TONCOIN[10.61] | | |
| 05650337 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 05650338 | | 0 | | |
| 05650359 | | FTT[0.00000006], NFT (522109453256336852/The Hill by FTX #45983)[1], TRX[.00000401], USD[0.00], USDT[0.00037393] | Yes | |
| 05650362 | | USDT[.3354] | | |
| 05650391 | | TRX[.000777], USDT[0.00000012] | | |
| 05650392 | | BTC[.02014709], ETH-PERP[-5.20800000], USD[23638.53], XRP-PERP[0] | | |
| 05650407 | | TRX[.001555], USDT[38.71] | | |
| 05650408 | | 0 | | |
| 05650410 | | BTC[0.00537600], ETH[.72924454], ETHW[.525388], USDT[46.47761554] | | |
| 05650420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003300], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0109923], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05650436 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00009999], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[93.56], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05650440 | | ATOMBULL[240000], DOGEBULL[484], DOGE-PERP[0], EOSBULL[41000000], ETHBULL[.0098], JPY[99.04], KNCBULL[1000], MATICBULL[10000], THETABULL[20], USD[0.01], USDT[.0065955], XLMBULL[1400], XRPBULL[134000] | | |
| 05650456 | | AKRO[2], BAO[6], BTC[0.00354646], DENT[2], ETH[0.08376190], ETHW[0.08273438], KIN[5], TRX[.000013], UBXT[1], USD[0.00] | Yes | |
| 05650461 | | ETH[.256], ETHW[.256], USD[1.56], USDT[.00682208] | | |
| 05650477 | | BTC[.00075122], ETH[.01069602], ETHW[.01069602], USD[0.01] | | |
| 05650499 | | GST[73.65] | | |
| 05650534 | | EOS-PERP[-728], ETH-PERP[-0.546], USD[2598.71] | | |
| 05650538 | | AGLD[.0809], ASD[.07957316], AURY[.17204689], BAND[.00644], BTC[0.00002036], CONV[20], CRO[1.352], CVX[.013158], DYDX[.019], FIDA[.902], FTT[.02], GALA[6.118], GMX[.004852], GST[.04921], GT[.099235], HGET[.0179], JOE[.4694], MBS[.1799], ORBS[7.966], POLIS[.09354], PSY[.0898], RSR[3.394], SRM[.2934], TRX[.005694], USD[1.84], USDT[28780.66245820], VGX[.62965] | | |
| 05650549 | | USD[0.00] | | |
| 05650550 | | ETH-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], TRX[.000001], USD[0.17], USDT[.00440276] | Yes | |
| 05650567 | | BNB[0], USD[0.00], USDT[0] | | |
| 05650577 | | BTC[0], TRX[.000012] | | |
| 05650590 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 05650609 | | BAO[3], ETH[.00770429], ETHW[.00770429], GENE[1.50824554], TRX[1], USD[9.66] | | |
| 05650628 | | HNT-PERP[0], USD[0.00] | | |
| 05650629 | | SOL[0.00001391] | | |
| 05650641 | | BTC[0.00007181], ETH[0.00008638], FTT[.09714214], USDT[0.74060361] | | |
| 05650662 | | BAO[2], BTC[.130696], ETH[.12062217], ETHW[.12062217], KIN[1], TRX[1], UBXT[1], USD[60.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05650671 | | AUD[0.00], BAO[1], KIN[1] | | |
| 05650690 | | BRZ[.00165983], TRX[.000548], USDT[0] | | |
| 05650692 | | BTC[0], TRX[.000777] | | |
| 05650708 | | HT[0], USDT[9.15628263] | | |
| 05650723 | | TRX[.001722], USDT[2.799545] | | |
| 05650739 | | BTC[0.00002501], ETH-PERP[0], USD[0.01] | | BTC[.000025] |
| 05650741 | | BAO[1], USDT[1.95484966] | Yes | |
| 05650752 | | AUD[0.00], BTC[.00032848], USD[0.00] | | |
| 05650755 | Contingent, Disputed | AUD[0.00] | | |
| 05650761 | | BAO[1], BTC[0.00813849], ETH[0.05298094], ETHW[0.05232382], KIN[2], RSR[1] | Yes | |
| 05650768 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.00078], USD[1.81], USDT[0], XRP-PERP[0] | | |
| 05650838 | | TRX[.000813], USDT[0.00019914] | | |
| 05650840 | | USD[9996.52] | Yes | |
| 05650865 | | TRX[.000014] | | |
| 05650866 | | BNB[6.33621081], BTC-PERP[0], ETC-PERP[0], ETH[.0009717], ETH-0930[0], ETH-PERP[0], ETHW[.00095801], RSR[1], SOL[7.07662236], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05650887 | | USD[0.36] | | |
| 05650887 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.63], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 05650891 | | AKRO[1], AUD[48.29] | | |
| 05650895 | | USDT[1248.31469373] | | |
| 05650914 | | BTC[.00347556] | | |
| 05650920 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.04] | | |
| 05650923 | | BNB[0.00000001], BTC[0.01841376], ETH[0.10728312], ETHW[0.09008513], MATIC[.0061834], USD[1.72] | | |
| 05650925 | | NFT (375730797886924444/FTX Crypto Cup 2022 Key #18981)[1], NFT (560736460942227415/The Hill by FTX #4556)[1], SOL[4.87783676], USD[36.07], USDT[1.94435536] | Yes | |
| 05650938 | | GST-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 05650946 | | BTC[.00214781], BTC-PERP[-0.00009999], CAD[0.00], ETH[.03348297], ETHW[.03348297], USD[2.15] | | |
| 05650955 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], LUNA2-PERP[0], NFT (433307665843595100/FTX Crypto Cup 2022 Key #21395)[1], NFT (485204596347930418/NFT)[1], OP-PERP[0], SOL[.0033939], SOL-PERP[0], THETA-PERP[0], TRX[.000198], USD[-116.16], USDT[514.55110601] | Yes | |
| 05650973 | | USD[0.00] | | |
| 05650980 | | BNB[0.00000001] | | |
| 05650984 | | USD[0.03] | Yes | |
| 05650990 | Contingent, Disputed | AUD[0.00], BAO[3], KIN[1], RSR[1] | | |
| 05650994 | Contingent, Disputed | BNB[.00000001], IMX[0], USD[0.00] | | |
| 05650996 | | TRX[.000003], USD[0.49], USDT[0.00001827] | Yes | |
| 05651018 | | AKRO[1], AUD[2.35], BAO[2], BTC[.053444], DENT[2], FTT[0], KIN[7], MATH[1], RSR[8.67902775], UBXT[1], USD[0.00], USDT[0.00886995] | | |
| 05651020 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00066925], SOL-PERP[0], TRX[.000906], USD[0.55], USDT[0] | | |
| 05651021 | | ALGO-PERP[0], APT-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NFLX-1230[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], TSLA-1230[0], USD[5.26] | | |
| 05651029 | | BTC[.00072082], USD[0.00] | | |
| 05651061 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[31533.13], XRP[.298137], YFII-PERP[0] | | |
| 05651066 | | TRX[.00002], USD[0.40], USDT[.3328] | | |
| 05651071 | | BAT-PERP[0], BCH[0.01000000], BCH-PERP[0], BTC[0.00148834], BTC-PERP[0], DOGE[40.5174407], DOT-PERP[0], ENJ-PERP[0], ETH[0.00321781], ETH-0930[0], ETH-PERP[0], ETHW[.00000002], JPY[73.60], LTC-PERP[0], OMG-PERP[0], SOL[.37559224], SOL-PERP[0], USD[7.32], XRP[17.89990038], XRP-PERP[0] | | |
| 05651076 | | BAO[2], DENT[1], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[19.48088367] | Yes | |
| 05651079 | | BTC[0], TRX[.000012] | | |
| 05651081 | | NFT (493991392934065712/Magic Eden Pass)[1] | | |
| 05651087 | | TRX[.000821] | | |
| 05651089 | | TRX[.000777], USDT[.0001582] | Yes | |
| 05651098 | | AAVE[.01068957], ALGO[9.0725224], ATOM[4.62425129], AUDIO[766.61331357], AVAX[11.8722832], BAL[.00813], BCH[.01175171], BNB[.3615498], BTC[0.01812136], CHZ[180.14310192], DOGE[1588.52156172], DOT[.61002808], ENS[.1192439], ETH[.22979037], FTT[14.91609191], KNC[.94498738], LINK[8.09262683], MKR[.00298133], NEAR[55.5386441], NEXO[28.0291511], PAXG[0.00052233], SOL[6.7574475], SRM[276.85755515], SXP[623.0267913], TRX[143.42792261], USD[0.00], USDT[782.74248581], XRP[1041.11322433] | Yes | |
| 05651109 | | BAO[1], BTC[0], EDEN[0], ETH[0], LOOKS[0], MATIC[.00004458], USD[0.00], USDT[0] | | |
| 05651117 | | BNB[0], ETH[.00000002], NFT (341294601778988088/Magic Eden Pass)[1], USD[0.00], USDT[0] | Yes | |
| 05651137 | | 0 | | |
| 05651140 | | ETH[.06200004] | | |
| 05651159 | | KIN[3], USD[0.00], USDT[0] | Yes | |
| 05651161 | | AUD[0.00], RSR[1] | | |
| 05651172 | | AKRO[1], ETH[.0000122], ETHW[1.33623199], GRT[1], SOL[.00014605], USD[0.02] | Yes | |
| 05651191 | | USD[0.00], USDT[0.00000001] | Yes | |
| 05651208 | | ETH[.00000001] | | |
| 05651209 | | USD[30.32] | | |
| 05651211 | | LEO[21.9956], USD[2.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05651217 | | CLV-PERP[0], ETH[.00097474], HT-PERP[0], NFT (317714631334723765/Magic Eden Pass)[1], USD[0.55] | | |
| 05651224 | | USD[3102.96] | Yes | |
| 05651230 | | AKRO[3], BAO[19], BNB[.00000043], BTC[0.00465875], BTC-PERP[.0011], DOGE[152.86627388], ETH[0.00000006], ETHW[0.00000006], KIN[21], SHIB[1361788.60727918], SOL[0.11654374], TRX[4], USD[-23.83] | Yes | |
| 05651254 | | USDT[200.71007754] | | |
| 05651260 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CVX-PERP[0], GAL-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USD[T0] | | |
| 05651282 | | AUD[0.00] | | |
| 05651297 | | TRX[.001554] | | |
| 05651304 | Contingent, Disputed | AUD[0.00] | | |
| 05651311 | | BNB-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.52] | | |
| 05651316 | | BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.01] | | |
| 05651323 | | TRX[.001734], USDT[.12816404] | | |
| 05651324 | | BTC[.00006977], TRX[.000004], USDT[0.00148669] | | |
| 05651330 | | BAO[1], TRX[.001554], USDT[0.00000220] | | |
| 05651331 | | TRX[.768639], USDT[0.45185441] | | |
| 05651369 | | APT[0], ETH[0], SOL[0], TRX[.000001], USDT[0.00000215] | | |
| 05651374 | | BNB[.35715089], BTC[.03537455], ETH[0.22496403], FTT[0.09960409], MATIC[91.30774266], SRM[34.27106527], USD[41.65], USDT[34.16385398] | Yes | |
| 05651415 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], BAO[1], BNB[0], BTC[0], ETH[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 05651425 | | APE[0], ASD[0], ATOM[0], AVAX[0], AXS[2513.06336831], BCH[0], DOT[0], FTT[106.02552663], GMT[0], LTC[9.37984116], MATIC[0], SNX[0], SOL[337.05882394], TRX[0.98290914], USDT[199.15111433], WRX[0], XRP[9615.71196153] | | AXS[2513.060855], LTC[6.209699], TRX[.982236] |
| 05651427 | | BTC-MOVE-0610[0], USD[467.83], YFII-PERP[0] | | |
| 05651432 | | TRX[.101549] | | |
| 05651453 | | TRX[.000041], USDT[10.6049825] | Yes | |
| 05651476 | | TRX[.001078], USDT[1300.49] | | |
| 05651495 | | ETH[0], MATIC[0], TRX[.000777], USD[0.00] | | |
| 05651557 | | USDT[1.140354] | | |
| 05651602 | | USD[0.00] | Yes | |
| 05651603 | | SHIB[19799520], USD[0.22], XRP[.435052] | | |
| 05651607 | | USD[0.00] | | |
| 05651610 | | KIN[2], RSR[1], USDT[0.72002273] | | |
| 05651612 | | NFT (347585744454374935/The Hill by FTX #27078)[1], NFT (400844153914619301/FTX Crypto Cup 2022 Key #14821)[1] | | |
| 05651614 | | TONCOIN[2414.49558964], USD[0.11] | Yes | |
| 05651615 | Contingent, Disputed | FB[.007348] | | |
| 05651619 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05651623 | | AUD[0.00] | | |
| 05651624 | | AUD[0.00] | | |
| 05651632 | | USDT[0.00000013] | | |
| 05651634 | | PTU[.9518], USD[581.17] | | |
| 05651642 | | ETH[0.03845000], MATIC[0.00000001], TRX[.001555], USD[0.00], USDT[0.00002675] | | |
| 05651659 | | ANC-PERP[0], TRX-0930[0], USD[0.00], USDT-0930[0] | | |
| 05651663 | | 0 | | |
| 05651671 | | USD[644.78] | | |
| 05651678 | | USD[0.00] | | |
| 05651688 | | BTC-PERP[.0106], ETH-PERP[0], USD[-320.91], USDT[301] | | |
| 05651695 | | USD[0.01], USDT[.00000001] | | |
| 05651702 | | TRX[.000001] | | |
| 05651704 | | BNB[0], ETHW[.00037131], MATIC[10.15208676], USD[0.00] | | |
| 05651722 | | NFT (327177902308570142/The Hill by FTX #27417)[1] | | |
| 05651727 | | BTC[.00000479], USD[0.00] | | |
| 05651734 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05651753 | | BAO[1], FIDA[1], KIN[3], SOL[50.42381661], USD[0.02] | Yes | |
| 05651786 | | BTC[.0039934], KIN[1], USD[0.00] | Yes | |
| 05651816 | | FTM[.0742], TRX[.000426], USD[0.00], USDT[0] | | |
| 05651834 | | USD[0.37], XRP[.822918] | | |
| 05651839 | | ETH[.013], ETHW[.013], TRX[.553979], USD[0.36273183] | | |
| 05651911 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.229], ETH-PERP[0], ONE-PERP[0], SOL[.02], SUSHI-PERP[0], USD[0.01], USDT[.12], XRP-PERP[0] | | |
| 05651924 | | USD[0.15] | | |
| 05651925 | | USD[0.67], USDT[.21] | | |
| 05651929 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05651952 | | AKRO[1], BAO[2], KIN[3], USD[0.00] | | |
| 05651955 | Contingent, Disputed | AUD[0.00] | | |
| 05651956 | | USD[0.22], USDT[0.00000026] | | |
| 05651965 | | GST[344.90000097] | | |
| 05651968 | | APE-PERP[0], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000808], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05651982 | | ETH[0], TRX[.000777] | | |
| 05651985 | | FTT[0.05968176], USD[0.00], USDT[0] | | |
| 05651998 | | KIN[1], USDT[0.0000007] | Yes | |
| 05652005 | | BNB[.0083], MATIC[.0821531], TRX[.000001], USD[147.64], USDT[.0032] | | |
| 05652006 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 05652012 | | USD[0.00] | | |
| 05652017 | | BNB[0], ETH[0], TRX[.00007] | | |
| 05652019 | | 0 | | |
| 05652033 | | ETH[.0093], ETHW[.0093] | | |
| 05652050 | | TRX[121.01249518] | Yes | |
| 05652053 | | AUD[0.00], BTC[0], CEL[0], USD[0.86], USDT[0.39643615] | Yes | |
| 05652055 | | GST[283.25], TRX[.000013], USDT[0.00585131] | | |
| 05652073 | | UBXT[1], USD[1.06], USDT[1] | | |
| 05652074 | | NEAR[.091203], USD[0.00], USDT[.007054] | | |
| 05652075 | | BTC[.0000001], SOL[.0001], USD[5.29], XRP[.01] | | |
| 05652079 | | 0 | | |
| 05652088 | | AMPL-PERP[0], CEL-PERP[0], CVX-PERP[0], DENT-PERP[0], GST-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.09], USDT[0] | | |
| 05652093 | | USD[0.00] | | |
| 05652105 | | USD[-0.23], USDT[.26100514] | | |
| 05652107 | | CEL-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], USD[2552.62], USDT[0] | | |
| 05652114 | | USD[0.00] | | |
| 05652115 | | BTC[0.00000376], FTT[376.66218939], USD[0.15] | Yes | |
| 05652122 | | TRX[.000009], USD[0.17], USDT[82850.88685222] | | |
| 05652126 | | AVAX-PERP[0], SOL-PERP[0], USD[140.89] | | |
| 05652148 | | USD[0.00], USDT[2593.06415065] | | |
| 05652170 | Contingent, Disputed | ETH[0], TRX[1.001554] | | |
| 05652187 | Contingent, Disputed | USD[0.00] | | |
| 05652190 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4.78], USDT[0] | | |
| 05652194 | Contingent, Disputed | ATOM[0], AVAX[0], BCH[0], BNB[0], BTC[0], DOGE[0], LTC[0], MATIC[0], MATICHEDGE[0], SOL[0], TRX[0.00000100], USDT[0], XRP[0] | | |
| 05652204 | | TRX[.001825], USD[1544.58], USDT[5229.15367885] | Yes | |
| 05652216 | | TRX[.001556] | | |
| 05652230 | | TRX[100.04567233], USD[2131.14] | Yes | |
| 05652234 | | BAO[10], ETH[0], KIN[11], SOL[0], UBXT[3], USD[0.00], USDT[0.00001564] | Yes | |
| 05652235 | | USDT[1.4140804] | | |
| 05652242 | | APT-PERP[0], BAO[1], DENT[1], USD[0.21], USDT[1.99983915] | | |
| 05652246 | | TRX[.000777] | | |
| 05652249 | | NFT (487702560980418029/FTX Crypto Cup 2022 Key #8078)[1] | | |
| 05652258 | | GST[.01] | | |
| 05652261 | | MATIC[0], TRX[.001558] | | |
| 05652263 | | USDT[0.00000005] | | |
| 05652265 | | USD[0.00] | | |
| 05652276 | | BTC[0.03660115], FTT[1.05549631], LTC[1.01769475], TRX[.000006], USDT[0.00000007], XRP[304.17803485] | | |
| 05652285 | | ETH[.00000003], MATIC[.3291], USD[0.95] | | |
| 05652317 | | TRX[.001555], USDT[0] | | |
| 05652337 | | 0 | | |
| 05652340 | | NFT (415099889768315376/FTX Crypto Cup 2022 Key #5093)[1], TRX[.38019], USDT[0.06611751] | | |
| 05652352 | | TRX[.001566], USDT[5009] | | |
| 05652365 | | USD[0.01] | | |
| 05652380 | | BTC[.01657312] | Yes | |
| 05652383 | | USD[0.00] | | |
| 05652392 | | USD[7.22], USDT[11.39569786] | | |
| 05652400 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05652402 | | TRX[5.000777] | | |
| 05652416 | | USDT[0.00001304] | | |
| 05652417 | | USD[57.77] | | |
| 05652423 | | BTC[.00007423], USD[1635591.23] | | |
| 05652447 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.03365442], DOGE-PERP[0], DOT[129.26162], DOT-PERP[0], ETC-PERP[0], ETH[.43291773], ETH-PERP[0], FIL-PERP[0], FTT[14.46343571], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[226.27], USDT[400.41610045], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05652452 | | 0 | | |
| 05652467 | Contingent, Disputed | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05652471 | | KIN[1], TRX[.001554], USDT[0.00000033] | | |
| 05652479 | | USD[0.00], USDT[.99152732] | Yes | |
| 05652483 | | AUD[0.01], BTC[.00003257] | | |
| 05652504 | | BTC[.00000004], TRX[0], USD[0.00] | | |
| 05652506 | | APT[150.79570622], NFT (469529952857324005/The Hill by FTX #850)[1], USD[0.57], USDT[1107.29204172] | Yes | |
| 05652532 | | AKRO[2], BAO[1], CEL[1], DOGE[1], FTT[.08513583], MATIC[1.00001826], OMG[1.00034627], RSR[1], SECO[1.00005026], SXP[1], TOMO[1], TRU[1], TRX[.578129], USD[0.20], XRP[269201.86309105] | Yes | |
| 05652535 | | AKRO[1], BAO[1], KIN[2], NFT (351571080980167004/The Hill by FTX #13489)[1], RSR[1], TRX[1.001149], USD[0.00], USDT[0] | | |
| 05652538 | | USD[0.00] | | |
| 05652541 | | BTC[.00000043], USD[4.96] | | |
| 05652542 | | ALPHA[2], AUDIO[1], BAO[4], DENT[3], FIDA[1], GRT[3], HOLY[2.05441263], KIN[1], MATH[1], TOMO[1], UBXT[3], USD[0.10], USDT[9964.18604052] | Yes | |
| 05652550 | | SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 05652554 | | USD[-83.49], USDT[10.64020431], XRP[100.915], XRP-PERP[317] | | |
| 05652559 | Contingent, Disputed | USD[0.00] | | |
| 05652562 | | SOL[0], TRX[.000778] | | |
| 05652564 | | NFT (432519300550327035/Baku Ticket Stub #1206)[1] | | |
| 05652565 | | ETH[.00053619], ETHW[.00053619] | | |
| 05652571 | | GST-PERP[0], USD[0.00], USDT[2.87013986] | | |
| 05652580 | | NFT (345184422211672344/FTX Crypto Cup 2022 Key #6367)[1], NFT (537563889008571691/The Hill by FTX #20069)[1] | Yes | |
| 05652584 | | AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV[7.254], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINA-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 05652587 | | GST-PERP[0], USD[1144.61] | | |
| 05652610 | | TRX[.000008], USDT[0] | | |
| 05652612 | | AUD[0.00], ETH[1.06001176] | | |
| 05652641 | | USDT[.9529] | | |
| 05652644 | | BTC[0], USD[1420.68] | | |
| 05652655 | | AKRO[1], BAO[3], BTC[0.03201246], ETH[0], ETHW[0.08060416], KIN[7], UBXT[1], USD[0.00] | | |
| 05652694 | | LTC[.001], USD[0.05] | Yes | |
| 05652696 | | APT[.015045] | | |
| 05652699 | | NFT (293320332993878740/Monza Ticket Stub #1680)[1], NFT (295835280866277614/The Hill by FTX #5876)[1] | Yes | |
| 05652728 | | NFT (327648053221464151/Baku Ticket Stub #2370)[1] | | |
| 05652731 | | TRX[.003903], USDT[4.82] | | |
| 05652739 | | LUNC[12852.708204] | | |
| 05652744 | | NFT (570527327494898075/CORE 22 #1018)[1] | | |
| 05652748 | | NFT (320120483251732707/FTX Crypto Cup 2022 Key #5081)[1], NFT (449389288624247382/Netherlands Ticket Stub #1460)[1], NFT (516690607508055348/Austria Ticket Stub #1957)[1], NFT (546069522927893165/The Hill by FTX #2506)[1] | | |
| 05652750 | | AKRO[1], BAO[1], BNB[0], KIN[4], TRX[0], UBXT[1], USD[17.33] | | |
| 05652754 | | NFT (320422284814465714/Singapore Ticket Stub #181)[1], NFT (323103074007160031/Baku Ticket Stub #1838)[1], NFT (339578546447131763/Austin Ticket Stub #408)[1], NFT (356860949335307312/FTX Crypto Cup 2022 Key #1095)[1], NFT (358720646845516484/Japan Ticket Stub #113)[1], NFT (393256718974719476/Belgium Ticket Stub #543)[1], NFT (394395861715557205/Monza Ticket Stub #411)[1], NFT (415634014473957306/The Hill by FTX #3012)[1], NFT (515845972777589254/Netherlands Ticket Stub #1535)[1], NFT (518856039010609596/Hungary Ticket Stub #382)[1], NFT (532053802825825415/Mexico Ticket Stub #956)[1] | Yes | |
| 05652758 | | TRX[.001555], USD[0.82], USDT[0] | | |
| 05652776 | | BTC-PERP[0], CEL-0930[0], USD[0.17] | | |
| 05652779 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001568], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05652788 | | TRX[.001801] | | |
| 05652809 | | ETHW[.01] | | |
| 05652820 | | BTC[.0000996], DOT[.09954], LTC[.018192], SOL[.019232], USDT[0] | | |
| 05652837 | | ALGO[.00000001] | | |
| 05652845 | | ETH[.11180642], ETHW[.11180642], TRX[1.001556], USDT[50.00000436] | | |
| 05652848 | | ETH[.00000001] | | |
| 05652860 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BAL-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CHZ-0930[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], LDO-PERP[0], LINK-0930[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05652863 | | ETH[0], TRX[0.00003500], USD[0.73], USDT[0.15115264] | | |
| 05652869 | | ETH[0], TRX[.000813] | | |
| 05652872 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05652878 | | TRX[.002155], USD[0.00], USDT[0] | | |
| 05652892 | | NFT (532309389569813869/CORE 22 #1020)[1] | | |
| 05652908 | | BAO[2], KIN[1], NFT (372368845892688175/FTX Crypto Cup 2022 Key #13398)[1], TRX[.001556], USD[0.00], USDT[0] | Yes | |
| 05652912 | | AKRO[1], BAO[1], ETH[.26476156], ETHW[.26456796], SHIB[9548939.0902604], SOL[2.71179745], UNI[27.22897123], USD[0.00], XRP[260.90090251] | Yes | |
| 05652923 | | TONCOIN-PERP[0], TRY[0.22], USD[27.77] | | |
| 05652927 | | NFT (553068120380236885/Monza Ticket Stub #1314)[1] | Yes | |
| 05652931 | | TRX[.001134] | | |
| 05652937 | | ANC-PERP[0], FLM-PERP[0], GST-0930[0], GST-PERP[0], RSR-PERP[0], TRX[.000777], USD[1.03], USDT[1.97690965], WAVES-0930[0] | | |
| 05652981 | | TRX[.001554] | | |
| 05652994 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05652996 | | 0 | | |
| 05653002 | | AUD[0.03] | | |
| 05653019 | | BTC[.0000824], GST-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05653025 | | KIN[.00000001] | | |
| 05653027 | | DOGE[12] | | |
| 05653030 | | USDT[.79905067] | | |
| 05653044 | | NFT (315536078214544180/Netherlands Ticket Stub #702)[1], NFT (324899402368123511/FTX Crypto Cup 2022 Key #915)[1], NFT (380381591661466260/Belgium Ticket Stub #977)[1], NFT (418547200988553239/Monza Ticket Stub #268)[1], NFT (482744675728701424/The Hill by FTX #2163)[1], NFT (501430505695083192/Austin Ticket Stub #313)[1], NFT (510219414838407715/Mexico Ticket Stub #945)[1], NFT (533776990691908435/Hungary Ticket Stub #234)[1] | Yes | |
| 05653052 | | TRX[.001554] | | |
| 05653056 | | BAO[1], ETH[.02629545], ETHW[.00709893], HT[.0000137], SOL[.20003111], USD[1.27] | Yes | |
| 05653067 | | BNB[0], ETH[0.02605935], ETHW[0.02605935], TRX[.000006], USDT[2.00000136] | | |
| 05653071 | | BTC-PERP[0], GST-PERP[799.99999999], USD[21.32] | | |
| 05653074 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.02493741] | | |
| 05653084 | | AUD[4.03] | | |
| 05653086 | | ETH[0], FTT[25.00762828], SOL[0], STETH[0], USD[0.06], USDT[0] | | |
| 05653087 | | BAO[1], DYDX[.07936379], ETH[.00000004], ETHW[.0006994], KIN[1], NFT (475664833380548972/The Hill by FTX #20385)[1], TONCOIN[.07346727], TRX[1], USD[0.01], USDT[0] | Yes | |
| 05653093 | | AKRO[1], BAO[1], ETH[.00956683], ETHW[.00956683], USD[0.00], XRP[32.11951067] | | |
| 05653096 | | ETH[.000298], ETHW[.000298], FTT[.062974], TRX[19044.961564], USD[0.13], USDT[0.00723771] | | |
| 05653099 | | NFT (458620935615113279/Road to Abu Dhabi #261)[1] | | |
| 05653105 | | BTC[.0012], ETH[.038], ETHW[.038], TRX[.001561], USDT[96.44006668] | | |
| 05653108 | | ALPHA[1], USDT[0.00001142] | | |
| 05653114 | | CEL[0], RAY[26.72278484], SOL[0], XRP[0.61398604] | | |
| 05653130 | | AKRO[3], AUDIO[1], BAO[2], DENT[3], ETHW[.00000261], GBP[836.62], KIN[5], RSR[3], TRX[1], UBXT[1], USD[0.00], USDT[0.00564183], XRP[.01425131] | Yes | |
| 05653132 | | TRX[.000428], USDT[46.14251342] | Yes | |
| 05653145 | | USD[46.13] | | |
| 05653163 | | BTC[0], FTT[0.32969956], GBP[0.00], USD[1.68] | | |
| 05653165 | | USD[0.89] | Yes | |
| 05653186 | | ETH[.00000009] | | |
| 05653188 | | FTT[0.01376694] | Yes | |
| 05653194 | | LTC[6.84184812] | | |
| 05653211 | | MATIC[11.46075677], USD[0.00] | | |
| 05653217 | | TRX[.000787] | | |
| 05653233 | | NFT (330811120892737483/Belgium Ticket Stub #148)[1], NFT (339445052271670866/Austin Ticket Stub #439)[1], NFT (340132460431868537/Monza Ticket Stub #274)[1], NFT (349899362301299005/Montreal Ticket Stub #1862)[1], NFT (350808700991363934/The Hill by FTX #2263)[1], NFT (366031840135675994/Mexico Ticket Stub #957)[1], NFT (378303627150269514/FTX Crypto Cup 2022 Key #1257)[1], NFT (378985542890065143/Singapore Ticket Stub #674)[1], NFT (420662377908463836/Japan Ticket Stub #1370)[1], NFT (481178343678578315/Baku Ticket Stub #2083)[1], NFT (509138112169827254/Hungary Ticket Stub #1048)[1] | Yes | |
| 05653235 | | BNB[.00000008], ETH[.0005], ETH-PERP[0], TRX[.001036], USD[0.38], USDT[0.66246374] | | |
| 05653237 | | ETH[.01007563], ETHW[.0100025], NFT (340464296354592729/Belgium Ticket Stub #1832)[1], NFT (535538246359828815/Montreal Ticket Stub #1715)[1], NFT (542059182446333781/The Hill by FTX #6320)[1], USD[456.96] | Yes | |
| 05653244 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.059988], SOL-PERP[0], TRX[.00079], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 05653258 | | AKRO[1], NFT (465941132656414854/Montreal Ticket Stub #1880)[1], NFT (570729264081834214/Baku Ticket Stub #2125)[1], USD[0.00] | Yes | |
| 05653261 | | BTC[.00008932], USDT[0.46871606] | Yes | |
| 05653268 | | BTT[71719670.62254], DENT[1], FTT[32.93708074], KBTT[6382.86569639], KIN[1.00000001], SOS[.0000001], USD[0.00] | | |
| 05653269 | | SOL[0], TRX[.001554] | | |
| 05653276 | | BTC[.0000355], ETH[.0004038], ETHW[.0004038], GRT[1], MATIC[.6334], USD[0.00] | | |
| 05653291 | | NFT (325760593981066619/FTX Crypto Cup 2022 Key #5182)[1], NFT (328989617840270617/Hungary Ticket Stub #1693)[1], NFT (455688494497438515/Baku Ticket Stub #2092)[1], NFT (497032348195911820/Belgium Ticket Stub #178)[1] | Yes | |
| 05653296 | | TONCOIN[.01757224], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05653335 | | BTC-PERP[0], ETH[.000864], ETHW[.000864], USD[0.00], USDT[0] | | |
| 05653340 | | TRX[.000778], USD[1.46], USDT[1890.318895] | | |
| 05653343 | | NFT (473565850139499176/The Hill by FTX #43707)[1] | | |
| 05653364 | | TRX[.001555], USDT[0.33552209] | | |
| 05653378 | | TRX[.001556] | | |
| 05653380 | | USD[0.00] | | |
| 05653390 | | GST[1] | | |
| 05653397 | | ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.04], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05653407 | | TRX[.000021] | | |
| 05653410 | | AKRO[9], ALPHA[2], BAO[12], BAT[2], BTC[.00001266], DENT[7], ETH[1.07072311], FIDA[3.02001417], FTT[191.39565108], GALA[103406.835081], GRT[1], KIN[8], RSR[1], SOL[179.55338806], TRU[1], TRX[8], UBXT[1], USD[0.00], XRP[.56285226] | Yes | |
| 05653413 | | USD[2.27] | Yes | |
| 05653429 | | SHIB[5297155.35588677], TRX[.001554], USD[0.30], USDT[.005] | Yes | |
| 05653462 | | EUR[0.48], USD[0.00] | | |
| 05653466 | | SOL[.00328803], TRX[.000778] | | |
| 05653512 | | KIN[1], TRX[.000787], USDT[0.00000006] | | |
| 05653520 | | BTC[0.00000692], TRX[.001554], USD[0.00], USDT[6.17] | | |
| 05653527 | | BAO[1], TONCOIN[15.40524937], USD[0.00] | Yes | |
| 05653538 | | NFT (414016124431392570/FTX Crypto Cup 2022 Key #15875)[1], NFT (521437431081279740/The Hill by FTX #13920)[1] | | |
| 05653542 | | USD[0.30] | | |
| 05653547 | | BTC[.04120836] | | |
| 05653551 | | TRX[.002019], USD[0.01], USDT[0.50000000] | | |
| 05653554 | | AKRO[3], AVAX[0], BAO[7], KIN[7], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00009793] | | |
| 05653569 | | ETH[1.30108903], ETHW[.92110088], TONCOIN[102.74321698], TRX[.000026], USDT[7704.73444794] | Yes | |
| 05653579 | | BAO[1], TSLA[.81899754], USD[258.30] | Yes | |
| 05653594 | | DOGE[.00000572], ETH[0], SOL[0], USDT[0.00000004] | | |
| 05653601 | | TRX[.000009], USDT[.3] | | |
| 05653603 | | EUR[0.89], USD[0.01] | | |
| 05653620 | Contingent, Disputed | TRX[.001145], USD[0.01], USDT[12.49000000] | | |
| 05653625 | | NFT (318986768514969446/The Hill by FTX #7167)[1] | | |
| 05653645 | | USD[1.14] | | |
| 05653651 | | NFT (324426620032301355/France Ticket Stub #1002)[1], NFT (472686626030794745/Hungary Ticket Stub #384)[1] | | |
| 05653655 | | BTC[.00002506], USD[0.57], XRP[19.01] | | |
| 05653666 | | CHF[0.00] | | |
| 05653680 | | BTC[.00113298] | | |
| 05653696 | | BNB[.0029173], TRX[146.41266183], USDT[30.00000119] | | |
| 05653709 | | FTT-PERP[0], USD[0.00] | | |
| 05653722 | | SOL[.00338074], USDT[.00089419] | | |
| 05653724 | | NFT (443849934804259138/Baku Ticket Stub #2428)[1] | | |
| 05653749 | | BTC[.00049421], BTC-PERP[0], FTT[2.03579039], SOL-PERP[0], TRX[.000793], USD[-0.74], USDT[0.64760488] | | |
| 05653750 | | BTC[0], CEL[0], FTT[2.04105739], USD[0.00] | | |
| 05653754 | | TRX[328.98526267], USD[10324.91], USDT[.79270275] | Yes | |
| 05653761 | | TRX[.2934195], USD[0.00], USDT[0.00234017] | Yes | |
| 05653768 | | AKRO[2], BAO[3], FTT[.09932], RSR[1], USD[0.00], USDT[0] | | |
| 05653782 | | BNB[.00126435], USD[101.25], USDT[0] | | |
| 05653784 | | ETH[.00008478], ETHW[.00008478], USD[9.90] | | |
| 05653790 | | GST-PERP[0], USD[0.29] | | |
| 05653793 | | NFT (567063573657086609/Baku Ticket Stub #2448)[1] | | |
| 05653805 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], USD[8.85] | | |
| 05653808 | | TRX[93.5230436], USD[0.00], USDT[0], XPLA[.0000673] | Yes | |
| 05653823 | | NFT (444415703223466385/FTX Crypto Cup 2022 Key #12769)[1] | | |
| 05653832 | | TRX[.001555], USDT[4131.17703758] | Yes | |
| 05653844 | | ETH[.33004106], ETHW[.18710908], FTT[.00541101], GALA[8.7802], SHIB[8270326.0730964], USD[38.32], VGX[.88258] | | |
| 05653859 | | AUD[0.00], USD[0.23] | Yes | |
| 05653863 | | NFT (397874026009871041/Montreal Ticket Stub #760)[1] | | |
| 05653873 | | TRX[.000784] | | |
| 05653877 | | TRX[30.00078] | | |
| 05653879 | | TRX[.001555], USD[0.41], USDT[0.00000001] | | |
| 05653883 | | USDT[18.73174119] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05653884 | | 0 | | |
| 05653900 | | GENE[7.29992114], KIN[1], TRX[.001555], USDT[0.00000008] | | |
| 05653931 | | BNB[0], BTC[0], BTT[21.4], ETH[0], KBTT[0], USD[0.00] | Yes | |
| 05653932 | | AVAX[.09219594], GST[.10618823], USD[0.00] | | |
| 05653936 | | BAO[1], GRT[1], KIN[1], TRX[1], USDT[0.00000017] | | |
| 05653943 | | DOT[1.3], NEAR[5.7], USD[0.02], USDT[0.47954911] | | |
| 05653944 | | LTC[.00521134], MATIC[1], NFT (291903752998935450/Austria Ticket Stub #669)[1], NFT (352341740749770710/FTX Crypto Cup 2022 Key #159)[1], NFT (364246177984854875/The Hill by FTX #555)[1], NFT (371201053971052527/Austin Ticket Stub #726)[1], NFT (420489969690026555/Montreal Ticket Stub #692)[1], NFT (519063030336852028/Hungary Ticket Stub #1342)[1], NFT (519231611669147016/Monza Ticket Stub #1050)[1], NFT (534696361407410414/Mexico Ticket Stub #1552)[1], USD[0.09], USDT[0.03800000] | | |
| 05653949 | | BOBA[0], BRZ[0], BTC[0], ETH[0.60047642], ETHW[0.60047642], FTM[0], GALA[535.59586472], GRT[251.65927347], LINA[2335.86424951], LINK[0], LRC[0], MATIC[440.34174334], POLIS[174.88532558], STG[0], UNI[0], USD[0.00] | | |
| 05653985 | | BTC[.0000001], USD[1.93] | | |
| 05654005 | Contingent | NFT (541578793069025950/The Hill by FTX #27605)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.65] | | |
| 05654016 | | ETH[.0009904], ETHW[.0009904], USD[79.18], USDT[0] | | |
| 05654017 | | TRX[.001555], USDT[.02272275] | | |
| 05654036 | | BTC[0], BTC-PERP[0], TRX[.000015], USD[0.00], USDT[506.37835740] | | |
| 05654066 | | AKRO[2], AUD[3259.77], BAO[3], BAT[1], BTT[14.58381229], DENT[5], KIN[1], LDO[1175.51427975], MATH[1], SHIB[11871.4679921], TOMO[1], TRU[2], TRX[1], UBXT[2] | | |
| 05654074 | | CEL-PERP[0], STETH[0], TRX[.000796], USD[0.23], USDT[305.753606] | | |
| 05654082 | | ETH[.00848984], ETHW[.04848984], SOL[0.02747563], TRX[.012014], USDT[12.80002654] | | |
| 05654090 | | AUD[0.00], ETH[0], USD[0.50], USDT[0.00001118] | | |
| 05654092 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 05654094 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.800797], UNI-PERP[0], USD[0.03], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.42746], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05654106 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 05654108 | | USD[0.00] | | |
| 05654111 | | USDT[.3859228] | | |
| 05654122 | | EUR[0.83], USD[0.00] | | |
| 05654127 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00090338], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], NFT (288449211942201259/The Hill by FTX #4973)[1], NFT (485211115502406422/FTX Crypto Cup 2022 Key #3958)[1], NFT (506547695654254111/France Ticket Stub #1966)[1], USD[9607.28], USDT[0.00377293] | Yes | |
| 05654136 | Contingent, Disputed | BTC[0], LTC[0], TRX[.001612], USDT[0] | | |
| 05654142 | | USDT[0.50959372] | | |
| 05654170 | Contingent, Disputed | BTC[.00496873] | | |
| 05654184 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.34] | Yes | |
| 05654205 | | BTC[1.37572002], ETH[18.92235232], ETHW[18.87757439], JPY[0.03], USD[29356.50], USDT[886.51746195] | | |
| 05654208 | | USD[0.00] | | |
| 05654225 | | TRX[.000784], USDT[0.17301568] | Yes | |
| 05654230 | | APT[.00928008], BRZ[0.00700925], USD[0.00] | | |
| 05654231 | | BTC[.00002474] | | |
| 05654266 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC[.00190499], USD[1.07], USDT[71.00000001] | | |
| 05654267 | | NFT (361031685786484604/FTX Crypto Cup 2022 Key #1597)[1], NFT (369532013168882093/France Ticket Stub #791)[1], NFT (483738664227215642/Netherlands Ticket Stub #1787)[1], NFT (567143168979734545/The Hill by FTX #2705)[1] | | |
| 05654280 | | CEL-PERP[0], USD[79.31], XRP[.75] | | |
| 05654281 | | TRX[.000777] | | |
| 05654284 | | BAO[3], DENT[2], KIN[2], SOL[0], USDT[0.00000020], XRP[221.76320507] | | |
| 05654288 | | USD[19.06] | | |
| 05654290 | | BTC[.49820678], ETH[3.76806435], ETHW[0], USD[0.54] | | |
| 05654295 | | BTC[.000093], USD[0.15], XRP[.01] | | |
| 05654302 | | AAVE[.01], BTC[7.40032119], ETH[.00007133], ETH-PERP[0], ETHW[.00083133], LOOKS[1], MKR[.002], SAND[1], SOL[.0048486], TONCOIN[1], USD[0.00], USDT[2.78329096] | | |
| 05654307 | | BTC[0], TRX[.000047], USDT[0.00803079] | | |
| 05654318 | | TRX[.347515], USDT[0.65920112], XRP[.936311] | | |
| 05654324 | | AMD[.00972], GOOGL[.0010074], TRX[.000784], UBER[.09162], USD[1872.44] | | |
| 05654325 | | USD[0.00] | | |
| 05654351 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 05654356 | | TRX[.000791] | | |
| 05654389 | | BTC[1.28684258], FTT[3.9], GBP[9.14], USD[0.00] | | |
| 05654404 | | FTT[0], USD[0.77], USDT[0] | | |
| 05654423 | | EXCHBEAR[483.57245356], USD[0.00], USDT[0] | | |
| 05654426 | | TRX[.001554], USDT[720.80442972] | Yes | |
| 05654427 | | CEL-PERP[0], GST-PERP[0], OP-PERP[0], SAND-PERP[0], USD[0.47] | | |
| 05654430 | | ETH[0.00000001], ETHW[0.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05654437 | | TONCOIN[10.4], USD[0.12], USDT[0] | | |
| 05654445 | | AMPL[0.00044687], ANC[0], BAO[1], ETH[0], KIN[1.00000001], SOL[1.64178614], TRX[1], USD[0.00], USDT[0.00000020] | Yes | |
| 05654448 | | KIN[1], TRX[.001557], USDT[0.00001251] | | |
| 05654456 | | TRX[.000095], USD[0.37], USDT[0.00000002] | | |
| 05654458 | | LTC[38.90388909] | | |
| 05654460 | | TRX[.001554], USDT[0.00000016] | | |
| 05654464 | Contingent, Disputed | USDT[0] | | |
| 05654478 | | BAO[71298.77566539], GENE[29.48213531], GOG[2194.01824876], KIN[765112.94108645], TRX[583.78200998], USD[0.00] | | |
| 05654491 | | CEL-PERP[0], DOGE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000024], USD[24.14], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05654509 | | BTC[.00976194] | | |
| 05654527 | | GMT[.994], GST[.07870181], USD[0.00], USDT[.02888524] | | |
| 05654549 | | CHF[0.00] | | |
| 05654569 | | BNB-PERP[0], CEL-PERP[0], TRX[.001737], USD[2388.73], USDT[0.00000003], USDT-PERP[0] | | |
| 05654576 | | ETH[.20079465], NFT (299839045173449951/France Ticket Stub #251)[1], NFT (309246818373710667/Hungary Ticket Stub #337)[1], NFT (311270025953690835/Austria Ticket Stub #118)[1], NFT (377424630724013017/Netherlands Ticket Stub #1522)[1], NFT (389798462141906571/Silverstone Ticket Stub #431)[1], NFT (393431822076314255/Monza Ticket Stub #1164)[1], NFT (472115941473131504/Austin Ticket Stub #812)[1], NFT (477970075002510986/Mexico Ticket Stub #613)[1], NFT (513655390661669295/FTX Crypto Cup 2022 Key #234)[1], NFT (521098278236475048/Singapore Ticket Stub #678)[1], NFT (558227256233813810/Belgium Ticket Stub #417)[1], NFT (568921394501644792/The Hill by FTX #1701)[1], TRX[.000022], USD[20.54], USDT[113.30656674] | Yes | |
| 05654578 | | GST-PERP[0], USD[-0.56], USDT[17.68943080] | | |
| 05654579 | | 0 | | |
| 05654586 | | AKRO[3], BAO[13], DENT[2], HOLY[.00000914], KIN[17], RSR[5], SOL[0], SXP[1], TRU[1], TRX[2.010807], UBXT[3], USD[0.00], USDT[0.00000019] | Yes | |
| 05654588 | | AKRO[2], ATOM[2.65308788], AVAX[0.61164306], BAO[17], DENT[1], ETH[0.04393422], ETHW[0.04338662], FTT[.00000745], GALA[62.07166192], GMT[0.00056562], KIN[12], MATIC[26.51008500], NEAR[0.00005080], RSR[1], TRX[53.46189057], UBXT[3], USDT[0.00000224], XRP[179.09135124] | Yes | |
| 05654605 | | ASD-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], MTL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.14], WAVES-PERP[0], XRP-PERP[0] | | |
| 05654609 | | ETH[0.00095240], ETHW[0.00095240] | | |
| 05654624 | | BTC[.45224714], ETH[2.52], ETHW[2.52], USD[4362.53] | | |
| 05654629 | | USD[0.00] | | |
| 05654639 | | BALBULL[942], USDT[1.86348168] | | |
| 05654652 | | AAPL[0.73972451], BTC[0.00606320], ETH[0.08469715], FB[0.22996682], FB-0930[0], FTT[18.1960654], GOOGL[.1199924], USD[157.40], USDT[8639.09786787] | Yes | |
| 05654660 | | BNB-PERP[0], BTC[0], BTC-PERP[-0.0186], DOT-PERP[-476.7], ETH-PERP[0], FTT-PERP[0], GBP[0.00], LDO-PERP[0], SOL-PERP[0], USD[3226.73], USDT[59.53219644], XRP-PERP[0] | | |
| 05654678 | | BTC[.08385326], ETH[1.00956862], ETHW[1.00926436], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 05654679 | | CEL-PERP[0], SHIT-PERP[0], TRX[.001555], USD[0.16] | | |
| 05654682 | | MANA-PERP[0], SHIB-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.06], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05654690 | | EUR[0.24], USD[0.00] | | |
| 05654705 | Contingent | BNB[0], BTC[0], FTT[28.81506831], SRM[649.97094778], SRM_LOCKED[.1513418], USD[0.00], USDT[0.00000004] | | |
| 05654711 | | BRZ[2.74180725], BTC[0.20060983], TRX[4328] | | |
| 05654712 | | BRZ[.007], TRX[.00012], USDT[.0008] | | |
| 05654750 | | TRX[1.092111] | | |
| 05654756 | | TRX[.001554], USDT[.36827915] | | |
| 05654778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[0.28], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05654780 | | 0 | | |
| 05654789 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.4949], RUNE-PERP[0], SOL-PERP[0], USD[167.00], USDT[892.38904070] | | USD[100.00], USDT[888.516252] |
| 05654801 | | GBP[2.23], USD[1.00] | | |
| 05654805 | | USD[0.00] | | |
| 05654819 | | APE[1.48521076], MXN[75.61], USD[0.00] | Yes | |
| 05654833 | | AKRO[1], BAO[2], DENT[1], KIN[4], NEAR[.13607325], RSR[1], TRX[1], USD[0.00], USDT[3.00001273] | | |
| 05654834 | | TRX-PERP[0], USD[0.00], USDT[1] | | |
| 05654855 | | BAO[2], KIN[4], USD[0.00] | | |
| 05654864 | | AKRO[1], BAO[1], MATH[1], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 05654865 | | BRZ[0.00055597], BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 05654908 | | EUR[1.00] | | |
| 05654911 | | BNB[0] | | |
| 05654915 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], TRX[.000784], USD[3.39], USDT[15.07556711] | | |
| 05654932 | | TRX[.001564], USDT[3.04197985] | | |
| 05654943 | | AVAX[1.03679162], BAO[2], BTC[.02188746], ETH[.79767135], ETHW[.52774398], KIN[3], SOL[3.40563367], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05654968 | | KIN[1], USDT[0] | | |
| 05654976 | | USD[2143.03] | Yes | |
| 05654977 | | BAO[5], ETH[.00000083], ETHW[.00000083], GBP[0.00], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05654978 | | USD[29.93] | | |
| 05654981 | | TRX[.001554], USDT[91.205212] | | |
| 05654986 | Contingent, Disputed | TRX[.001554], USDT[0.00000015] | | |
| 05654989 | | TRX[.003021] | | |
| 05654993 | | TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 05655029 | | FTT[0.00013609], SOL-PERP[0], USD[3.29], USDT[4.04061226] | Yes | |
| 05655030 | | BAO[1], KIN[1], SOL[.00009331], USD[0.63], USDT[0.0179607] | Yes | |
| 05655034 | | BRZ[0], BTC[0], ETH[0], ETHW[0], UNI[0], USD[1098.81] | | |
| 05655037 | | KBTT-PERP[0], UNI-1230[0], USD[0.00], XRP[271.28846461] | | |
| 05655048 | Contingent | ETH[.08359849], ETHW[.08359849], FTT[999.957053], FTT-PERP[0], HOLY[.7358425], HOLY-PERP[0], SECO[.591625], SECO-PERP[0], SRM[105.79781231], SRM_LOCKED[1316.20218769], SRN-PERP[0], USD[1166661.85], USDT[3205.10047033], YFII-PERP[0] | | |
| 05655090 | | GMT-PERP[0], GST-PERP[0], ICP-PERP[0], SOL[.00744893], USD[-0.03], USDT[.00779154] | | |
| 05655098 | | BAO[1], RSR[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 05655101 | | KIN[1], TRX[.001555], USDT[0.25036349] | | |
| 05655104 | | BAO[1], BTC[.00077821], ETH[0.07171801], ETHW[0.07082816], GALA[394.40813258], KIN[2], SOL[.73205362], TRX[1], USDT[0.00039168] | Yes | |
| 05655106 | | BSV-PERP[0], KSM-PERP[0], TRX[.001638], USD[0.11], USDT[13842.83002301] | | |
| 05655154 | | HUM[183932] | | |
| 05655157 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], FTT[.095733], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], MTL-PERP[0], SAND-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.965107], USD[0.82], XRP-PERP[0] | | |
| 05655158 | | NFT [504598141570348824/FTX Crypto Cup 2022 Key #9358][1], USD[0.08], USDT[0] | | |
| 05655184 | | SOL[0] | | |
| 05655197 | | TRX[.000787] | | |
| 05655208 | | USD[0.00] | | |
| 05655229 | | DENT[2], SOL[.59310433], USDT[0.74000035] | | |
| 05655233 | | USD[0.00] | | |
| 05655253 | | GBP[0.00] | | |
| 05655259 | | AVAX-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05655270 | | LTC[.0836341] | | |
| 05655275 | | USD[996.00] | | |
| 05655284 | | APE-PERP[0], AXS-PERP[-2], BTC-PERP[-0.0597], LOOKS-PERP[0], USD[2734.08], WAVES-PERP[-6], XRP[.605067] | | |
| 05655292 | | AKRO[1], DENT[1], KIN[2], USD[0.00], USDT[0.00034423] | Yes | |
| 05655298 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00002764] | | |
| 05655308 | | BNB[0.00964463], DAI[0.09809332], DOT[20.060512], ETH[-1.17535976], LTC[.03814932], MATIC[142.57746874], TRX[.000028], USD[0.39], USDT[3651.17007811] | | |
| 05655310 | | TRX[.001563], USD[0.00], USDT[0.00000001] | | |
| 05655320 | | ALGO[.8713198], BNB[.1], BTC[0.00002083], DOGE[4265.2551564], ETH[1.91152194], ETHW[2.01536314], FTT[5], GBP[0.40], MATIC[.525088], SHIB[167959412.08], TRX[269], USD[2703.83] | | |
| 05655322 | | CEL-PERP[0], USD[0.22] | | |
| 05655332 | | FTT-PERP[0], USD[0.21] | | |
| 05655337 | | FTT[5.1], USDT[238.93697147] | Yes | |
| 05655345 | | ETH[.00571055], ETHW[.0056421], USD[0.00] | Yes | |
| 05655364 | | BTC[.01146239], DAI[0.03363003], USDT[17.02380393] | | |
| 05655366 | | KIN[1], USD[0.00] | | |
| 05655373 | | TRX[.001607], USDT[0] | Yes | |
| 05655376 | Contingent, Disputed | TRX[.001554], USDT[.3559] | | |
| 05655393 | | BOBA[30.45543272] | | |
| 05655400 | | STARS[1.006638], TRX[.826568], USD[83.44], USDT[102.73386461] | | |
| 05655423 | | BAO[1], DOT[18.09540691], GENE[.00087578], KIN[2], NFT (325005277854685158/FTX Crypto Cup 2022 Key #20623)[1], NFT (390679247782261026/The Hill by FTX #36343)[1], TRX[.000892], USD[0.00], USDT[0.00000005] | | |
| 05655425 | | ETH-PERP[0], TRX-PERP[0], USD[42.12], USDT[.00312664] | | |
| 05655441 | | TRX[.001554] | | |
| 05655449 | | BTC[0.00000792], ETHBULL[.09], USD[0.03] | | |
| 05655454 | | TRX[.000777] | | |
| 05655474 | | BTC-PERP[0], CEL-PERP[0], GST[.06140014], GST-PERP[0], IMX-PERP[0], USD[0.39] | | |
| 05655492 | | DAI[0], FTT[0.00004614], TRX[.001554], USDT[0] | | |
| 05655523 | | AKRO[1], APE[34.88428682], BAO[1], ETH[.83219062], ETHW[.83206902], HOLY[1.03096257], KIN[5], MATIC[341.88737318], SAND[187.17478941], SECO[1.03051086], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05655544 | | BNB[.00340163], USD[80.51] | | |
| 05655547 | | SOL[.0000614], USD[0.00], USDT[0] | | |
| 05655559 | | BNB[0], BTC[0], USDT[0.00016838] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05655579 | | EUR[0.67], USD[0.00] | | |
| 05655596 | | AKRO[1], KIN[2], TRX[1], USD[0.00] | | |
| 05655598 | | ALGO[95.80204135], APE[22.38349871], ATOM[3.23253134], CRV[30.21914546], ETH[.058483], ETHW[8.43551713], FTT[1.63602051], KIN[1], LINK[4.33701289], NFT [296541285528864579/Austin Ticket Stub #390][1], NFT [456613796566951390/The Hill by FTX #17974][1], NFT [524986003120048941/Belgium Ticket Stub #83][1], NFT [526870204907747979/France Ticket Stub #1161][1], SOL[.58901362], USD[71.15] | Yes | |
| 05655620 | | GBP[0.01], USD[0.00302822] | Yes | |
| 05655664 | | USDT[29.700362] | | |
| 05655678 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.09], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05655680 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00549167], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05655683 | | AKRO[4], ATLAS[569.48377551], BAO[34], BAT[3.11451084], BTT[3083851.14874895], CEL[1.05533113], CRO[123.40330067], DENT[2], FTM[92.34585141], GALA[278.82633737], KIN[49], LOOKS[14.68790648], NEAR[10.27712089], SWEAT[100.78388857], TRX[22], UBXT[1], USD[0.00], VGX[3.83810823] | Yes | |
| 05655687 | | TONCOIN[0], USD[0.00] | Yes | |
| 05655699 | | BAO[2], FTT[0.00217816], GBP[0.00], LTC[0], USD[0.00], USDT[0.00000003] | Yes | |
| 05655702 | | USDT[0.00009408] | | |
| 05655705 | | AKRO[3], BAO[3], BAT[1], DENT[1], DOGE[1], KIN[7], LTC[38.57548926], MXN[0.00], RSR[1], TOMO[1], TRX[3.000072], UBXT[2], USDT[1281.50792387] | | |
| 05655709 | | BNB[.199924], ETH[.20282], ETHW[.20282], TRX[.810218], USDT[2.52094349] | | |
| 05655733 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05655736 | | USD[0.00] | | |
| 05655740 | | BNB[0], DOGE[.00000001], USD[21.59] | | |
| 05655782 | | BTC[.0013], CEL-PERP[0], USD[24.03], USDT[2.26573512] | | |
| 05655801 | | BNB[0], LTC[.00655319], PERP[28.8169307], TRX[38.18391187], USDT[20.78887469] | | |
| 05655815 | | ETHW[.27792648], MATIC[0], SOL[0], TRX[.811595], USD[0.00], USDT[0] | | |
| 05655857 | | XRP[10] | | |
| 05655885 | | USDT[0.00001177] | | |
| 05655911 | | NFT [295397252067645518/Belgium Ticket Stub #285][1], NFT [312470462706168854/France Ticket Stub #1083][1], NFT [343319714063174764/Austria Ticket Stub #40][1], NFT [344936761315900149/Netherlands Ticket Stub #15][1], NFT [347790931779140970/Japan Ticket Stub #644][1], NFT [438804659870712788/Hungary Ticket Stub #20][1], NFT [442816576307214804/Silverstone Ticket Stub #257][1], NFT [468809864525220347/Singapore Ticket Stub #194][1], NFT [496455392575794272/Mexico Ticket Stub #145][1], NFT [528634359475855142/Monza Ticket Stub #91][1], NFT [559998941958452725/Austin Ticket Stub #155][1], NFT [570536162533391836/Montreal Ticket Stub #480][1] | | |
| 05655915 | | FTT[0.12559410], FTT-PERP[0], USD[0.00] | | |
| 05655928 | | BTC-PERP[0], ETH-PERP[0], FTT[120.02150427], NFT [291621103353099765/The Hill by FTX #2052][1], NFT [316594050058577434/Mexico Ticket Stub #678][1], NFT [344388594982642832/Netherlands Ticket Stub #1124][1], NFT [370562933748971070/Austin Ticket Stub #818][1], NFT [408660754291235485/Japan Ticket Stub #1277][1], NFT [435201004967791213/FTX Crypto Cup 2022 Key #1192][1], NFT [466344487935101796/France Ticket Stub #583][1], NFT [511912478422664267/Belgium Ticket Stub #1989][1], SHIB[4573800.06979066], USD[1627.96] | Yes | |
| 05655939 | | GST-PERP[0], USD[4.44], USDT[0] | | |
| 05655957 | | EUR[0.00], TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 05655970 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 05656000 | | UBXT[1], USDT[0.01000029] | | |
| 05656058 | | AUD[0.02], USD[1.00] | | |
| 05656171 | | TRX[.000409], USDT[0.00000185] | | |
| 05656247 | | ATOM[.06], TRX[.94007], USD[1.32], USDT[0.05660150] | | |
| 05656296 | | ETH[.0004365], KIN[1], USD[0.00] | Yes | |
| 05656374 | | BTC[.00143], USD[0.00] | | |
| 05656387 | | BAO[1], LTC[5.75083152], TRX[1], USD[0.00] | | |
| 05656421 | | BTC-PERP[0.33] | | |
| 05656423 | | AKRO[1], BAO[1], KIN[3], TRX[1], UBXT[1], USD[0.00] | | |
| 05656442 | | USD[0.00] | | |
| 05656443 | | GBP[8.52], USD[0.05] | Yes | |
| 05656449 | | AAPL-1230[0], ATOM-PERP[0], JPY[0.00], MKR-PERP[0], TRX[.00002], TSLA-1230[0], USD[0.01], USDT[0.05435496] | | |
| 05656557 | | BTC[0], FTT[0.02995108], USD[0.00], USDT[0] | | |
| 05656570 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CAD[0.00], CEL-PERP[0], FTM[31.64957442], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RSR[1], SOL-PERP[0], SRN-PERP[0], TRX[1], USD[134.94], USDT[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 05656644 | | TRX[.317074], USDT[0.56401621] | | |
| 05656655 | | TRX[.007111] | | |
| 05656713 | | BTC[.0612592], EUR[20.00], GBP[0.00] | | |
| 05656736 | | GENE[2.2], GOG[236], USD[0.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05656738 | | LTC[.00035843], NFT (397503050794457095/The Hill by FTX #21661)[1], TRX[.001003] | | |
| 05656747 | | BAO[2], BTC[.00328385], DENT[1], ETH[.01064477], ETHW[.00429053], KIN[1], UBXT[1], USD[41.00] | Yes | |
| 05656748 | | BTC[.00046191], ETH[1.078], USD[0.00] | | |
| 05656762 | | BEAR[99], USDT[1415.39035331], XRP[.919301] | | |
| 05656774 | | APT[.1], USDT[0] | | |
| 05656775 | | AKRO[1], DENT[1], USD[517.73], XRP[316.51814423] | Yes | |
| 05656797 | | USD[0.26], USDT[0] | | |
| 05656811 | | AVAX[6.05296968], BAO[2], BTC[.03007751], DOGE[656.85624908], ETH[.15751784], ETHW[.15071195], KIN[5], SOL[1.56235406], TRX[1], UBXT[1], USD[0.00], XRP[101.52129167] | Yes | |
| 05656825 | | NFT (452732851657653167/NFT Solana Reward)[1] | | |
| 05656826 | | GENE[9.2], GOG[89], USD[0.67] | | |
| 05656827 | | USD[0.01] | | |
| 05656868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.001735], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 05656871 | | DOGE[19.40828485], NFT (535402380643614107/Montreal Ticket Stub #385)[1], USDT[2.08476469] | Yes | |
| 05656882 | | TRX[.098082], USDT[0.06681458] | | |
| 05656925 | | USD[0.01] | | |
| 05656934 | | NFT (351809198434799214/CORE 22 #1033)[1] | | |
| 05656950 | | BTC[0.00000002], ETH[0], ETHW[0], USD[0.00], USDT[0.00018326] | Yes | |
| 05656979 | | AKRO[2], BAO[5], GBP[89.21], KIN[11], USD[0.00], USDT[0] | | |
| 05657028 | | TRX[.001166] | Yes | |
| 05657061 | | BTC[0], LTC[0.00000001] | | |
| 05657069 | | GMT[.9664], USD[0.22], USDT[.00519] | | |
| 05657074 | | SC-PERP[0], TONCOIN[8.3], USD[50.16] | | |
| 05657087 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00017066], FTT[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.00026], USD[0.00], USDT[1.74068137] | Yes | |
| 05657109 | | TONCOIN[.05], USD[0.12] | | |
| 05657110 | | GOG[254.195782] | | |
| 05657126 | Contingent, Disputed | BTC[.00000003], USD[0.00], USDT[0.00019368] | | |
| 05657241 | | USD[0.00], USDT[5.19] | | |
| 05657269 | | BNB[.0013235], SOL[.00177138], USD[0.53] | | |
| 05657273 | | BNB[0], BTC[0], SOL[0], TRX[.000778] | | |
| 05657274 | | DAI[0.03823129], USDT[0] | | |
| 05657275 | | BTC[0], BTC-0930[0], FTT[0], GST[0], LEO[0], SOL[0], USD[0.01], USDT[0], XRP[0] | | |
| 05657290 | | BTC[0], MATIC[0], USD[0.00], USDT[0.00005431] | | |
| 05657293 | | BAO[2], BTC[.00000003], ETH[.00000009], ETHW[.00000009], GBP[90.03], KIN[2], SOL[.00000114], USD[0.00] | Yes | |
| 05657297 | | USDT[0.00003466] | | |
| 05657303 | | TRX[.000783] | | |
| 05657305 | | AKRO[1], BAO[3], KIN[4], USD[0.00], USDT[0.00000001] | Yes | |
| 05657308 | Contingent, Disputed | USD[82.19] | | |
| 05657316 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.002099], TRX[.0002022], USDI-1.49], USDT[2.27350743], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 05657340 | | USD[0.00] | | |
| 05657364 | | AUDIO-PERP[0], BTC[0.00010000], BTC-PERP[0], ETH[.00099696], ETHW[.00099696], FTT-PERP[0], KSHIB-PERP[0], QTUM-PERP[0], USD[-1.42] | | |
| 05657367 | | USD[4327.88] | Yes | |
| 05657401 | | TRX[.003324], USDT[0.00021100] | | |
| 05657423 | | AKRO[2], ANC-PERP[0], BAO[2.52301593], BTC[0], BTC-PERP[0], DENT[1], ETHW[.10890652], KIN[12.95], SOL[.81316826], TRX[158.09364554], TRX-PERP[0], UBXT[1], USD[15.24], USDT[0.00000001], XRP[2561.58413005] | Yes | |
| 05657428 | | BTT[50000] | | |
| 05657446 | | USD[0.25], USDT[6.33870614] | Yes | |
| 05657473 | | USD[0.00] | | |
| 05657509 | | USD[7500.00] | | |
| 05657525 | | BTC-PERP[0], CEL-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], USD[741.24] | | |
| 05657549 | | KIN[1], SHIB[4367685.58951965], USD[0.00], XRP[200.417156] | | |
| 05657609 | | USDT[3.593591] | | |
| 05657630 | | BTC-PERP[0], ETH[0], FTT[0.00000132], LUNC-PERP[0], TRX[0.00029800], USD[-0.53], USDT[0.58995686] | | |
| 05657683 | Contingent, Disputed | SOL[.00167747], TRX[.000001], USD[0.00], USDT[0] | | |
| 05657717 | | TRX[.004496], USD[0.38], USDT[0] | | |
| 05657744 | | TRX[.002003] | | |
| 05657761 | | TRX[.001554] | | |
| 05657810 | | BTC[0], FTT[0.10000000], LTC[0], MATIC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05657847 | | ANC-PERP[0], CLV-PERP[0], ETH-PERP[0], GAL-PERP[0], USD[8.04], USDT[19.80902964] | | |
| 05657881 | | TRX[.000001], USD[0.00] | | |
| 05657919 | | ETHW[.00032886], TRX[.0008], USDT[1.0982] | | |
| 05657927 | | ETHW[4.30525409], USD[0.00] | | |
| 05657930 | | USD[0.01] | | |
| 05657945 | | NFT (439158176436872007/The Hill by FTX #18573)[1], NFT (492190887427838567/FTX Crypto Cup 2022 Key #18913)[1] | | |
| 05657947 | | BTC[.01728024], USD[0.00] | | |
| 05657990 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[.00000049], BTC-PERP[0], DOGE-PERP[0], ETH[.00062949], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[133846.31], XRP-PERP[0] | | |
| 05658030 | | ENS-PERP[0], ETH[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05658034 | | TRX[.001572] | Yes | |
| 05658052 | | NFT (546623990259238383/The Hill by FTX #23332)[1] | | |
| 05658060 | | SOL[.00541528], USD[0.46], XRP[0.00000003] | | |
| 05658087 | | BAO[1], GBP[3.19], USD[0.00], USDT[0.00407513] | Yes | |
| 05658098 | | BTC[0.00000003], USD[906.19] | | |
| 05658155 | | UBXT[1], USD[0.00] | | |
| 05658172 | | TONCOIN[29.8], USD[0.01], USDT[0] | | |
| 05658186 | | AVAX[.2813], FTT[14.69706], FTT-PERP[0], NFT (310545855370489401/The Hill by FTX #19802)[1], TRX[.000203], USD[1.15], USDT[1500.10231274] | | |
| 05658189 | | APT[20], AVAX[.123], MATIC[.01], NFT (426082352197004626/The Hill by FTX #19734)[1], TRX[.010068], USDT[3000.54646925] | | |
| 05658194 | | ETH-PERP[-2.1], EUR[3196.45], USD[1301.03] | | |
| 05658238 | | BTC[.00009466], ETH[64.5020652], ETHW[67.5020652], GRT[1], USD[17.41] | | |
| 05658258 | | GENE[25.37826312], GOG[.27017441], USD[0.00] | | |
| 05658278 | | BTC[0], FTM[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 05658302 | | ETH-PERP[-0.537], USD[1318.95] | | |
| 05658312 | | USDT[0.16408687] | | |
| 05658326 | | GENE[4], GOG[321], USD[0.15] | | |
| 05658376 | | SOL[0], USDT[0.00000023] | | |
| 05658384 | | SOL[0], USDT[0.00000018] | | |
| 05658398 | | KIN[1], USD[0.01], XRP[24.04406876] | Yes | |
| 05658453 | | BAO[1], GENE[0], GOG[987.36932951], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05658456 | | ETH[0.00000006], ETHW[0.00000006], SAND[.1347604], USDT[0] | | |
| 05658459 | | GST[.04000014], USDT[0] | | |
| 05658482 | | ATLAS[38212.356], AUD[321.47], BAO[1], USD[0.24] | | |
| 05658510 | | BRZ[2.61621569] | | |
| 05658532 | | BTC[0], TRX[.000783] | | |
| 05658542 | | CEL-PERP[0], FTT-PERP[0], GST[.08000058], GST-PERP[0], SOL-PERP[0], TRX[.000019], USD[0.14], USDT[0] | | |
| 05658544 | | USD[1.00] | | |
| 05658577 | | CEL-PERP[0], ETH-PERP[0], LTC[.009439], SRN-PERP[0], USD[0.00] | | |
| 05658579 | | KIN[1], TRX[.001561], USDT[0.00000024] | | |
| 05658603 | | USDT[0] | | |
| 05658631 | | TRX[.001971], USDT[0.00003572] | | |
| 05658653 | | MATIC[414.27703739], USD[0.00] | | |
| 05658687 | | AUD[0.00], MATH[2], UBXT[1] | | |
| 05658714 | | GST[.04] | | |
| 05658722 | | BAO[1], BNB[.00005137], BTC[.00000095], TRX[1], USD[0.00] | Yes | |
| 05658737 | | BNB[.0023], LTC[.02473469], TRX[.000813], USD[0.12], USDT[0.47485764] | | |
| 05658746 | | ARS[248.30] | Yes | |
| 05658771 | | USD[2.08] | | |
| 05658808 | | AAVE[.96], AVAX[8.2], BNB[.009992], BTC[1.5], COMP[4.1002], DOGE[.9708], ETH[5], FTT[25.1], HNT[35.2], LINK[.0997], NEAR[300.5], SOL[.00988], SRM[124], TRX[.974178], USDT[18467.70758462] | | |
| 05658887 | | FTT[.02944], SOL[.004344], SUN[9269.299], USD[0.00] | | |
| 05658891 | | 1INCH-1230[2215], 1INCH-PERP[0], AMC-0930[0], AMPL-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000759], BTC-1230[0], BTC-PERP[0], BTT-PERP[3598000000], CAKE-PERP[0], CEL[0.89549492], CEL-0930[0], CEL-PERP[0], COMP-1230[0], COMP-PERP[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EOS-1230[0], EOS-PERP[0], ETH[0.00005262], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00077450], FTT[2525.19525], FTT-PERP[-2500], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KBTT-PERP[105000], MEDIA-PERP[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], PUNDIX-PERP[10000], SOL-1230[0], SOL-PERP[0], STG-PERP[17079], TONCOIN-PERP[0], TRX[30000], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USDT[10000.00387831], USDT-PERP[0] | | |
| 05658904 | | USD[0.00], USDT[1.30207219] | | |
| 05658920 | | USD[0.00], USDT[0] | | |
| 05658923 | | GST[61.679942], USDT[0.13675911] | | |
| 05658961 | | TRX[.001554] | | |
| 05659012 | | BTC[.0419916], TRX[.000175], USDT[11.992141] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05659131 | | USD[0.00] | | |
| 05659169 | | BAO[7], BNB[1.07931902], BTC[1.01754655], DENT[3], DOGE[1], GBP[8279.99], KIN[6], MATIC[1.00031959], RSR[2], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 05659171 | | NFT (390829367110663979/FTX Crypto Cup 2022 Key #13342)[1], NFT (522887461733063518/The Hill by FTX #11276)[1] | | |
| 05659194 | Contingent, Disputed | USDT[0.00034547] | | |
| 05659246 | | FTM[.66], USD[1816.47] | | |
| 05659249 | | USD[0.00], USDT-PERP[0] | | |
| 05659325 | | BTC[.00339932], USD[81.64] | | |
| 05659437 | | BTC[0.00000032], HBAR-PERP[0], SOL[.02706887], SOL-PERP[0], USD[0.00] | | |
| 05659446 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 05659472 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], KSHIB-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[622.65], XMR-PERP[0], ZEC-PERP[0] | | |
| 05659481 | | TRX[.000777] | | |
| 05659489 | | BAO[2], KIN[1], RSR[1], TRX[0], USDT[29.99316304] | Yes | |
| 05659492 | | EOSBULL[54931.306224], ETHBEAR[967185.314507], ETHBULL[.002781], TRX[.001149], USD[-0.40], USDT[.81], XRPBULL[770.14832] | | |
| 05659500 | | TRX[.000032], USDT[100] | | |
| 05659521 | | USD[10.00] | | |
| 05659666 | | AKRO[1], BAO[2], IMX[.00051282], USD[0.01], USDT[0] | Yes | |
| 05659615 | | AAVE[.4279492], ETHW[.02103388], LDO[7.20892087], USD[0.00], USDT[0.00000365] | | |
| 05659650 | | UNI[217], USD[1.25], USDT[3.13752790], XRP[6026.1768] | | |
| 05659678 | | SOL[2.47], TRX[.52237326], USDT[0.00526390] | Yes | |
| 05659679 | | ADABULL[.057985], BTC[0.00009800], TRX[.521986], USD[3021.47], USDT[0] | | |
| 05659694 | | BAO[2], BTC[.00497183], ETH[1.05357963], ETHW[.03425137], SOL[3.21522044], USD[30.65] | Yes | |
| 05659709 | | FTT[0.00239300], TRX[.000777], USDT[0] | | |
| 05659730 | | CEL-PERP[0], FLM-PERP[0], USD[0.04] | | |
| 05659757 | | 0 | Yes | |
| 05659771 | | TRX[.00156], USD[0.00] | | |
| 05659811 | | BTC[0], USD[1.79] | | |
| 05659871 | | USD[0.01] | | |
| 05659906 | | USD[0.00] | | |
| 05659921 | | BAO[1], TRX[.001562], USDT[4.00000037] | | |
| 05659984 | | BRZ[.56720814], BTC-PERP[0], TRX[0.30214900], USD[0.13] | | |
| 05660010 | | CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], USD[0.41] | | |
| 05660039 | | BRZ[.87002578], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05660065 | | ETH[2.79455856], USD[0.00] | Yes | |
| 05660097 | | USD[31.48] | Yes | |
| 05660110 | | BAO[1], BTC-PERP[0], DENT[1], ETH-PERP[0], NFT (424168859611402409/FTX Crypto Cup 2022 Key #2504)[1], USD[0.48], USDT[16.01637163] | Yes | |
| 05660122 | | AVAX[0], BNB[0], DOT[0], LINK[.00000001], MATIC[0], TRX[0], USDT[236.71217491] | | |
| 05660148 | | USD[0.77] | | |
| 05660199 | | DENT[1], ETH[.01868578], ETHW[.01868578], USDT[0.00000650] | | |
| 05660228 | | BAO[1], SOL[0] | Yes | |
| 05660251 | Contingent, Disputed | TRX[.001564], USDT[0.00000498] | | |
| 05660252 | | APE[0], BNB[0.00001200], CHZ[.0000462], CITY[0], ETH[.00068234], ETHW[0.00067880], GBP[0.00], KNC[0.00000775], PSG[0], STG[0.00001579] | Yes | |
| 05660316 | | FTT-PERP[0], GALA[9.9981], GALA-PERP[0], STX-PERP[0], USD[0.29] | | |
| 05660321 | | TRX[.003125], USD[0.09], USDT[0.10038749] | | |
| 05660345 | | BNB[.03053904], BTC[.00006094], CAD[0.00], ETH[0.01498964], ETHW[0.01479798], GALA[0], GBP[7.08], GMT[1.97910408], NFT (334554532489997336/Mexico Ticket Stub #1828)[1], NFT (343928911765051553/Japan Ticket Stub #1957)[1], NFT (368637395205210912/The Hill by FTX #3092)[1], NFT (386788044643500213/Singapore Ticket Stub #1034)[1], NFT (400536233879338076/Hungary Ticket Stub #142)[1], NFT (470018251416875723/France Ticket Stub #1322)[1], NFT (528268325028436819/Netherlands Ticket Stub #1171)[1], NFT (530657904168768328/FTX Crypto Cup 2022 Key #742)[1], USD[0.00], USDT[0] | Yes | |
| 05660351 | | LTC[14.5350353] | Yes | |
| 05660388 | | TRX[.00156], USDT[.797926] | | |
| 05660412 | | USDT[.05478523] | | |
| 05660426 | | ETHW[.00080365], USD[2228.43] | Yes | |
| 05660430 | | AKRO[1], AUD[0.00], AUDIO[2], BTC[.21847616], DENT[1], DOT[121.11311907], ETH[3.27539404], ETHW[3.27539404], FIDA[1], FRONT[1], KIN[3], RSR[2], UBXT[1] | | |
| 05660432 | | BTC[0.00410314], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KIN[1], LEO-PERP[0], LTC[0], LTC-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00438738], YFII-PERP[0] | Yes | |
| 05660435 | | TRX[.00157] | | |
| 05660442 | | LTC[10.30148051] | | |
| 05660501 | | GST[293.56568576] | | |
| 05660516 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.00077901], TRX-PERP[0], USD[0.00], USDT[235.42674475], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05660575 | | APE-PERP[0], APT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2520.00], USDT[0], USDT-PERP[0] | | |
| 05660583 | | NFT (305777484748031738/FTX Crypto Cup 2022 Key #2187)[1], USD[0.00] | | |
| 05660602 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], CEL[0.00010491], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00181b], TRX-PERP[0], USD[10189.12], USD[0.01518947], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 05660603 | | ETH[.0457746], ETHW[.0519746], USD[312.27] | | |
| 05660649 | | TRX[.000006], USDT[1.37972074] | | |
| 05660661 | | BTC[.00014886], TRX[.000393], USDT[673.81000000] | | |
| 05660690 | | KIN[1], USD[0.00] | | |
| 05660691 | | USDT[.270147] | | |
| 05660718 | | DOGE[.8835539], FTT[.00000001], USD[0.10], USDT[0] | | |
| 05660723 | | AVAX[.1], BCH[.0009986], BRZ[15.3568816], BTC[0.00012088], ETH[.0029954], SXP[.09986], USD[2.98], USDT[12.27201732] | | |
| 05660792 | | ADA-PERP[0], ALGO[0], ATOM[0], BTC[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LTC[0], MATIC[0], ROSE-PERP[0], SOL[0.00549064], UNI[0], USD[1654.28] | | |
| 05660807 | | BNB[.1896266], BTC[0.02110452], DOGE[1576.58322], DOT[12.794888], ETH[0], ETHW[0.00013773], EUR[0.00], MATIC[22.86122], SHIB[16792710], SOL[6.78653140], TRX[42.273866], USD[1221.69], USDT[2033.81754240], XRP[37.41438] | | |
| 05660825 | | 0 | | |
| 05660841 | | BTC-PERP[0], USD[2.71] | | |
| 05660895 | | LTC[0.01000000] | | |
| 05660913 | | BCH[.00017774], LTC[.00046194] | | |
| 05660918 | | TRX[.00156], USDT[0.34654137] | | |
| 05660926 | | ETH[.00000001] | | |
| 05660935 | | BCH[21.86147376], BOBA[1226.06801882], LINK[36.14967959], LTC[.00115548], OMG[1234.45370997], UNI[69.83990375] | Yes | |
| 05660965 | | KIN[1], TRX[.000778], USD[0.21] | | |
| 05660976 | | ETHW[.00074268], USD[0.00] | | |
| 05660991 | | NFT (393123805417697686/The Hill by FTX #10606)[1] | | |
| 05661066 | | USD[0.00] | | |
| 05661108 | | BAO[1], BNB[0], BNB-PERP[0], ETH[0], KIN[1], SOL[0.01339509], USD[1.40] | Yes | |
| 05661121 | | ETH[0] | | |
| 05661140 | | AUD[0.00], USDT[0] | | |
| 05661170 | | ANC-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], FIDA-PERP[0], PEOPLE-PERP[0], TRX[.00001], USD[0.00], XMR-PERP[0] | | |
| 05661198 | | AAVE[0], AVAX[0], BAO[3], BCH[0], BNB[0.00000384], BTC[0], DOGE[0.00014901], DOT[0.00000278], ETH[0], FTM[0.00006733], GBP[0.00], KIN[3], LINA[0], LTC[0], MATIC[0], NEXO[0], SNX[0], SOL[0], SRM[0], STETH[0.00015151], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], XAUT[0.00000176], YFII[0] | Yes | |
| 05661251 | | USD[0.17] | | |
| 05661252 | | USDT[0.00000016] | | |
| 05661306 | | TRX[.000351], USDT[.000453] | | |
| 05661358 | | AXS[.01256607], AXS-0930[0], AXS-PERP[0], CEL-1230[0], CEL-PERP[0], USD[0.00], USDT[0.00000002], XMR-PERP[0] | | |
| 05661386 | | ETH-PERP[.007], ETHW[3.26523166], FTT[126.3], TRX[.311234], TRX-PERP[0], USD[0.45] | | |
| 05661389 | | NFT (561833342271143054/The Hill by FTX #33312)[1] | Yes | |
| 05661390 | | BTC-PERP[0], SOL-PERP[0], USD[0.93] | | |
| 05661427 | | USDT[0] | | |
| 05661542 | | 0 | | |
| 05661646 | | SOL[0] | | |
| 05661673 | | GST[.0555], USDT[0] | | |
| 05661698 | | LUNC[11000] | | |
| 05661712 | | BAO[6], BTC[.00000001], DOT[.000006], ETH[.00000005], ETHW[.00000005], EUR[0.00], KIN[8], MANA[.00012233], MATIC[.00008851], MXN[0.01], USD[0.00], USDT[0], XRP[0.00118509] | Yes | |
| 05661740 | | GMT[.0000001], NFT (330560310875761075/France Ticket Stub #1361)[1], USD[0.00], USDT[0] | Yes | |
| 05661750 | | BTC[0], CAD[0.00], FTT[0], SOL[0.00000141], USD[0.00] | Yes | |
| 05661789 | | 0 | | |
| 05661801 | | LINK[1066.4630793], SOL[53.10478305] | Yes | |
| 05661830 | | ADA-PERP[0], CEL-PERP[0], DAI[.0417272], FTT[.08191744], MATIC[0.31391035], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[2.17693814] | | |
| 05661852 | | USDT[0.27066379] | | |
| 05661945 | | BNB[0], BTC[0], LTC[0.02254791], TRX[0], USD[1.00], USDT[0.00000193] | | |
| 05661949 | | AUD[0.00], USDT[2442.20033964] | | |
| 05662014 | | TRX[.001555], USDT[1.089771] | | |
| 05662035 | | LUNC[172.502] | | |
| 05662046 | | AXS-PERP[0], CHZ-PERP[0], ENS-PERP[0], GALA-PERP[0], MTL-PERP[0], USD[-5.35], USDT[0], XLM-PERP[0], ZIL-PERP[400] | | |
| 05662063 | | NFT (494614114889391002/Monza Ticket Stub #885)[1], NFT (556362206185963891/Singapore Ticket Stub #240)[1], USD[10006.66499226] | Yes | |
| 05662079 | | USD[6.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05662094 | | BNB[0], ETH[0], GMT[0], MATIC[0] | | |
| 05662126 | | BTC[.00009354], CEL[2.19106105], MATIC[3.92078716], SOL[.04932168], USD[0.01], USDT[2.05566184] | Yes | |
| 05662142 | | AKRO[3], BAO[2], BTC[.00906568], DENT[3], ETHW[.60238483], FRONT[1], GBP[0.00], KIN[7], MATIC[.00234082], TRX[3], USD[0.00] | Yes | |
| 05662156 | | ALGO[394.63880817], AXS[2.16295218], CAD[0.01], CRO[778.32957652], IMX[155.17394057], TRX[1265.86613524], USD[0.00], XRP[602.61523692] | Yes | |
| 05662183 | | USD[20.00] | | |
| 05662217 | | GST[.01773551], TRX[.02165], USD[1.03], USDT[0.00733999] | | |
| 05662222 | | TRX[.601558], USDT[0.36176597] | | |
| 05662229 | | BABA[2], BULL[.011], GDX[5], NIO[6], USD[0.10], USDT[0] | | |
| 05662239 | | BNB[.0005], LTC[.00663896], SOL[.00841701], STETH[0.09995886], TRX[.285301], USDT[.00241595], XRP[.304234] | | |
| 05662301 | | TRX[.001582], USDT[0.26529929] | | |
| 05662335 | | TRX[.006329], USD[0.00], USDT[4.43704314], XRP[.009255] | Yes | |
| 05662411 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 05662424 | | AVAX[.47293491], BTC[0], USD[0.00] | | |
| 05662437 | | USD[0.79] | | |
| 05662471 | | MATIC[0], TRX[.000007] | | |
| 05662482 | | ETH[0], SOL[0], TRX[.000897], USDT[3.26784223] | | |
| 05662514 | | NFT (573732246459910205/FTX Crypto Cup 2022 Key #5007)[1] | | |
| 05662526 | | USD[9.50] | | |
| 05662645 | | AAVE[.00001001], BTC[0.07000522], CHF[0.00], ETH[.00000178], KIN[5], UBXT[1], USD[0.00] | Yes | |
| 05662701 | | ETH[.61566459], ETHW[.61566459], USD[999000.00] | | |
| 05662732 | | TRX[22523.72082], USDT[0.26270672] | Yes | |
| 05662767 | | BAO[2], NFT (421644387453212825/FTX Crypto Cup 2022 Key #9306)[1], NFT (488388906246183190/The Hill by FTX #13216)[1], TRX[.001195], UBXT[1], USDT[0.00001046] | | |
| 05662793 | | 1INCH[.00858116], AKRO[10], AUD[0.31], BAO[42], BTC[.00008027], DENT[.56921829], DOT[.00791366], DYDX[.0026024], GALA[.67520692], HNT[.00086571], KIN[38], LDO[.00847082], MATIC[.73715447], NEAR[.00003576], RAY[406.09468314], REEF[526.41208636], RNDR[0.00573281], RSR[2.41931971], SHIB[4229.75131491], SOL[0.00006503], SRM[.10917002], TRX[.75724729], UBXT[5], UNI[.00004371], USD[0.01] | Yes | |
| 05662814 | | BTC[.0314], BTC-PERP[0], ETH-PERP[0], FTT[.02687164], OP-PERP[0], SOL-PERP[0], USD[1.97] | | |
| 05662823 | | FTT[81.54947206] | Yes | |
| 05662885 | | BTC[0], ETH[-0.00050080], USDT[1.62461193] | | |
| 05662887 | | BTC-MOVE-0623[0], USD[0.00] | | |
| 05662915 | | BNB[0.00000001] | | |
| 05662917 | | USD[0.09] | Yes | |
| 05662968 | | USD[33.01], USDT[0] | | |
| 05662976 | | BNB[0.52977087], BTC[.00007796], DOGE[56.09878974], GMT[.00026484], GMT-PERP[0], GST[.07062539], SOL[.00436048], TRX[.000017], USD[0.00], USDT[0.43326247] | Yes | |
| 05663005 | | BTC-0624[0], BTC-PERP[0], USD[0.70], USDT[0], XTZ-PERP[0] | | |
| 05663035 | | ETH[.0001337], TRX[.000017] | | |
| 05663038 | | USDT[.0061031] | | |
| 05663071 | | USD[1.03] | Yes | |
| 05663150 | | BCH[10.04439033], BTC[.03431457], ETHW[1.69666502], FTT[3.88003626], LINK[150.58057], TRX[10014.3298359], USDT[10.03228936], XRP[10008.70753506] | Yes | |
| 05663233 | | BTC[.00133442] | | |
| 05663239 | | USDT[0] | | |
| 05663286 | | GARI[312.04499938], USD[0.00] | | |
| 05663306 | | LINKBULL[70008.17949088], USDT[0.12019450], XRP[11.94323468], XRPBULL[8031.23984217] | | |
| 05663332 | | TRX[.002638], USDT[4104.42827789] | Yes | |
| 05663348 | | USDT[0.00100000] | | |
| 05663363 | | SOL[3.20639829], USDT[0.01626687] | Yes | |
| 05663365 | | TRX[.001555], USDT[0.16460184] | | |
| 05663374 | | NFT (443094292295212415/Belgium Ticket Stub #1444)[1] | | |
| 05663416 | | SOL[154.93078559], USD[0.08] | | |
| 05663488 | | TRX[.000035], USD[0.00], USDT[0] | | |
| 05663491 | | BTC[.00006823], USD[3.00] | | |
| 05663521 | | BAO[1], ETH[.00001868], ETHW[.00002116], KIN[1], LTC[.00029951], TRX[1], USD[0.00] | Yes | |
| 05663534 | | ETH[.006], TRX[.000779], USDT[.77318248] | | |
| 05663595 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], GMT-PERP[0], GST-PERP[0], MOB-PERP[0], RON-PERP[0], RSR-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 05663599 | | AUD[0.00], BTC[0], SOL[1.44420607] | Yes | |
| 05663622 | | FTT[.18338873], TRX[.001591], USD[0.00], USDT[2481.33328786] | | |
| 05663637 | | NFT (528826401593900587/Belgium Ticket Stub #185)[1] | | |
| 05663706 | | AVAX[.7], BAO[1], BTC[.00182634], EUR[1.00], NEAR[3.399791], USD[25.00], USDT[21.66018336] | | |
| 05663715 | | ETH[.4239152], ETHW[.4239152], USD[15.01], XRP[.321945] | | |
| 05663762 | | GST[.09], SOL[0], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05663778 | | TRX[.389129], USD[0.91] | | |
| 05663801 | | TRX[.001571], USD[529.96] | Yes | |
| 05663880 | | GST[5.57272714], USD[0.00] | | |
| 05663931 | | APT-PERP[0], BAND-PERP[0], BTC-PERP[0], FLOW-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], STG-PERP[0], TRX[.001198], USD[82.26], USDT[0906821.757951541] | | |
| 05663975 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0331[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0,10], DOGE[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096401], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[1.998993], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0.98326034], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (470744441878353804/The Hill by FTX #3755)[1], OP-PERP[0], PEOPLE-PERP[0], RAY[10.10339582], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[.09981], SOL[3.01985975], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[3195.45], XRP-PERP[0], YFI-PERP[0] | | |
| 05663991 | | TRX[.001554], USDT[2.82428401] | Yes | |
| 05664121 | | AKRO[1], ETH[.01341308], ETH-PERP[0], FTT-PERP[0], GBP[0.00], UBXT[2], USD[-13.18] | | |
| 05664131 | | PAXG-PERP[0], SPY-0930[0], USD[20.84] | | |
| 05664146 | | DOGE-PERP[286], USD[1.09] | | |
| 05664205 | | BTC[.06710159], USD[0.97], USDT[0] | Yes | |
| 05664211 | | TRX[.001556], USDT[0.00020372] | | |
| 05664299 | | USD[0.66], XRP[.626522] | | |
| 05664316 | | BCH[0], USD[0.00] | | |
| 05664395 | | NFT (341096199192941744/Monza Ticket Stub #886)[1], NFT (366816077381556538/Netherlands Ticket Stub #350)[1], NFT (407873577952319552/Singapore Ticket Stub #232)[1], USD[10009.76576597] | Yes | |
| 05664441 | | USD[0.00], USDT[0.03439276], WRX[8001.67532098], XRP[.00000001] | Yes | |
| 05664442 | | AVAX[54.38912], SOL[30.40284714], USD[1.12] | | |
| 05664475 | | AKRO[2], BAO[2], FTT[32.00409157], KIN[2], SECO[1.03065202], SOL[23.09826756], TRU[1], TRX[1], UBXT[1], USD[4.47] | Yes | |
| 05664480 | | USD[500.01] | | |
| 05664490 | | TONCOIN[5.86], TRX[0] | | |
| 05664496 | | FTT[.00532], USD[0.00] | | |
| 05664566 | | BNB[.01] | | |
| 05664588 | | USD[103.40] | Yes | |
| 05664622 | | BTC[0.00002603], FTT[0.01448386] | | |
| 05664667 | | KIN[1], LTC[1.00022194], USD[8219.17] | Yes | |
| 05664690 | | NFT (474794952820638926/The Hill by FTX #18519)[1] | | |
| 05664738 | | USD[0.75] | Yes | |
| 05664740 | | BNB[0], LTC[0], MATIC[0], SOL[0], TRX[39.10447400], USD[0] | | |
| 05664813 | | SRN-PERP[0], USD[0.94] | | |
| 05664892 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.09594547], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00182], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[1147.003791], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 05664899 | | USD[10048.39] | Yes | |
| 05664910 | | AKRO[2], APE[14.98663929], ATOM[10.49608095], BAO[3], BTC[.00455846], ENJ[262.57064792], KIN[10], LINK[1.55480167], MANA[222.02831225], MATIC[365.00397349], SAND[162.34005005], TRX[1], UBXT[1], USD[47.44], USDT[61.9198499], XRP[1019.14434932] | Yes | |
| 05664923 | | BEAR[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], LUNC-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[2.72] | | |
| 05664934 | | ETH[.0009774], ETHW[.0009774], USD[109.53] | | |
| 05664935 | | USD[10.00] | | |
| 05664943 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-0930[0], FIL-PERP[0], GAL-PERP[0], USD[22.70], USDT[20.14919441], XRP-PERP[0] | | |
| 05664959 | | SHIB[42682.92682926], USDT[0.01000000] | | |
| 05664980 | | NFT (496605350250696108/The Hill by FTX #12820)[1] | | |
| 05664986 | | ATLAS[359.53726429], AUD[0.01], BAO[3], DENT[1], ETH[.00198723], ETHW[.00195985], FTT[.2366916], KIN[4], MATIC[11.11431046], POLIS[3.84041613], TRX[1], USD[0.00] | Yes | |
| 05665038 | | ATLAS[0] | | |
| 05665040 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], HNT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX[.000789], TRX-PERP[0], USD[1.39], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001] | | |
| 05665052 | | 0 | | |
| 05665064 | | TRX[.000002] | | |
| 05665068 | | USDT[0.00000006] | | |
| 05665097 | | TRX[.00156] | | |
| 05665120 | | USD[0.67] | | |
| 05665135 | | TRX[.001001] | Yes | |
| 05665148 | | DOGE[1], HXRO[.00000001], USD[0.00], USDT[18959.69274899] | | |
| 05665160 | | DOT[8.1], ETHW[6.922], NFT (346117146760746450/FTX Crypto Cup 2022 Key #8372)[1], NFT (506180476269023296/The Hill by FTX #13299)[1], TONCOIN[9.27696923], USD[0.00], USDT[0.35948019] | | |
| 05665172 | | ETH[.0005508], ETH-PERP[0], ETHW[.0005508], USD[0.00], USDT[0] | | |
| 05665178 | | BTC[.0000499], ETH-PERP[4.093], TRX[.006361], USD[-1740.27], USDT[874.86057089] | | |
| 05665195 | | BAO[5], DENT[1], KIN[7], TRX[.010042], UBXT[1], USD[0.00], USDT[4.71018197] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05665196 | | ETH[.005], FTT[.30620277], USD[7720.65], XRP[.42857902] | Yes | |
| 05665197 | | 0 | | |
| 05665207 | | LTC[.00374545], USD[68.50] | | |
| 05665215 | | USD[1000.00] | | |
| 05665241 | | AVAX[0], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTM[1.22073531], GALA[0], MATIC[0], SAND[0], SHIB[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 05665251 | | AKRO[7], ALPHA[2], AUDIO[1], BAO[3], CHZ[2], DENT[3], ETH[1.92986261], ETHW[.717], FRONT[1], GRT[1], HOLY[1], KIN[3], OMG[1], RSR[2], SXP[1], TOMO[1], TRU[1], TRX[4], UBXT[4], USD[0.00] | | |
| 05665257 | | BNB[.9], BNB-PERP[.9], BTC[.0206], BTC-PERP[.0261], ETH[.578], ETH-PERP[.46], ETHW[.432], USD[3293.78] | | |
| 05665265 | | BEAR[0], ETH[0], MATICBEAR2021[0], USD[3.72], USDT[1.46404676], XRPBEAR[9872874.93548387] | | USDT[1.446443] |
| 05665270 | | BNB[0], FTM[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 05665286 | | BNB[.00852443], MATIC[.001], NFT (434175677706787523/The Hill by FTX #19378)[1], SOL[4.04993072], SOL-PERP[0], TRX[.000396], USD[0.00], USDT[1.7732] | | |
| 05665287 | | BAO[3], EUR[0.45], KIN[3], USD[0.00], USDT[0] | | |
| 05665296 | | USD[0.00], USDT[16.79347725] | | |
| 05665301 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[.07], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[3080], RSR-PERP[1570], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-11.19], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05665308 | | TRX[.000778], USDT[10119.16042363] | Yes | |
| 05665311 | | TRX[.000211], USDT[0] | | |
| 05665366 | | BTC[.00006753], GBP[0.00], TRX[.000028], USD[0.01] | | |
| 05665381 | | BNB[.00335237], DENT[1], ETHW[0], KIN[1], UBXT[1], USD[0.00], USDT[93.47766979] | Yes | |
| 05665394 | | BSV-PERP[0], CEL-0624[0], CEL-PERP[0], DOT-PERP[0], FLM-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 05665407 | | 0 | | |
| 05665427 | | AKRO[1], AUD[0.00], BTC[.05486021], TRU[1] | Yes | |
| 05665450 | | FTT[0.00275161], USDT[0] | | |
| 05665460 | | AAVE-PERP[0], BTC-PERP[0], LDO-PERP[0], SAND-PERP[0], USD[12.33] | | |
| 05665484 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CVC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[53.01384478], HNT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.001568], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00418900], WAVES-PERP[0], XRP[.98905] | | |
| 05665491 | | BTC[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 05665493 | | USDT[.1] | | |
| 05665500 | | APT[5], AVAX[.1118], NFT (326172815814259208/The Hill by FTX #19470)[1], TRX[.000283] | | |
| 05665508 | | TRX[.010961], USDT[1] | | |
| 05665525 | | TRX[.000777] | | |
| 05665530 | | KIN[1], TRX[.001555], USDT[0.93441571] | Yes | |
| 05665537 | | BTC[.0013122], USD[0.11] | | |
| 05665546 | | STETH[0.00003300], USD[0.81] | | |
| 05665565 | | GST[.09682], TRX[.001554], USDT[0] | | |
| 05665576 | | GST[35], KIN[1], TRX[.001554], USDT[0] | | |
| 05665581 | | ATOM-PERP[0], EOS-PERP[0], FLUX-PERP[0], FTT-PERP[0], MASK-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.07], USDT[20.07908] | | |
| 05665585 | | FTT[.099335], USD[0.04], USDT[66.50770523] | | |
| 05665606 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[514.91], USDT[0.00000001], XRP-PERP[0] | | |
| 05665611 | | TRX[.001557], USD[144.32], USDT[4.98999951] | | |
| 05665618 | | TRX[.000016], USD[0.37], USDT[0] | | |
| 05665625 | | USD[0.02] | | |
| 05665642 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 05665653 | | USD[10.26], USDT[102.27384439] | Yes | |
| 05665659 | | AKRO[1], BAO[1], BTC-PERP[0], ETH-PERP[0], GBP[11.29], KIN[2], MATH[1], RSR[2], UBXT[1], USD[16.89] | | |
| 05665681 | | USDT[.00401004] | | |
| 05665689 | | ETH[.85666438], ETH-PERP[.15], ETHW[.85666438], USD[-232.97] | | |
| 05665691 | | USDT[265.64306606] | Yes | |
| 05665699 | | ATOM[.05], ETH[.00070001], FTT[6], UNI-PERP[2], USD[-11.19], USDT[0.35998345] | | |
| 05665704 | | BTC[.00000151], USD[0.00], USDT[.00924034] | Yes | |
| 05665712 | | APE[.00691371], BTC[0], ETH[2.60338251], ETHW[2.50585367], USD[84.73], USDT[0.00000545] | | |
| 05665714 | | 1INCH-PERP[0], BAL-PERP[0], BTC[0.00221484], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], FLM-PERP[0], OKB-PERP[0], SNX-PERP[0], TRX[.00008], UNI-PERP[0], USD[-27.39], USDT[0.00000002], XRP-PERP[0] | | |
| 05665720 | | AUD[0.00], ETH[.00035822], ETHW[.00035822] | | |
| 05665741 | Contingent, Disputed | TRX[.02241] | | |
| 05665745 | | SOL[0], TRX[.010257] | | |
| 05665749 | | AUD[10345.00], ETH[0.86869890], ETHW[0.86029472] | Yes | |
| 05665774 | | BTC-PERP[0], ETH-PERP[0], TRX[20.0175], TRX-PERP[0], USD[-6.67], USDT[14.02505030], XRP-PERP[0] | | |
| 05665785 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05665797 | | BAO[2], ETHW[.00176313], KIN[2], TRX[.001554], USD[2.57], USDT[0] | | |
| 05665816 | | ETH[.0009876], ETHW[.0009876], TRX[.001303], USD[0.00], USDT[0] | | |
| 05665823 | | CEL-PERP[0], TRX[.001554], USD[0.01] | | |
| 05665835 | | BTC-PERP[0], GST[.03], TRX[.000785], USD[0.00], USDT[0.00618079] | | |
| 05665855 | | BAO[3], KIN[5], NFT (349115947646472865/The Hill by FTX #18257)[1], UBXT[1], USD[0.00], USDT[0.00000031] | | |
| 05665859 | | USDT[29.96014004], XRP[.08052792] | | |
| 05665861 | | BAO[2], GBP[0.00], MATIC[1], TRX[1], UBXT[1], USD[0.01] | | |
| 05665876 | | BAO[5], GBP[0.00], KIN[4], MBS[0.00228764], TRX[1], UBXT[1], USD[0.00], XRP[.00064352] | Yes | |
| 05665900 | | ETH[5.52716295], ETHW[6.02716295], USD[26000.58], USDT[0] | | |
| 05665911 | | APE[26.03342295], SHIB[17920387.19364681], USDT[0] | Yes | |
| 05665912 | | 1INCH-PERP[0], ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], FXS-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2-PERP[0], USD[2.68], USDT[16.7], USTC-PERP[0], YFI-PERP[0] | | |
| 05665934 | | NFT (316126897437711863/FTX Crypto Cup 2022 Key #3761)[1], NFT (440229842977468278/Austria Ticket Stub #1405)[1], NFT (525967959953238398/The Hill by FTX #3865)[1] | | |
| 05665952 | Contingent, Disputed | TRX[.001565] | | |
| 05665961 | | 0 | | |
| 05665972 | | SOL[0], TRX[.00156], USDT[0.00000015] | | |
| 05665981 | | XRP[180.126099] | | |
| 05665983 | | NFT (436495017825796051/Netherlands Ticket Stub #1722)[1], NFT (437821891988872845/FTX Crypto Cup 2022 Key #659)[1], NFT (535219750874589317/France Ticket Stub #1103)[1], NFT (561533612189290794/The Hill by FTX #2526)[1] | Yes | |
| 05665998 | | BAO[1], KIN[2], TRX[2], USD[0.00], USDT[0.00205585] | Yes | |
| 05666018 | | AKRO[1], RSR[1], USD[0.00] | | |
| 05666022 | | FTT[.09686], FTT-PERP[0], GMT[.49629954], GMT-PERP[0], GST[82859.14259668], GST-PERP[0], SOL-PERP[0], USD[1536.02], USDT[0.44873824], VET-PERP[0] | | |
| 05666027 | | BAO[1], BTC[.00003669], ETH[.00012304], ETHW[.00012304], TRX[.001031], USD[7010.25], USDT[0.00064914] | Yes | |
| 05666041 | | TRX[.000004] | | |
| 05666058 | | USD[0.34] | | |
| 05666066 | | TRX[.9692], USDT[0] | | |
| 05666068 | Contingent, Disputed | GBP[0.00] | | |
| 05666069 | | 0 | | |
| 05666088 | | BAO[1], BTC[0.06585589], ETH[2.16241979], ETHW[2.02334003], GBP[0.00], SOL[5.78568094] | Yes | |
| 05666128 | | ETH[.00071547], ETHW[.00071547] | | |
| 05666139 | | BAO[1], UBXT[1], USD[0.84] | | |
| 05666143 | | TRX[.011024], USD[0.00], USDT[0.00000003] | | |
| 05666147 | | ETH[.079], ETHW[.079] | | |
| 05666167 | | AKRO[12], BAO[26], BAT[1], CHZ[2], DENT[6], ETH[.01000772], ETHW[.00440686], KIN[27], RSR[3], TRX[5.000012], UBXT[4], USD[0.00], USDT[1794.01544043] | Yes | |
| 05666183 | | TRX[.752021], USDT[0.39387255] | | |
| 05666190 | | ADA-PERP[0], ASD-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE[.00817064], PROM-PERP[0], REN-PERP[0], TRX[.000013], USD[0.00], USDT[105.58015112], XEM-PERP[0] | | |
| 05666212 | | CEL-0624[0], CEL-0930[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], SOL-PERP[0], USD[15.66] | | |
| 05666215 | | USD[0.09] | Yes | |
| 05666216 | | 1INCH-PERP[0], 1INCH-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE[1052.7894], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[10], GMT-0930[0], GMT-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TRX[.00018], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USD[703.14], USDT[9.28245078], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 05666221 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[.0002], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.0006], FTM-PERP[0], GALA-PERP[0], GMT[.9804], GMT-PERP[0], GST[.07002], GST-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.09], USDT[0.00939598], XRP-PERP[0], YFI-PERP[0] | | |
| 05666222 | | USD[0.10], XRP[.5077] | | |
| 05666231 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK[.0059], LINK-PERP[0], TRX[.000961], USD[0.00], USDT[0.84774061] | | |
| 05666242 | | BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05666246 | | AKRO[1], BTC[.00235904], USD[0.01] | | |
| 05666281 | | USD[0.00] | | |
| 05666283 | Contingent, Disputed | TRX[.009426] | | |
| 05666287 | | AGLD-PERP[0], ALCX-PERP[0], BIT-PERP[0], BNT-PERP[37000], ETH[-0.00002101], ETHW[-0.00002087], FIDA-PERP[0], LEO[0], LOOKS-PERP[0], MAPS-PERP[0], MTL-PERP[0], OXY-PERP[0], POLIS-PERP[0], SOS-PERP[0], USD[-19314.36], USDT[24970.70945512] | | |
| 05666298 | | BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], GST[.07441375], GST-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.00079], USD[0.00], USDT[0] | | |
| 05666301 | | BTC[0.00000001], ETH[0.00000001], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000002], WFLOW[0] | | |
| 05666318 | | GBP[0.00] | | |
| 05666342 | | DAI[.09955595], EUR[0.01], USD[0.00], USDT[0.00446801] | | |
| 05666352 | Contingent, Disputed | TRX[.017598] | | |
| 05666362 | | SOL[1] | | |
| 05666364 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PORT[.01], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.75], USDT[79.12796300], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05666366 | | BTC[0], DOGE[0], ETH[0], GBP[346.66], SHIB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05666374 | | ADA-PERP[0], AR-PERP[0], BTC-0624[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], ETC-PERP[0], ETH[0.00002800], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00072800], FIL-PERP[0], FTT[0], GST-0930[0], GST-PERP[0], KSM-PERP[0], LDO-PERP[0], MATIC[.76], MATIC-PERP[0], MSOL[-0.01001977], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[0.45], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05666389 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05666390 | | BTC-PERP[0], TRX[.001565], USD[0.10], USDT[0] | | |
| 05666392 | | NFT (480398436730024025/The Hill by FTX #4795)[1] | | |
| 05666412 | | USD[0.00], USDT[9.55024825], XPLA[5.302981] | | |
| 05666415 | | GST[.03], GST-PERP[0], SOL[.00948], SOL-PERP[0], USD[25.09], USDT[0] | | |
| 05666461 | | ASD[.080782], BICO[.000155], CEL[.000287], CLV[.049216], CONV[3.1033], COPE[.00987], CQT[.56377], DMG[.038772], EDEN[.060878], ETH[.0000002], ETHW[.0000002], FTM[.00049], GALA[.0027], GARI[.63146], GMT[.00413], GST[.009753], HMT[.84724], LDO[.00004], MATIC[.0058], MTA[.00044], OXY[.51816], PERP[.002339], QI[9.345], RAMP[.19535], RSR[.4388], SNX[.000461], SPA[.007], SPELL[.032], TRU[.00905], TRX[1.01412606], UMEE[7.2716], USD[0.24], VGX[.00913], WAVES[.00014], XPLA[.0039], YFI[.00000007], YGG[.00051] | | |
| 05666474 | | TRX[.00156] | | |
| 05666484 | | SOL[.04] | | |
| 05666491 | | ETH[.10204001], MATIC[16.055], USDT[0] | | |
| 05666495 | | NFT (338959110645787581/FTX Crypto Cup 2022 Key #9158)[1] | Yes | |
| 05666517 | | USD[0.00] | | |
| 05666522 | | TRX[.174814], USD[1.09] | | |
| 05666533 | | CEL-PERP[0], HNT-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[.000795], USD[0.04], USDT[0.00566789] | | |
| 05666543 | | GST[22910.2], USDT[0.00336704] | | |
| 05666549 | | TRX[2.005218] | | |
| 05666551 | | TRX[.001565], USDT[.00915538] | Yes | |
| 05666554 | | BTC-PERP[0], USD[-0.22], USDT[0.41000000] | | |
| 05666568 | | AUDIO[1], BTC[.00005045], ETH[.00030592], ETHW[.00059428], USD[12765.21] | | |
| 05666578 | | AR-PERP[0], FLM-PERP[0], PERP-PERP[0], TRX[.000096], USD[31.46], USDT[0.00375400], XMR-PERP[0] | | |
| 05666585 | | TRX[.000781] | | |
| 05666607 | | NFT (443981395496790188/The Hill by FTX #19444)[1], TRX[.000183], USDT[.6563] | | |
| 05666617 | | AKRO[1], BAO[4], DENT[3], KIN[1], USD[0.00] | Yes | |
| 05666622 | | NFT (539451388680692754/The Hill by FTX #4787)[1] | | |
| 05666628 | | AKRO[1], BAO[5], DENT[1], ETH[0.00000743], ETHW[0.00000743], KIN[2], NFT (379634602436975764/The Hill by FTX #9429)[1], NFT (513519501690806104/FTX Crypto Cup 2022 Key #3372)[1], UBXT[2], USD[1.49] | Yes | |
| 05666638 | | ETH[.35329836], ETHW[.35314978] | | |
| 05666680 | | TRX[.000947], USDT[14.34135351] | | |
| 05666685 | | AVAX-PERP[0], USD[0.00] | | |
| 05666697 | | ETH[0], XRP[.00000001] | | |
| 05666713 | | BAO[1], BRZ[0], DENT[1], FTT[0], TRX[.00168], USD[0.00], USDT[6984.32064088] | | |
| 05666720 | | BTC[.00358644], RSR[1], USD[0.00] | Yes | |
| 05666740 | | CEL-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 05666757 | | USD[0.46] | | |
| 05666764 | | GBP[0.08], USD[0.00] | Yes | |
| 05666776 | | BNB[.01711665], TRX[.000903], USD[82.35], USDT[0.00000001] | Yes | |
| 05666780 | | USD[7.86] | | |
| 05666794 | | USD[0.00] | | |
| 05666795 | | USD[0.00] | | |
| 05666808 | | CEL-PERP[0], USD[0.00] | | |
| 05666835 | | BAO[1], ETH[0], FTT[20.00333851], KIN[3], TRX[.000016], USD[8925.09], USDT[0] | Yes | |
| 05666842 | | ETHW[.00022719], USD[0.00] | | |
| 05666850 | | ADA-PERP[0], EGLD-PERP[0], HBAR-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[1485.69], XTZ-PERP[0] | | |
| 05666874 | | AKRO[2], BAO[11], BAT[0], BNB[0], BTC[.00000001], DENT[1], ETH[0], GBP[0.00], KIN[7], LINK[0], RSR[2], SOS[260.95250129], TRX[1], UBXT[2], UNI[0], USD[0.00] | Yes | |
| 05666896 | | ATOM[.00127], BTC[0.00004402], ETH[.00000087], ETHW[.00026108], FIDA[.00147], GBP[0.71], GMT[.00324], LDO[.05768], LOOKS[.00458], RNDR[.229965], RSR[.9885], SOL[.0040781], USD[0.01] | | |
| 05666909 | | ALGO-PERP[0], BNB[0], SOL[0.00000053], USD[0.00], USDT[0.00000073] | | |
| 05666914 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00001743], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LaUNCH-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001427], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05666922 | | BTC[0.00008712], ETH[.00063317], ETHW[.79863317], GST[0], SOL[0.00474400], SOL-PERP[0], USD[4.26] | | |
| 05666923 | | GST-PERP[0], USD[0.02] | | |
| 05666928 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 05666946 | | BTC-PERP[.2258], ETH-PERP[0], GMT[.84], GST-PERP[0], SOL-PERP[0], UNI-PERP[283.7], USD[-2859.69], USDT[-1112.72806648] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05666960 | | GENE[9.97280407], SOL[2.06765775], TRX[1] | Yes | |
| 05667020 | | BTC-MOVE-0618[0], BTC-MOVE-0707[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0914[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], TRX[.00011], USD[44.81], USDT[0.25251366] | | |
| 05667022 | | AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], DEFI-0930[0], DEFI-PERP[0], GMT-0930[0], GMT-PERP[0], USDL-2653.28], USDT-0930[0], USDT-PERP[4000] | | |
| 05667029 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LDO-PERP[0], LEO-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[41.85], USDT[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 05667034 | | TRX[.000032] | Yes | |
| 05667056 | | BTC[.01399753], ETH[.0499905], ETHW[.0499905], FTT[3.49943], NEAR[8.9981], NEAR-PERP[0], RAY[11.70494905], SRM[12.99753], SWEAT[199.962], USD[322.70], XRP[149.9715] | | |
| 05667068 | Contingent, Disputed | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000124] | | |
| 05667075 | | USDT[2] | | |
| 05667086 | | TRX[.001677], USDT[.21] | | |
| 05667092 | Contingent, Disputed | AKRO[1], CRO[.00205753], GBP[0.00], KIN[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05667096 | | TRX[.000084], USD[0.01], USDT[0] | | |
| 05667105 | | BNB[0], ETH[0], GODS[.028763], USD[0.00] | | |
| 05667115 | | ETH[.0007391], SOL[.00727738], USD[7.90] | | |
| 05667123 | | AVAX[.036568], BTC[0.00008200], DOGE[.32561], ETH[.00052206], ETHW[.00098833], GMT[.78055], IP3[9.9031], MATIC[9.9031], SHIB[54626], SOL[.00210971], TRX[.001222], UNI[.025192], USD[0.14], USDT[0] | | |
| 05667129 | | BAO[1], BTC[0.02267024], KIN[1], TRX[.000777] | Yes | |
| 05667142 | | USD[0.09], USDT[0.00350947] | Yes | |
| 05667147 | Contingent, Disputed | ATOM-0930[0], USD[2.36] | | |
| 05667158 | | ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[-28.43], USDT[31.60719313] | | |
| 05667164 | | FTT[0], GST[1.8], USD[0.00], USDT[0.00033666] | | |
| 05667179 | | BAO[1], BTC[0], FTT[854.67706522], TOMO[1], TRX[2], USD[0.40], USDT[0] | | |
| 05667184 | | KIN[2], RSR[1], USD[0.00], USDT[0] | | |
| 05667186 | | CRO[659.8746], ETH[.086], ETHW[.086], USD[2.97], XRP[319.9392] | | |
| 05667190 | | USDT[0], XRP[.374592] | | |
| 05667226 | | ETH[.02838873], ETHW[.02838873], KIN[2], TRX[.000002], USD[0.00], USDT[0] | | |
| 05667228 | | AVAX-PERP[0], ETC-PERP[0], GMT-PERP[0], HNT-PERP[0], REEF-PERP[0], SOL[1.0114026], USD[25.59], USDT[1.25340900] | Yes | |
| 05667257 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[244.16225482], WAVES-PERP[0], XEM-PERP[0] | | |
| 05667264 | | BTC[0], USD[0.00], USDT[9.71182344] | | |
| 05667269 | | TRX[.000794] | Yes | |
| 05667272 | | USD[0.00], USDT[0] | | |
| 05667299 | | BTC[0], ETHW[1.397], USD[3.43] | | |
| 05667328 | Contingent, Disputed | ACB-0930[0], ATOM-0930[0], AXS-0930[0], BAL-0930[0], BTC-PERP[0], CGC-0930[0], DOGE-0930[0], DOT-0930[0], ETHE-0930[0], ETH-PERP[0], FTM-0930[0], GMEPRE-0930[0], NOK-0930[0], TLRY-0930[0], TRUMP2024[0], USD[1.33], YFI-0930[0] | | |
| 05667334 | | USDT[0] | | |
| 05667351 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05667353 | | USD[0.00], USDT[336.90625196] | | |
| 05667372 | Contingent, Disputed | TRX[4.89089333], USDT[.95356382] | Yes | |
| 05667383 | | ETH-PERP[0], TRX[.001769], USD[4.27], USDT[13406.28938500] | | |
| 05667386 | | BTC[.0000001], SOL[.0001], USD[0.84], XRP[9.01] | | |
| 05667403 | | GST[6.80864056], SOL[1.14977], USDT[.0022256] | | |
| 05667408 | | BTC[1.08646579], DOGE[339.05812096], TRX[10.000777] | Yes | |
| 05667412 | | TRX[.00022], USD[0.01], USDT[0] | | |
| 05667417 | | USD[0.00] | | |
| 05667444 | | EUR[0.00] | | |
| 05667445 | | USDT[.2166] | | |
| 05667462 | | ETH[0], USD[0.19] | | |
| 05667473 | | USD[0.56], USDT[.00967508] | Yes | |
| 05667490 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05667527 | | TRX[.002049], USDT[1780] | | |
| 05667532 | | USD[0.09] | | |
| 05667562 | Contingent | NFT (350678735120730140/The Hill by FTX #27614)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[4.71] | | |
| 05667591 | | BTC[0] | Yes | |
| 05667593 | | TRX[.000008], USDT[0] | | |
| 05667594 | | BNB[.009974], GST[.0711], USDT[0] | | |
| 05667636 | | BTC-PERP[0], ETH-PERP[0], USD[89.24] | | |
| 05667655 | | USD[0.00], USDT[0] | | |
| 05667667 | | ETH-PERP[0], TRX[.001554], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05667670 | | NFT (44255561981660254S/The Hill by FTX #23831)[1], SAND[14.5], UBXT[1], USD[0.20], USDT[0] | | |
| 05667675 | | NFT (37532458318763006B/The Hill by FTX #43115)[1], USD[0.01] | | |
| 05667686 | | BNB[.0199316], SOL[1.6694452], TRX[0.00022900], USDT[0.00492756] | | |
| 05667695 | | TRX[0] | | |
| 05667696 | | AKRO[2], AUDIO[1], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], TRX[1.000007], UBXT[1], USD[1182.09], USDT[0], XRP[54] | | |
| 05667707 | Contingent, Disputed | TRX[.00861] | | |
| 05667710 | | LTC[0], TRY[0.00], USD[0.00], USDT[0.53371065] | | |
| 05667711 | | USD[0.00] | | |
| 05667713 | | SHIB[1905810.12463023], XRP[.00000001] | | |
| 05667716 | | AKRO[1], BAO[2], DENT[1], GBP[0.01], KIN[1], UBXT[1], USD[0.00] | | |
| 05667719 | | AKRO[1], BAO[3], BTC[.02962126], DENT[2], GBP[0.00], KIN[8], RSR[1], TRX[1], USD[0.00] | Yes | |
| 05667729 | | ETH[0], TRX[.000018] | | |
| 05667734 | | TRX[.000777], USDT[0.04974357] | | |
| 05667735 | Contingent, Disputed | TRX[.010563] | | |
| 05667737 | | USD[140.00] | | |
| 05667746 | | TRX[.000004], USD[0.00], USDT[0.00001238] | | |
| 05667748 | | NFT (294210352859245363/France Ticket Stub #1256)[1], NFT (349147525118633928/Austria Ticket Stub #648)[1], NFT (350611488303836563/Japan Ticket Stub #1417)[1], NFT (386476148882582451/The Hill by FTX #38004)[1], NFT (425054909149890555/Montreal Ticket Stub #1892)[1], NFT (431098740176637482/Netherlands Ticket Stub #910)[1], NFT (438195413642380008/Belgium Ticket Stub #1438)[1], NFT (446030815749404360/Singapore Ticket Stub #1436)[1], NFT (454591384478320959/Hungary Ticket Stub #547)[1], NFT (455580205016806893/Austin Ticket Stub #88)[1], NFT (493803059259679546/Silverstone Ticket Stub #389)[1], NFT (559434968806591083/Mexico Ticket Stub #22)[1] | Yes | |
| 05667789 | | NFT (399608981748208592/FTX Crypto Cup 2022 Key #18544)[1] | | |
| 05667799 | | BTC-PERP[-0.1594], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.243422], USD[3521.37] | | |
| 05667802 | | TRX[.017953], TRY[0.00], USDT[0] | | |
| 05667808 | | AKRO[1], BTC[1.0005009], ETH[1.0003995], GBP[1654.40], USD[0.00] | Yes | |
| 05667813 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], CRO-PERP[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[933.91], USDT[0] | | |
| 05667820 | | AKRO[1], BAO[7], DENT[1], DOGE[0], FTT[0], KIN[3], LTC[0], TRX[0.00065200], USDT[0.00018265] | Yes | |
| 05667821 | | USDT[1.46330996] | | |
| 05667831 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00040879], ETH-PERP[0], ETHW[.00040878], USD[0.04] | | |
| 05667833 | | BTC-PERP[0], FTT[.00000058], FTT-PERP[0], USD[0.34], USDT[0.00000001], XRP[0.99985450] | | |
| 05667843 | | DOGE[14.08052241] | Yes | |
| 05667845 | | BAO[1], KIN[1], TRX[.00078], USD[0.01], USDT[0.48986164] | Yes | |
| 05667858 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], HBAR-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[99073.43], USDT-0930[0], USDT-1230[0], USDT-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP[.536], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05667860 | | USD[5.00] | | |
| 05667876 | | BTC[.00009613], FTT[0.05143278] | | |
| 05667886 | | BTC[.01], ETH[1], GBP[1.40], KIN[1] | | |
| 05667891 | | BAO[1], DENT[1], USD[0.00] | | |
| 05667903 | | USD[0.00], USDT[9.96829235] | | |
| 05667908 | | TRX[.000793] | | |
| 05667909 | | HKD[0.00], USD[0.00] | | |
| 05667920 | | USD[0.00] | | |
| 05667922 | | TRX[.001722], USDT[0.00001515] | | |
| 05667955 | | BTC[0.00009675], USD[0.01], USDT[0] | | |
| 05667959 | | GST[.001371], USD[0.00], USDT[0.10437252] | | |
| 05667972 | | BTC-PERP[0], DOGE[38], FTT-PERP[0], SOL-PERP[0], USD[-13.62], USDT[16.76433817] | | |
| 05667986 | | BTC-PERP[0], GST-PERP[0], USD[1.13] | | |
| 05667987 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[1483.89], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05667989 | | TRX[.000927] | | |
| 05668021 | | TRX[.001571], USDT[0.00000014] | | |
| 05668026 | | TRX[.001069] | | |
| 05668041 | | BRZ[10] | | |
| 05668046 | | GST-PERP[0], SRN-PERP[0], TRX[.001557], USD[2.29] | | |
| 05668058 | | TRX[.00156] | | |
| 05668063 | | BAO[2], ETH[.00001008], ETHW[.00001008], GBP[0.81], UBXT[2], USDT[0] | Yes | |
| 05668078 | | TRX[27.3240198], USD[0.00], USDT[0] | | |
| 05668079 | | BAO[1], DENT[1], KIN[1], USD[0.00] | | |
| 05668092 | | KIN[1], TRX[1], USD[0.00], USDT[0.00006192] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05668099 | | AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], CEL-093[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[.0009864], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-093[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-093[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0039591], TRX-0624[0], USD[0.00], USDT[0.549819771], USTC-PERP[0], WAVES-093[0], XEM-PERP[0], YFI-PERP[0] | | |
| 05668111 | Contingent, Disputed | USD[0.00], USDT[0.00003003] | | |
| 05668113 | | TRX[.000777], USDT[0] | Yes | |
| 05668119 | Contingent, Disputed | ETH[.0529756] | | |
| 05668126 | | BAO[1], BTC[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 05668135 | | BTC[.413398], ETH[4.0026552], ETHW[.0006552], TONCOIN[.06312], TONCOIN-PERP[0], USD[18656.78] | | |
| 05668148 | | USDT[5.51000000] | | |
| 05668202 | | TRX[.001665] | | |
| 05668217 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-093[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-093[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[-1.01423828], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.18], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05668254 | | AUD[0.00], BAO[1], UBXT[1] | | |
| 05668270 | | TRX[.00156], USDT[0] | | |
| 05668274 | | USDT[0.00000014] | | |
| 05668293 | | AVAX-PERP[0], BTC[.00004245], BTC-PERP[0], ETH-PERP[0], RAY[.89990684], RAY-PERP[0], SOL[.00455983], SOL-PERP[0], STEP[.04614], USD[-0.68], USDT[0.00993540] | | |
| 05668300 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05668307 | | GST-PERP[0], USD[0.00] | | |
| 05668311 | | BNB[.03028196] | | |
| 05668323 | | BNB[.019996], USDT[1.17940866] | | |
| 05668327 | | USD[0.00], USDT[456857.16403645] | | |
| 05668362 | Contingent, Disputed | ETH[0.00052228], ETHW[0.00052228], FTT[.00000001], SOL[.00000006], USD[0.00] | Yes | |
| 05668367 | | KIN[1], USD[0.00] | | |
| 05668370 | | USD[0.00] | | |
| 05668379 | | ALGO[.593179], AVAX[0], USD[0.15] | | |
| 05668383 | | ETH[.0004968], ETHW[.0004968], NFT (394699740867449173/FTX Crypto Cup 2022 Key #10036)[1], TRX[.001564], USDT[11.19776] | | |
| 05668393 | | BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], FLM-PERP[0], SAND[14.36165174], USD[0.00], XLM-PERP[0] | | |
| 05668420 | | ETH[0], KIN[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05668445 | | TRX[2.001868] | Yes | |
| 05668487 | | SOL[3], USD[1.42] | | |
| 05668493 | | BTC[0.00000004], FTT[0] | Yes | |
| 05668507 | | TRX[.001562] | | |
| 05668512 | | BTC[.00189916] | | |
| 05668516 | | CEL-PERP[0], USD[0.03] | | |
| 05668520 | | EUR[21.45], USD[0.00] | | |
| 05668523 | | CEL-PERP[0], TRX[.001563], USD[0.50], USDT[.00597102] | | |
| 05668530 | Contingent, Disputed | BAO[1], USDT[0.00022821] | | |
| 05668569 | | TRX[.001555], USDT[0.00010105] | | |
| 05668570 | | BTC-MOVE-0815[0], CEL-PERP[0], USD[0.80] | | |
| 05668585 | | ALGO[0], APE[0], BNB[0], BTC[0], DENT[1], DOGE[0], ENJ[0], ETH[0], ETHW[0], FTT[0], GALA[0], IMX[0], LINK[0], MANA[0], MATIC[0], SAND[0], SRM[0], TRX[0], UNI[0], USD[0.00], | Yes | |
| 05668587 | | TRX[.001554] | | |
| 05668616 | | BNB[0.00000001], BRZ[0.99866786], MATIC[.1829726], SOL[0], USDT[0] | | |
| 05668625 | | AKRO[1], BAO[11], BCH[0.60149643], BTC[0.00000001], COPE[0], CRV[11.01236847], DENT[1], ENJ[0], ETH[0.01720113], ETHW[0.01698209], FTM[0], GALA[0], KIN[5], MATIC[16.70458391], NFT (419280839942652660/The Hill by FTX #44146)[1], PRISM[0], REN[.00163563], SHIB[0], TRX[1], UBXT[1], YFI[0.00000004], ZAR[0.00] | Yes | |
| 05668631 | | NFT (412586130224806696/The Hill by FTX #38591)[1], NFT (573396743940760682/FTX Crypto Cup 2022 Key #20804)[1] | | |
| 05668636 | | BNB[.0072135], USDT[0] | | |
| 05668642 | | USDT[0], XPLA[34.09792295] | | |
| 05668665 | | ETH[0], USDT[0.00027750] | | |
| 05668675 | | USD[0.10], USDT[1.56124223] | | |
| 05668692 | | CEL[0], USD[0.02] | | |
| 05668701 | | BRZ[6.1987888], BTC[.00399878], BTC-PERP[0], USD[0.00] | | |
| 05668720 | | USDT[0.00005280] | | |
| 05668725 | | ETH[.006995], USD[0.93] | | |
| 05668729 | | BTC[.00001379], TRX[.00156], USDT[0.00007163] | | |
| 05668732 | | ETHW[.48164388], USD[1179.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05668734 | | USD[0.00], USDT[0.00000085] | | |
| 05668736 | Contingent, Disputed | EUR[0.00], UBXT[1] | | |
| 05668748 | | BTC[-0.00000022], GBP[0.00], RSR[1] | | |
| 05668766 | | USD[0.00] | | |
| 05668778 | | TRX[34.000786] | | |
| 05668787 | | TRX[.000014], USDT[0] | | |
| 05668832 | | TRX[.00017], USDT[4] | | |
| 05668840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00060808], ETH-PERP[0], ETHW[-0.02628869], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05668844 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 05668857 | | AKRO[1], BAO[12], BTC[.00000013], DENT[1], ETH[0.00000174], ETHW[.00000023], KIN[15], TRX[3], UBXT[4], USD[0.01] | Yes | |
| 05668870 | | TRX[.001564] | | |
| 05668899 | | AMPL[0.01183768], AVAX[6.85439298], BAO[4], CAD[0.00], DAI[11.63135028], DOGE[265.47151327], ETH[0.08908473], ETHW[0.08804356], EUR[0.00], GBP[0.84], LTC[0], RSR[2], SOL[3.37318578], USD[0.00], USDT[0.00000001], XRP[384.69683377] | Yes | |
| 05668915 | | AKRO[1], USD[0.00] | | |
| 05668922 | | SOL[.00971], USD[9.25] | | |
| 05668924 | | BAO[1], CONV[17751.26921574], COPE[211.75951403], KIN[824404.30832646], Qi[1597.09398936], SOS[41666666.66666666], STEP[632.98370478], TLM[851.91066524], USD[0.00] | | |
| 05668863 | | ETH-PERP[0], FTT[0.00000200], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05668868 | | TRX[.001814], USDT[0.00007443] | | |
| 05668876 | | USDT[8.7] | | |
| 05668981 | | BAO[3], ETH[.00000036], ETHW[.00000036], GBP[0.00], KIN[1], USD[47.67] | Yes | |
| 05668988 | | AKRO[1], UBXT[1], USDT[0] | | |
| 05669006 | | USD[0.00] | | |
| 05669022 | | BNB[.17], CHZ[330], FTT[4.87176302], USD[0.00], USDT[370.11354213] | Yes | |
| 05669047 | | FTT[0.00000039], SOL[4.57608304], TRX[.000004], USDT[0] | | |
| 05669053 | | BNBBULL[.01], BSVBULL[26000000], DRGNBULL[109], ETHBULL[.26], HTBULL[153], LEOBEAR[80], PAXGBULL[.00383], USD[5.24], USDT[9.92711378], XRP[24], XTZBULL[340000] | | |
| 05669061 | | APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BABA-1230[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.09264700], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], MNGO-PERP[0], NFT (44836102500431615}/FTX Crypto Cup 2022 Key #26906)[1], PAXG-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TSLA-0930[0], TSLA-PERP[0], TSLAPRE-0930[0], USD[141.97], USDT[0.00000001] | | |
| 05669063 | | USD[0.00], XRP[.11722] | | |
| 05669072 | | KIN[1], USD[30.01] | | |
| 05669078 | | BTC-PERP[0], CHF[0.00], DAI[.07342862], ETH[.00359563], ETH-PERP[0], USD[0.92], USDT[.70878942] | Yes | |
| 05669085 | | FTT[0.01885451], GBP[0.00], USD[0.62] | | |
| 05669086 | | ETH[.00052625], ETHW[.00052625], USDT[0.71000393] | | |
| 05669088 | | SOL[.008364], TRX[.000794], USDT[.172594] | | |
| 05669114 | | APT[.32768114], BAO[4], KIN[2], USD[0.00] | | |
| 05669116 | | GBP[0.00], USD[0.00], XRP[8.54658911] | Yes | |
| 05669130 | | USDT[0.00000026] | | |
| 05669190 | | KIN[3], USDT[0.00004757] | | |
| 05669234 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], KAVA-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.47], USDT[0], USDT-0624[0] | | |
| 05669241 | | ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[.00001], USD[1.70], USDT[2.78000000] | | |
| 05669251 | | ETH[.00005738], USDT[0] | | |
| 05669265 | | USD[0.00] | | |
| 05669270 | | APE-PERP[0], ASD-PERP[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0708[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], GST-PERP[0], ICP-PERP[0], SRM-PERP[0], USD[0.14], YFI-PERP[0] | | |
| 05669276 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00004361], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.07419270], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05669294 | | BOBA-PERP[0], OMG-PERP[0], SCRT-PERP[0], USD[7.33], YFI-PERP[0] | Yes | |
| 05669304 | | BTC[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 05669333 | | NFT (317562138149407985/The Hill by FTX #32432)[1], NFT (568956909525150632/CORE 22 #1042)[1] | | |
| 05669391 | | EUR[0.01], USD[0.01] | | |
| 05669437 | | UBXT[1], USD[0.01], XRP[256.21262772] | Yes | |
| 05669441 | | USD[2.80] | | |
| 05669453 | | USD[0.01], USDT[.486] | Yes | |
| 05669458 | | USD[0.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05669531 | | USD[28.88] | | |
| 05669554 | | 0 | | |
| 05669581 | | GST-PERP[0], USD[3.72], USDT[.00047104] | | |
| 05669690 | | SOL[0] | | |
| 05669595 | | AVAX[3.25694321], TRX[1], USD[0.76] | Yes | |
| 05669649 | | GMT[0], GST[112.03927513] | Yes | |
| 05669657 | | BRZ[0.94437805], LTC[.00495712], USD[0.00] | | |
| 05669662 | | GOG[825.43196387], USD[0.00] | | |
| 05669719 | | DENT[1], RSR[1], USD[0.00] | | |
| 05669723 | | BNB[0.00000166], BRZ[0], CTX[0], MATIC[0], USD[0.00], USDT[0.00000001], USTC[1] | | |
| 05669757 | | TRX[.000777], USD[0.45] | | |
| 05669803 | | USD[0.00], XRP[35.0572173] | | |
| 05669815 | | BAO[1], TRX[1] | | |
| 05669821 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05669926 | | ETH[.000436], ETHW[.000436], OKB[.07], USD[0.04], USDT[40.43577404] | | |
| 05669964 | | BTC-PERP[0.27050000], DOGE-PERP[0], ETC-PERP[0], LTC[.00006686], USD[-3183.35], XRP[2.00464793] | | |
| 05670005 | | TRX[.000789], USDT[.26730891] | | |
| 05670023 | | XRP[0] | | |
| 05670039 | | ETHW[.11149281], USD[0.43], XRP[2453.63059649], XRP-0624[0] | | |
| 05670044 | | BTC[0.08235580], DOT[45.294946], ETH[1.09980544], ETHW[.92482425], LINK[10.398689], TRX[.000864], USD[1.07], USDT[0] | | |
| 05670118 | | APE[0.63978063], APE-0930[0], APE-PERP[-1.1], AVAX[-1.53717231], AVAX-0930[0], AVAX-PERP[1.80000000], BCH[-0.03431646], BCH-PERP[-0.049], BNB-0930[0], BNB-PERP[0], BTC[0.09112525], BTC-0624[0], BTC-0930[0], BTC-1230[.06], BTC-PERP[-0.00710000], DOGE[-0.58655919], DOGE-0930[0], DOGE-PERP[45], ETH[0.36792049], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[-0.20410994], KSHIB-PERP[-10], LINK[-0.00596662], LINK-0930[0], LINK-PERP[2.2], LTC[-0.00184725], LTC-0930[0], LTC-PERP[.11], NEAR[10.4], NEAR-PERP[10.4], RAY[-1.00226376], RAY-PERP[20], SHIB-PERP[1000000], SOL[0.03600385], SOL-0930[0], SOL-PERP[-0.6], SRM[20.999905], SRM-PERP[0], USD[2680.19] | | |
| 05670144 | | 0 | | |
| 05670152 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[1.98] | Yes | |
| 05670156 | | CEL[0], FTT[0.00699144], MATIC[0], USD[0.00] | | |
| 05670165 | | TONCOIN[33.6], USD[0.13] | | |
| 05670199 | | APE[2.76372604], ARS[4345.10], AUDIO[1], BAO[7], BNB[9.35919288], BTC[.0002211], CRV[3.28918202], DAI[0], DENT[4], ETH[0.00811825], FTT[0], MATIC[0], TRX[2], USD[1000.37], USDT[0.00000001] | Yes | |
| 05670206 | | AUD[0.00], BAO[1], BNB[0], BTC[0], CEL[0.02200264], DENT[3], GST[0], KIN[3], SPA[0], USD[2.14] | Yes | |
| 05670210 | | AKRO[1], BAO[2], DENT[1], KIN[1], TOMO[1], TRX[0.00011300], USD[0.00], USDT[3418.04704649] | | |
| 05670297 | | BTC-PERP[0], ETH-PERP[0], EUR[0.05], TRX-PERP[0], USD[0.00], USDT[.00920003] | | |
| 05670375 | | BRZ[554.86112134], BTC[0.00004471], DOT[.003748], FTM[.4], FTT[10.23656643], MASK-PERP[-1], USD[5.29], USDT[0.00971457], YGG[.60312] | | |
| 05670392 | | AKRO[1], APT[64.99100923], ATOM[.09570783], BAO[2], DENT[1], ETH-PERP[0], KIN[1], NFT [521521827573757234/The Hill by FTX #23352][1], RSR[1], SOL[4.9476276], SOL-PERP[0], TRX[566.90233889], UMEE[9.6], USD[0.25], USDT[185.93684821], XRP[.5] | Yes | |
| 05670473 | | USD[0.05] | | |
| 05670497 | | KIN[1], TRX[.00156], USDT[0.00066352] | Yes | |
| 05670507 | | TRX[0], USDT[0] | | |
| 05670513 | | AKRO[2], BAO[5], CRO[338.1426993], DENT[1], KIN[6], UBXT[2], USD[0.01], XRP[605.66856872] | | |
| 05670547 | | AAVE[0.00944119], BNB[0], COMP[0], FTT[.09121343], LINK[-0.00370630], MKR[.00097416], TRX[.000153], USD[0.00], USDT[3.00562451] | | |
| 05670564 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.93293], PEOPLE-PERP[0], REN-PERP[0], RNDR[.047883], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.26141540], WAVES-PERP[0] | | |
| 05670569 | | SOL[0] | | |
| 05670605 | | BTC[0], ETH[0], LINK[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[123.90] | | |
| 05670607 | | BTC-PERP[0], ONT-PERP[0], TRX[.000013], USD[236.67], USDT[0.47177316], VET-PERP[0] | | |
| 05670671 | | BTC[.00064073], ETH[.0088251], ETHW[.06463126], USD[143.00], USDT[0.00000001] | | |
| 05670694 | | BTC[.0000762] | Yes | |
| 05670716 | | KIN[1], USD[0.06], USDT[5.00964764] | Yes | |
| 05670737 | | USD[6.00] | | |
| 05670748 | | ETH[0] | | |
| 05670871 | | BAO[1], BTC[.00094657], DOT[.70236979], FTM[21.47436295], GST-PERP[22.1], KIN[1], USD[69.88] | Yes | |
| 05670906 | | BNB[.5400198], BTC[.01519443], FTT[14.10251355], TRX[.000025], USD[0.01], USDT[571.91518575] | Yes | |
| 05670933 | | AKRO[1], BAO[12], DYDX[186.32659482], KIN[17], SHIB[28483798.16950386], TRX[2], UBXT[2], USD[1.04], XRP[741.23669261] | Yes | |
| 05670949 | | BAO[1], KIN[1], NFT [288252165302196588/FTX Crypto Cup 2022 Key #5736][1], NFT [454278239741238336/The Hill by FTX #24346][1], USD[0.00] | | |
| 05670968 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 05670993 | | 1INCH-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-1230[0], AXS-0930[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-1230[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], VET-PERP[0], VGX[1], XRP-0624[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05671018 | | GBP[12.12], UBXT[1], USD[0.00], XRP[.0003635] | | |
| 05671037 | | BNB[0], TRX[.000148], USDT[0] | | |
| 05671094 | | BTC[.00005328], USD[4423.69] | Yes | |
| 05671120 | | AUD[5.06], BTC[.00088036], KIN[1], USD[0.00] | Yes | |
| 05671162 | | CEL[0.00113234], ETH[0.00093527], ETH-PERP[0], ETHW[0.00093527], USD[21.08], USDT[0.00374862] | | |
| 05671170 | | ETH[3.62024937], ETHW[3.62024937], MATIC[628.43570096], USD[4.69] | | |
| 05671231 | | EUR[0.98], USD[0.01] | | |
| 05671295 | | BTC[.14482778], ETH[1.801], ETHW[1.801] | | |
| 05671304 | | AVAX[1.66446875], BNB[0], ETH[0], NFT (381712126223358834/FTX Crypto Cup 2022 Key #10147)[1], SOL[0], TRX[0.00000700], USD[0.00] | | |
| 05671326 | | USD[10272.57] | Yes | |
| 05671346 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.23488909], XRP[.915103] | | |
| 05671372 | | USDT[8.51594582] | | |
| 05671379 | | USD[0.00], USDT[0] | | |
| 05671426 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0.00945705], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05671533 | | GST-PERP[0], USD[268.09], USDT[.00365173] | | |
| 05671545 | | NFT (451329217273975084/FTX Crypto Cup 2022 Key #3541)[1] | | |
| 05671551 | | DOT[20.46551189], FTM[744.02581162], TRX[.000009], USD[3093.22264604] | Yes | |
| 05671631 | | LTC[.00499616], TRX[.000008], USDT[308.21253900] | | |
| 05671646 | | APE[23.93123655], BAO[1], BCH[1.08332837], CEL[115.09413845], ETH[.0317515], ETHW[.03135449], KIN[1], RSR[1], TRX[1], USD[0.00], XRP[.47181696] | Yes | |
| 05671730 | | ETH[0], ETHW[0.00009158], NFT (392587710719756961/FTX Crypto Cup 2022 Key #5390)[1], TRX[.0005601], USD[-0.05], USDT[0.52386556] | | |
| 05671744 | | TRX[.001554], USDT[0] | | |
| 05671760 | | TRX[.001598] | | |
| 05671766 | | BNB[.00538072], ETH[.38399865], ETHW[.38399865], MANA[298], SAND[192], SOL[8.335702], USD[244.42] | | |
| 05671782 | | BTC[.0823705], KIN[1], TRX[.002176], USD[3640.54], USDT[4392.77693197] | Yes | |
| 05671808 | | AKRO[1], ALEPH[1.00000002], ALGO[1], ATOM[0], BAO[5], BTC[0], CEL[1.00065777], CHZ[1], CRV[1.00042013], DMG[1.00000008], DODO[1], DOGE[7.00038368], DOT[1.00662455], ENJ[1], EUR[0.00], FTM[1], FTT[0.00001830], GBP[0.00], GST[1.00000011], JOE[1], KIN[3], LINA[1.00000045], LINK[1.00785710], MANA[1], MATIC[1.00001826], MTA[1], NEAR[1.00639480], REAL[1], REN[1.00000001], RSR[1.00000030], SAND[1], SHIB[11111.00094196], SOL[1.00618343], SPELL[200.00000131], SRM[1], SUN[1.00000034], TRX[1.00000005], UBXT[2], USD[0.00], USDT[0.00193280], XRP[3652.66822975] | Yes | |
| 05671840 | | BTC[0.00000393], TRX[.001554], USDT[0] | | |
| 05671931 | | GST[.03], USDT[0.22046752] | | |
| 05671937 | | BTC[0.00009906], USD[0.82] | Yes | |
| 05671974 | | 0 | | |
| 05672001 | | BEAR[479.58], BEARSHIT[2848], BTC[0.71239841], BTC-PERP[0], DEFIBEAR[48.98], DOGEBEAR2021[.001624], ETH[7.76012522], ETHBEAR[894600], ETH-PERP[0], ETHW[.00147742], MATICBEAR2021[12.44], SOL[.01681839], USD[7.71] | | |
| 05672020 | | TRX[.000778], USDT[0.00003075] | | |
| 05672042 | | BTC[0.00022611], FTT[0], USD[0.00], USDT[0] | | |
| 05672072 | | USD[0.00], XRP[.97462976] | Yes | |
| 05672082 | | USD[0.00] | Yes | |
| 05672091 | | USD[0.00] | | |
| 05672114 | | ETH[.000277], USD[25590.48], USDT[0] | | |
| 05672132 | | GST-PERP[0], SOL[.00150283], TRX[.001883], USD[0.00], USDT[0] | | |
| 05672167 | | BAO[1], BTC[.00003925], ETH[0], LTC[0], UBXT[1], USD[0.00], USDT[0] | | |
| 05672169 | | ETH[.00000761], ETHW[.00000761], TRX[.00174], USD[0.00], USDT[0.00000048] | | |
| 05672189 | | BRZ[0], BTC[.0185], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.001594], USD[1.16], USDT[0] | | |
| 05672209 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.50] | | |
| 05672235 | | AUD[0.00], BTC[.0003849], BTC-PERP[0], USD[70.75] | | |
| 05672265 | Contingent, Disputed | ATOM-0930[0], AXS-0930[0], BAL-0930[0], TRUMP2024[0], USD[17903.63], YFI-0930[0] | | |
| 05672269 | | USDT[0] | | |
| 05672274 | | XRP[.00000001] | | |
| 05672275 | | BTC[.00000001] | | |
| 05672310 | | DENT[2], KIN[2], SECO[1], TRX[.000784], USD[0.00] | | |
| 05672321 | | NFT (440513776560806419/12GUAGE FLOWER PSYCHOWALLPAPER DIGITAL)[1], NFT (495090564714765610/Baku Ticket Stub #2349)[1], USD[102.59], USDT[0] | | |
| 05672325 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 05672376 | | SOL[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05672382 | | BTC[0.00001058], LTC[0] | | |
| 05672405 | | NFT (405431076713151101/FTX Crypto Cup 2022 Key #14960)[1] | | |
| 05672414 | | ETH[.0029227], ETHW[.0029794], FTT[1.00000110], USD[1.01], USDT[0] | | |
| 05672418 | | ETHW[24.09722739], GALA[45839.72936997], LINK[1168.77316781], XRP[2.16690901], ZRX[5923.07186565] | Yes | |
| 05672420 | | XRP[.01] | | |
| 05672427 | | AUD[577.74], BTC[.01096653], FTT[1.09780416], KIN[1], LINK[8.3467596], SWEAT[5496.61767719], TRX[2], USD[7.28], USDT[.00084781] | | |
| 05672431 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[7.89999999], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-100.26], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[46], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05672478 | | AKRO[2], BAO[6], DENT[2], ETH[.14683232], KIN[5], NEAR[2], RSR[2], TRX[3.002512], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 05672542 | | TRX[.003759] | | |
| 05672545 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[-0.0882], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[2362.38], USDT-PERP[0], XRP[.594875] | | |
| 05672552 | | FTT[0.58977139] | | |
| 05672554 | | AKRO[1], BAO[3], BNB[.0000001], MATIC[.00090083], TRX[.000006], UBXT[1], USD[1.92], USDT[0.00054951] | Yes | |
| 05672581 | | USD[6.56], USDT[0] | Yes | |
| 05672603 | | TRX[.000777], USDT[0] | | |
| 05672604 | | DENT[1], KIN[1], USD[0.00] | | |
| 05672671 | | USD[0.19], USDT[0.00000028] | | |
| 05672672 | | USD[0.00], XRP[33.05431291] | Yes | |
| 05672695 | | KIN[1], USD[0.00], XRP[94.13753907] | Yes | |
| 05672738 | | BTC[0], ETH[0], TRX[0], USDT[0] | | |
| 05672765 | | AKRO[1], BAO[4], DENT[1], HXRO[1], KIN[4], RSR[1], TRX[.000009], UBXT[1], USDT[0.00000032] | | |
| 05672775 | | BTC-PERP[0], CEL-0930[0], GST-0930[0], GST-PERP[0], USD[0.34] | | |
| 05672779 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 05672806 | | USD[0.40] | | |
| 05672810 | | BTC[.03743105], TRX[.000777], USD[176.45] | Yes | |
| 05672816 | | KIN[1], SXP[1], UBXT[2], USD[4127.26] | | |
| 05672820 | | USDT[0.11113264] | | |
| 05672832 | | TRX[0] | | |
| 05672844 | | AUD[0.00], ETHW[4.9573172], FTT[0.06197473], USD[0.00] | | |
| 05672907 | | BTC[.00000008], USD[0.01], USDT[.14] | | |
| 05672916 | | BAO[1], FTT[.00001426], KIN[4], USD[0.00] | Yes | |
| 05672945 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[2557], USD[0.08], USDT[0], XRP[0], XRP-PERP[0] | | |
| 05672959 | | GST[.04001736], GST-PERP[3366], NFT (555051642464482935/The hill by FTX #8644)[1], USD[-69.60], USDT[29.47370091] | | |
| 05672961 | | BNB[.07], BTC[.0023], BTC-PERP[0], CEL-PERP[0], ETHW[.21690349], FTT[22.61917370], FTT-PERP[0], GALA[1.8662411], SOL[.00999], USD[504.99], USDT[0.00000001], XRP[426.987209] | | |
| 05672981 | | BAO[1], TRX[1], USD[0.00], XRP[.00000001] | Yes | |
| 05673002 | | ATOMBULL[9236], BEAR[870.8], BNBBULL[.009376], CAKE-PERP[0], ETCBULL[8.456], ETHBULL[.008172], USD[0.56] | | |
| 05673007 | | USD[0.01], USDT[.00002287] | Yes | |
| 05673024 | | BTC[.0096] | | |
| 05673050 | | AKRO[2], ALGO[261.11292018], ETH[.35750251], ETHW[.35750251], HNT[80.00626917], SOL[9.07653606], TRX[2], UBXT[1], USD[700.01] | | |
| 05673073 | | BAO[1], BTC[.00004554], CAD[0.00], DENT[1], KIN[3], USD[0.00], USDT[0.00006981] | Yes | |
| 05673075 | | ETHW[1.664667], USD[0.01] | | |
| 05673076 | | ETHW[1.91747702] | Yes | |
| 05673081 | | GST-PERP[0], TRX[.001571], USD[0.00], USDT[0] | | |
| 05673086 | | USD[.08000263], GST-PERP[0], USD[0.00] | | |
| 05673121 | | ETH[0.00008026], ETHW[0], FTT[0.00574987], USD[0.00] | Yes | |
| 05673153 | Contingent, Disputed | AKRO[1], BAO[2], BAT[1], CAD[0.01], DENT[1], KIN[1], RSR[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05673160 | | TRX[.000012] | | |
| 05673171 | | XPLA[.2] | | |
| 05673174 | | USD[21.71] | | |
| 05673201 | | TRX[.001554], USD[0.00], USDT[97.16957148] | | |
| 05673210 | | TRX[.00156] | | |
| 05673215 | | BTC[0], BTC-PERP[0], ETH[.00021802], ETH-PERP[0], ETHW[0.00021802], USD[-0.07], USDT[0] | | |
| 05673222 | | AKRO[1], BAO[9], KIN[12], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05673224 | | USDT[0.00000004] | | |
| 05673230 | | 0 | | |
| 05673239 | | GST-PERP[0], USD[0.01] | | |
| 05673251 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05673286 | | USD[1.00] | | |
| 05673302 | | AKRO[2], BAO[7], DOGEBULL[.8846], ETHBULL[39.49195240], KIN[8], TLM-PERP[0], TRX[1.001826], USD[0.00], USDT[0.13067100] | | |
| 05673307 | | USD[1.16] | | |
| 05673326 | | USDT[302.81862517] | Yes | |
| 05673334 | | AKRO[1], AMZN[2.01028311], AVAX[45.25457807], BAO[1], CEL[1005.04361221], GALA[9145.35931682], HNT[102.12274365], HOLY[1], KIN[2], UBXT[1], USD[0.00] | | |
| 05673335 | | AGLD-PERP[0], AKRO[1], BTC[0.00009141], BTC-PERP[0], KIN[1], PUNDIX-PERP[0], RSR[1], USD[0.36] | Yes | |
| 05673394 | | NFT (503440590006663246/The Hill by FTX #9446)[1] | | |
| 05673415 | | DOGE-PERP[0], ETH-PERP[0], LTC[.00435515], USD[1695.80], USDT[.00408569] | | |
| 05673448 | Contingent, Disputed | USD[0.00] | | |
| 05673481 | | BTC[.09820238], ETH[1.62134019], ETHW[1.62065926], SHIB[167782059.79992091] | Yes | |
| 05673484 | | DOGE[0.96037670], ETH[.07665121], ETHW[.051], SOL[51.24284570] | | |
| 05673485 | | AKRO[2], BAT[1], DENT[1], GBP[0.06], HOLY[1.01987515], KIN[3], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 05673492 | | USD[0.00], USDT[56.22402536] | | |
| 05673506 | | USD[0.05], USDT[.03918059] | Yes | |
| 05673511 | | BAO[1], DENT[1], GBP[0.00], KIN[3], TRX[2.000012], USD[0.00], USDT[0.00022458] | | |
| 05673534 | | BAO[2], BTC[.00396074], ETH[.10809713], ETH-PERP[0], ETHW[.10797566], FTT[2.02028455], NFT (346695279370390936/France Ticket Stub #202)[1], NFT (349353195825382244/Mexico Ticket Stub #1150)[1], NFT (467341508838891463/Monza Ticket Stub #1182)[1], NFT (501335827961504952/Netherlands Ticket Stub #590)[1], SOL[1.0186306], TRX[.000014], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05673535 | | ALTBULL[.95592], ASDBULL[.9963.9], DOGEBULL[180.99449], EOSBULL[13000000], ETHBULL[5.4584534], FTT[0.02857299], TRX[.906682], USD[0.20], USDT[0.77732273], XRPBULL[269920.2] | | |
| 05673539 | | ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[2705.82159156], DOGE-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[0.06251419], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[27], UNI-PERP[0], USD[101.48], USDT[0.00000020], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05673548 | | BAO[1], TRX[.001554], UBXT[1], USDT[1030.01206042] | Yes | |
| 05673581 | | TRX[.001554] | | |
| 05673607 | | ETH[.04757493], ETHW[.04757493], USD[0.00] | | |
| 05673609 | | BTC[.00208286] | | |
| 05673618 | | USDT[0.00001057] | | |
| 05673655 | | ETH[.000721], ETHW[.000721], FTT[.09632], USD[0.00], USDT[0] | | |
| 05673662 | | BNB[0.00000001], MATIC[0], TRX[0] | | |
| 05673676 | | FTT[43.08408285], TRX[.000097], USDT[.56701469] | Yes | |
| 05673704 | | USD[0.01] | | |
| 05673722 | | TRX[.000001] | | |
| 05673738 | | ETH[.00055986], ETHW[.00055986] | Yes | |
| 05673749 | | NFT (380733473643120140/FTX Crypto Cup 2022 Key #17588)[1], SOL[.00045664], TRX[.001554], USDT[0.00000009] | | |
| 05673779 | | ETH[.00153151], TRX[.000002], USD[0.00], XRP[.779776] | | |
| 05673805 | | CEL[.01305008], CEL-PERP[0], FTT[0.00000002], TRX[.000778], USD[0.00], USDT[0] | | |
| 05673838 | | BAO[4], BTC[.00487355], CAD[0.00], ETH[.27518315], ETHW[.27464359], KIN[2], RSR[1], TRX[4], USD[0.00] | Yes | |
| 05673846 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00009164], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG[0.00004794], USD[13964.90], XMR-PERP[0], ZEC-PERP[0] | | |
| 05673848 | | KIN[1], TRX[1], USD[52.95] | Yes | |
| 05673856 | | BNB[.00000001], SOL[0] | | |
| 05673857 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00001241], TRX-PERP[0], USD[0.00], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | TRX[.000012] |
| 05673882 | | BNB[.0370105] | | |
| 05673887 | | TRX[.002796], USDT[19704.4844944] | Yes | |
| 05673888 | | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[40.9918], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[8.9982], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.00519896], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[133273.34], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0779844], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NCL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[219.94], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 05673914 | | BNB[.00002], BTC[.00002813], SOL[.2701], USD[0.24], XRP[4.01] | | |
| 05673925 | | BTC[.0010094], DOT[1.36415267], ETH[.07989106], ETHW[.03421514], FTT[0], IMX[24.51841715], SOL[1.19641109], USD[0.00] | | |
| 05673946 | | ETH[.00000001] | Yes | |
| 05673961 | | BTC-MOVE-0616[0], ETH[.00008342], ETHW[.00008342], MAPS-PERP[0], ONE-PERP[0], OXY-PERP[0], USD[0.00] | | |
| 05673975 | | BTC[.09414518], USD[3095.26] | Yes | |
| 05673986 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05673995 | | XRP[38.35229] | | |
| 05674002 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05674005 | | BTC[.10237952], USDT[16352.78] | | |
| 05674017 | | NFT (294912607024778603/FTX Crypto Cup 2022 Key #14117)[1] | | |
| 05674027 | | USD[0.00], USDT[5663.442449] | | |
| 05674062 | | LTC[6.4335442] | | |
| 05674088 | | ETH[.00000001] | Yes | |
| 05674093 | | ETH[0.00143702], USD[0.00], USDT[0.01420317] | | |
| 05674121 | | USD[0.00] | | |
| 05674129 | | AKRO[1], BAO[1], USD[0.00] | | |
| 05674130 | | BCH[.04719498], GST[.04595184], USD[70.08] | Yes | |
| 05674131 | | 1INCH[1.14854173], AUDIO[6], BAO[18954.82], BTC[0.00841130], COMP[0.37014834], COPE[123.97768], DOT[3.162362], ETH[.00368392], ETHW[.0506922], HEDGE[.00088516], LTC[.1256674], MATIC[9.948], SUSHI[249.63982], UNI[8.868716], USD[0.07], USDT[0.00000001] | | |
| 05674142 | | CEL-0930[0], ETH-PERP[0], TRX[.974268], USD[0.09] | | |
| 05674147 | | TRX[.000784] | | |
| 05674158 | | AUD[0.63], BAO[1], KIN[2], USD[0.00] | | |
| 05674198 | | BTC[.00008902], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[2350.08], USDT[116.82924619] | | |
| 05674203 | | USD[0.00], USDT[0.20065159] | | |
| 05674211 | | ETH[0], TRX[.000779] | | |
| 05674212 | | ETH[.002], ETHW[.002], NFT (31160249139251898/FTX Crypto Cup 2022 Key #14152)[1] | | |
| 05674220 | | FTT[.09998], USD[0.44] | | |
| 05674229 | | BTC[.01586844], GBP[0.00] | | |
| 05674231 | | USDT[8.00000026] | | |
| 05674235 | | GST-PERP[0], USD[0.67] | | |
| 05674243 | | USD[212.47] | | |
| 05674278 | | DENT[1], SOL-PERP[0], USD[0.00] | Yes | |
| 05674282 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[-0.56], BTC-PERP[-0.0012], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[-0.029], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[726.46], XMR-PERP[-0.17], YFI-PERP[.029], ZEC-PERP[0] | | |
| 05674301 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX[.001554], USD[0.00] | | |
| 05674309 | | AAPL[0.00227372], ACB[1.03572904], AMZN[0.00041273], BABA[0.00040106], BNB[0], BTC[0], CRON[0.00849073], DKNG[.00245338], FB[0.00192899], GLD[0.00049200], GOOGL[.00849799], GOOGLPRE[0], HTJ[0.08117288], MSTR[0.00224574], NVDA[0.00018483], PFE[0.00074666], PYPL[0.00094671], SHIB[0], TSLA[.00132421], TSLAPRE[0], UBER[0.00027722], UNI[0], USD[0.00] | | |
| 05674344 | | BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], TRX[.000261], USD[0.00], USDT[0] | | |
| 05674380 | | TRX[.001565], USDT[0.03884721] | | |
| 05674389 | | TRX[.001565], USDT[.00452102] | Yes | |
| 05674406 | | AAVE[0], ASD[0], AUD[0.78], AXS[0], BTC[0], CEL[0], ETH[0], IP3[0], SOL[0], TRX[0], USD[0.00] | | |
| 05674410 | | USDT[.64794667] | | |
| 05674414 | | AAVE-PERP[0], APE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.85], USDT[460] | | |
| 05674434 | | USD[0.00] | | |
| 05674441 | | ETH-PERP[0], TRX[.000777], USD[0.00], USDT[2.35178682] | | |
| 05674445 | | ETH[.001512], ETHW[.001512], NFT (463397938794774037/The Hill by FTX #15774)[1] | | |
| 05674485 | | SOL[0] | | |
| 05674502 | | USD[3.86], USDT[0.19530547] | | |
| 05674508 | Contingent, Disputed | USDT[2.97567257] | | |
| 05674520 | | ETH[2.30958042], ETHW[2.43003596], GALA[110855.2706612], TRX[1], UBXT[1], USD[0.03], WRX[623.50392504] | Yes | |
| 05674524 | | CRV-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000009], UNI-PERP[0], USD[-5.30], USDT[5.92972510] | | |
| 05674558 | | TRX[.001554] | | |
| 05674564 | | USDT[10332.75284769] | Yes | |
| 05674584 | | FLOW-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05674644 | | FTT[0], STETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05674658 | | USDT[0.00022215] | | |
| 05674679 | | BNB[.0000008], TRX[.163304], USD[0.00], USDT[0.00987456] | | |
| 05674740 | | BAO[1], ETH[.00612257], KIN[2], USD[0.00], USDT[0.01769041] | Yes | |
| 05674771 | | ETH[.00044969], ETHW[.00044969], USD[1486.39] | | |
| 05674794 | | USD[1.00] | | |
| 05674795 | | BAO[1], ETH[.07409943], ETHW[.07409943], UBXT[1], USD[0.00000885] | | |
| 05674839 | | CEL-PERP[0], COMP[.00006226], GST[.64848], SOL[1.029626], SOL-PERP[0], USD[0.31], USDT[.0098], WAVES-0930[0], WAVES-PERP[0] | | |
| 05674860 | | ALPHA[1], BAT[1], BTC[.75799227], CHF[3.66], DOGE[1], ETH[2.05814131], ETHW[.00016999], SUSHI[2.02089646] | Yes | |
| 05674864 | | USDT[0.00000016] | | |
| 05674882 | | CEL-0624[0], GST-PERP[0], TRY[0.00], USD[0.01], USDT[0.00618920] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05674884 | | BTC-PERP[0], SOL[.06090061], USD[2.66] | | |
| 05674901 | | 1INCH[.00028118], BAO[6], BNB[0], DAI[0], DOT[1.17711403], ETH[.00012908], ETHW[0.00012908], GALA[177.67340702], KIN[7], MATIC[0], STMX[0.01857606], TLM[27.89319369], TRX[0.00002900], USDT[0] | Yes | |
| 05674956 | | SOL[2.47743063], USD[30.39] | Yes | |
| 05674965 | | TRX[.000807], USDT[.15455542] | | |
| 05674968 | Contingent, Disputed | USD[0.01] | | |
| 05674978 | | USD[0.00] | | |
| 05674998 | | AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOS-PERP[0], USD[113.61], USDT-PERP[0], XEM-PERP[0] | | |
| 05675003 | | KIN[1], TRX[.001561], USDT[0] | | |
| 05675012 | | TRX[.00173], USD[0.53], USDT[0] | | |
| 05675038 | | APE[61.62555266], BAO[1], USD[0.00] | | |
| 05675087 | | BTC[.00769964], MATIC[1.47461275], TRX[.001729], USDT[0], XRP[.805569] | | |
| 05675102 | | USD[1.02] | | |
| 05675114 | | ETH-PERP[0], USD[24046.39] | | |
| 05675134 | | EUR[0.95], USD[0.00] | | |
| 05675156 | | ETH[0], SOL[0], TRX[.000784] | | |
| 05675159 | | TRX[.000408], USD[0.00], USDT[0.00000002], XRP[.00000001] | | |
| 05675161 | | ADABULL[.099601], BEAR[998.29], ETH[.00099962], ETHBEAR[3999620], ETHW[.00099962], LINKBULL[99.126], SHIB-PERP[0], SOS[6798708], TRX[.00156], USD[0.01], USDT[0.00000001] | | |
| 05675201 | | USDT[0.00012139] | | |
| 05675208 | | AAVE[0], AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-0624[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[-0.61], USDT[1.11488436] | | |
| 05675212 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0.00529999], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-73.54], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05675241 | | AKRO[0], BTC[0], CEL[0], DOGE[0.00195054], ETH[0], MANA[0], SHIB[0], USD[0.00] | Yes | |
| 05675242 | | APE[.00258586], AUDIO[1], BAO[1], DENT[1], KIN[1], USD[0.64] | Yes | |
| 05675334 | | NFT (496918165627119419/FTX Crypto Cup 2022 Key #14180)[1] | | |
| 05675383 | | NFT (316271832152103348/FTX Crypto Cup 2022 Key #12104)[1] | | |
| 05675391 | | TRX[.008605] | | |
| 05675405 | | 0 | | |
| 05675417 | | USD[0.55] | | |
| 05675420 | | SOL[.009484], TONCOIN[.9522], USD[0.03] | | |
| 05675421 | | USD[0.61] | Yes | |
| 05675454 | | USD[0.00] | | |
| 05675469 | | USD[0.01], USDT[1511.22763404] | Yes | |
| 05675512 | | BAO[2], KIN[4], SOL[0], TRX[.000001], UBXT[1], USDT[0] | | |
| 05675550 | | AUD[0.01], BAO[1], BTC[.03077267], HOLY[1.00114219], UBXT[1], USD[0.00], USDT[0.00000001], XRP[1646.26552913] | | |
| 05675561 | | MSTR[.004672], TRX[.00156], USD[0.01], USDT[0] | | |
| 05675605 | | XRP[14] | | |
| 05675606 | | BAO[4], BTC[.00749161], DOGE[368.78104367], ETH[.83280969], ETHW[.83249457], KIN[3], SOL[25.00027954], TRX[2], USD[0.00] | Yes | |
| 05675652 | | ETH[4.1], ETHW[4.1] | | |
| 05675669 | | BAO[2], DENT[1], KIN[3], NFT (525878426337667178/FTX Crypto Cup 2022 Key #11186)[1], TRX[.001686], UBXT[2], USD[0.00], USDT[0.00001522] | | |
| 05675706 | | ETH[.00029852], MATIC[.25254128], NFT (573688488272263348/FTX Crypto Cup 2022 Key #1957)[1], USD[5070.52] | | |
| 05675727 | | ETH[0.00000001], TRX[.00156], USDT[0.00000002] | | |
| 05675729 | | BAO[3], KIN[4], TRX[.000025], UBXT[1], USD[0.00] | | |
| 05675762 | | XRP[1.9] | | |
| 05675817 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CVX-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], IMX-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00412100], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05675824 | | AKRO[1], BAO[3], BTC[0.00000032], BTC-PERP[.0031], DENT[2], ETH[.00000081], ETHW[.00000081], GBP[4.04], KIN[3], USD[-43.29] | Yes | |
| 05675842 | | FTT[.01336104], USD[0.00] | | |
| 05675854 | | TONCOIN[.03] | | |
| 05675923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00095995], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07582376], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.04], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 05675928 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05675930 | | DOT-PERP[0], USD[0.00] | | |
| 05676023 | Contingent | NFT (292324286946635131/The Hill by FTX #4723)[1], SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 05676041 | | BTC[.00017971] | Yes | |
| 05676048 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05676095 | | KIN[1], USDT[0.00000064] | | |
| 05676114 | | NFT (460434568308584201/FTX Crypto Cup 2022 Key #21564)[1] | | |
| 05676130 | | KIN[1], USDT[0.00000140] | | |
| 05676169 | | CHZ-PERP[0], GST[0.03695998], TRX[.000785], USD[0.00], USDT[0.00297722] | | |
| 05676225 | | NFT (490998386117226136/The Hill by FTX #4771)[1] | | |
| 05676251 | | FTT[.01118563], GST-PERP[0], USD[0.00], USDT[0] | | |
| 05676291 | | BNB[0], BTC[0.00000001], BTC-PERP[.0003], ETH[0.00000001], ETH-PERP[0], USD[2.07] | | |
| 05676306 | | USDT[0] | | |
| 05676336 | | TRX[.000778] | | |
| 05676352 | | BAO[8], BNB[.00000215], BTC[0], ETH[.0855602], FTT[4.85330773], KIN[13], LINK[3.11171509], NEAR[.71295601], NFT (288712557113835171/Austin Stub #269)[1], NFT (313004007571992537/Netherlands Ticket Stub #927)[1], NFT (327577104354977061/Mexico Ticket Stub #696)[1], NFT (371693861958291501/FTX Crypto Cup 2022 Key #26558)[1], NFT (380839124780435584/Singapore Ticket Stub #446)[1], NFT (394844919294001424/Monza Ticket Stub #1010)[1], NFT (419822241748537077/Montreal Ticket Stub #1685)[1], NFT (449592498705205105/The Hill by FTX #2461)[1], NFT (458076352123206450/France Ticket Stub #1172)[1], NFT (520193534536285513/Japan Ticket Stub #457)[1], NFT (554492836757139031/Hungary Ticket Stub #634)[1], SOL[.0000827], UBXT[1], USD[0.00], USDT[0.00000012] | Yes | |
| 05676379 | | USD[0.63] | | |
| 05676407 | | CHZ[1662.82813979], CRV[84.98081144], DOT[35.71005632], SAND[171.40928641], TRX[.000874], USD[235.00], USDT[306.1612] | | |
| 05676433 | | BTC[.0000015], ETH[.0000098], ETHW[.1061159] | Yes | |
| 05676453 | | GBP[4.95], GST-PERP[0], USD[-1.01] | | |
| 05676455 | | BTC[0.00001669], ETH[.00147029], ETHW[.70168999], USD[1096.64] | | |
| 05676458 | | AKRO[1], BAO[1], USD[0.00], USDT[0.00000007] | Yes | |
| 05676488 | | ETH[.00031724], ETHW[.00031724], TRX[.000059], USD[0.01], USDT[0] | Yes | |
| 05676495 | | FTM[1685.18281551] | | |
| 05676523 | | AVAX[0], BNB[0], BTC[0.00325520], CEL[181.41525090], DOGE[0], ETH[0.04042457], ETHW[0.03991938], FTT[0], GMT[0], GST[0], MATIC[0], MEDIA[0], MER[0], MSOL[0], NEAR[0], PERP[0], PROM[0], RAMP[0.00540673], RSR[0], SHIB[597.19014129], SNX[0], SOL[0], SRM[0], STORJ[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0], YGG[0] | Yes | |
| 05676584 | | USDT[.3016] | | |
| 05676597 | | ETH[2.499232], USD[0.00] | | |
| 05676598 | | AKRO[1], ETH[.00024138], ETHW[.0006419], USD[1528.91] | | |
| 05676625 | | TRX[.000777] | | |
| 05676651 | | AKRO[2], BAO[1], DENT[2], EUR[493.17], KIN[3], RSR[1], SXP[1], TRX[1], UBXT[4] | Yes | |
| 05676655 | | DOGEBULL[122.9834], FTT[9.2], TRX[.915538], USD[0.00], USDT[374.36484493] | | |
| 05676681 | | ETH[.29701568] | | |
| 05676708 | | NFT (494743944715531893/The Hill by FTX #28494)[1], USD[0.00], USDT[0] | | |
| 05676719 | | ETH-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 05676754 | | BTC-PERP[0], CEL-PERP[0], GST-PERP[0], USD[0.26], USDT[2.65] | | |
| 05676771 | | BTC-PERP[0], ETH-PERP[0], TRX[.103612], USD[0.09], USDT[0.00000001] | | |
| 05676799 | | ETH[6.99024294], ETHW[6.99116153], USD[10189.29] | Yes | |
| 05676800 | | AVAX-PERP[0], SOL-PERP[0], USD[0.50], USDT[77.74131454] | | |
| 05676835 | | TRX[.000777], USDT[1] | | |
| 05676853 | | ETH[.00097302], ETHW[.16497302], SOL[.00943], USDT[0] | | |
| 05676856 | | 1INCH-0624[0], CEL-PERP[0], ETH[.00094424], ETH-PERP[0], ETHW[.00094424], NEO-PERP[0], USD[0.00] | | |
| 05676867 | | BTC[.00169638], ETH[.027], ETHW[.027], GENE[1.4], GOG[123], USD[0.57], USDT[0.00020351] | | |
| 05676871 | | AKRO[1], BAO[4], BTC[0], DENT[1], KIN[5], LTC[.00000076], SOL[0], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 05676893 | | NFT (436094375715638287/The Hill by FTX #21686)[1], TRX[.000135], USDT[2648.07957563] | Yes | |
| 05676905 | | NFT (309496564395684199/Austin Ticket Stub #602)[1], NFT (375188073250887089/Monza Ticket Stub #1161)[1], NFT (444757561583668418/FTX Crypto Cup 2022 Key #1339)[1], NFT (497719484914455926/Belgium Ticket Stub #1429)[1], NFT (497900708299502174/The Hill by FTX #3514)[1], USD[0.97] | Yes | |
| 05676914 | | BTC[0.55562882], USD[0.44] | | |
| 05676935 | | 0 | | |
| 05676950 | | GBP[0.00], USD[0.00] | | |
| 05676958 | | KIN[1], USD[40.26], USDT[11.35176013] | Yes | |
| 05676960 | | BTC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], USD[0.10], ZEC-PERP[0] | | |
| 05677020 | | TONCOIN[329.17372434], USDT[0.00000001] | | |
| 05677035 | | AAPL[4.50669197], APT[10.15114356], ATOM[0], BNB[0.70844981], BNT[221.74316885], CEL[0], DOGE[0], ETH[0.56314305], ETHW[0.58306254], FTT[7.23778451], IMX[69.41158604], LTC[1.95516047], MATIC[0], NFT (573103199676834977/Monza Ticket Stub #1525)[1], NOK[0.03199831], TONCOIN[132.95190736], USD[2382.43], USDT[31.32616268] | Yes | AAPL[4.506687], BNT[221.629317], USD[2372.73] |
| 05677038 | | BAO[2], GOG[1090.66192798], USD[0.00], USDT[0] | | |
| 05677053 | | BAO[1], USDT[0.00000010] | | |
| 05677058 | | GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05677060 | | ETH[.20494771] | | |
| 05677066 | | TRX[.001563], USDT[0.00000026] | | |
| 05677074 | Contingent, Disputed | USDT[0.00000005] | | |
| 05677080 | | AKRO[1], ATOM[0], BAO[3], DENT[2], ETH[0], KIN[6], MATIC[0], MXN[0.00], TRX[1], UBXT[2], USD[0.00], USDT[0.00000012] | Yes | |
| 05677091 | | BTC[0.00688883], FTT[1.09202242] | | BTC[.006828] |
| 05677092 | | TRX[.000194], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05677094 | | AKRO[.7514], AXS-PERP[0], BTC[.00008697], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.38], YGG[.5782] | | |
| 05677105 | | STETH[0.00005118] | | |
| 05677120 | | SOL[0], USD[0.00] | | |
| 05677141 | | BTC[.00000001], ETHW[.00000018], GBP[0.00], USD[0.00] | Yes | |
| 05677155 | | CEL-PERP[0], USD[0.01], USDT[1751.51000001] | | |
| 05677169 | | MATIC[0], USDT[0] | | |
| 05677183 | | BTC[.03774122], ETH[1.82155291], ETHW[1.82078792], NFT (401806419160593864/MF1 X Artists #50)[1], USDT[483.93911271] | Yes | |
| 05677185 | | SOL[3.03184362], UBXT[1], USD[0.00] | | |
| 05677204 | | GST-PERP[0], USD[0.00] | | |
| 05677219 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], PERP-PERP[0], USD[0.00], USDT[.00503245] | | |
| 05677231 | | TRX[.010011] | | |
| 05677232 | | ETH[.00000003], ETHW[0.00000003], XRP[0] | | |
| 05677238 | | AKRO[3], BAO[8], EUR[0.00], GARI[.00276927], GST[3532.51114908], KIN[11], MATH[.00408516], RSR[.34054434], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05677257 | | USDT[.45155154] | | |
| 05677266 | | 0 | | |
| 05677286 | | TRX[.000011], USDT[0] | | |
| 05677298 | | GST[.0400014], USD[0.13] | | |
| 05677321 | | BAO[2], FTT[23.78824538], KIN[2], SLP[13814.83161878], USD[286.65], USDT[4653.56895693] | Yes | |
| 05677360 | Contingent, Disputed | BTC-PERP[0], TRX[.000787], USD[0.00], USDT[0.00000001] | | |
| 05677387 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[633.57506976], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (384068029964626745/Netherlands Ticket Stub #926)[1], NFT (516974970825705565/Monza Ticket Stub #1216)[1], SAND-PERP[0], SOL[.00000009], SOL-PERP[0], SRM-PERP[0], USD[3069.01], USDT[0], XRP-PERP[0] | Yes | |
| 05677392 | | BTC[.021], ETH[.328425], ETHW[.328425], GBP[4.54], KIN[1], SOL[25.9999], UBXT[1] | | |
| 05677395 | | AURY[24], GENE[13.2], GOG[181.56127679], USD[0.25] | | |
| 05677398 | | BTC[0.00019887], ETH[.00698062], ETHW[.00698062], USD[0.00] | | |
| 05677421 | | MPLX[4297.4842], SOL[.002], USD[0.12], USDT[0] | | |
| 05677425 | | BTC[0], KIN[1], USD[0.00] | | |
| 05677427 | | TRX[5.021635] | | |
| 05677453 | | CEL-PERP[0], TRX[.001565], USD[-1.94], USDT[2.36862427] | | |
| 05677455 | | USD[0.00] | | |
| 05677464 | | SOL[.00021086], USD[0.00] | | |
| 05677468 | | USD[0.00], XRP[.30079612] | | |
| 05677477 | | FTT[25.99506], PAXG-PERP[0], USD[0.00] | | |
| 05677491 | | BTC[.05758848], DAI[.05674], DOT[42.79104], TRX[.000783], USD[7.84], USDT[1.97860492] | | |
| 05677520 | | BTC[0], USD[0.00], XRP[0] | Yes | |
| 05677521 | | BTC[0.00000007], USD[0.00] | Yes | |
| 05677523 | | ETH[.00077826], TRX[.000865], USD[0.31], USDT[296.06500007] | | |
| 05677570 | | BTC[.08415697], ETH[1.51164484], ETHW[.328], GBP[0.00], MATIC[18], USD[2980.21] | | |
| 05677573 | | NFT (565111543076763795/The Hill by FTX #20301)[1] | | |
| 05677577 | | BAO[2], EUR[2009.46], KIN[1], USDT[31.56878166] | Yes | |
| 05677594 | Contingent | NFT (334025768872163851/The Hill by FTX #27612)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05677599 | | APT[.00711092], USD[0.00], USDT[.0001368] | | |
| 05677610 | | BTC-MOVE-1102[0], USD[0.00], USDT[34.65345148] | | |
| 05677637 | | EUR[0.40], USD[0.00] | | |
| 05677651 | | EUR[0.55], USD[0.01] | | |
| 05677657 | | KIN[1], USD[0.00] | Yes | |
| 05677659 | | BTC-PERP[0], NEAR-PERP[0], TRX[.000783], USD[0.00], USDT[0.00000001] | | |
| 05677668 | | BOBA[.074071], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.59], WAVES-PERP[0] | | |
| 05677669 | | BTC[.00141741], USD[0.23] | Yes | |
| 05677676 | | GST[.05356], GST-PERP[0], USD[3.07], USDT[.00872979] | | |
| 05677682 | | ATOM-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.80], XRP-PERP[0] | | |
| 05677683 | | TRX[.000958] | | |
| 05677710 | | NFT (514456078532535542/The Hill by FTX #14828)[1] | | |
| 05677721 | | GST-PERP[0], USD[0.09], USDT[.79] | | |
| 05677730 | | BAO[2], TRX[.00794596], USD[2483.66] | Yes | |
| 05677743 | | LTC[.00000001], USDT[0] | | |
| 05677744 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[5.00] | | |
| 05677774 | | BTC[.02389522], USDT[2574.58] | | |
| 05677779 | | USDT[0.15453097] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05677833 | | CTX[0], USDT[0.00000001] | | |
| 05677867 | | ETH[.00002302], USD[0.00], USDT[0.00000001] | Yes | |
| 05677878 | | BAO[1] | | |
| 05677890 | | BTC[0] | | |
| 05677902 | | BIT[1213], TRX[.000931], USD[0.00], USDT[0.00807635] | | |
| 05677904 | | USDT[0] | | |
| 05677909 | | BNB[.00000001], MATIC[0], TRX[.000784], USDT[0.00000070] | | |
| 05677910 | | MATIC[0] | | |
| 05677929 | | NFT (429574007521959249/The Hill by FTX #27336)[1] | | |
| 05677935 | | 0 | Yes | |
| 05677963 | | NFT (567547621637748262/The Hill by FTX #25625)[1] | | |
| 05677967 | | ADA-PERP[0], ATOM-PERP[0], AVAX[3.6], AVAX-PERP[0], BNB-PERP[0], BRZ[29917.46932516], BTC[0.00009863], BTC-PERP[0], DOT[9.7], DOT-PERP[0], ETH-PERP[0], FTT[1.1], FTT-PERP[0], IOTA-PERP[0], LINK[8.8], MATIC[30], POLIS[82.2], SAND[33], SOL[1.93], SOL-PERP[0], UNI[11.4], USD[4.77] | | |
| 05677975 | | ADABULL[20], BCHBULL[2230000], BEAR[25000], BEARSHIT[1500000], BTC[0], DOGE[144.15954022], DOGEBULL[4580], ETCBULL[3740780], LTCBULL[50000], MIDBULL[5], MKRBEAR[30000], MKRBULL[109], SHIB[815478.03140588], THETABULL[2000], TRX[.00014B], USD[0.54], USDT[0.00074286], XRPBULL[508000], ZECBULL[20000] | | |
| 05677976 | | NFT (376140833857032897/The Hill by FTX #19810)[1], NFT (491329755314757557/FTX Crypto Cup 2022 Key #11947)[1], USDT[0.47559326] | | |
| 05677992 | | GST[.04443132], GST-PERP[0], USD[3.55], USDT[0.00000001] | | |
| 05678020 | | USDT[1] | | |
| 05678027 | | ETH[.00014221], TRX[.000055], USDT[0.00006221] | | |
| 05678029 | | USD[0.00] | | |
| 05678030 | | ADABULL[26.3], DOGEBULL[430], TRX[.000783], USD[2.58], USDT[0] | | |
| 05678042 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.03170016], FTT-PERP[0], GALA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000099], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05678060 | | FTT[.00155434] | Yes | |
| 05678068 | | ATOM[6.02668055], ETH[5.41996779], USD[0.00], USDT[0] | Yes | |
| 05678089 | | FTT[.9] | | |
| 05678119 | | AMPL-PERP[0], BNB[.00289054], GMT-PERP[0], GST-PERP[0], PROM-PERP[0], SOL-PERP[0], TRX[.000463], USD[-2.78], USDT[2.27741239] | | |
| 05678138 | Contingent | NFT (523531466903463512/The Hill by FTX #27391)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05678178 | | LINK[.0997], USDT[16.24082458] | | |
| 05678215 | | DENT[2], EUR[0.08], KIN[1], MATIC[1.00042927], RSR[1], SRM[1.00580663], TOMO[1], TRX[1], USD[0.00] | Yes | |
| 05678220 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.06423208], XRP-PERP[0] | | |
| 05678221 | | TRX[.000012], USD[0.00], USDT[0.00000272] | | |
| 05678227 | | BAO[1], USD[0.00] | Yes | |
| 05678228 | | AAVE[.22079253], AKRO[6], BAO[73], BNB[.00062169], BTC[.0000003], CRV[23.35426055], DENT[6], ETHW[1.0440746], KIN[66], LINK[3.60194023], RSR[2], TRX[7], UBXT[8], UNI[3.60338036], USD[0.00], USDT[5.65524284] | Yes | |
| 05678240 | | CEL-PERP[0], GMT-PERP[0], GST[.0998], GST-PERP[0], USD[6009.77], USDT[.95] | | |
| 05678242 | | USD[0.01] | | |
| 05678249 | | BTC-PERP[0], FTT-PERP[0], USD[5080.50] | | |
| 05678268 | | ADABULL[258.74832], BSVBULL[7998480], COMPBEAR[92938], DAI[8], DOGEBULL[107.97967], ETCBULL[26095.5418], ETC-PERP[0], ETHW[2.99943], LTCBULL[931.6], SOL-PERP[0], THETABULL[3599.316], TRX[.000787], USD[-342.20], USDT[437.02126604], XLMBEAR[8.7308], XLMBULL[92.856], XRPBULL[119977.2] | | |
| 05678287 | | GENE[1.9], GOG[185], USD[0.07] | | |
| 05678317 | | USD[0.12], USDT[.0016] | Yes | |
| 05678324 | | CTX[0], USD[0.21] | | |
| 05678331 | | BNB[.00000001], KIN[2], SHIB[977232.30115146], USD[0.00] | | |
| 05678373 | | BTC[.05803075], ETH[2.22017762], ETHW[1.48802087], XRP[2033.84763668] | Yes | |
| 05678374 | | BNB[103.226556], BTC[.0000354], BTC-PERP[0], ETH-PERP[0], GDXJ-0930[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[500.00], USDT[5.20430316] | | |
| 05678412 | | SOL[1.06495602], TRX[.000792], USDT[0.00000007] | | |
| 05678418 | | SOL[.1008], USDT[0.21555245] | | |
| 05678458 | | USD[0.00] | | |
| 05678472 | | TRX[.000957] | | |
| 05678478 | | ETH[0], USD[0.66] | | |
| 05678518 | | BAO[2], USD[0.00] | Yes | |
| 05678531 | | BTC[0.00000046], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 05678537 | | USDT[.4] | | |
| 05678541 | | BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.960317], USD[676.61], USDT[16.03420441] | | |
| 05678548 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00002237], HOT-PERP[0], USD[0.57], USDT[0] | | |
| 05678581 | | EUR[0.00] | | |
| 05678586 | | MTL-PERP[0], SOL[.00190148], STORJ-PERP[0], USD[20.51] | | |
| 05678689 | | USD[0.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05678731 | | USD[0.01] | | |
| 05678745 | | NFT (292776843793322709/CORE 22 #1044)[1] | | |
| 05678794 | | ALPHA-PERP[0], BNB[-0.00062277], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05453372], PUNDIX-PERP[0], SOL-PERP[0], USD[9.51], VET-PERP[0], YFI-PERP[0] | | |
| 05678799 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.52], USDT[0] | | |
| 05678806 | | USDT[9] | | |
| 05678895 | | TRX[.96530546] | Yes | |
| 05678925 | | AAVE[.00003656], AAVE-0930[0], CEL[.00108591], FTT[18.08519678], SOL[.00051932], TRX[.000197], USD[1.53], USDT[2.20537222] | Yes | |
| 05678943 | | AKRO[1], BAO[2], BTC[0], BTC-PERP[0], DENT[1], ETH[.0000212], ETH-PERP[0], ETHW[.0000212], FTT-PERP[0], KIN[1], PTU[.3379877], TRX[1], UBXT[1], USD[-0.03], USDT[0.00325076] | Yes | |
| 05679011 | | SOL[.009896], SOL-PERP[0], TRX[.227998], USD[-0.96], USDT[2.14691992] | | |
| 05679064 | | USD[3.00] | | |
| 05679078 | | NFT (379872544893426855/The Hill by FTX #38176)[1] | | |
| 05679104 | | TRX[.000785], USD[0.01] | | |
| 05679113 | | GST[29] | | |
| 05679115 | | BAO[1], TRX[.000806], USDT[0] | | |
| 05679124 | | GST[1] | Yes | |
| 05679153 | Contingent, Disputed | BNB[.00000001], BTC[0], DOT[0], SOL[0], USD[0.00], XRP[0] | | |
| 05679171 | | BAO[1], DOGE[1422.06125029], DOGEBULL[.1849], KIN[1], USD[0.00], USDT[313.67239193] | Yes | |
| 05679233 | | MATIC[0], USD[0.00] | | |
| 05679254 | | 0 | | |
| 05679304 | | BTC[.49980122] | | |
| 05679322 | | TRX[.000784], USDT[1.17570508] | | |
| 05679323 | | USDT[38] | Yes | |
| 05679382 | | TRX[.305634], USDT[0.52413806] | | |
| 05679395 | | KIN[1], TONCOIN[85.25079923], TRX[.000784], USDT[0.00000001] | | |
| 05679422 | | BTC[0.00000187], TRX[.000877], USDT[0.00014870] | Yes | |
| 05679522 | | USD[29254.62], USDT[1] | | |
| 05679526 | | BAO[3], DENT[1], ETHW[.20669048], GBP[0.00], KIN[5], LINK[1.90396957], TRX[482.55137415], UBXT[2], USD[0.00] | | |
| 05679535 | | 0 | | |
| 05679570 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000246], BTC-MOVE-WK-0617[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST[1], GST-PERP[0], HT-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0000184], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[37657.14] | | |
| 05679574 | | GALA[0], TRX[.000777] | | |
| 05679615 | | ETH[.006], ETHW[.006], USD[10.92] | | |
| 05679627 | | BTC[0.00009928], ETH[.00012327], ETHW[.00012327], USD[194.94] | | |
| 05679676 | | AKRO[1], BAO[4], KIN[1], USD[7.22], USDT[.00072666] | Yes | |
| 05679727 | | ETH[.01787048], ETHW[.01765144] | Yes | |
| 05679760 | | BAO[1], SOL[.29554166], USD[0.00] | | |
| 05679767 | | BAO[4], DENT[1], GBP[78.56], KIN[3], TRX[1], UBXT[3], USD[0.01] | | |
| 05679773 | Contingent, Disputed | BTC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], RON-PERP[0], SNX-PERP[0], USD[1.06] | | |
| 05679780 | | GST-PERP[0], TRY[0.00], USD[0.00] | Yes | |
| 05679790 | | GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], USD[0.10] | | |
| 05679796 | | DOGE[.00000547], SOL[.00494928], USD[0.00] | | |
| 05679828 | Contingent, Disputed | 0 | | |
| 05679839 | | TRX[.42682788], USDT[13.79124270] | | |
| 05679852 | | BAO[1], GAL[0.00005810], KIN[3], USDT[0.00000001], XRP[0] | Yes | |
| 05679861 | | DOGE[0], TRX[.000035], USDT[0] | | |
| 05679865 | | GBP[8.37], USD[0.00] | Yes | |
| 05679887 | | GENE[4.1], GOG[301], USD[0.75] | | |
| 05679899 | | USD[0.01] | | |
| 05679910 | | CEL-PERP[0], GALA-PERP[0], TRX-PERP[0], USD[2.35] | | |
| 05679977 | | KIN[3], USD[0.82], USDT[0.00022759] | Yes | |
| 05679981 | | BTC[.00476158], NFT (521954699376197878/FTX Crypto Cup 2022 Key #21179)[1] | Yes | |
| 05680012 | | AKRO[2], ALPHA[1], BAO[2], KIN[1], RSR[2], TONCOIN[.00253699], TRX[2], USD[0.00], USDT[0] | Yes | |
| 05680035 | | ATLAS[1213.17556019], FTT[1.12136566], GENE[6.01574663], PSY[333.87393522], SOL[.004], USD[0.00], USDT[.00791405] | Yes | |
| 05680037 | | XRP[.00000001] | | |
| 05680071 | | BTC[0], ETH[0], FTT[0.00000001], GBTC[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000061] | Yes | |
| 05680086 | | BTC[.0008] | | |
| 05680099 | | ETH[.00000138], ETHW[.00000138] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05680147 | | DOGE[3.9998], DOGE-PERP[0], ETH-PERP[0], USD[999.73] | | |
| 05680173 | | NFT (381327342039372391/FTX Crypto Cup 2022 Key #12245)[1], NFT (463185018643810514/The Hill by FTX #15722)[1], TRX[.000785], USD[0.00], USDT[0] | | |
| 05680187 | | BAO[1], KSHIB[0], MATIC[0], SHIB[0.00000614], TRX[0] | Yes | |
| 05680205 | | BNB[0.00000002], BTC[.00000001], MATIC[0.00005346], TRX[.009606], USD[0.00], USDT[0.00464710] | | |
| 05680249 | | BAO[1], BNB[.00000001], KIN[1], TONCOIN[10.3900932], USD[0.00] | Yes | |
| 05680268 | | ETH[.00008966] | | |
| 05680295 | | EUR[21.61], USD[0.00] | | |
| 05680339 | Contingent, Disputed | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00050745], USD[0.00] | | |
| 05680343 | | BTC-PERP[0], FLM-PERP[0], GST-PERP[0], NFT (502988475870982280/The Hill by FTX #27306)[1], STORJ-PERP[0], TRX[.000296], TRX-PERP[0], USD[0.00] | | |
| 05680352 | | EUR[21.46] | | |
| 05680354 | | USDT[30] | | |
| 05680356 | | BTC[0], USD[0.00], USDT[0.00011835] | | |
| 05680365 | | USD[24.38] | | |
| 05680367 | | GST-PERP[0], TRX[.000785], USD[0.00], USDT[0.00900086] | | |
| 05680370 | | AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DEFI-0930[0], DEFI-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[100.00000007], FTT-PERP[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LTC-1230[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], TRX[3273], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 05680419 | | NFT (570728506079912141/Montreal Ticket Stub #1610)[1] | | |
| 05680421 | | AMPL[0.20306466], AMPL-PERP[0], BTC[0.00006622], CEL-PERP[0], EDEN-PERP[0], MEDIA-PERP[0], SECO[6], SECO-PERP[-6], USD[102.14] | | |
| 05680442 | | AXS[.00002577], BAO[1], BTC[.00000905], ETH[.00073424], ETHW[.00061278], KIN[1], USD[419.47] | Yes | |
| 05680468 | | AKRO[1], BAO[1], DOGE[57.2174627], ETH[0], GBP[0.00], HOLY[1.03089668], KIN[3], RSR[1], SHIB[96200.64756618], TRX[1], YFII[0.00000399] | Yes | |
| 05680506 | | USD[0.30] | | |
| 05680524 | | NFT (499352448002371996/FTX Crypto Cup 2022 Key #26672)[1], TRY[0.00], USD[0.00] | | |
| 05680528 | | TRX[.000007], USDT[0] | | |
| 05680596 | | AKRO[2], ETH[0.00002254], ETHW[0.00002254], KIN[2], MANA[.00367819], POLIS[0], TRX[2], USD[0.00] | Yes | |
| 05680616 | | ADA-0930[0], ADA-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FXS-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[0.00], XRP-0930[0], XRP-PERP[0] | | |
| 05680620 | | APT[.0164], SOL[.12079185], USD[0.01] | | |
| 05680654 | | SOL[0], TRX[1.000784] | | |
| 05680666 | | USD[0.00], USDT[0.00045193] | | |
| 05680743 | | CEL[0.00434860], CEL-PERP[0], CUSDT[5], GRT[9371], GRT-PERP[0], LEO[0], LEO-PERP[0], LTC[0], LTC-PERP[0], OKB-PERP[0], OMG[0.09297234], OMG-PERP[0], STEP-PERP[0], UNI[0], UNI-PERP[0], USD[31.14] | | |
| 05680767 | | 0 | Yes | |
| 05680786 | | USD[0.00] | | |
| 05680794 | | BCH[.0005], USD[0.13854035] | | |
| 05680808 | | BRZ[39.16372648], CEL-PERP[0], LUA[.0114], MATIC-PERP[0], TRU[.9724], USD[0.00], USDT[0] | | |
| 05680830 | | USD[20.00] | | |
| 05680831 | | BTC-PERP[0], CEL-PERP[0], GST-PERP[0], LDO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000802], USD[0.00] | | |
| 05680865 | | TRY[0.72], USD[0.00], USDT[.00173841], XRP[0] | Yes | |
| 05680870 | | USDT[.06446413] | | |
| 05680886 | | TONCOIN[.09978], USD[0.06] | | |
| 05680894 | | BAO[2], BTC[.00065071], ETH[.02511602], ETHW[.02480115], MATIC[.82966358], USD[0.10] | Yes | |
| 05680901 | | BTC[.00044236], ETH[.00841276], ETHW[.00830324], KIN[2], USD[0.00] | Yes | |
| 05680939 | | USD[0.00] | | |
| 05681017 | | BTC[0] | | |
| 05681054 | | ETH[.000092], ETHW[.000092] | | |
| 05681061 | | USD[0.01] | | |
| 05681074 | | BNB[.01170333], CTX[0], USD[0.71], USDT[0] | | |
| 05681093 | Contingent, Disputed | BTC[.00008], USD[0.00] | | |
| 05681117 | | ARS[0.65], USD[0.00] | | |
| 05681150 | | BTC-0930[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05681159 | | USDT[0.00000012] | | |
| 05681174 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[32.51], USDT[0.00000001], XRP-PERP[0] | | |
| 05681201 | | AAVE[.0793841], AKRO[1], BAO[1], DOGE[163.88261137], FTT[.39875299], USD[0.00], USDT[10.28240839], XRP[102.82739837] | Yes | |
| 05681240 | | BTC[.00011769], USDT[0.65357748] | | |
| 05681282 | | USD[0.19] | | |
| 05681316 | | KIN[1], TRX[.000788], USD[0.00], XRP[10] | | |
| 05681331 | | BRZ[8.00686522] | | |
| 05681343 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.74], USDT[.008579], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05681356 | | BNB[0], BTC[0] | | |
| 05681361 | | ATOM-PERP[0], BAO[1], ETH-PERP[0], KIN[1], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[6.31], XRP[0] | | |
| 05681461 | | USD[0.00] | | |
| 05681482 | | APT[101.2149315], BAO[2], BNB[.01196218], ETH[.62952996], ETH-PERP[0], NFT (466573034567062457/The Hill by FTX #16202)[1], SOL[0], TRX[.00082], USD[0.01], USDT[1996.74513501] | | |
| 05681545 | | AAVE[.62766343], APE[8.86289203], AVAX[.00005755], BTC[0.05449707], ETH[.08001765], ETHW[.03199392], EUR[0.00], SOL[6.230479], USD[0.30], USDT[0.72688923], XRP[127.02806235] | Yes | |
| 05681587 | | BTC[.00054579], DENT[1], NFT (379213916637453382/The Hill by FTX #17247)[1], TRX[2], USD[4493.78] | Yes | |
| 05681607 | | TRX[.000782] | | |
| 05681612 | | BNB[.0000088], DENT[1], GBP[20.29], USD[0.00] | | |
| 05681624 | | GST[.00718016] | | |
| 05681632 | | XRP[.00000001] | | |
| 05681744 | | LTC[.44569788], XRP[31.01146667] | Yes | |
| 05681768 | | ETHW[.21235299], FTT[25.06530854], GMT[.00093796], SOL[5.15775365], USD[0.00], USDT[0] | Yes | |
| 05681788 | | BNB-PERP[0], EOS-PERP[-653.49999999], ETH[.00022062], ETH-PERP[-0.324], ETHW[.00052557], USD[7279.54], USDT[-58.36945059], XRP-PERP[0] | | |
| 05681810 | | USDT[0] | | |
| 05681815 | | BNB[0.23354911], BTC[0.00698890], ETH[0.03516225], ETHW[0.01304965], EUR[0.00], FTT[3.299373], SOL[1.88832477], TRX[0.00035521], USD[0.00], USD[0.17298088] | | BTC[.006986], ETH[.035126], ETHW[.01304], SOL[1.333888], TRX[.000339] |
| 05681849 | | FTM-PERP[0], USD[-13.35], USDT[14.82346893] | | |
| 05681864 | | 0 | | |
| 05681872 | | APT-PERP[0], BTC-PERP[-0.029], CRO-PERP[-1930], DOGE-PERP[6318], ETH-PERP[.153], FTT-PERP[-57.30000000], LINK-PERP[89.8], LTC-PERP[14.78], SOL-PERP[0], TRX-PERP[11697], UNI-PERP[3.90000000], USDt-1609.23], USDT[4064.8], XRP-PERP[-141.0] | | |
| 05681918 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0.10814678], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DAI[0.00633983], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (427427585478099286/The Hill by FTX #29202)[1], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.03], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05681922 | | BTC[0], ETH[0] | | |
| 05682037 | | USD[0.00], USDT[0] | | |
| 05682066 | | AUD[105.48], DENT[2], SOL[.00003957], USD[0.00] | Yes | |
| 05682133 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[508.44] | Yes | |
| 05682144 | | BTC[.00106873], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-PERP[0], ETH[0], FTT[25], TRX[.000867], USD[1629.69], USDT[70.08686761] | | |
| 05682146 | | BAO[5], BTC[0.00180418], BTC-MOVE-0613[0], CEL[0], DENT[3], DOGE[0], ETH[0], GAL[0], KIN[7], LINK[.00001095], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00015320] | Yes | |
| 05682172 | | SOL[0] | | |
| 05682198 | | ETH[51.20749368], ETHW[51.2074822], LTC[5.09201937] | Yes | |
| 05682210 | | ETH[.0008394], ETHW[.5508394], USD[0.10] | | |
| 05682232 | | BOBA-PERP[0], CEL-PERP[0], ETH[0], ETHW[0.00216842], ETHW-PERP[0], FTT[1.30857606], FTXDXY-PERP[0], GBP[0.86], GMX[.009562], SPELL-PERP[0], SYN[0.52510611], USD[0.00], USDT[15.93663915], XAUT-PERP[0] | | |
| 05682237 | | 0 | | |
| 05682259 | | GBP[0.65], USD[0.00], XRP[.00055691] | Yes | |
| 05682270 | Contingent, Disputed | USDT[0.00012199] | | |
| 05682334 | | AKRO[1], RSR[1], USD[0.00], USDT[0.00719594] | | |
| 05682359 | | TRX[.000787], USD[0.00], USDT[0.00010544] | | |
| 05682371 | | FTT[0.09165468], USDT[0] | | |
| 05682387 | | GST-PERP[0], TRX[.864929], TRX-PERP[0], USD[1.49] | | |
| 05682404 | | DOGE-PERP[0], ETH-PERP[0], SRM[1], TRX[1], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05682410 | | BTC-PERP[0], USD[0.00], USDT[1.89148459] | | |
| 05682437 | | BIT-PERP[0], TRX[.000781], USD[0.00] | | |
| 05682442 | | AUD[0.00], BTC[0.00172243], BTC-PERP[0], ETH[0.08319757], ETH-PERP[0], ETHW[.07996396], GALA[539.038], GALA-PERP[0], MATIC[19.996], MATIC-PERP[0], SOL-PERP[0], USD[28.56], XRP-PERP[0] | | |
| 05682455 | | USD[0.01], USDT[0] | | |
| 05682498 | | BAO[2], FRONT[1], GST-PERP[0], KIN[1], SRN-PERP[0], TRX[.000784], USD[0.00] | Yes | |
| 05682582 | | USDT[713.52336935] | | |
| 05682590 | | GENE[10], GOG[804], USD[0.07] | | |
| 05682595 | Contingent, Disputed | USDT[0] | | |
| 05682664 | | BNB[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 05682672 | | ETH[.00000137], ETHW[.00000137], KIN[1], USD[0.00] | | |
| 05682680 | | ETH[2.43815262], ETHW[5.54345159] | Yes | |
| 05682686 | | USDT[0.00015901] | | |
| 05682709 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[17.08], USDT-PERP[0] | | |
| 05682712 | | BTC[.00000003], TRX[.000133], USDT[0.00017908] | Yes | |
| 05682759 | | AUD[0.66], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00003414], ETH-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5017.08] | | |
| 05682766 | | BTC-PERP[0], USD[0.00], USDT-PERP[0], XRP[.00000001] | | |
| 05682780 | | TRX[.000143], USD[2530.84696223] | Yes | |
| 05682781 | Contingent, Disputed | TRX[.000789], USD[0.00], USDT[0.00343904] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05682786 | | AUD[0.58] | | |
| 05682802 | | USD[100.00] | | |
| 05682814 | | BRZ[.09802089], USDT[0] | | |
| 05682823 | | BTC[0], ETH[0], USDT[0] | | |
| 05682838 | | BTC-PERP[0], GST-PERP[0], JASMY-PERP[0], NEAR-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.01], XRP[0] | | |
| 05682840 | | AKRO[2], AUD[1.22], BAO[3], BTC[.00163384], DENT[1], ETH[.49019675], ETHW[.00000654], FTT[100.05024071], MATIC[500.26664095], SAND[.00534421], TRX[4], UBXT[2], USD[2.64] | Yes | |
| 05682846 | | LTC[96.054859] | | |
| 05682881 | | ETH-PERP[0], LDO[1021.15178509], USD[0.01] | Yes | |
| 05682892 | | ETH-0930[0], ETH-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 05682898 | | BTC-PERP[0], CHZ-PERP[-10850], ETC-PERP[0], ETH-PERP[-7], TRX-PERP[0], USD[43180.75], XRP[15739], XRP-PERP[0] | | |
| 05682963 | Contingent, Disputed | BTC[.000283], TRX[1.90370554], USDT[2.57000000] | | |
| 05682968 | | ETH[.00009564], ETHW[.0001348], TRX[.65145028], USD[13.70], USDT[0.47925755] | | |
| 05682980 | | TONCOIN[112.1], TRX[.00078], USD[0.05], USDT[0.40000001] | | |
| 05683036 | | TRX[.00078], USD[15229.21], USDT[2004.8428], USDT-PERP[-15493] | | |
| 05683040 | | USD[0.00] | | |
| 05683044 | | APE-PERP[0], BTC-PERP[0], ETH[3.06964600], ETH-PERP[0], ETHW[.001], SOL[.0066832], SOL-PERP[0], USD[1.67] | | |
| 05683051 | | AUD[0.00] | | |
| 05683064 | | TRX[.000007], USDT[-0.00000032] | | |
| 05683068 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], USD[0.10], USDT[0.00030672] | Yes | |
| 05683095 | | USD[0.00], USDT[0] | | |
| 05683126 | | NFT (361981223899640488/FTX Crypto Cup 2022 Key #21161)[1] | Yes | |
| 05683128 | | CEL[.01048], CEL-PERP[0], USD[0.00], USDT[0] | | |
| 05683131 | | TRX[.000798], USD[0.00], USDT[0] | | |
| 05683134 | Contingent | NFT (398702814142721997/The Hill by FTX #27616)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.29] | Yes | |
| 05683147 | | TRX[.000022], USD[0.00], USDT[0.00000001] | | |
| 05683161 | | NFT (352771359993952049/The Hill by FTX #9086)[1] | | |
| 05683190 | | NFT (307029620548719004/FTX Crypto Cup 2022 Key #5754)[1] | | |
| 05683202 | | AKRO[3], BAO[1], BAT[2], BTC[.18607204], CAD[0.00], CEL[0], KIN[4], MATIC[1], TRU[1], TRX[2], UBXT[1], USD[0.00] | | |
| 05683234 | | CEL-0624[0], CEL-0930[0], CEL-PERP[0], USD[-2.52], USDT[3.04304393] | | |
| 05683236 | | USDT[.3221359] | | |
| 05683248 | | USDT[0] | | |
| 05683268 | | XRP[.00000001] | | |
| 05683288 | | BNB[1], BTC[0], BTC-0930[0], BTC-PERP[0], ETH[1], FTT[22.84370218], SAND[1019.36478504], SAND-PERP[0], TRX[.000301], USD[16732.24], USDT[50.00000006] | | |
| 05683328 | | LTC[.49] | | |
| 05683331 | | TRX[.000779] | Yes | |
| 05683348 | | CTX[0], USDT[0] | | |
| 05683366 | | AVAX-PERP[0], CHZ-PERP[0], HNT-PERP[0], LUNC-PERP[0], MASK-PERP[0], TRX[.000015], USD[5.38], USDT[0], XRP-PERP[0] | | |
| 05683368 | | BNB-PERP[0], BTC-PERP[0], ETH[.001274], ETH-PERP[0], ETHW[.001274], FLM-PERP[0], FXS-PERP[0], MANA-PERP[0], TRX-PERP[0], USD[-1.27] | | |
| 05683373 | | AVAX[41.36772802], ETH[1.1365635], SOL[20.89546343] | Yes | |
| 05683375 | | CEL-PERP[0], USD[80.56] | | |
| 05683380 | | USD[0.80] | Yes | |
| 05683421 | | SOL[18.11480596], USDT[9.12922596] | | |
| 05683451 | | CEL-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 05683452 | | AAPL[.14837308], AMZN[.0138738], BAO[6], BTC[.00528593], BTC-PERP[.0005], FTT[2.69685662], GBP[8.38], GOOGL[.1779314], KIN[2], PYPL[.49849227], SPY[.15499199], TRX[1], TSLA[.0453468], USD[-8.40], XRP[25.20262021] | Yes | |
| 05683458 | | BNB[0], BTC[0.00010000], ETHW[0.00047468], FTT[26.99487], TRX[0.00084103], USD[0.00], USDT[0.00000002] | | TRX[.000828] |
| 05683464 | | BTC[.00000254], DOGE[.07205456], ETH[.0010154], ETH-PERP[0], ETHW[.00071251], USD[13681.13], USDT[.01787393] | Yes | |
| 05683476 | | AUD[1.28], BTC[.01729837], TRX[1] | Yes | |
| 05683490 | | GMT[0] | | |
| 05683509 | Contingent, Disputed | CEL-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], SNX[.29842], TRX[.00091], USD[2.65], USDT[0.00818742] | | |
| 05683519 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05683520 | | BAO[6], BTC-PERP[0], ETH-PERP[0], ETHW[.00487087], GBP[0.00], KIN[3], TRX[1], UBXT[2], USD[93.01] | Yes | |
| 05683540 | | APT-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[11.82] | | |
| 05683547 | | LTC[0] | | |
| 05683551 | | AKRO[1], BAO[3], CAD[0.00], KIN[1], RSR[1], USD[0.00] | Yes | |
| 05683572 | | AUD[0.00] | | |
| 05683575 | | ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], DOGE[.00000001], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05683595 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[26.20], USDT[50], USTC-PERP[0], XRP-PERP[0]] | | |
| 05683602 | | USDT[0.00010588] | | |
| 05683617 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.005742], TRX-PERP[0], USD[0.04], XRP[.486238] | | |
| 05683647 | | XRP[1063.121952] | | |
| 05683687 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NFT (410050792619976180/Japan Ticket Stub #421)[1], USD[0.00], USDT[2498.99802069] | | |
| 05683714 | | TRX[66.85166751], USD[5.00] | | |
| 05683726 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000502] | | |
| 05683728 | | USD[0.02], USDT[0.00000097] | | |
| 05683733 | | AVAX[144.788239], AVAX-PERP[189.2], BTC[0.0004075], BTC-PERP[0], ETH[.5267923], ETHW[1.4527923], FTT[25.04507212], LTC-PERP[0], USD[-1290.37] | | |
| 05683750 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06256879], GAL-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.4568], UNI-PERP[0], USD[4070.96], USDT[0], XTZ-PERP[0] | | |
| 05683762 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 05683774 | | ADA-PERP[0], ATOM-PERP[1834.75], CEL-0930[0], CEL-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], GMT-PERP[0], TRX[.565856], TRX-0624[0], USD[-13706.37], USDT[0.00390450], WAVES-PERP[0] | | |
| 05683776 | | NFT (533949673930335830/The Hill by FTX #5974)[1], USD[0.00], USDT[0.00067530] | Yes | |
| 05683846 | | AUD[0.00], BNB[.17196937], BTC[.00689075], DOGE[1079.51050023], ETH[.06678019], ETHW[.06595006], KIN[2], RSR[1], UBXT[1] | Yes | |
| 05683859 | | USD[317.70] | | |
| 05683874 | | APE-PERP[0], BADGER-PERP[0], CEL-0624[0], CEL-PERP[0], GMT-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.33], WAVES-PERP[0], YFI-PERP[0] | | |
| 05683876 | | ETH[.10500192], ETHW[.10500192] | | |
| 05683958 | | BRZ[9.39109095], BTC[.15677728], ETH[.05839432], ETHW[.05839432], FTT[1.9996], USD[0.33] | | |
| 05683983 | | BTC-PERP[0], TRX[.000777], USD[0.27], USDT[0.05000726] | | |
| 05683993 | | BTC[.2508849], CHZ[8.242], USD[0.00], USDT[1.73816396] | | |
| 05684001 | | AKRO[1], AUD[57.89], BAO[3], DENT[1], GALA[10823.7920341], KIN[3], MATH[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05684021 | | FTM[.73989], SOL[10.0880829], USD[0.35] | | |
| 05684088 | | BAO[1], ETHW[.0519896], FTT[4.19916], TRX[.000004], USD[0.00], USDT[0.88900660] | Yes | |
| 05684115 | | BIT[5000], FTT[25], TONCOIN[5500], USD[94.71], USDT[.01543724], USDT-PERP[0] | | |
| 05684132 | | ADA-PERP[0], BTC[.00000002], BTC-PERP[0], ETH-PERP[0], FTT[.04177869], SOL-PERP[0], USD[0.52] | Yes | |
| 05684157 | | BTC[0], TRX[.000778] | | |
| 05684159 | | BTC[.00000861], TRX[.000777], USDT[0.00021007] | | |
| 05684200 | | CEL-PERP[0], NFT (333094040748786234/Japan Ticket Stub #1971)[1], NFT (520692618431486703/The Hill by FTX #33047)[1], USD[3.46] | | |
| 05684220 | | BAO[1], CEL-PERP[0], KIN[1], USD[25.13] | | |
| 05684247 | | BTC[.00009213], ETH-PERP[0], USD[0.00] | | |
| 05684318 | | ETH-PERP[0], USD[20.28] | | |
| 05684338 | | USD[100.00] | | |
| 05684393 | | ADA-PERP[0], BTC-0331[0], BTC-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000777], USD[-0.12], USDT[.0008], USDT-PERP[0], XRP[.357942], XRP-PERP[0] | | |
| 05684403 | | USD[206.42] | Yes | |
| 05684415 | | LTC[82.50381699] | | |
| 05684421 | | TRX[.000777] | | |
| 05684431 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.00355525], LINK[41.00346342], RSR-PERP[0], SOL-PERP[0], USD[0.86], USDT[0.00000200] | | |
| 05684453 | | BNB[0.01051054], BTC-PERP[0], DOGE[.51695028], DOGE-PERP[0], FTT[25], SAND[.4995102], SAND-PERP[0], SHIB[7842.2], USD[0.00], USDT[.00249695], XRP[0.69442602] | | |
| 05684466 | | BAO[2], BTC[.74340134], KIN[3], TRU[1], TRX[2], UBXT[4], USD[320.74] | Yes | |
| 05684472 | | BAO[1], KIN[2], USD[0.00] | | |
| 05684478 | | MATIC[0], USD[0.00] | | |
| 05684508 | | USDT[0] | | |
| 05684534 | | AUD[0.00], USD[0.00] | | |
| 05684567 | | ADA-PERP[0], AKRO[2], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[.199], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-200.53], XRP-PERP[0], XTZ-PERP[0] | | |
| 05684573 | | KIN[2], UBXT[1], USD[1.32] | Yes | |
| 05684587 | | AUD[0.00] | | |
| 05684603 | | AUD[0.00], LTC[.12419095] | Yes | |
| 05684652 | | APT[6.52790589], BNB[0.00776672], DOGE[172.29292311], ETH[0.00094933], ETHW[5.22398023], TRX[1290.000617], USD[105.68], USDT[0.26785435] | Yes | |
| 05684669 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[4.61] | | |
| 05684722 | | LTC[.00042906] | | |
| 05684723 | | TRX[.000777], USDT[3] | | |
| 05684737 | | CEL-PERP[0], USD[-0.05], XRP[.91947506] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05684747 | | AVAX-PERP[0], AXS-EGLD-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6.16] | | |
| 05684765 | | BAO[1], KIN[1], USD[0.00] | | |
| 05684770 | | USDT[.32] | | |
| 05684771 | | AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.003259], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00696300], XEM-PERP[0], ZRX-PERP[0] | | |
| 05684785 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.003114], TRX-PERP[0], UNI-PERP[0], USDI-0.83], USDT[0.91713331], XRP-PERP[0], YFII-PERP[0] | | |
| 05684870 | | USDT[1.95347703] | | |
| 05684899 | | BAO[1], TRX[.000778], USD[688.10], USDT[0] | Yes | |
| 05684902 | | KIN[1], RSR[1], USD[0.01] | Yes | |
| 05684956 | | BTC-PERP[0], ETH[3.485], SOL-PERP[0], TRX[473600], USD[5650130.48], USDT[596752.00246025] | | |
| 05684972 | Contingent, Disputed | USD[0.00] | | |
| 05685000 | | TRX[.000779], USD[0.72], USDT[0.00000001] | | |
| 05685003 | | USD[100.00] | | |
| 05685018 | | ETH[0.00386467], ETHW[0.00381556], TRX[.0009806] | Yes | |
| 05685019 | | AUD[10.00] | | |
| 05685021 | | USDT[0.12746993], XRP[.259259] | | |
| 05685085 | | ALICE[5566.90543879], BTC-PERP[0], ETH[2.52123118], GST-0930[0], GST-PERP[0], USD[14660.06] | Yes | |
| 05685088 | | USD[38.31] | | |
| 05685132 | | ETH[.00000007], USDT[1.41661754] | | |
| 05685176 | | APT[0], BAO[2], BNB[0], BTC[0], ETH[0.00000039], ETHW[0], KIN[7], LTC[0], NFT (475465883046404146/Moonwalker #300)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00021703] | Yes | |
| 05685228 | | BAO[1], BNB[0.00005132], BTC[0.00000146], ETH[0], ETHW[0], SOL[.00010854], TRX[.00082], USD[0.14], USDT[0.17833192] | Yes | |
| 05685229 | | ETH[0], TRX[.000791] | | |
| 05685247 | | BAO[1], BTC[0.00000001] | Yes | |
| 05685252 | | DOGE[0.00000001] | | |
| 05685271 | | AUD[0.00], BAO[1], CAD[0.00], CLV[0], COMP[0.22846217], DAI[0], GMT[0], KIN[4], MATIC[.00021588], PROM[0], RNDR[0], SAND[0], TRU[0], USD[0.00] | Yes | |
| 05685278 | | ETH-PERP[0], TRX[.000002], USD[8.63], USDT[.0093] | | |
| 05685306 | | LTC[6.98] | | |
| 05685326 | | BAO[3], DENT[1], DOGE[.0005966], KIN[1], TRX[.40132319], UBXT[1], USD[0.00], XRP[19913.1629576] | Yes | |
| 05685328 | | AUD[0.00] | Yes | |
| 05685369 | | USD[0.00] | | |
| 05685379 | Contingent, Disputed | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[-1.75999999], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000028], USD[13.31], USDT[2.16244900], USTC-PERP[0], XRP-PERP[0] | | |
| 05685393 | | CEL-PERP[0], ETHW[5.422], TRX[.000778], USD[0.01], USDT[0] | | |
| 05685409 | | NFT (351986831041434235/Hungary Ticket Stub #105)[1] | | |
| 05685424 | | NFT (417860433625809926/FTX Crypto Cup 2022 Key #18318)[1], NFT (500038167342691197/The Hill by FTX #25469)[1] | Yes | |
| 05685428 | | BAO[1], BTC[.03278272], ETH[.1836375], UBXT[2], USD[0.00] | | |
| 05685433 | | BTC[0.01109789], ETHW[.35412239], GBP[0.00], MATIC[.00177422], TSLA[7.5259758], USD[1.06] | Yes | |
| 05685446 | | SOL[0], TRX[.000778] | | |
| 05685465 | | BTC-PERP[0], TRX[.000788], USD[8.45] | | |
| 05685468 | | 0 | | |
| 05685485 | | AUD[6500.00] | | |
| 05685488 | | ETH[0.00023665], ETHW[0.00023665], KIN[6], SOL[0], USD[0.00], XRP[.00042735] | Yes | |
| 05685490 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 05685492 | | USD[0.00], USDT[0.00000100] | | |
| 05685496 | | ETH[.21253077], ETHW[.10860459], FTT[238.05247518], TRX[.000839], USDT[1.14905543] | Yes | |
| 05685504 | | ETH[.18692476], ETHW[.25300001] | | |
| 05685506 | | BTC-PERP[0], ETH-PERP[0], USD[35.93] | | |
| 05685513 | | 0 | | |
| 05685527 | | SOL[0], USD[-0.29], USDT[0.32364161], XRP[0.00429724] | | |
| 05685536 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MER-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[8.64], USDT-PERP[0], YFII-PERP[0] | | |
| 05685559 | | SOL[0], TRX[.000784] | | |
| 05685570 | | BAO[4], DOGE[42.92280124], LTC[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05685573 | | BTC[.00000867], DOGE[.57047911], ETHW[.00015278], TRX[.75427064], USD[0.00] | Yes | |
| 05685609 | | GST-0930[0], GST-PERP[0], STSOL[.00016532], USD[1.28] | | |
| 05685633 | | USD[0.01] | | |
| 05685640 | | BTT[11812454.13185034], CEL-PERP[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05685667 | | TRX[.100785], USD[0.29] | | |
| 05685675 | | BTC[.11901343], ETH[.851], USD[2693.67] | | |
| 05685676 | | NFT (330894913043484911/The Hill by FTX #20913)[1], USD[86.96] | Yes | |
| 05685677 | | USD[0.00] | | |
| 05685685 | | AUD[0.87], SOL[179.42717236], SOL-PERP[0], USD[135.10], USDT[0.00000003] | Yes | |
| 05685703 | Contingent, Disputed | AUD[0.00], BTC[.0639618], DENT[1], KIN[1], RSR[1], UBXT[1] | | |
| 05685710 | | ADABULL[.07442], BCHBULL[2568], BULL[.0004162], DOGEBULL[8.9424], EOSBULL[300000], ETHBULL[.003148], LTCBULL[786.6], MATICBULL[81.6], TRX[50.106679], USD[0.00], USDT[0.23871668] | | |
| 05685717 | | AUDIO-PERP[0], CRV[.34795872], CRV-PERP[0], CVX-PERP[0], DENT[1], ETH[.00002665], ETH-PERP[0], ETHW[.0008347], FXS[.04229331], FXS-PERP[0], GBTC[197.65], LOOKS-PERP[0], RSR[1], UBXT[1], USD[0.04], YFI-PERP[0] | Yes | |
| 05685723 | | BTC-PERP[0], USD[0.03], XRP[.246562] | | |
| 05685726 | | USD[3.36] | | |
| 05685735 | | TRX[.000198], USDT[0.00000001] | | |
| 05685737 | | TRX[.000789], USD[0.00] | | |
| 05685763 | | AKRO[1], BAO[2], CAD[0.00], DOGE[.00000001], DOGEBULL[8361.22078936], KIN[1], RSR[1], USD[1.39], XRPBULL[5073097.76226993] | | |
| 05685780 | | AUD[46.86], USD[0.00] | Yes | |
| 05685816 | | FTT-PERP[10], GST-PERP[0], SOL-PERP[0], USD[3.51] | | |
| 05685843 | | ETH-PERP[0], TRX[.053588], TRX-PERP[0], USD[0.85] | | |
| 05685868 | | BAO[1], USD[0.44] | | |
| 05685869 | | ETH[0] | | |
| 05685897 | | GST[.0057633], USD[25.57] | Yes | |
| 05685902 | | BTC[.00041143], USD[9.57] | Yes | |
| 05685913 | | BTC[.00000001], KIN[3], TRX[1], USD[0.00] | Yes | |
| 05685928 | | AKRO[1], BAO[3], DENT[1], KIN[1], RSR[1], UBXT[1], USDT[0] | | |
| 05685931 | | USDT[49.15175283] | | |
| 05685962 | | BNB[.00001338] | Yes | |
| 05685968 | | XRP[150] | | |
| 05686011 | | APT[0], AVAX[0], BTC[0], ETH[0.01003000], SOL[0], TRX[.000012], USDT[0.00000529] | | |
| 05686028 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00075161], FIL-PERP[0], FTT-PERP[0], LINK[.21163566], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.93], XRP[.57949491], XRP-PERP[0] | | |
| 05686029 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BIT-PERP[0], BNB[0.02858134], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05686042 | | ETH[.00000001] | | |
| 05686075 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[20.99791382], XRP-PERP[0] | | |
| 05686077 | | ETHW[.085], USD[3188.52] | | |
| 05686100 | | SOL[3.12960142], USD[1.00], USDT[0.00000012] | | |
| 05686137 | | USD[0.01], USDT[.11], USDT-PERP[0] | | |
| 05686141 | | BTC[.00053009], ETH[.00063467], ETHW[.00063467], SGD[0.00] | | |
| 05686147 | | ATOM[98.35743295], AUD[0.01], ETH[3.18504630], SOL[12.12434534], USD[0.00], XRP[1302.35693872] | Yes | |
| 05686197 | | BTC[.00000258], USD[0.00] | Yes | |
| 05686216 | | USD[0.00] | | |
| 05686228 | | ETH-PERP[0], GST[.09000344], SOL-PERP[0], USD[0.30], WAVES-PERP[0] | | |
| 05686234 | | TRX[.00005], USDT[0] | | |
| 05686241 | | GST[154.94550631] | Yes | |
| 05686272 | | DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[32.02301823] | | |
| 05686318 | | AUD[0.10], USD[0.00] | | |
| 05686321 | | BNB-PERP[0], BTC[0.00005990], BTC-PERP[0], DOGE[.14220102], ETC-PERP[0], ETH[.00002468], ETH-PERP[0], ETHW[.0050144], OP-PERP[0], SOL[.00059976], SOL-PERP[0], TONCOIN[.08015338], TRX[.000061], USD[0.46], USDT[0.60499268], WAVES[1.00716607] | Yes | |
| 05686332 | | USD[0.01] | | |
| 05686336 | | ALT-PERP[0], USD[0.04] | | |
| 05686337 | | BNB[0.00000001], CTX[0] | | |
| 05686399 | | BAO[1], BTC[.00003043], BTC-PERP[0], FTT-PERP[0], GBP[0.21], LUNC-PERP[0], RNDR-PERP[0], USD[-0.75], USDT[0] | Yes | |
| 05686407 | | FTT[289.59611077], TRX[.000001], USD[0.50], USDT[1.1593249] | Yes | |
| 05686408 | | BAO[1], BTC[.00000001], ETH[.00000008], ETHW[.00000008], GBP[17.21], KIN[1], USD[0.00] | Yes | |
| 05686423 | | BTC[0.02052758], SOL[0], SOL-PERP[0], USD[-282.71] | | |
| 05686430 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.8057222], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.9934], TRX-PERP[0], UNI-PERP[0], USD[375.11], USDT[0.38159439], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05686431 | | BTC-PERP[0], USD[1.27] | | |
| 05686443 | | ATOM-PERP[0], AVAX-PERP[16.7], BTC-PERP[.0191], DOT-PERP[34.6], ETH-PERP[0], EUR[0.00], MATIC-PERP[266], USD[-1168.70], USDT[1000] | | |
| 05686445 | | NFT (397288019335167899/The Hill by FTX #32386)[1], USD[0.08], USDT[.0029] | | |
| 05686447 | | GRT[2.14053667], SOL[.0023513], USD[-0.07] | | |
| 05686501 | | AKRO[2], ALPHA[1], AUD[0.00], BAO[1], BTC[.00009727], HXRO[2], KIN[3], USD[12050.17], USDT[2.16355632] | Yes | |
| 05686517 | | TRX[.000778] | | |
| 05686518 | | ATLAS[4704.18873231], BAO[1], KIN[4], TRX[.000881], UBXT[1], USD[0.00], USDT[20.20018447] | Yes | |
| 05686541 | | USD[10121.43] | Yes | |
| 05686565 | | BAO[2], DENT[2], FTT[.00000001], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 05686572 | | NFT (573470141899042957/The Hill by FTX #16565)[1] | | |
| 05686651 | | SOL[0.02091674], USD[-0.20], USDT[0.01071892] | | |
| 05686655 | | BAO[1], DENT[1], TRX[.000901], USDT[0] | | |
| 05686702 | | TRX[.000002], USD[0.00], USDT-PERP[0] | | |
| 05686711 | | USD[50.01] | | |
| 05686713 | | ETHBULL[.00793], USD[0.00] | | |
| 05686717 | | AKRO[1], BAO[5], CAD[0.00], DENT[2], FRONT[1], KIN[2], TRX[4], USD[0.00] | Yes | |
| 05686723 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[106.04] | | |
| 05686759 | | AKRO[1], BAO[2], BTC[.0080493], ETH[.05504368], ETHW[.05173904], FTT[0.02193879], GBP[0.00], KIN[4], UBXT[2], USD[0.00] | Yes | |
| 05686770 | | NFT (415266993750395238/The Hill by FTX #17134)[1], TRX[.00078], USD[0.18], USDT[.10297595] | | |
| 05686779 | | 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], FIDA-PERP[0], GAL-PERP[0], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[23.47] | | |
| 05686783 | | BIT[.64637394], FTT[.0385076], USD[0.00], USDT[0] | | |
| 05686787 | | AUD[0.00], USD[0.00], USDT[.00003822] | | |
| 05686788 | | BAO[2], BTC[.00000004], DENT[2], KIN[2], USD[0.01] | Yes | |
| 05686816 | | FTT[0.00290235], SPA[5.6243], USD[0.00], USDT[0], YFI[.00062437], YFII[.00097376] | | |
| 05686817 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[598.575], BNB-PERP[0], BTC-MOVE-0906[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[-9.09], USDT[9.70000001] | | |
| 05686868 | | MATIC[.984285], USD[0.25] | | |
| 05686889 | | AVAX-PERP[0], GST-PERP[0], USD[0.00] | | |
| 05686893 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLUX-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.13], USDT[.00863], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], YFI-1230[0], YFII-PERP[0] | | |
| 05686903 | | DENT[1], TRX[.000777], USDT[0.00000003] | | |
| 05686909 | | BTC[.20197795], USD[0.00], USDT[9.5074294] | | |
| 05686927 | | USD[0.01] | | |
| 05686963 | | LTC[215.06146281] | Yes | |
| 05686965 | | BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05686979 | | FTT[25], TRX[.10114], USD[0.00] | | |
| 05687023 | | BTC[0.00009966], USD[55.53] | | |
| 05687036 | | ALCX[.00048491], AMPL[0.70948907], BAL[.00569165], BAO[1227.37680903], BIT[.81738648], CEL[.1333], CQT[.12946074], CREAM[.00910162], CVX[.05836218], DAWN[.0938579], DMG[.05824479], EDEN[.08577782], ETH[.0045831], ETHW[.0045831], FXS[.01627025], GOG[.71472244], HGET[.006645], HT[.03197043], HXRO[.67017176], JPY[96.14], LDO[1.14965352], LEO[.39550997], LUA[.00143527], MAPS[11310], MASK[.03731405], MEDIA[.002168], MKR[.0007254], MTA[.95258506], PAXG[.00008749], PERP[.02993447], PUNDIX[.08099172], RAY[.958113], REEF[9.42636296], RNDR[.00017764], ROOK[.00121254], SPELL[82.49682425], SXP[.04206256], SYN[60.79104568], TONCOIN[.05], TONCOIN-PERP[0], UBXT[.22226294], USD[59837.76], USDT[0.00506424], WFLOW[.08202928], YGG[.9406423] | | |
| 05687038 | | ETH-1230[0], ETH-PERP[0], USD[9.06] | | |
| 05687051 | | NFT (475499443481422164/Hungary Ticket Stub #836)[1] | Yes | |
| 05687081 | | TRX[.001684] | Yes | |
| 05687104 | | FTT[522.7700335], SOL[62.28966974], TRX[.000806], USD[2586.28], USDT[2880.41063887] | Yes | |
| 05687109 | | AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00044470], ETH-PERP[0], FTT-PERP[0], GBP[-2.78], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000031], USD[-0.34], USDT[11751.80000000] | | |
| 05687148 | | AUD[0.00] | | |
| 05687168 | | TRX[.000012] | | |
| 05687170 | | BTC[0], BTC-0930[0], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], PROM-PERP[0], SOL-0930[0], SOL-PERP[0], USD[7.52], USDT[0.00000001] | | |
| 05687189 | | GST-PERP[0], USD[1.10], USDT[13.48985025] | | |
| 05687191 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05687212 | | ATOM[0], BTC[0], ETH[0.00038098], ETHW[143.02889938], NFT (304179651630072303/The Hill by FTX #8005)[1] | Yes | |
| 05687229 | | AKRO[5], BAO[18], DENT[3], DOGE[1248.5855675], ETH[.25421345], ETHW[.26667725], GBP[0.00], GRT[1], KIN[18], SXP[1], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 05687233 | | ETH[.00018792], ETHW[.00018792] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05687238 | Contingent, Disputed | 1INCH[0.13702667], ADA-PERP[0], APE-PERP[0], APT[45.31830137], APT-PERP[0], ATLAS[22456.296346], ATOM[30.19142199], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.95894958], BNB-PERP[0], BTC[0.01239740], BTC-PERP[0], C98[316.9807067], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0.67221657], DOT-PERP[0], DYDX[227.16253472], ETC-PERP[0], ETH[1.47177419], ETH-PERP[0], ETHW[14.17981016], ETHW-PERP[0], FTM[256.16860857], FTM-PERP[0], FTT[23.49663417], FTT-PERP[0], GALA[1409.7144], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[6.00269002], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[177.9706478], MATIC-PERP[0], NEAR[54.29599293], NEAR-PERP[0], RAY[238.86954940], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[429290.93], SOL[53.32874693], SOL-PERP[0], SUN[.00019075], TLM[2099.65371], TONCOIN[202.46660775], TRX[0.80043589], USD[-3360.93], USDT[0.00712505], WAVES-PERP[0], XRP-PERP[0] | | USD[1.00] |
| 05687245 | | CEL-PERP[0], TRX[.000789], USD[44.93], USDT[.000001] | | |
| 05687258 | | TRX[.000779], USDT[.48193784] | | |
| 05687266 | | USD[1.65] | | |
| 05687284 | | AKRO[1], DENT[1], KIN[1], MBS[.42172156], SOL[.00323736], USD[0.07], XRP[2004.68647244], XRP-PERP[0] | Yes | |
| 05687285 | | AXS-PERP[0], BTC-MOVE-0618[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[1.55], USDT[0], WAVES-PERP[0] | | |
| 05687327 | | BAO[1], KIN[1], SOL[0], UBXT[1], USD[0.00], USDT[0] | | |
| 05687328 | | GBP[0.17], USD[0.00] | | |
| 05687352 | | ETH[.00000001], ETHW[.00000001] | | |
| 05687372 | | APE-PERP[0], GMT[0], GST[.00110949], GST-PERP[0], SOL[0], USD[39.45], USDT[119.47808725] | Yes | |
| 05687391 | | TRX[.000789], USDT[0.00000006] | | |
| 05687418 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[226.99], USDT[.002776], WAVES-PERP[0], YFII-PERP[0] | | |
| 05687421 | | USD[3.00] | | |
| 05687451 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05687477 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05687493 | | TRX[.000866], USDT[7] | | |
| 05687509 | | USD[0.00] | | |
| 05687516 | | BTC[0.00023722], ETH[.00003715], ETHW[.00003715], USD[-3.28], USDT[0.00941880] | | |
| 05687519 | | BNB[1.01948588], USD[27.53] | Yes | |
| 05687541 | Contingent, Disputed | 0 | | |
| 05687542 | | TRX[.000779] | | |
| 05687578 | | SOL[0], XRP[.00000001] | | |
| 05687608 | | CHF[513.72], GBP[811.76], RSR[1], TRX[1.000946], UBXT[1], USD[518.32], USDT[0] | | |
| 05687617 | | 0 | | |
| 05687628 | | BTC[.0000796], BULL[.0007274], TRX[.001527], USDT[0.59793903] | | |
| 05687645 | | CHZ-PERP[0], DOGE[.92680177], ETC-PERP[0], ETHW-PERP[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0] | | |
| 05687648 | | AKRO[1], ATLAS[1763.77298305], BAO[1], BIT[43.50182991], KIN[1], REEF[3193.9245369], TRX[.000777], USDT[0] | Yes | |
| 05687691 | Contingent | NFT (444577513792486257/The Hill by FTX #27498)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05687692 | Contingent, Disputed | KIN[1], TRX[.000781], UBXT[1], USDT[0.00016764] | | |
| 05687700 | | APT[0], AVAX[.00000862], BNB[0], MATIC[0], NFT (416270738891217182/The Hill by FTX #31018)[1], SOL[0], TRX[.000031], USD[0.00], USDT[0.00000082] | | |
| 05687701 | | GST[.0560072], GST-PERP[0], USD[0.44] | | |
| 05687707 | | ETH[.45430423], ETH-PERP[0.24999999], ETHW[.45430423], SHIB[507401.24152679], USD[-441.95] | Yes | |
| 05687708 | | BTC[.01259748], USD[1.63] | | |
| 05687715 | | BAO[3], BTC[.00447557], TRX[1], USD[0.00] | | |
| 05687738 | | DOGE[17.96150851], USD[0.00] | Yes | |
| 05687756 | | BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], SPELL-PERP[0], STETH[0.00001767], USD[0.00] | | |
| 05687791 | | AAVE-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[.01921641], ETHW-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00843], SOL-PERP[0], USD[0.01] | | |
| 05687798 | | BOBA[.028], BTC[.00004209], TRYB[0], USD[0.00] | | |
| 05687802 | | GST-PERP[0], HOLY-PERP[0], TONCOIN[28.6], TRX[.00078], USD[3.64] | | |
| 05687848 | | GST-PERP[0], HOLY[0], STX-PERP[0], TRX[.0078], USD[198.43], USDT[0] | | |
| 05687857 | | AKRO[3], BAO[10], DENT[4], ETH[4.93643866], ETHW[.62679983], GBP[0.00], HXRO[1], KIN[8], RSR[2], SOL[4.33224454], TRX[1], UBXT[3], USD[0.00], XRP[25.09548465] | | |
| 05687868 | | CAD[10.50], EUR[7.81], USD[0.00], USDT[0] | Yes | |
| 05687904 | | GST-PERP[0], HOLY-PERP[0], TRX[.000778], USD[0.02], USDT[.00157328] | | |
| 05687933 | | AKRO[1], BAO[3], DENT[3], ETH[0], KIN[2], USD[0.00] | | |
| 05687954 | | USDT[0.00000007] | | |
| 05687956 | | AUD[1.41], USDT[0] | | |
| 05687963 | | USD[0.00] | | |
| 05687999 | | BNB[0], ETH[.06500005], ETHW[.27225119], USD[1.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05688011 | | BTC-PERP[0], BULL[.116], ETH-PERP[0], SKL-PERP[0], THETABULL[99.98], USD[0.10] | | |
| 05688023 | | AKRO[1], BTC[0.00009992], CHZ[5.82477869], ETH[.01699487], ETHW[.01299563], USD[1.08] | | |
| 05688026 | | USD[0.00] | | |
| 05688057 | | DOGE[.54283255], USDT[0] | | |
| 05688092 | | GST[.03494], QI[8.924] | | |
| 05688102 | | BTC-PERP[0.06100000], ETH-PERP[0], FTT-PERP[0], TRX[.010154], USD[112.61], USDT[1027.08072461], XRP[1634.88268712] | | |
| 05688105 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.004506], SOL-PERP[0], USD[0.31], WAVES-PERP[0], XRP-PERP[0] | | |
| 05688111 | | USD[0.00] | | |
| 05688128 | | ETH[.000087], ETH-PERP[0], ETHW[.0000087], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 05688179 | | USDT[5] | | |
| 05688197 | | CEL-PERP[0], USD[0.25], XRP[.746] | | |
| 05688273 | | FTT-PERP[-78.2], USD[473.06] | | |
| 05688276 | | FTT[0.00249687], GBP[0.00], USD[0.00] | Yes | |
| 05688277 | | ETHW[.219956], RSR[1], TRX[.000899], USD[0.00], USDT[0] | | |
| 05688299 | | ETH[2.65207099], ETHW[4.22662675], FTT[2.65995072], TRX[.000006], USD[0.01], USDT[0] | Yes | |
| 05688307 | | AUD[0.00], BTC[.1636617] | | |
| 05688344 | | ETH[.0000992], TRX[.000037], USDT[.0072] | | |
| 05688379 | | BNB-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 05688392 | | USDT[0] | | |
| 05688420 | | BTC[0.08318964], USD[1.75] | | |
| 05688427 | | TRX[.000002], USD[0.00], USDT[0.00272986] | | |
| 05688454 | | ETH[.66479], ETHW[.66457552], TRX[.000778], USD[23901.08], USDT[1167.24489293] | Yes | |
| 05688476 | | AUD[0.00] | | |
| 05688490 | | AUD[0.48], BAO[1], BTC[.03542248] | | |
| 05688530 | | AUD[4.52], BAO[1], DENT[1] | | |
| 05688550 | | USD[6.84] | | |
| 05688556 | | BNB-PERP[-0.59999999], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.00075039], FTT[25.095103], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], TRX[.000006], USD[292.04], USDT[30.00232704] | | |
| 05688569 | | TRX[.00052], USDT[148] | | |
| 05688587 | | BAO[4], BTC[0], ETH[.00000012], ETHW[.00000012], GALA[.03308749], GBP[0.00], MATIC[.00041512], UBXT[11], USD[0.00], XRP[.0028142] | Yes | |
| 05688594 | | BTC[.0235], ETH[0.00000002], FTT-PERP[0], MATIC[2.99750855], SOL-PERP[0], TONCOIN[0], TRX[25.37612006], USD[12.21], USDT[2.88172916] | | |
| 05688609 | | NFT (574260429484184809/The Hill by FTX #15216)[1] | | |
| 05688610 | | BAO[3], BTC[.0015612], DENT[1], ETH[.04655084], ETHW[.03726043], GBP[0.01], KIN[1], USD[0.00] | | |
| 05688620 | | ETHBULL[.001426], TRX[.001115], USD[0.00], USDT[9.44860478] | | |
| 05688627 | | BNB[.04080473], USD[0.00] | | |
| 05688648 | | XRP[.00000002] | | |
| 05688677 | | DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 05688703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[1.79199999], ALGO-PERP[95], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[3], ASD-PERP[0], ATLAS-PERP[18500], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[2.19999999], AXS-PERP[4.09999999], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[.273], BIT-PERP[0], BNT-PERP[75.80000000], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[58.30000000], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[150], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[4.01000000], CRO-PERP[0], CRV-PERP[43], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[277.10000000], DOGE-PERP[382], DOT-PERP[5.69999999], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[32.69999999], ETC-PERP[0], ETH-PERP[0.02500000], ETHW-PERP[9.89999999], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[354.09999999], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.09468007], FXS-PERP[0], GALA-PERP[980], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[184], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[160], KLUNC-PERP[150], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[20500], LDO-PERP[27], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[205], LRC-PERP[0], LTC-PERP[0.47000000], LUNA2-PERP[17.10000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[28], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[1260], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[344], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[6610], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[45], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[1.85000000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[6420], STORJ-PERP[0], STX-PERP[111], SUSHI-PERP[22.5], SXP-PERP[0], THETA-PERP[27.6], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[21149], UNI-PERP[5.19999999], UNISWAP-PERP[.0013], USD[-1226.58], USTC-PERP[1180], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[321], XMR-PERP[0], XRP-PERP[76], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0.00399999], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[156] | | |
| 05688745 | | BAO[1], TONCOIN[.01723264], TRX[.000778], USD[0.00], USDT[0] | Yes | |
| 05688761 | | AKRO[2], BAO[4], BTC[0], DENT[4], GALA[3200.96984920], KIN[6], RSR[3], TRX[.12459359], USD[0.00] | Yes | |
| 05688762 | | CEL[.00332], USD[0.00], USDT[0] | | |
| 05688769 | | AKRO[4], AUD[0.00], BAO[7], BTC[.00000003], BTC-PERP[0], DENT[1], ETH-PERP[0], KIN[6], UBXT[2], USD[4.17] | Yes | |
| 05688781 | | ETH-PERP[0], GST-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 05688733 | | USD[8143.20] | Yes | |
| 05688790 | | ALGO[25664.866], AUD[1.48], BTC[0.00002234], SOL[347.390508], USD[0.17] | | |
| 05688791 | | TRX[.000006] | Yes | |
| 05688794 | | TRX[.00078] | | |
| 05688795 | | USD[0.00] | | |
| 05688879 | | BTC[0.00499468], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05688887 | | BAO[1], USD[0.00] | | |
| 05688924 | | SOL-PERP[0], TRX[.000779], USD[0.04], USDT[0] | | |
| 05688950 | | AKRO[1], ALPHA[1], APE[6], BAO[3], BTC[.00507152], DENT[1], DOGE[455.88160207], GBP[0.00], KIN[4], MATIC[33.90669201], USD[0.08], USDT[49.87215111], XRP[181.43307493] | | |
| 05688951 | | USD[0.00] | | |
| 05688954 | | USD[0.00] | | |
| 05688986 | | BTC[.02161764], GBP[0.00], KIN[1] | | |
| 05689011 | | USD[10.00] | | |
| 05689017 | | BTC[0], USD[0.02] | | |
| 05689057 | | TONCOIN[.8841963] | | |
| 05689078 | | TRX[.000798], USDT[0] | | |
| 05689099 | | AKRO[0], AUD[204.36], LDO[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05689103 | | NFT (558890159421256869/The Hill by FTX #40584)[1] | | |
| 05689105 | | AKRO[1], BAO[3], DENT[2], ETHW[1.08370806], GBP[3189.81], KIN[1], RSR[3], TRU[1], TRX[3], UBXT[2] | | |
| 05689144 | | USD[14550.91] | | |
| 05689155 | | GALA[52.99296125], USD[0.00] | Yes | |
| 05689170 | | SOL[0], USDT[0.00000023] | | |
| 05689171 | | USD[0.03] | Yes | |
| 05689207 | | BTC[.00000011], ETHBULL[246.426314], USD[0.31] | | |
| 05689254 | | USD[1.94] | | |
| 05689315 | | AKRO[1], BAO[1], ETH[.00001739], ETHW[.00528765], NFT (362888003528392422/The Hill by FTX #18008)[1], TRX[.000012], USDT[0.00001148] | | |
| 05689318 | | AUD[0.91], BTC[.00028278], ETH[.00045118], ETHW[.00045118] | Yes | |
| 05689357 | | AKRO[2], BAO[8], CHZ[1], DENT[4], DOGE[0.55907505], ETH[0.05406954], KIN[14], SOL[.00078469], TRX[4], UBXT[1], USDT[612.98171506] | Yes | |
| 05689370 | | AKRO[1], BAO[3], ETH[0.01500006], GBP[0.00], KIN[2], RSR[1], STORJ[0], UBXT[1], USD[0.00] | Yes | |
| 05689387 | | BRZ[1.33324524], BTC[0], BTC-PERP[0], ETH[.0002908], ETHW[.0002908], USD[0.33], XRP[.446323] | | |
| 05689396 | | BAO[2], BTC[0], ETH[0], KIN[1], LTC[0.00000070], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05689415 | | CEL-PERP[0], GLMR-PERP[0], USD[-92.25], USDT[2119] | | |
| 05689431 | | ALGO-PERP[0], APT-PERP[0], BNB[0.03685268], BTC[.13079795], BTC-PERP[0.05999999], CHF[300.00], CHZ-PERP[0], ETH[0.00017335], ETH-PERP[0], EUR[0.00], FTT[176.86970077], FTT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00501190], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[-2300.16], USDT[0], XMR-PERP[0], XRP[.338798] | | |
| 05689443 | | BRZ[.005], BTC[0], USD[1.64] | | |
| 05689451 | | APT-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.07726818], USD[109.67], USDT[13.27934360] | | |
| 05689471 | | APE-PERP[0], AXS-PERP[0], LOOKS-PERP[0], USD[0.02], WAVES-PERP[0] | | |
| 05689475 | | AKRO[1], BAO[14], BTC[0], DENT[2], KIN[10], SOL[0], USD[0.00] | Yes | |
| 05689493 | | USD[30.65] | | |
| 05689504 | | BTC[0], MATIC[0] | | |
| 05689526 | | TRX[.000785] | | |
| 05689532 | | TRX[.841315], USDT[0.92565943] | | |
| 05689560 | Contingent, Disputed | TRX[.00963] | | |
| 05689589 | | BNB[.00000001], TRX[.000777], USDT[0] | | |
| 05689597 | | EUR[0.00], USD[0.00] | | |
| 05689628 | | SOL-PERP[0], TRX[.001955], USD[0.19], USDT[0.47207169] | Yes | |
| 05689634 | Contingent, Disputed | TRX[.008017] | | |
| 05689649 | | USD[1.13] | | |
| 05689657 | | AUD[0.00], BTC[.00000001], NFT (438672822907034156/The Hill by FTX #44057)[1] | | |
| 05689665 | | AKRO[1], BAO[1], BTC[.00000009], USD[0.00], USDT[0] | Yes | |
| 05689720 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00003462], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[25.494], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.21], USDT[10.82993039], VET-PERP[0], WAVES-PERP[0] | | |
| 05689723 | | AUD[0.01], BAO[3], BNB[.00000045], BTC[0.00000006], ETH[.00000084], ETHW[.0000002], KIN[12], TRX[1], USD[0.02] | Yes | |
| 05689743 | | ETH[.00000005] | | |
| 05689744 | | AKRO[1], ETH[.00048731], ETHW[2.82630644], HOLY[1.0149971], STETH[0], TRU[1], USD[0.16] | Yes | |
| 05689773 | | BRZ[5.67131311], BTC[.0009] | | |
| 05689785 | | 0 | | |
| 05689848 | | BAO[1], USDT[0.00001172] | | |
| 05689867 | | USD[0.01], USDTBEAR[.0366] | | |
| 05689881 | | TRX[.000777] | | |
| 05689922 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[7.93], USDT[13.541368], XLM-PERP[0], XRP-PERP[0] | | |
| 05689925 | | USD[36.40] | | |
| 05689937 | | BAO[1], FTT[.00000913], KIN[1], TONCOIN[121.74930439], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05689939 | | BAO[1], BTC[.00009205], ETHW[2.05963834], USD[0.00], USDT[0.10227571] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05689958 | | GST[.00000027], USDT[0] | | |
| 05689963 | | NFT (303893615236548488/The Hill by FTX #8206)[1], NFT (324225741616119191/France Ticket Stub #445)[1] | Yes | |
| 05689966 | | USD[8.95], USDT[0] | | |
| 05689968 | | GBP[0.00], USD[0.00], XRP[1.73578006] | | |
| 05689992 | | BAO[1], DENT[2], GBP[0.00], KIN[2], USD[0.00], XRP[.00003926] | Yes | |
| 05690027 | | ETH-PERP[0], SOL-PERP[0], USD[-14.86], USDT[50] | | |
| 05690039 | | BAO[1], ETH-PERP[0], USD[855.68], USDT[0] | | |
| 05690040 | | CEL[.05556], FTT[22.8], USD[0.14], USDT[0], XMR-PERP[0] | | |
| 05690050 | | AUD[.85], BAO[2], BTC[0.04773708], DENT[1], KIN[2], RSR[1] | | |
| 05690055 | | AVAX[.09994], BTC[.0005], KNC[10.0981], LINK[5.50196], USD[99.85], USDT[.00934643] | | |
| 05690078 | | USD[0.00] | | |
| 05690084 | | AKRO[1.01355802], ASD[.06007374], AUDIO[1], BAO[10], BTC[.00000005], CEL[.00057169], DENT[1], FIDA[.00130583], GBP[0.00], GST[.01130976], GST-PERP[0], KIN[11], LOOKS[.00098893], LTC[.00000441], TRX[2], UBXT[1], USD[-0.03] | Yes | |
| 05690116 | | ETH-PERP[0], FTT[.07242075], USD[0.57] | Yes | |
| 05690140 | | TRX[4.000207], USD[0.05] | | |
| 05690153 | | ATLAS[22053.16927899], KIN[2], RSR[2], USD[0.00], XRP[1114.4026032] | Yes | |
| 05690208 | | BNB[0], BTC[0.00075952], ETH[0], LTC[.13760616], TRX[97.29127300], USD[0.00], USDT[82.45236069] | | |
| 05690209 | | NFT (434301633046877685/FTX Crypto Cup 2022 Key #11488)[1] | | |
| 05690228 | | BTC[-0.00001032], CEL[0.06720638], USD[0.29] | | |
| 05690246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001034], TRX-PERP[0], USD[1081.26698022], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05690297 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE[1.4827675], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05690298 | | BAO[1], ETH[.06496962], ETHW[.06496962], USD[0.00] | | |
| 05690313 | | ETH[3.02859005], ETHW[1.01263033], FTT[650.13992966], MATIC[1], RSR[1], USD[25903.74], USDT[0.00732916] | | |
| 05690350 | | TRX[.000777] | | |
| 05690364 | | BULL[.00099164], DEFIBULL[9.8651], TRX[.001083], USD[0.00], USDT[0] | | |
| 05690381 | | BTC[.00009026], ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 05690388 | | BTC-PERP[0], USD[-0.85], USDT[.93954072] | | |
| 05690398 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], ETC-PERP[0], ETHW[.0008612], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[.9912], USD[-1.32], USDT[3.13], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05690406 | | EUR[0.58], USD[0.00] | | |
| 05690423 | | USD[25.84] | Yes | |
| 05690424 | | BTC[.00799848], USD[1.09] | | |
| 05690435 | | TRX[.000017] | | |
| 05690457 | | TRX[.000778], USDT[.4236607] | | |
| 05690466 | | BRZ[.1365547], BTC[.00007982], USD[0.00], USDT[0.00015106] | | |
| 05690478 | | USD[0.58] | | |
| 05690485 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2192.33915490], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05690495 | | NFT (450464685542529431/The Hill by FTX #25946)[1], NFT (462437935820538279/FTX Crypto Cup 2022 Key #18297)[1], USDT[0] | | |
| 05690524 | | GBP[0.00], HNT[.29994], USD[0.62] | | |
| 05690526 | | ADA-0930[0], BAT-PERP[0], ETC-PERP[0], ETH-0930[0], FLOW-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-0930[0], SOL-PERP[0], STMX-PERP[0], USD[5.62], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05690537 | | KNC-PERP[0], USD[0.04], USDT[14.58278084], WAVES-PERP[0] | | |
| 05690585 | | USDT[16456.36851759] | Yes | |
| 05690592 | | APT[0], ETH-PERP[0], ETHW[.073], NEAR-PERP[0], USD[0.43] | | |
| 05690641 | Contingent, Disputed | BTC[.00002125], USD[0.00] | | |
| 05690693 | | TRX[.001326], USD[0.80] | | |
| 05690742 | | ADA-PERP[0], AUDIO[1], ETH[0], ETH-0930[0], GBP[1392.46], UBXT[1], USD[0.00], USDT[0], XRP[0.01397471] | Yes | |
| 05690752 | | EUR[0.13] | | |
| 05690771 | | USD[1.00] | | |
| 05690783 | | USD[81090.89] | Yes | |
| 05690797 | | ETH[.1789642], ETHW[.1789642], TRX[.000777], USDT[.99225812] | | |
| 05690802 | | AKRO[2], BAO[8], GBP[9.52], KIN[4], MANA[.00023751], SWEAT[268.70700215], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 05690822 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-0.04], USDT[10.08391997] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05690858 | | BNB[0], TRX[5], USDT[0] | | |
| 05690875 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05690890 | | EUR[0.68], USD[0.00] | | |
| 05690891 | | SOL[1.7427947], USD[20.00] | | |
| 05690896 | | BTC[.00000469], DOGE[1], ETH[.00002988], FTT-PERP[0], USD[148932.39] | | |
| 05690898 | | BTC[0.00009921], FTT[7.79645289], MATIC[0.22351919], SOL[1.17100235], USD[377.84] | | SOL[1.152387] |
| 05690918 | | USDT[77578.32116121] | Yes | |
| 05690922 | | NFT (301956612087821618/FTX Crypto Cup 2022 Key #1975)[1], USDT[.00365771] | Yes | |
| 05690951 | | 1INCH-PERP[0], PEOPLE-PERP[0], TRX[.000777], USD[0.00] | | |
| 05690964 | | BTC[.00004756], BTC-PERP[0], ETC-PERP[0], ETH[.01833209], ETH-PERP[0], ETHW[.01833209], LTC-PERP[0], USD[-7.48] | | |
| 05690966 | | USD[0.01], USDT[0] | | |
| 05690973 | | BTC[0], DOGE[0], ETH[0], SHIB[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 05690998 | | SOL[0] | | |
| 05691013 | | AMPL[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[17.07164074] | | |
| 05691034 | | ADA-PERP[0], ALCX[.0008], ASD[.17528], ASD-PERP[0], ATLAS[0.97], ATOM-PERP[0], ETHW-PERP[0], EUL[.0968], FTXDXY-PERP[0], HT-PERP[0], JPY-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MPL[X1.956], SWEAT[99.98], TRL[1.324], USD[26.22], USDT[0] | | |
| 05691057 | | MKRBULL[86.9852], TRX[.860503], USD[0.20], XLMBULL[400] | | |
| 05691065 | | ETH[.01537966], ETHW[.01537966], USD[138.76], USDT[4.97149849] | | |
| 05691075 | | TRX[.000008], USDT[0.00000437] | | |
| 05691080 | | ETH[.0006], ETHW[.0006], USD[99900.00] | | |
| 05691082 | | FTT-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 05691085 | | USD[0.00] | | |
| 05691093 | | APE[.09918], DOGE-PERP[0], FTT[161.4], GAL-PERP[0], GENE[1.89962], USD[1.05], USDT[0.00139600], WAXL[.9] | | |
| 05691094 | | BABA[.00315795], USD[0.00], USDT[0] | | |
| 05691136 | | ADABULL[702.31456], DOGEBULL[6262.66012], TRX[.000777], USD[-493.72], USDT[550.42] | | |
| 05691146 | | FTT[4.49914001], USD[0.00], XRP[0.81763020], XRP-PERP[0] | | |
| 05691162 | Contingent, Disputed | TRX[.008896] | | |
| 05691166 | | AKRO[1], BAO[1], CHZ[1], FRONT[1], KIN[1], MATH[1], SOL[.0018781], SRM[1.00559227], TONCOIN[4519.01375841], UBXT[2], USD[2683.93], USDT[0] | Yes | |
| 05691173 | | BAO[1], DENT[1], TONCOIN[455.68803614], USD[0.01] | Yes | |
| 05691178 | | ETH[.00000001], USD[0.00] | | |
| 05691190 | | BRZ[0.19861899], BTC[.00031] | | |
| 05691197 | | TRX[.000778], USDT[.399165] | | |
| 05691201 | | GST-PERP[0], USD[-2.88], USDT[5.30770480] | | |
| 05691236 | | TRX[.00031], USD[0.00], USDT[0] | | |
| 05691247 | Contingent, Disputed | TRX[.008604] | | |
| 05691250 | | TRX[2198.277984], USDT[1017.73089945] | | |
| 05691270 | | USD[2073.41] | Yes | |
| 05691301 | | ETH[.88827267], ETHW[.88827267], SOL[10.99791], USD[-267.51] | | |
| 05691306 | Contingent, Disputed | TRX[10.03345], USD[0.01], USDT[0.13967592] | | |
| 05691316 | | USD[0.13] | Yes | |
| 05691317 | | AVAX[.34998], AVAX-PERP[0], AXS-PERP[0], BNB[.00271756], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.0006395], ETH-PERP[0], ETHW[.0006395], GBP[50.00], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00479634], SOL-PERP[0], THETA-PERP[0], USD[5491.60], USDT[173.44271086] | | |
| 05691329 | | BTC[.00004244], USD[13.71] | | |
| 05691336 | | AKRO[1], AUD[0.00], BAO[1], TRX[1] | | |
| 05691362 | | ATOM-PERP[0], BTC[0.00123092], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], JASMY-PERP[0], RVN-PERP[0], TRX[.140413], UBXT[1], USD[152.08], USDT[0] | | |
| 05691363 | | APT[0], KIN[2], NEAR[0], SOL[0], TRX[.000017], USD[0.00], USDT[0.00000017] | Yes | |
| 05691365 | | AKRO[1], BAO[20], BTC[.46079598], DENT[3], GBP[0.00], HOLY[1.01507075], KIN[22], RSR[7], TRX[9], UBXT[6] | Yes | |
| 05691375 | | ADABULL[357.532056], TRX[.000009], USD[0.05], USDT[0] | | |
| 05691420 | | CEL[.0964], TRX[.000777], USD[0.01] | | |
| 05691443 | | AKRO[1], BTC[.08949167], USD[0.01] | | |
| 05691466 | | TRX[.000129], USD[6728.52], USDT[6436.8998269] | | |
| 05691493 | | AUD[1.54], BTC[.01049801] | | |
| 05691504 | | AKRO[1], AXS[0.09911994], BTC[0], DOT[0.09381738], ETH[0.02701831], ETHW[0.02701831], LTC[0.0987530], MATIC[19.99337812], USD[366.42] | | |
| 05691519 | | AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[-3.50275221], ONE-PERP[0], RUNE-PERP[0], SAND[.9974], SAND-PERP[0], USD[5.67], USDT[0], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 05691532 | | AKRO[1], BAO[9], DENT[1], DOGE[.00002855], ETHW[11.96668024], GBP[0.00], KIN[9], TRX[1], UBXT[3], USD[0.00] | | |
| 05691542 | | BTC[.00000001], TRX[0.00000001], USDT[0] | | |
| 05691549 | | BTC[.01080559], ETHW[2.21677429] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05691566 | | EUR[0.00] | | |
| 05691567 | | USD[70.99] | | |
| 05691599 | | NFT (428905802077410331/The Hill by FTX #21987)[1] | Yes | |
| 05691605 | | BAO[9], BEAR[912.85], BNB[.00000048], BTC[.00000002], BTC-PERP[0], BULL[.00082957], DOGEBEAR2021[.030064], DOGEBULL[.25159], EOSBEAR[44368], EOSBULL[40492], ETH[.00000008], ETHBULL[.0090405], ETH-PERP[0], ETHW[.00000008], FTT[.00000641], HTBEAR[133.97985994], HTBULL[.97568], HT-PERP[0], KIN[4], KSHIB[30.17676532], LUNC-PERP[0], SHIB[18321.83636641], SOL[.00000361], USD[0.00], USDT[0.65110728] | Yes | |
| 05691621 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 05691638 | | AUD[0.03], BAO[3], BCH[2.07017984], DOGE[311.12265621], KIN[2], LINK[2.47328472], MATIC[39.98827998], RAY[24.09896227] | Yes | |
| 05691639 | | BRZ[20.46262353], BTC[0] | | |
| 05691652 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC[.00419942], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.18], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05691654 | | BTC-PERP[0], USD[0.00], USDT[0.00010227] | | |
| 05691694 | | BTC[.03181977], BTC-PERP[0], USD[400.00] | | |
| 05691711 | | CRO[3230], GENE[107.8], TONCOIN[952.8], TRX[.000911], USD[103.04], USDT[155.176634] | | |
| 05691731 | | TRX[.000949], USD[0.00], USDT-PERP[0] | | |
| 05691741 | | ETH-PERP[0], USD[15.49] | | |
| 05691743 | | GST[.08959008], USD[0.00], USDT[217.3] | | |
| 05691751 | | APT-PERP[0], ATOM-PERP[0], BTC[.00048408], BTC-PERP[0], ETH[.00154545], ETH-PERP[0], ETHW[.00154545], MATIC-PERP[0], SPY[-0.00002740], USD[7900.79], XRP-PERP[0] | | |
| 05691756 | | BRZ[.99847158], USD[0.00] | Yes | |
| 05691758 | | USDT[0] | | |
| 05691774 | | ATLAS-PERP[0], DEFI-PERP[0], GST-PERP[0], LTC[0], SHIT-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 05691792 | | BNB[0] | | |
| 05691796 | | ETH[.27831611], SOL[2.71], SOL-PERP[0], USD[0.23] | | |
| 05691808 | | CEL-PERP[0], USD[0.01], USDT[.00548578] | | |
| 05691819 | | AKRO[3], BAO[2], BTC[.00000074], DENT[2], ETH[.00052824], ETHW[.00052824], GBP[0.00], TRX[3], UBXT[1], USD[0.01] | Yes | |
| 05691867 | | BTC[0], FTT[0.01017038], LTC[0], USD[0.00], USDT[0] | | |
| 05691887 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[60.19], XRP-PERP[0], XTZ-PERP[0] | | |
| 05691900 | | NFT (406138267540579733/Official Solana NFT)[1] | | |
| 05691905 | | TRX[.000006] | | |
| 05691910 | | TRX[.000056] | | |
| 05691942 | | TRX[.000001] | | |
| 05691945 | | AKRO[1], AUD[0.00] | Yes | |
| 05691962 | | TRX[.00901] | | |
| 05691967 | | AUD[0.01], BAO[1], BTC[.00070601], KIN[1], USDT[.00113176] | Yes | |
| 05692016 | | BAO[1], KIN[3], USDT[0.00000014] | Yes | |
| 05692036 | | USDT[0.54043676] | | |
| 05692054 | | TRX[.904013], USD[23.06] | | |
| 05692076 | | BTC-PERP[0], ETH-PERP[0], TRX[.000786], USD[897.14], USDT[.0038] | | |
| 05692100 | | NFT (545587598436331622/FTX Crypto Cup 2022 Key #9301)[1] | | |
| 05692101 | | USDT[0] | | |
| 05692122 | | EUR[2015.28], TRX[.001145], USD[0.00], USDT[16.58658012] | | |
| 05692137 | | BTC[0.00000162], ETH[.00012524], ETHW[.00030552], SOL[.01607229], TRX[.04814], USD[0.15], USDT[12.43484878] | | |
| 05692139 | | BTC[.0000001], USD[0.30], XRP[.01] | | |
| 05692197 | | EUR[21.45] | | |
| 05692201 | | GENE[0], GOG[0], USD[0.00] | | |
| 05692213 | | BTC[0], ETH[.8444907], FTT[0.08181641], LTC[.0047502], USD[0.64] | | |
| 05692226 | | USDT[11.487] | | |
| 05692235 | | BAO[1], BTC[.00222747], ETH[.04181148], ETHW[.04129126], KIN[1], USD[0.00] | Yes | |
| 05692236 | | AUD[0.00], USD[0.00] | | |
| 05692265 | | DOGE[86.51345249], USD[0.00] | | |
| 05692269 | | FTT[4.2573073], SHIB[79754972.38705275], USD[0.03] | Yes | |
| 05692311 | | TRX[.000786] | | |
| 05692333 | | USDT[2.038] | | |
| 05692352 | | BTC-PERP[0], GAL-PERP[0], TRX[.000777], USD[0.00] | | |
| 05692378 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[.5], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000027], TRX-PERP[0], UNI-PERP[0], USDI-170.49], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05692385 | | BNB[0], BTC[0.00003172], FTT[0], HT[0], LTC[0], SOL[0], USD[0.02], USDT[0.95349573] | | |
| 05692386 | | USD[1.86] | | |

Amended Schedule 1748 Nonpriority Customer Claims Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05692408 | Contingent, Disputed | BRZ[1] | | |
| 05692413 | | BAO[1], BTC[.10490591], BTC-PERP[0], USD[0.43] | | |
| 05692417 | | USD[0.00] | | |
| 05692438 | | BAND-PERP[0], GST-0930[0], GST-PERP[0], USD[1.15] | | |
| 05692451 | | AKRO[1], ETHW[.18218612], GBP[200.26], TRX[1], USD[0.00] | Yes | |
| 05692457 | | ADABULL[109], BNBBULL[4], DOGEBULL[1549], ETHBULL[6.51], MATICBULL[368300], SXPBULL[123000000], THETABULL[28700], USD[0.00], USDT[0.00000001], XRPBULL[1820000] | | |
| 05692469 | | USDT[0.03375233] | | |
| 05692471 | | TRX[.000778], USDT[.8396118] | | |
| 05692476 | | BAO[1], CRO[224.97777676], KIN[1], OMG[13.30596203], SAND[30.47985518], UBXT[1], USD[28.94] | Yes | |
| 05692489 | | USDT[603.52570999] | | |
| 05692492 | | TRX[.003233], USD[0.01], USDT[0] | | |
| 05692496 | | BTC[.01289692], TONCOIN[396.30736], TRX[.000791], USD[0.03], USDT[0.05807416] | | |
| 05692512 | | USD[196.52] | | |
| 05692545 | | GST[156.29000059] | | |
| 05692579 | | ATOM[0], BAT[0], CHZ[0], ETH[0], ETHW[0], FTT[0.14287029], GALA-PERP[0], GBP[0.00], GOOGL[0], LINK[0], LTC[0], MATIC[0], NFLX[0], SHIB[10.94287569], TRX[0], TSLA[0], USD[94.99], USDT[0] | | |
| 05692588 | | AKRO[1], BAO[4], TONCOIN[1.75497396], TRX[3], UBXT[1], USD[0.00], USDT[0] | | |
| 05692615 | | BTC[.0013579], OP-PERP[0], TRX[.000166], USD[0.00], USDT[1209.71195958] | | |
| 05692633 | | BTC[0.00003976], ETH[12.88605318], ETHW[2.12659473], TRX[.000818], USDT[1.67335051] | | |
| 05692653 | | USDT[0.46794597] | | |
| 05692700 | | GST-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05692712 | | USDT[0] | | |
| 05692728 | | EUR[0.03], USD[0.00] | | |
| 05692739 | | BTC[0] | | |
| 05692745 | | AKRO[5], BAO[5], DENT[2], ETH[0], KIN[7], TRX[1.000028], USD[0.00], USDT[409.86213576] | | |
| 05692751 | | BTC[.0012], ETH[.007], ETHW[.007], USD[1.42] | | |
| 05692758 | | ETH[0], TRX-PERP[0], USD[723.63], USDT[0] | | |
| 05692790 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.71] | | |
| 05692805 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[0.00003104], BTC-PERP[0], CRV-PERP[0], DOT[0.04707943], EOS-PERP[0], ETH[0.00040615], ETH-PERP[0], ETHW[0.00040615], FTT[25.395174], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-47.16], XRP[172.85771776], XRP-PERP[0] | | |
| 05692823 | | BTC[0.02739631], FTT[3.40118613], USD[521.25], XRP[.00000001] | Yes | |
| 05692830 | | USDT[0.00001376] | | |
| 05692836 | | BNB[0.00000001], DOGE[.008], ETH[0], MATIC[0.00000006], USD[0.00], USDT[0.00001013] | | |
| 05692844 | | TRX[.200027], USDT[1.19441257] | | |
| 05692854 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05692863 | | STETH[0.00008336], UBXT[1], USD[0.00] | Yes | |
| 05692868 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK[50.9], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[132.31], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05692869 | | TRX[.001696], USD[0.47], USDT[0.00000001] | | |
| 05692879 | | BTC[0], BTC-0930[0], DOT[0], ETH-0930[0], EUR[0.00], TRX[.000004], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[1830.10603628] | | |
| 05692905 | | APE-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[1.97837644], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[10], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SOL[.00655795], SOL-PERP[0], USD[4001.61], YFI-PERP[0] | | |
| 05692937 | | BRZ[.7747731], BTC[.00399964], ETH[.0085], ETHW[.0085] | | |
| 05692977 | | APE[.00000165], ATLAS-PERP[0], BAO[3], BTC[.00000033], BTC-0930[0], DENT[1], DOGE-PERP[0], ENS-PERP[0], ETH[.00000082], ETH-1230[0], ETHW[.000016], KIN[6], MATIC[.00001027], MATIC-PERP[0], PERP-PERP[0], SOL[.00000011], SOL-PERP[0], SPY-0930[0], TLM-PERP[0], USD[0.15], USDT[0], XAUT[.00000003], XRP[.00002234], YFI[.00000001] | Yes | |
| 05693040 | | BTC[0.52876010], ETH[.00008723], PAXG[0.00613229], USD[1.83] | | |
| 05693049 | Contingent, Disputed | USD[2.00], USDT[0.00000001] | | |
| 05693050 | | BTC[1.00049895], USD[11871.85] | | |
| 05693068 | | USDT[4.95456492] | | |
| 05693081 | | SOL[5.04367175] | | |
| 05693096 | | NFT (556269153836434726/The Hill by FTX #32675)[1] | | |
| 05693107 | | BNB[0], BTC[0], NEAR[0], USDT[0] | | |
| 05693118 | | BTC[0.07921671], ETH[.36497986], USD[0.35] | | |
| 05693121 | | BTC[.00639778], ETH[.12056556], ETHW[.12056556], FTT[2.55040792], SOL[2.23269853], USD[0.00] | | |
| 05693147 | | BNB[.00695582], BTC[.00002], TRX[.000866], USD[35.53], USDT[0] | | |
| 05693153 | | AKRO[1], BTC[1.10780754], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05693160 | | BAO[3], BTC[.00008392], DENT[2], KIN[2], SOL[0.32302235], TONCOIN[10.03271016], UBXT[1], USD[0.00], USDT[0.00000009] | Yes | |
| 05693166 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[2.3512], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[0], NFT (576320553043281239/The Hill by FTX #10138)[1], SAND-PERP[0], SOL-PERP[0], TRX[.00814], USD[15.69], USDT[43900.9955618], WAVES-PERP[0], XLM-PERP[0], XRP[262.98669839], XRP-PERP[0], ZIL-PERP[0] | | |
| 05693208 | | USD[100.45] | | |
| 05693260 | | DOGE[20.58546038], USD[-0.08] | | |
| 05693286 | | TRX[.001183], USDT[4.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05693288 | Contingent, Disputed | TRX[.000778] | | |
| 05693290 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], OP-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.06], USDT[.00674139] | | |
| 05693313 | | ALPHA[1], BAO[1], DENT[2], KIN[1], RSR[1], USD[5479.71] | Yes | |
| 05693330 | | AKRO[1], BTC[.39232024], DENT[1], ETH[1.81547002], ETHW[1.81547002], TRU[1], TRX[1], UBXT[1], USD[0.05] | | |
| 05693369 | | BTC[0], USD[0.00], USDT[.00563717] | | |
| 05693394 | | USDT[.17704427] | | |
| 05693429 | | USD[0.00], USDT[1.44326469] | | |
| 05693450 | | ADA-0930[0], ADA-PERP[0], ETH[.042], ETHW[.042], MATIC[49.18695004], MATIC-PERP[0], SOL[2.2095801], USD[1.30], XRP[90.72981358], XRP-0930[0] | | |
| 05693460 | | USD[9.96], USDT[0.00000004] | | |
| 05693465 | | BAO[1], BTC[.016203], ETH[.24379002], ETHW[.24379002], GBP[14.76], USD[10.00] | | |
| 05693566 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 05693583 | | BNB[38.2122124], NFT (412277006039856238/The Hill by FTX #8094)[1] | Yes | |
| 05693592 | | XRP[.01740991] | Yes | |
| 05693597 | Contingent, Disputed | LTC-PERP[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 05693606 | | USD[0.01] | | |
| 05693632 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.95871536], FTT-PERP[0], OP-PERP[0], USD[1.79], USDT[0] | Yes | |
| 05693648 | | BEAR[879], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[-0.00214291], USD[-0.51], USDT[0.69465582], XRPBULL[975006.66435020] | | |
| 05693710 | | BAO[1], BTC[0], KIN[1], LTC[0] | Yes | |
| 05693757 | | FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 05693759 | | AKRO[8], AUDIO[1], AXS[.00030028], BAO[14], DENT[10], DOGE[2], ENJ[.00801966], ETH[.00001278], FRONT[1], GBP[0.00], HXRO[2], KIN[9], MANA[.00533847], MATIC[1.00001826], RSR[8], SAND[.00538258], SUSHI[.00497953], TRU[2], TRX[7], UBXT[13], USD[0.00], XRP[.01050245] | Yes | |
| 05693809 | | ALTBEAR[1853.91175379], USD[0.03] | | |
| 05693814 | | TRX[.000791], USDT[0] | | |
| 05693847 | | BAO[1], BTC[.00040915], USD[0.00] | | |
| 05693893 | | BNB[0], MATIC[0], SOL[0], TRX[.000001], USDT[0] | | |
| 05693945 | | BCH[38.53779595], BCH-0930[0], BCH-PERP[-100], BTC[7.60763580], BTC-PERP[-10], CEL[0], CEL-0930[0], CEL-PERP[0], DOT[0], ETH[0], ETHW[-100.17501390], FTT[25.09498], MATIC[0], USD[195911.71], USDT[0], USTC-PERP[0], WBTC[0.00002279] | | |
| 05693971 | | AUD[0.00], BTC[0], EUR[0.00], FTT[0], JPY[0.03], LRC[462.3892], MATIC[73.15066699], TRYB[0], USD[1055.44] | | |
| 05693996 | | APT[15.82348104], BAO[15574.10023174], BTC[.00339476], KIN[6], RSR[1], TRX[1.000009], UBXT[1], USD[0.00] | Yes | |
| 05693998 | | ETH[0], TRX[.000007], USDT[311.36596294] | | |
| 05694033 | | ETH[.00077892], ETHW[.00006892], LTC[.00794358], USDT[0.61566767] | | |
| 05694035 | | USD[12.31] | | |
| 05694049 | | BNB[0], ETH[0], TRX[0.67792600], USDT[0.00537776] | | |
| 05694055 | | BNB[.02671756] | Yes | |
| 05694071 | | USD[0.00] | | |
| 05694080 | | BTC[.00467415] | | |
| 05694111 | | TRX[8], USD[0.04], USDT[0.02658386] | | |
| 05694161 | | TRX[.000788] | | |
| 05694231 | | TRX[.000777] | | |
| 05694275 | | TRX[.002465], USD[0.00], USDT[0] | | |
| 05694281 | | TRX[.000778], USDT[0.16928310] | | |
| 05694342 | | TRX[.001659], USDT[387.5] | | |
| 05694373 | | USDT[0] | | |
| 05694393 | | USD[1.00] | | |
| 05694412 | | BAO[8], DENT[1], KIN[3], NEAR[0], NFT (385259986644863647/The Hill by FTX #18251)[1], NFT (471667484467126966/FTX Crypto Cup 2022 Key #8065)[1], RSR[1], SOL[0], TRX[.000068], UBXT[1], USD[0.58], USDT[0] | Yes | |
| 05694488 | | BTC[0.00001259] | | |
| 05694552 | | USD[0.09] | Yes | |
| 05694568 | | USD[0.92] | | |
| 05694707 | | BTC[0.00052898], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 05694740 | | TRX[.001084] | | |
| 05694764 | | KIN[1], TRX[.000001], UBXT[1], USD[0.00] | | |
| 05694769 | | ETH[1.01514655], ETHW[1.01543392], SOL[18.74078291], USD[0.00] | Yes | |
| 05694782 | | BTC[.02309538], ETH[.1019796], USDT[.188238] | | |
| 05694814 | | ETH-PERP[0], USD[0.51] | | |
| 05694858 | | BNB[0], BTC[0], BTC-PERP[0], SHIB[0], USD[0.00] | Yes | |
| 05694864 | | GST[582.13003143], JPY[0.00], USD[0.00], USDT[47.64626426] | | |
| 05694902 | | DEFIBEAR[118276.34], ETHBEAR[899820000], NEAR[.0500023], TRX[.000327], USDT[.00168485] | Yes | |
| 05695028 | | BTC-PERP[0], ETH[0.00097345], ETH-0930[0], ETH-PERP[0], ETHW[0.00096817], USD[-0.03], USDT[0.03619840] | | ETH[.000964] |
| 05695037 | | TRX[0.00083583], USDT[0.00018282] | | TRX[.000778] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05695124 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0.01831253] | Yes | |
| 05695203 | | BNB[.00000271], USD[3.00] | | |
| 05695204 | | LUNC-PERP[0], SOL[0.00032055], USD[0.00], USDT[0.09934941] | | |
| 05695289 | | AKRO[3], BAO[2], BTC[.00964759], DENT[1], DOGE[750.37351061], EUR[254.97], FTT[7.98896814], GBP[42.03], KIN[4], TRX[2], UBXT[1], USD[134.36], USDT[32.55397722], XRP[630.89726981] | Yes | |
| 05695336 | | USD[0.00], USDT[0] | | |
| 05695340 | | EXCHBEAR[44200], NFT (408865886359791168/The Hill by FTX #19475)[1], NFT (458201305379597019/FTX Crypto Cup 2022 Key #19876)[1], USD[0.00] | Yes | |
| 05695346 | | AAPL-0930[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SPY-0624[0], TWTR-0930[0], USD[0.03], USDT[0], USO-0930[0] | | |
| 05695354 | | BAO[1], CHZ[2.41316339], RSR[1], USD[50165.48], USDT[0] | | |
| 05695374 | | TRX[.000035] | | |
| 05695384 | | BAO[16], DENT[4], ETH[.92618729], ETHW[.43301365], GBP[0.00], KIN[14], RSR[2], TRX[2], UBXT[3], USD[0.03] | Yes | |
| 05695388 | | ETHW[.10949901], USD[0.00] | | |
| 05695410 | | ALGO[0], BNB[0], GST[0], MATIC[0], USD[0.00], USDT[0] | | |
| 05695447 | | BTC[.0120976], USDT[.03390575] | | |
| 05695453 | | BNB[.00000001], BTC[0], ETH[0], FTT[0.05415907], HEDGE[0], USD[0.22], USDT[0] | | |
| 05695474 | | DENT[1], KIN[1], USD[0.00] | | |
| 05695483 | | ETH[1], ETHW[1], EUR[0.00] | | |
| 05695532 | | TRX[.003037], USDT[0.15957049] | | |
| 05695547 | | ETH[.00008811], ETHW[.00008811], USD[0.00] | Yes | |
| 05695574 | | BTC[.00000001], ETH[1.47882254], MATIC[1861.71452053], XRP[3821.5] | | |
| 05695589 | | AKRO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05695608 | | ALICE[.03342], GMT[.25101057], KNC[.09524], RSR[5.778], USD[0.00], USDT[0] | | |
| 05695613 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0.00564315], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.05725681], XMR-PERP[0], XRP-PERP[0] | | |
| 05695616 | | BAO[2], BTC[.06199681], DENT[1], ETH[1.43448868], ETHW[.91662195], GBP[0.00], TRX[1], USD[0.00] | Yes | |
| 05695632 | | EUR[103.11], TRX[.000076], USDT[60] | | |
| 05695642 | | BAO[1], SOL[.27294483], USD[2.25] | | |
| 05695676 | | BNB[2.75927505], BTC[.02629668], ETH[1.27099605], USD[0.00] | Yes | |
| 05695691 | | USDT[0] | | |
| 05695752 | | BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[4.12234037], FTT-PERP[0], KSHIB-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.01801783] | | |
| 05695755 | | BTC[0.02775491], BTC-PERP[0], ETH[.2069394], USD[0.00], USDT[284.95367187] | | |
| 05695788 | | BTC[0.00001203], USDT[0] | | |
| 05695810 | | TONCOIN[.02266134], USD[0.00] | | |
| 05695826 | | BTC-PERP[0], BULL[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 05695838 | | USD[0.01] | | |
| 05695862 | | TRX[.000077] | | |
| 05695906 | | BNB-1230[0], BTC[.0001], FTT-PERP[0], HT[150.63608], USD[3946.97], USDT[0], USDT-0930[0], USDT-1230[-3799] | | |
| 05695911 | | USD[0.25], USDT[0] | | |
| 05695914 | | CHF[0.00], ETH[0], FRONT[1], UBXT[1], USD[0.01] | | |
| 05695953 | | BTC[0], FTT[0.00330949], USD[0.00], USDT[0] | Yes | |
| 05695960 | | SOL[0] | | |
| 05695966 | | 1INCH-PERP[50], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETHW[1.1, FIL-PERP[0], FTT[1.44469976], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK[1.0998], LTC-PERP[0], LUNC-PERP[0], NEAR[1.1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], TONCOIN[50, TONCOIN-PERP[0], TRX[.9698], TRX-PERP[0], USD[-34.50], USDT[0.00000001], XRP-PERP[0] | | |
| 05695982 | | BAO[3], BNB[3.20945564], BTC[0.23519942], DENT[1], ETH[.37326542], ETHW[.00000341], FTT[.00051871], KIN[2], SOL[.00012977], TRX[1], UNI[.00019749], USD[0.04], XRP[0] | Yes | |
| 05695989 | | BTC[.7738845] | | |
| 05695990 | | USD[0.00], USDT[0.00016898] | | |
| 05696012 | | USD[0.28], USDT[0] | | |
| 05696099 | | NFT (385192692709373691/The Hill by FTX #25531)[1] | | |
| 05696142 | | GST[1199.18071491], SOL[.00970001] | | |
| 05696182 | | 0 | | |
| 05696190 | | AKRO[1], BTC[.04986411], ETH[.52521429], ETHW[.52499362], TRX[2], USD[0.00] | Yes | |
| 05696213 | | CRO[11.49583611], FTM[0.12729190], USD[0.00], USDT[.00048755] | | |
| 05696244 | | SOS[19200000], USD[0.03] | | |
| 05696288 | | ETH-PERP[0], USD[1747.35] | | |
| 05696299 | | AUD[0.00], EUR[0.00], TRX[.000777], USD[0.01], USDT[0] | | |
| 05696300 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[65.99029743], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MTL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3449.21], USDT[129525.656446] | | |
| 05696333 | | AKRO[2], BAO[2], GBP[0.00], KIN[3], MATIC[1.00001826], TRX[1], USD[0.00] | Yes | |
| 05696341 | | EUR[0.60], USD[0.01], USDT[0] | | |
| 05696350 | | TRX[.000002] | | |
| 05696367 | | ADA-PERP[0], BTC-PERP[0], DOGE-0930[0], ETH-PERP[0], EUR[0.00], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00057210] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05696420 | | BTC[0.00511425], FTT[2], USD[1.57] | | |
| 05696425 | | KIN[2], TRX[.000789], USDT[0] | | |
| 05696443 | | BTC[.0022964], USDT[0.95276695] | | |
| 05696448 | | 0 | | |
| 05696459 | | BRZ[100.00279882], BTC[.00007939], ETH[.00020839], ETHW[.00020839], PAXG[.00003681], USD[0.92] | Yes | |
| 05696493 | | BTC[0.00039992], USD[26.05] | | |
| 05696510 | | DOGE[5.38981412], GBP[0.00], MATIC[0], USD[0.00] | | |
| 05696520 | | BRZ[.01557363], USD[0.00] | | |
| 05696531 | | BTC[0], BTC-1230[0.00010000], BTC-PERP[0], USD[-2.33], USDT[0.90521415] | | |
| 05696549 | | ETH[.46029139], ETHW[.46029139], USD[3.20] | | |
| 05696562 | | ATOM-PERP[0], ETH[.00078293], SOL[.00081501], TRX[.000001], USD[0.00] | | |
| 05696611 | | AKRO[2], BAO[8], DENT[7], GHS[9.00], KIN[7], RSR[4], SXP[1], TRX[4], UBXT[6] | | |
| 05696623 | | GBP[0.00] | | |
| 05696625 | | NFT (371830011425418430/FTX Crypto Cup 2022 Key #10240)[1], NFT (530892702925034963/The Hill by FTX #15206)[1] | | |
| 05696631 | | USD[0.00] | | |
| 05696659 | | CEL-PERP[0], TRX[.000788], USD[7.38], USDT[0] | | |
| 05696674 | | FTT-PERP[0], USD[1699.77] | | |
| 05696696 | | DOT[.00000244], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 05696736 | | BRZ[6694.33], BTC[.21464495], DOT[312.8708981], ETH[2.70478075], ETHW[.00000075], LINK[306.49689], USD[5104.32] | | |
| 05696819 | | BAO[2], BTC[.0537], BTC-PERP[0], FIDA[1], USD[1.14] | | |
| 05696834 | | AKRO[1], BAO[3], GBP[0.01], KIN[1], SOL[.00016438], UBXT[1], USD[0.00] | | |
| 05696854 | | AKRO[2], ASD[3667.8], BAO[2], CEL[1055.71009416], CONV[210177.232], DENT[2], DMG[128432.2275206], ETCBULL[9710], GARI[4224.21117149], GST[22932.41495346], KIN[24915889.44468669], MATIC[500], MATICBULL[1056082.98], TRX[2], USD[1.01], VGX[2329.534], XRP[10], XRPBULL[16658332] | | |
| 05696862 | | TRX[.000865], USDT[0.00000529] | | |
| 05696872 | | BTC[.04269146], USDT[2.04886003] | | |
| 05696984 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (312100649046955056/FTX Crypto Cup 2022 Key #4288)[1], SAND-PERP[0], STORJ-PERP[0], USD[0.05], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05697002 | | USD[0.00], USDT[0.83609373] | | |
| 05697031 | | USD[30.00] | | |
| 05697048 | | APE[.2], BRZ[.15], ETH-PERP[0.00081196], USD[2.64], XRP-PERP[0] | | |
| 05697049 | | BAO[1], KIN[1], USDT[0] | | |
| 05697101 | Contingent, Disputed | AAPL[0], BTC[0], CAD[0.00], ETH[0], ETHW[0], EUR[0.00], FTT[0], GBP[0.00], GOOGL[0], GOOGLPRE[0], SOL[0.00407150], TSLAPRE[0], USD[0.00] | | |
| 05697147 | | TRX[.000785], USDT[0] | | |
| 05697211 | | USDT[97.989779] | | |
| 05697227 | | CHZ[9.9905], GST[.08], REEF[2179.1735], USD[0.06], USDT[0.00913164] | | |
| 05697252 | | ETH[.064], FTT[0.05365385], USD[1.51] | | |
| 05697263 | | BTC[.0129], BTC-PERP[0], FTT[15.09782], FTT-PERP[0], LINK[53.2], LINK-PERP[0], SOL[10.3548788], SOL-PERP[0], USD[22.61] | | |
| 05697264 | | TRX[.000866], USDT[0.00000012] | | |
| 05697266 | | 0 | | |
| 05697272 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], GST-PERP[0], NFT (503190086474875964/FTX Crypto Cup 2022 Key #15250)[1], SOL[.00172596], SOL-PERP[0], TRX[.010117], USD[8.33], USDT[1.59979413] | | |
| 05697345 | | AVAX-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[-0.19], XRP[.580263], XRP-PERP[0] | | |
| 05697346 | | FTT[122.276763], USD[0.00], USDT[.1] | | |
| 05697373 | | BTC[0.00003826], USDT[0.42006893] | | |
| 05697428 | | BSVBEAR[780000], BSVBULL[4000000], EOSBEAR[172000], EOSBULL[3000000], ETHBEAR[13700000], TRX[.000946], USD[1.69], USDT[0.03692897], XTZBEAR[7598480] | | |
| 05697430 | | KIN[4], RSR[1], TRX[1.000965], UBXT[2], USD[0.00], USDT[0] | | |
| 05697435 | | BTC[.02244418] | | |
| 05697443 | | AKRO[1], BAO[3], BTC-PERP[0], DENT[4], DOGE[.55724176], DOGE-PERP[0], ETH-PERP[0], KIN[2], NFT (334325498608343793/The Hill by FTX #36643)[1], RSR[1], SOL-PERP[0], TONCOIN[.06575097], TONCOIN-PERP[0], TRX[.000026], TSLA[4.42], UBXT[1], USD[1.78], USDT[0.00827242] | Yes | |
| 05697444 | Contingent, Disputed | TRX[.000777], USD[0.00], USDT[0] | | |
| 05697463 | | 0 | | |
| 05697478 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[.6697864], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 05697496 | | GBP[20149.38], HXRO[1], TRU[2] | | |
| 05697508 | | BTC[0.00001079], CAD[0.00], SWEAT[0], USD[0.00], USDT[0] | Yes | |
| 05697512 | | GBP[0.00] | | |
| 05697561 | | BSVBULL[62162162.16216216], FTT[22.24213027], USD[0.00], USDT[0], XRP[0] | | |
| 05697564 | | AKRO[6], ALPHA[1], AUDIO[1], AVAX[5.04972625], BAO[33], BCH[3.02124593], BNB[.50628594], BTC[.00000022], CEL[17.25390292], DENT[11505.30956211], DOGE[3004.47343477], ETHW[10.79210812], FTM[147.00550428], FTT[2.01810949], GBP[0.00], HOLY[1.00634885], KIN[31], LINK[10.12883181], QI[250.6540191], REEF[378.71484776], RSR[6], SHIB[2525620.00997285], SLRS[101.60289016], SOL[43.45499084], TRX[3], UBXT[7], USD[0.00], XAUT[.00000049], XRP[503.15602289] | Yes | |
| 05697648 | | TRX[.000777], USD[0.00] | | |
| 05697662 | | AKRO[1], APE[25.6215799], AUD[1819.52], BAO[2], BTC[.05846852], BTC-PERP[0], DOGE[2049.11335377], ETH[0.67061264], ETHW[.3871922], LINK[6.79575439], MATIC[.23824982], NFT (487212233588950728/The Hill by FTX #36275)[1], SHIB[1653303.9647577], USD[264.36], USDT[82.03402814] | | ETH[.581926] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05697678 | | EUR[0.01], USD[0.00] | | |
| 05697701 | | AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], USD[0.00], USDT[0.00414005], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05697715 | | 0 | | |
| 05697725 | | 0 | | |
| 05697762 | | TRX[.000834] | | |
| 05697766 | | TRX[.000786], USDT[31.85659716] | | |
| 05697835 | | NFT (438745531734274753/CORE 22 #1046)[1] | | |
| 05697880 | | BTC-PERP[0], USD[0.41], USDT-PERP[0] | | |
| 05697891 | | ETH[0], TRX[.000832], USDT[0] | | |
| 05697897 | | BTC-PERP[0], ETH-PERP[0], USD[1.81] | | |
| 05697903 | | BAO[1], DENT[1], USDT[0.00000677] | Yes | |
| 05697910 | | USD[.07], USDT[.00639459], XRP-PERP[0] | | |
| 05697941 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLM-PERP[0], GMT[.88454528], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.002584], USD[1.80], USDT[0.00000001], XRP[.64612509], XRP-PERP[0] | | |
| 05697964 | | BTC-PERP[0], ETH-PERP[0], TRX[.001014], USD[0.00], USDT[0.00000001] | | |
| 05697970 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[.02], CAKE-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[.318], FB-0930[0], FTT-PERP[0], GOOGL-0930[0], GOOGL-1230[1.94], LINK-PERP[15.1], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFLX-0930[0], RVN-PERP[0], SOL-PERP[0], SQ-0930[0], SUSHI-PERP[0], TSLAPRE-0930[0], USD[-1061.69], USDT[0.00619885], USO-0930[0], USTC-PERP[0], XRP-PERP[749] | | |
| 05697976 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05697988 | | BAO[2], ETHW[.01157913], EUR[2.54], KIN[3], LTC[0.00000436], TRX[2], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 05698004 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[0.00000600], USD[0.00], WAVES-PERP[0] | | |
| 05698006 | | BNB[.0000212], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05698035 | | 0 | | |
| 05698042 | | TONCOIN[.03] | | |
| 05698082 | | BSV-PERP[0], BTC-PERP[0], USD[10.56], XRP[.043846] | | |
| 05698096 | | BTC[0.00000015], ETH[0], FTT[2], USD[0.00] | Yes | |
| 05698103 | | USD[0.00], WAVES[4.10263346] | | |
| 05698104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[544], ALGO-PERP[0], APE-PERP[0], BTC[-0.00001340], BTC-PERP[0.04680000], CAKE-PERP[0], DOT[22.2], DOT-PERP[0], ENJ-PERP[0], ETH[.339], ETH-PERP[.728], ETHW[.339], GLMR-PERP[0], GRT[8796], ICP-PERP[0], ICX-PERP[0], LINK[24.59508], LINK-PERP[0], MANA[182], MATIC[200], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL[4.67], USD[-2601.04], USDT[.93933306], ZIL-PERP[0] | | |
| 05698118 | | USDT[0] | | |
| 05698125 | | AVAX[65.1873512], BTC[1.00112310], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[5701.92] | | |
| 05698129 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[150.9698], IMX-PERP[0], USD[3338.79], USDT[0.00000001], XRP[.957] | | |
| 05698157 | | AKRO[1], AUDIO[1], BAO[16], DENT[8], DOGE[0], ETH[10.00038158], FIDA[1], FRONT[2], FTT[0.48756243], GBP[2462.72], HOLY[1.02345379], HXRO[2], KIN[13], MATIC[0], RUNE[1.00084905], SECO[1.00014608], SRM[2.00143764], SXP[1], TRU[3], TRX[1444.85693], UBXT[7], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05698166 | | BTC[.00005708], GBP[0.00] | | |
| 05698175 | | GBP[0.00] | Yes | |
| 05698176 | | ETHBULL[.006906], USDT[0] | | |
| 05698182 | | BTC[.00009168], USDT[.13211184] | | |
| 05698216 | | BAO[2], BTC[0], GBP[0.00], KIN[1] | Yes | |
| 05698260 | | USD[9.71] | | |
| 05698267 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[-0.65], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP[4661.9996], XRP-PERP[2] | | |
| 05698281 | | APE-PERP[0], BTC[0.00009754], BTC-PERP[0], CEL-PERP[0], ETH[.0009449], ETHW[.0009449], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05698298 | | BTC[.004543], USDT[174.82170140] | | |
| 05698338 | | SOL[0.31532980], USD[0.00] | | |
| 05698347 | | CEL-PERP[0], USD[0.15] | | |
| 05698354 | | BTC[.00013643] | Yes | |
| 05698361 | | BNB[.00467915], USDT[.0981009] | | |
| 05698388 | | BTC-PERP[0], CEL-PERP[0], USD[23.22] | | |
| 05698396 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BAO[2], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC[.00001731], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05698399 | | TRX[.000001], USDT[0.00005405] | | |
| 05698425 | | AKRO[0], BTC[.00000001], ETH[0], FTT[0], KIN[1], TRX[0], USD[27.43], USDT[0] | Yes | |
| 05698470 | | USD[2.86] | | |
| 05698480 | | USD[0.00], USDT[0.00000001] | | |
| 05698492 | | USDT[0.00000004] | | |
| 05698503 | | CEL[.3], USD[0.88] | | |
| 05698522 | | AUD[0.00], DOGE[.4019], ETHW[5.121], FTM[.87884], LINK[.076269], USD[0.00] | | |
| 05698526 | | 0 | | |
| 05698531 | | AKRO[1], BAO[2], BTC[.02763128], DOT[13.50878096], GBP[0.00], KIN[2], LINK[2.57710403], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05698539 | | USD[0.00], USDT[0] | | |
| 05698580 | | BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 05698601 | | BRZ[57.13981739], BTC[0.10069114], ETH[1.92957600], ETHW[1.92957600] | | |
| 05698621 | Contingent, Disputed | TRX[0.001368], USDT[0.00004871] | | |
| 05698633 | | MATIC[6.39999891], USD[0.00], USDT[0] | | |
| 05698637 | | BTC[.00010224] | | |
| 05698661 | | AKRO[2], BTC[.00000004], DENT[2], ETH[.00000052], ETHW[.02508616], FTT[.32895167], FTT-PERP[0], KIN[1], TRX[.000058], UBXT[1], USD[0.00], USDT[271.94672062] | Yes | |
| 05698710 | | BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], NFT (3462235632561159267/The Hill by FTX #9201)[1], USD[0.00], USDT[0] | Yes | |
| 05698714 | | BTC[0], ETH[0], TRX[.00001], USDT[0.01407083] | | |
| 05698723 | | TRX[.13698], USDT[0.11529073] | | |
| 05698751 | | USD[2.07] | Yes | |
| 05698762 | | EUR[0.00], USD[0.00] | | |
| 05698766 | | BCH[2.32026781], DOT[52.01311707], LINK[42.1538932], LTC[3.95996265], TRX[41492.55201393], XRP[30956.74756119] | Yes | |
| 05698804 | | BNB[0.00326500], BTC[22.49646759], DOT[0], ETH[0.00002772], ETHW[0], FTT[25.59768381], FTT-PERP[28871.4], TRY[0.00], USD[-51366.52], USDT[0] | | USD[4.56] |
| 05698829 | | AUD[31.26], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-7.62] | | |
| 05698842 | | AUD[37.20], BAO[1], BTC[.02826756], DENT[2], ETH[1.56622187], ETHW[1.23459752], SXP[1], TRX[2], UBXT[1], USD[0.01] | | |
| 05698844 | | USD[0.00] | Yes | |
| 05698879 | | AUD[0.00], BTC[.00174855], DENT[1], ETH[.01045144], KIN[1] | Yes | |
| 05698901 | | ETH[1.56069103], ETHW[.00004694], FTT[25.00004405], TRX[.000029], USD[0.00], USDT[0.06714661] | Yes | |
| 05698989 | | 0 | | |
| 05699085 | | USDT[.30623199] | Yes | |
| 05699124 | | LTC[2.1980456] | | |
| 05699157 | | BTC[.00000001] | | |
| 05699164 | | TRX[.000168] | | |
| 05699187 | | BTC[0], USDT[0] | | |
| 05699237 | | ETH[.02408142], ETHW[.02378024] | Yes | |
| 05699261 | | APT[0], ETH[0.05520137], SOL[0], USDT[0.00000063] | | |
| 05699269 | | AAVE[.22698195], BTC[.01520143], DOT[8.34346645], ETH[.10268948], ETHW[.10268948], FTM[130.9], LINK[5.50782366], MATIC[74.92070928], UNI[2.81332444], USDT[613.08030908] | | |
| 05699274 | | TRX[.000006], USD[170.13] | | |
| 05699288 | | AKRO[1], ETH[.000004], ETHW[.4378779], KIN[1], TRX[2], USD[0.00] | Yes | |
| 05699362 | | TRX[.000777], USDT[120.46749628] | | |
| 05699364 | | BAT[1], BTC[.0471014], CAD[0.00], CEL[927.89643803], DENT[2], DOGE[3236.67298525], KIN[2], RSR[2], TOMO[1], UBXT[1] | Yes | |
| 05699371 | | BRZ[21.96992872], SHIB[4395782], USD[0.55] | | |
| 05699382 | | GST-PERP[0], TRX[.000778], USD[1.05] | | |
| 05699392 | | LTC[9.32142923], XRP[28] | | |
| 05699394 | | BRZ[3.5570679], BTC[.060545], DOT[15.69386], ETH[.00031816], GMX[4.26], MATIC[230], SNX[85.28294], SOL[2.9994], UNI[29.25], USD[0.64], USDT[0.73288181] | | |
| 05699407 | Contingent, Disputed | NFT (51070527517393558... | | |
|  |  | 3/The Hill by FTX #20766)[1], TRX[.000044], USDT[1.09417774] | | |
| 05699415 | | ETH-PERP[0], HKD[0.00], USD[0.30] | | |
| 05699419 | | CEL-PERP[0], DOGE-PERP[0], USD[0.49] | | |
| 05699476 | | USD[1.78] | | |
| 05699483 | | USD[139.94], USDT[-92.10777728] | | |
| 05699491 | | USD[0.03], USDT[2022.74007295] | Yes | |
| 05699534 | | USD[0.00] | | |
| 05699573 | | ETH-PERP[0], TONCOIN[163.468935], USD[0.23] | | |
| 05699577 | | AKRO[1], AUD[0.00], BTC[.00239368], KIN[1], RSR[1], TOMO[1], USD[0.00] | Yes | |
| 05699603 | | ETH[.85420379], ETHW[20.0851902] | Yes | |
| 05699605 | | BTT[145424], GMT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.00078], USD[1426.16] | | |
| 05699614 | Contingent | BTC[11.03709784], BTC-PERP[0], DOGE[.046], DOGE-PERP[0], ETHW[.0000932], FTT[.08176], MATIC[52456.9974], SOL[.00539421], SOL-PERP[0], SRM[.57827583], SRM_LOCKED[35.96172417], TRX[.827307], TRX-PERP[0], USD[492221.68], USDT[.006904] | | |
| 05699619 | | APT[1.29341779], ATOM[2.28437875], DOGE[205.11411725], DOT[10.88737005], ETH[.02478781], ETHW[.0244801], SOL[1.3344691], TRX[225.83401884] | Yes | |
| 05699624 | | BTC-PERP[0], FTM-PERP[0], PEOPLE-PERP[0], USD[0.47] | | |
| 05699625 | | ETH[0], TRX[.000041] | | |
| 05699651 | | CEL[.07946], USD[76.58] | | |
| 05699687 | | AKRO[1], FTT[13.00594663], KIN[1], USD[90.47] | Yes | |
| 05699690 | | ETH[.00000003] | | |
| 05699695 | | USDT[95.12066032] | | |
| 05699713 | | USD[1.00] | | |
| 05699715 | | BNB[0], MATIC[0], TRX[0.00001800], USDT[0] | | |
| 05699749 | | AAVE[.00017027], BTC[0.00000086], FTT[180.76932493], MANA[0.15943817], MATIC[8091.83918178], TOMO[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05699760 | | LTC[6.4612421] | Yes | |
| 05699765 | | USDT[0.22504118] | | |
| 05699771 | Contingent, Disputed | USDT[0] | | |
| 05699816 | | NFT (305388158712944412/The Hill by FTX #9193)[1], NFT (305965305273500394/FTX Crypto Cup 2022 Key #2255)[1], NFT (325028732740743826/Monza Ticket Stub #863)[1], NFT (561251279192728677/France Ticket Stub #713)[1], NFT (564405276409828522/Austin Ticket Stub #102)[1], USDT[10121.16] | Yes | |
| 05699822 | | USDT[264] | | |
| 05699828 | | BTC[.21529715], DENT[1], USD[698.69] | Yes | |
| 05699848 | | BTC-PERP[0], USD[60.58] | | |
| 05699856 | | AMPL-PERP[0], USD[0.00], USDT[.005341] | | |
| 05699898 | | BTC[0.00049762], FTT[0.00853707], USDT[0.00005162] | | |
| 05699902 | | ETH[0], TRX[0] | | |
| 05699920 | | BNB[.00041582], USD[0.00], USDT[0] | | |
| 05699951 | | TRX[.00013], USD[0.00], USDT[18.67716940], USDT-PERP[0] | | |
| 05699958 | | USD[0.81], USDT[0.00000001] | | |
| 05699960 | Contingent, Disputed | BTC[.00883108] | | |
| 05699969 | | BTC[.07171417], ETH[.21974868], ETHW[.21974868], USD[0.01] | | |
| 05699908 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[6.368], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], OP-PERP[0], USD[-5280.43] | | |
| 05700001 | | BRZ[.34220835] | | |
| 05700015 | | FTT[7.0988], USDT[0.13326235] | | |
| 05700016 | | BNB[0], ETH[0], TRX[.73769], USD[1.70] | | |
| 05700038 | Contingent | FTT[550.605], SRM[1.33615214], SRM_LOCKED[29.62384786], USDT[.08356] | | |
| 05700044 | | FTT[0.11029791], NFT (340330009771037304/FTX Crypto Cup 2022 Key #720)[1], NFT (345464092184079009/Hungary Ticket Stub #1668)[1], NFT (369383311665399015/Japan Ticket Stub #1632)[1], NFT (393852359505780782/France Ticket Stub #628)[1], NFT (404542177560978937/Belgium Ticket Stub #1937)[1], NFT (407976382894158754/Silverstone Ticket Stub #159)[1], NFT (419634798854809104/The Hill by FTX #7613)[1], NFT (439426608100608189/Montreal Ticket Stub #212)[1], NFT (454234972700221259/Netherlands Ticket Stub #204)[1], NFT (488790382183698524/Austin Ticket Stub #1258)[1], NFT (494560189118962386/Singapore Ticket Stub #778)[1], NFT (526891223474326167/Monza Ticket Stub #543)[1], USD[0.00], USDT[.15134713] | Yes | |
| 05700048 | | USD[0.00], USDT[0] | | |
| 05700053 | | GST-PERP[0], TRX[.000006], USD[0.00] | | |
| 05700080 | | TRX[.94771], USD[1.86] | | |
| 05700105 | | BTC[.00192033], USDT[0.00011214] | | |
| 05700121 | | TRX[.002021], USD[0.00] | | |
| 05700125 | | APT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05700127 | | BTC[0.19196034], ETH[1.53581], ETHW[2.536], USDT[9884.26303675] | | |
| 05700171 | | GST[0] | | |
| 05700173 | | NFT (372818107523490662/FTX Crypto Cup 2022 Key #4475)[1], NFT (522145597060465897/The Hill by FTX #9789)[1], TRX[.654095], USD[0.58], USDT[0.50447545], XRP[.625] | | |
| 05700187 | | TRX[.528017], USD[16.91577404], XPLA[10] | | |
| 05700207 | | APE-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[6.44] | | |
| 05700229 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.85], USDT[12.21] | | |
| 05700245 | | BTC-PERP[0], SOL-PERP[0], USD[366.40], USDT[1] | | |
| 05700288 | | USD[0.00] | | |
| 05700296 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SNX-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 05700309 | | AUD[0.02], LINK[0], NEAR[0], SOL[0.01181814] | Yes | |
| 05700333 | | TRX[.000777], USD[1.00], USDT[0] | | |
| 05700336 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[33.83447793], NEAR-PERP[0], USD[0.00], USDT[0.00241400] | | |
| 05700349 | | MATIC[0], TRX[.00077801] | | |
| 05700354 | | 0 | | |
| 05700382 | | USD[0.00], USDT[0] | | |
| 05700412 | | BIT-PERP[0], BNB-0624[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], USD[1.24] | | |
| 05700459 | | BAO[4], BTC[.00000001], KIN[1], SOL[2.27785697], TRX[1], USD[0.00] | Yes | |
| 05700481 | | BTC[0], NFT (309890745771938179/Japan Ticket Stub #1218)[1], NFT (554167293388845323/Singapore Ticket Stub #1452)[1], USD[0.02] | Yes | |
| 05700487 | | 0 | | |
| 05700497 | | GMT-PERP[0], GST-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 05700502 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05700522 | Contingent | AVAX[1.00065777], BNB[.12052266], BTC[.02803868], CEL[11.00723523], DOGE[200.11692911], ETH[.18820895], FTT[2.00116923], LTC[2.36885543], RAY[25.01644369], SOL[1.00065777], SRM[15.00992245], SRM_LOCKED[.02436037], USD[0.00], USDT[0], XRP[321.28602513] | Yes | |
| 05700524 | | AUD[0.00], UBXT[1] | | |
| 05700608 | | GST-PERP[0], PERP[.00026185], USD[-0.18], USDT[0], USDT-PERP[0], XRP[.5] | | |
| 05700628 | | BTC[.4974], USD[0.53] | | |
| 05700664 | | BAO[1], TRX[570.97407606], USDT[51.93771500] | | |
| 05700742 | | BTC[0.00523067], BTC-PERP[0], USD[0.01] | | |
| 05700766 | | BTC[0], ETH[.00059618], ETHW[.237848], FTT[.099784], GBP[0.00], USD[0.00] | | |
| 05700786 | | BTC-PERP[0], ENS-PERP[0], FTT-PERP[0], KAVA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05700856 | | ETH-0930[0], USD[-1.89], USDT[13.05] | | |
| 05700891 | | ETH[0] | | |
| 05700900 | | GST[.06428948], USD[0.02] | | |
| 05700948 | | ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[818.15811], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[4149], DOT-PERP[0], EDEN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000003], TRX-0930[0], USD[-273.69], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[40.99981001], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05700980 | | GBP[0.94], USD[0.00] | Yes | |
| 05700989 | | BNB[0], TRX[.000006], USD[0.00] | | |
| 05700993 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001848], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [3084589394006156625/The Hill by FTX #6691][1], OKB[.00011872], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[1], TRY[0.05], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 05701020 | | LTC[22.26257513] | | Yes |
| 05701029 | | AAVE[-0.23071172], AAVE-0930[0], AAVE-1230[.24], AAVE-PERP[-1.02], ADA-0930[0], ADA-1230[.3], ADA-PERP[-6], ALGO-1230[1], ALGO-PERP[0], APE[1.11609303], APE-0930[0], APE-1230[2.5], APE-PERP[2.8], APT-PERP[2], ATOM-0.10307579], ATOM-0930[0], ATOM-1230[.03], ATOM-PERP[-0.06], AVAX[-0.20592957], AVAX-0930[0], AVAX-1230[3.7], AVAX-PERP[-3.2], AXS-0930[0], AXS-1230[.4], AXS-PERP[-0.3], BCH[-0.01430341], BCH-0930[0], BCH-1230[0], BCH-PERP[-0.00200000], BNB[-0.61022161], BNB-0930[0], BNB-1230[.5], BNB-PERP[-0.49999999], BTC[-0.02251263], BTC-0331[.068], BTC-0930[0], BTC-1230[-0.02300000], BTC-PERP[-0.048], CEL[-0.10207038], CEL-1230[0], CEL-PERP[.1], CHZ[19.998], CHZ-1230[30], CHZ-PERP[-20], DOGE[-8.05047812], DOGE-0930[0], DOGE-1230[5], DOGE-PERP[-7], DOT[.09999], DOT-0930[0], DOT-1230[1.1], DOT-PERP[-0.49999999], EOS-0930[0], EOS-1230[.2], EOS-PERP[-0.5], ETH[0.09893944], ETH-0331[1.014], ETH-0930[0], ETH-1230[-0.00900000], ETH-PERP[-0.114], ETHW[1.04515809], ETHW-PERP[.6], FTM[-9.07977927], FTM-0930[0], FTM-1230[7], FTM-PERP[-12], GMT-1230[0], GMT-PERP[0], HT[-0.00020648], HT-PERP[0], LINK[-1.00528454], LINK-0930[0], LINK-1230[0.79999999], LINK-PERP[-0.49999999], LTC[-0.13061360], LTC-0930[0], LTC-1230[0], LTC-PERP[0.05999999], MATIC[-0.23321096], MATIC-1230[7], MATIC-PERP[-7], MKR[-0.00101107], MKR-PERP[.001], NEAR-1230[.5], NEAR-PERP[-0.5], RAY[1], RAY-PERP[-1], SOL[-0.01031462], SOL-0930[0], SOL-1230[.15], SOL-PERP[-0.06999999], SUSHI[.5], SUSHI-1230[.5], SUSHI-PERP[-1], TRX[-1.02686061], TRX-1230[2], TRX-PERP[-1], USD[1717.29], USD[1717.29], USD[1717.29], USD[1717.29], USD[1717.29], USD[1717.29], USD[1717.29], USD[-1230[-2], USDT-PERP[1], XRP[-2.00638601], XRP-1230[5], XRP-PERP[11] | | |
| 05701033 | | AAVE[0.22997499], AAVE-0930[0], AAVE-1230[0-24], AAVE-PERP[1.02], ADA-0930[0], ADA-1230[-3], ADA-PERP[.6], ALGO[0.99959999], ALGO-1230[-1], ALGO-PERP[0], APE[1.09997], APE-0930[0], APE-1230[-2.5], APE-PERP[2.8], APT[3.9999], APT-PERP[-2], ATOM[.09999], ATOM-0930[0], ATOM-1230[-0.03], ATOM-PERP[.06], AVAX[.09972], AVAX-0930[0], AVAX-1230[-3.7], AVAX-PERP[3.2], AXS[-0.00002293], AXS-0930[0], AXS-1230[-0.4], AXS-PERP[.3], BCH[-0.01410678], BCH-0930[0], BCH-1230[0], BCH-PERP[.02], BNB[-0.49999999], BTC[.0070955], BTC-0331[-0.068], BTC-0930[0], BTC-1230[0.02300000], BTC-PERP[.048], CEL[0.09994999], CEL-1230[0], CEL-PERP[-0.1], CHZ[40], CHZ-1230[-30], CHZ-PERP[20], DOGE[0.99999999], DOGE-1230[-5], DOGE-PERP[7], DOT[-0.10225347], DOT-0930[0], DOT-1230[-1.1], DOT-PERP[.5], EOS-0930[0], EOS-1230[-0.2], EOS-PERP[.5], ETH[0.09843669], ETH-0331[-0.014], ETH-1230[0.09900000], ETH-PERP[.114], ETHW[2.27391693], ETHW-PERP[-0.6], FTM[8.998], FTM-0930[0], FTM-1230[-7], FTM-PERP[12], GMT[-0.00040741], GMT-1230[0], GMT-PERP[0], HT-PERP[0], LINK[.99989], LINK-0930[0], LINK-1230[-0.79999999], LINK-PERP[0.50000000], LTC[-13], LTC-0930[0], LTC-1230[-0.04], LTC-PERP[-0.05999999], MATIC[9.9899], MATIC-1230[-7], MATIC-PERP[7], MKR[0.00099999], MKR-PERP[-0.001], NEAR-1230[-0.5], NEAR-PERP[.5], RAY[-1.00092171], RAY-PERP[1], SOL[.00996], SOL-0930[0], SOL-1230[-0.15], SOL-PERP[0.06999999], SUSHI[-0.50420640], SUSHI-1230[-0.5], SUSHI-PERP[1], TRX[-1230[-2], TRX-PERP[1], USD[587.18], USDT[-1.00957501], USDT-1230[2], USDT-PERP[-1], XRP[1.99959997], XRP-1230[0], XRP-PERP[-11] | | |
| 05701037 | | ADA-PERP[0], BTC[.00903727], ETC-PERP[0], ETH[0.04154577], ETH-PERP[0], ETHW[0.04154577], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05701051 | | TRX[.000783], USDT[10.32677651] | Yes | |
| 05701128 | | BAO[2], BTC[.000081], BTC-PERP[0], DENT[1], ETH[0], ETH-PERP[0], TRX[2], USD[-1.25], XRP[477.96273265], XRP-PERP[0] | | |
| 05701132 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTT[25], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 05701145 | | USD[50.01] | | |
| 05701164 | | AKRO[1], APE[.14003329], AUD[0.00], BAO[3], BTC[.01746297], COPE[.00000104], DENT[3], DOGE[10.18136472], KIN[4], RSR[1], UBXT[22], USD[110.75], USDT[0] | | |
| 05701196 | | BTC[0.00000001], USD[0.00], USDT[.003723] | Yes | |
| 05701232 | | AKRO[1], BAO[1], KIN[2], MATH[1], RSR[1], UBXT[1], USD[0.00] | | |
| 05701239 | | 0 | | |
| 05701251 | | TRX[.000006], USD[3.74] | | |
| 05701276 | | TRX[.000795], USDT[0.21234962] | | |
| 05701277 | | APE[.00110966], KIN[1], UBXT[2], USDT[0.00551804] | Yes | |
| 05701278 | | TONCOIN[.07366], TRX[.000866], USD[0.00], USDT[0] | | |
| 05701301 | | AAPL-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMC-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-0930[0], BCH-PERP[0], BILI-0930[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-0930[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-0930[0], NIO-1230[0], NVDA-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TSLAPRE-0930[0], USD[0.99], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05701306 | Contingent, Disputed | AUD[0.00] | | |
| 05701314 | | TRX[.000778], USDT[999] | | |
| 05701345 | | USD[0.00] | | |
| 05701370 | | TRX[.000782] | | |
| 05701388 | | NFT [381675527724874984/FTX Crypto Cup 2022 Key #13394][1], NFT [474493776948319338/Belgium Ticket Stub #196][1], NFT [574286393407095146/Monza Ticket Stub #1814][1], USD[0.00] | | |
| 05701398 | | NFT [296349917949422175/FTX Crypto Cup 2022 Key #12118][1], NFT [521874445358930568/The Hill by FTX #21564][1] | | |
| 05701403 | | TRX[.000046], USDT[98] | | |
| 05701419 | | NFT [473700444020925184/The Hill by FTX #6610][1] | | |
| 05701420 | | USDT[12] | | |
| 05701428 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], USD[0.00], USDT[103.75070947] | | |
| 05701441 | | TRX[.000028], USDT[693.80598557] | | |
| 05701494 | | AXS[1.21700793], BAO[4], BNB[.05416791], BTC[.00959684], ETH[.07431757], ETHW[.07339439], KIN[5], LTC[.19030638], SOL[.69463643], UBXT[2], USD[0.13] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05701511 | | BTC-PERP[0], USD[0.00] | | |
| 05701524 | | BNB[.00008023], BTC[.00000146], ETH[0], FTT[0.07947873], MATIC[0.10528716], USD[0.00] | Yes | |
| 05701527 | | ETH[.7891], ETHW[.7891], USD[9.95] | | |
| 05701528 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 05701538 | | TRX[1], USD[2576.17], USDT[0] | | |
| 05701543 | | AUD[0.00] | | |
| 05701544 | | ETH[.006], ETHW[.006] | | |
| 05701556 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05701557 | | TRX[.000783] | | |
| 05701589 | | DOGE[1] | Yes | |
| 05701615 | | USD[0.00] | | |
| 05701627 | | BTC[.00442601], USD[0.00] | | |
| 05701640 | | USD[0.00] | Yes | |
| 05701652 | | AKRO[1], BTC[.00000013], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN[3], LDO-PERP[0], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 05701732 | | BNB[0], ETH[0], SOL[0], TRX[.000026], USD[0.00] | | |
| 05701769 | | NFT (479078561948216611/The Hill by FTX #31988)[1] | | |
| 05701773 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000952], USD[1286.05], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 05701794 | | GST[.05268125], USDT[0] | | |
| 05701826 | | USD[0.00], USDT[0] | | |
| 05701849 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000044], ETH-PERP[0], ETHW[.00000044], HOT-PERP[0], KIN[1], USD[953.48], USDT[0] | Yes | |
| 05701870 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (295968478430442939/FTX Crypto Cup 2022 Key #12066)[1], NFT (504749362173707440/The Hill by FTX #22312)[1], STX-PERP[0], TRX-PERP[0], USD[2.47], USDT[0.00000001], XRP-PERP[0] | | |
| 05701872 | | WRX[.25057216] | Yes | |
| 05701898 | | USD[0.01], USDT[0] | | |
| 05701919 | | APT[0], BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0], USDT[0.00009188] | | |
| 05701923 | | BAO[1], CEL[0], USD[54.08] | Yes | |
| 05701989 | | NFT (309335098671737016/Netherlands Ticket Stub #272)[1], NFT (313992747843399214/Hungary Ticket Stub #1498)[1], NFT (320103726706907986/FTX Crypto Cup 2022 Key #986)[1], NFT (369659890500642382/The Hill by FTX #2079)[1], NFT (428338130659239380/Monza Ticket Stub #135)[1], NFT (508589411676868530/Belgium Ticket Stub #58)[1], USD[652.08] | Yes | |
| 05701998 | | TRX[.39033456], USDT[14712.62130449] | | |
| 05702057 | | USDT[10] | | |
| 05702076 | | AUDIO[1], CHF[0.00], TRX[1] | | |
| 05702085 | | BTC[.02641118], DENT[1], UBXT[1], USD[0.00] | | |
| 05702093 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05702145 | | AUD[0.00] | | |
| 05702203 | | BTC[0.74738716], GRT[1], USD[0.00] | | |
| 05702208 | | USD[0.04] | | |
| 05702226 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], PROM-PERP[0], REEF[8.912], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.08], USDT[0.16121055], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05702230 | | ETHW[.03669182] | | |
| 05702233 | | ADABULL[34.993], BNBBULL[6.006906], BULL[1.0006166], DOGEBULL[461], EOSBULL[45000000], ETCBULL[1159.768], ETHBULL[13.295928], LTCBULL[128992.2], MATICBULL[32993.4], THETABULL[111100], TRX[.000866], USD[0.04], USDT[0], XRPBULL[252949.4] | | |
| 05702237 | | NFT (433144066315333256/Parcl HOA #7767)[1], TRX[2], USD[4.97], USDT[93.46268408] | | |
| 05702262 | | USD[0.20] | | |
| 05702283 | | TRX[.000783] | | |
| 05702295 | | BTC[.0449307], KIN[1], USD[0.00] | Yes | |
| 05702301 | | CEL-PERP[0], USD[6.09] | | |
| 05702305 | | AKRO[1], BAO[8], BTC[.00679629], DENT[1], ETH[0.42768443], ETHW[0.42750481], FTT[14.92601535], KIN[5], SOL[.69656111], UBXT[44], USD[201.70] | Yes | |
| 05702332 | | AAVE[384.97235347], ALGO[534379], APE[5670.58474], ATOM[4470.477919], AVAX[48838.984], BTC[36.77870000], DOGE[94846], DOT[16223.55964599], ETH[2157.80472447], ETHW[0.00077187], FTM[208545.72288043], FTT[25.195212], LINK[42001.692526], LTC[2817.08], MANA[223392.9764], MATIC[61933.98104636], MKR[5.479], SHIB[905100000], SOL[5722.326032], TRX[33536.11994790], USD[0.00], USDT[433.05961159] | | |
| 05702333 | | TRX[.000777] | | |
| 05702365 | | BNB[9.366122], BTC[.57], BTC-PERP[0], FTT[.08996], TRX[11353.7288], USD[4510.76], USDT[27540.94917008], XRP[.0556] | | |
| 05702375 | | BNB-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], ONE-PERP[0], TRX[.000841], USD[30.51], XRP-PERP[0] | | |
| 05702389 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00009077], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.09498], FTT-PERP[0], GMT-PERP[0], GRT[.04538], HT[51], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[77523], USD[0.25], USDT[0.00710001] | | |
| 05702404 | | KIN[1] | | |
| 05702416 | | USD[25.00] | | |
| 05702422 | | AUD[0.00] | | |
| 05702479 | | NFT (380646007200908978/The Hill by FTX #3533)[1], NFT (461281211038113578/FTX Crypto Cup 2022 Key #2141)[1] | Yes | |
| 05702494 | | FTT[.015044], POLIS[.06558822], SOL[.0093682], USD[32190.27], USDT[100.00918428] | | |
| 05702506 | | LTC[26.62735118] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05702508 | | USD[3.26] | | |
| 05702528 | | AUD[0.00] | | |
| 05702532 | | BNB[.22584484], BTC[.00197459], ETH[0.00091737], ETH-PERP[0], ETHW[0.00091737], FTT[9.9], FTT-PERP[0], GMT-PERP[0], NFT (408246433416292944/Japan Ticket Stub #1732)[1], OP-PERP[0], SOL[0.00996851], SOL-PERP[0], TRX[.000169], USD[15.76], USDT[0.40000000] | | |
| 05702614 | | BTC-PERP[0], GMT-PERP[0], SOL-PERP[-119.33], TRX-PERP[0], USD[6563.30], XRP[.62125] | | |
| 05702621 | | BTC[0] | | |
| 05702622 | | AUD[0.01] | | |
| 05702648 | | TRX[.000784], USDT[0.20284095] | | |
| 05702652 | | BAO[1], NFT (332664065204533333/FTX Crypto Cup 2022 Key #20568)[1], SOL[0], USDT[0.00000023] | Yes | |
| 05702670 | Contingent, Disputed | AUD[0.00], BAT[1], DENT[1], RSR[3], UBXT[1], USD[0.00] | | |
| 05702700 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[.00112728], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 05702720 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00] | | |
| 05702732 | | EUR[225.24], USD[0.00] | | |
| 05702735 | | BAO[1], TRX[1], UBXT[3], USD[0.04] | | |
| 05702789 | | USDT[2075.98537929] | Yes | |
| 05702799 | | BTC-PERP[0], ETH-PERP[0], TRX[.000784], USD[4.23] | | |
| 05702812 | | USDT[.08708296], XRP[.298574] | | |
| 05702834 | | FTT[.03830515], POLIS[1.59968], USD[13.74] | | |
| 05702875 | | ETH[0], USDT[0.00229742] | | |
| 05702884 | | BAO[1], SOL[.00003572], USDT[0.00211432] | | |
| 05702889 | | RAMP-PERP[0], SRN-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], YFII-PERP[0], ZRX-PERP[0] | | |
| 05702932 | | BTC[.00000989], BTC-PERP[0], ETH[.00000584], ETHW[.00000584], USD[143.65] | Yes | |
| 05702937 | | ETH-PERP[0], USD[113.16], USDT[.31515028] | | |
| 05702943 | | USD[0.02], USDT[0] | | |
| 05702947 | | AAVE[.1], BTC[.0002], BTC-PERP[0], ETH[.001], LTC[.01], MATIC[1], MKR[.001], SNX[.1], TRX[.000294], UNI[1.01], USD[0.98], USDT[0.50915480] | | |
| 05702970 | | AAVE[3.21485044], AMPL[0.04757180], ATLAS[104583.0878], ATOM[87.6], AVAX[125.3395954], BNB[3.5195972], BTC[0.11644436], BTC-PERP[0], CHF[0.00], CHZ[19.9639], DOGE[3.649266], DOT[.49544], ETH[1.27097384], ETHW[0.95600000], FTT[554.59490494], MKR[.00092628], NEAR[136.798252], SOL[46.74557946], SRM[39.521502], SUSHI[1.481628], SXP[.092799], TRX[5302.77564], USD[0.12], USDT[1339.28897048], XRP[2.9164961] | | |
| 05702984 | | TRX[.000045], USDT[0.13329100] | | |
| 05702998 | | AVAX[296.58328641], BTC[.00145077], ETH[.00198186], ETHW[.00198186], FTT[0.00604503], MATIC[.00841049], USD[1.00] | | |
| 05703029 | | GST-PERP[0], USD[0.20] | | |
| 05703046 | | USD[0.10] | | |
| 05703052 | | BTC[0.00015285], DOGE[.2296], ETH[0.00059296], ETHW[0.00227930], FTT[762.819649], TRX[.332], TRX-PERP[10000], USD[5779.98], XRP[.559794] | | |
| 05703074 | | AAVE-093[0], ANC-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DMG[1000], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1192.05995098], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY-PERP[0], KSOS[32834.2526924], LINA-PERP[0], LOOKS-PERP[0], MATIC[53.90725963], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS[27777777.77777777], SOS-PERP[0.00000000], SPELL[10237.51023751], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[108.16] | | |
| 05703084 | | BTC-PERP[0], TRX[0.00080067], USD[-0.30], USDT[196.49646000] | | TRX[.000783] |
| 05703094 | | USD[0.00], USDT[0.04897782] | | |
| 05703101 | | USD[0.00], USDT[0] | | |
| 05703118 | | AUD[0.00] | | |
| 05703119 | | BAO[3], BTC[.00000677], DENT[1], ETH[.00006123], ETHW[8.88497975], FIDA[1], FRONT[1], GBP[24786.26], KIN[2], MATH[1], RNDR[.01526078], SXP[1], UBXT[1] | Yes | |
| 05703141 | | AKRO[2], BAO[3], BNB[0], DENT[1], GBP[0.00], KIN[6], RSR[3], TRX[4.000784], UBXT[1], USD[0.01], USDT[0] | | |
| 05703191 | | CEL[.05842], USD[0.00] | | |
| 05703236 | | BNB[0], ETH[0], ETHW[0], NFT (452510428862602837/Singapore Ticket Stub #701)[1], NFT (499086262801548736/FTX Crypto Cup 2022 Key #21335)[1], NFT (501638427245707398/Japan Ticket Stub #837)[1], NFT (545024178940902857/The Hill by FTX #21120)[1], NFT (558966759094524425/Mexico Ticket Stub #1447)[1], NFT (571435198450148736/Monza Ticket Stub #1855)[1], USD[0.00], USDT[0.01119828] | Yes | |
| 05703244 | | AKRO[10], APE[2], APT[0.00002535], BAO[64], BNB[0], DENT[6], DOGE[0], ETH[0], KIN[58], LINK[0.00001315], LTC[0.00000170], RSR[2], SOL[0.00000512], TRX[7], UBXT[9], USD[0.00], USDT[0.00000927] | Yes | |
| 05703283 | | GST-PERP[0], TRX[.000783], USD[19.70], USDT[149] | | |
| 05703284 | | GMT-0930[0], GMT-PERP[0], HXRO[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05703311 | | AUD[1.47], BTC[.01249894], ETH[.180983], ETHW[.1149844] | | |
| 05703350 | | BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0705[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0826[0], BTC-MOVE-1102[0], USD[0.00], USDT[1086.07698799] | | |
| 05703358 | | BTC[.05628759], BTC-PERP[0], ETH-PERP[0], GST[.05], SOL[.00793572], USD[17.07], USDT[0] | | |
| 05703369 | | AKRO[1], BNB[0], DENT[1], GALA[0.00145311], GBP[0.00], TRX[3], USD[0.00] | Yes | |
| 05703372 | | MOB[66.98] | | |
| 05703399 | | USD[0.00] | | |
| 05703416 | | USDT[12.86701912], XPLA[2.20141498] | | |
| 05703432 | | GST-PERP[0], HOLY-PERP[0], STX-PERP[0], TRX[.000908], USD[0.01] | | |
| 05703445 | | USD[0.00] | | |
| 05703448 | | USD[0.41], USDT-PERP[0] | | |
| 05703456 | | CRV[797], USD[0.15], USDT[.00982544] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05703474 | | ETH[0], TRX[.615995] | | |
| 05703516 | | 0 | | |
| 05703519 | | AXS[0.00399905], TRX[0.00062301], USD[0.00], USDT[0] | | TRX[.00062] |
| 05703540 | | APT[.98112], APT-PERP[0], ASD[999.806], AURY[.992], AVAX-PERP[-44], BICO[2790.8], BNB-PERP[0], COMP[5.999806], COMP-PERP[0], CONV[1060], CQT[4693.496396], CRO-PERP[0], DFL[99980], DMG[9998], DODO-PERP[0], DOGE-PERP[0], DYDX[24.3], DYDX-PERP[0], ENS[.009612], ETC-PERP[0], ETH-PERP[-0.99999999], FIDA[317.9], FIDA-PERP[0], FLOW-PERP[0], FTT[105.05], FTT-PERP[0], GALA-PERP[0], GODS[.06092524], HOLY[.096], HT-PERP[0], ICP-PERP[0], IMX[190], IMX-PERP[0], IP3[99.98], JOE[30.98], KNC-PERP[0], KSHIB[9.6], KSHIB-PERP[0], KSM-PERP[0], LINA[9.4], LINA-PERP[0], LUA[.006], LUNA2-PERP[0], LUNC-PERP[0], MEDIA[4.30418], MEDIA-PERP[0], MER[431.7], MINA-PERP[0], MTL-PERP[0], NEAR[.0731892], NEAR-1230[0], NEO-PERP[0], OKB-PERP[0], OXY[1999.6], OXY-PERP[0], RAY-PERP[0], SECO[.998], SLRS[23], SOL-PERP[-20], SPA[18590], STEP[1000], STG[.99224], STORJ-PERP[0], SUN[0.00078853], SUSHI[.4806], SWEAT[996], TRU[700], TRX[35.80796], TRX-PERP[0], UMEE[8767.1.71368], USDT[300], USDT-PERP[-5000], USTC-PERP[0] | | |
| 05703554 | | USD[90.00] | | |
| 05703574 | | AUD[1.93], BAO[1], DENT[1], ETH[0.00000096], ETHW[0.10503275], KIN[1], RSR[1], USD[209.15] | Yes | |
| 05703584 | | TRX[.000182] | | |
| 05703645 | | AAPL[1.036594], AKRO[3], ALGO[27.95239561], AMZN[.69417011], APE[6], BAO[25], BTC[.00204735], DENT[3], DOGE[254.97939702], DOT[2], ETHW[4.45168179], GALA[175.109907], GBP[269.27], GOOGL[.95352901], KIN[39], MRNA[.00760245], NEAR[4.76583966], SOL[1], TRX[2], TSLA[.71807619], UBXT[1], USD[219.31], XRP[26.95747418] | | |
| 05703658 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], LDO-PERP[0], MASK-PERP[0], NFT (392829587027658826/FTX Crypto Cup 2022 Key #10906)[1], NFT (480150780830141293/FTX Crypto Cup 2022 Key #21005)[1], USD[16.08], USDT[0], XRP[0], ZEC-PERP[0] | | |
| 05703662 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUN[.00064442], TRX[.000009], TRX-PERP[0], USD[5541.12], USDT[0.00321095], WAVES-PERP[0], XRP-PERP[0] | | |
| 05703666 | | APE[.01044546], KIN[1], USD[0.27] | Yes | |
| 05703688 | | USD[0.00] | | |
| 05703708 | | SOL[.51815283], USDT[0.00000008] | | |
| 05703733 | | 0 | | |
| 05703737 | | TRX[.000514], USDT[2199.881924] | | |
| 05703758 | | 0 | | |
| 05703776 | | BTC[.03149726], USD[10.78], USDT[0.00000001] | | |
| 05703782 | | TRX[.000007], USDT[0] | | |
| 05703805 | | BTC[.00111006], BTC-PERP[0], USD[195.25] | | |
| 05703806 | | BTC[0.00005844], FTT[26], LTC[.0003623], TRX[.000059], USD[5265.76], USDT[.00164988] | | |
| 05703808 | | USD[0.00], USDT[0] | | |
| 05703815 | | KIN[1], USD[0.00] | | |
| 05703823 | | CEL-PERP[0], USD[3.73] | | |
| 05703837 | | BTC[0], TRX[.000966], USDT[0] | | |
| 05703851 | | TRX[61113.2421761], USDT[0] | | |
| 05703903 | | ADA-PERP[0], BAO[5], BTC[0], DENT[1], ETH-PERP[0], GALA[0.30693500], KIN[4], LUNC-PERP[0], MATIC[0.00018520], NFT (330575183711149316/The Hill by FTX #26311)[1], RSR[1], SHIB[22.01034149], TRX[15.91847108], UBXT[4], USDI-173.02], USDT[0], XRP[362.46415676], YFI[0.00000001] | Yes | |
| 05703905 | | NFT (469473488777641693/The Hill by FTX #16903)[1] | | |
| 05703908 | | BIT-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], NFT (501562205941480028/The Hill by FTX #37760)[1], STMX-PERP[0], USD[3386.67], USDT[0], YFII-PERP[0] | | |
| 05703916 | | USDT[0] | | |
| 05703935 | | TRX[.14758566], USDT[12316.61980676] | | |
| 05703936 | | TRX[.000077] | | |
| 05703947 | | NFT (312386512246676799/The Hill by FTX #37782)[1] | | |
| 05703956 | | DOGE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-0.54], USDT[10] | | |
| 05703986 | | CRV-PERP[0], GRT-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 05703987 | | SOL[.1048] | | |
| 05704034 | | BAO[1], TONCOIN[0] | Yes | |
| 05704108 | | TRX[.000785], USD[0.00], USDT[0] | | |
| 05704192 | Contingent, Disputed | AUD[0.00] | | |
| 05704197 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00073801], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[10000.04002683], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.07964094], SRM_LOCKED[11415.26139657], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[385610.40633], TRX-PERP[0], UNI-PERP[0], USD[1161360.74], USDT[0.99734135], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05704201 | Contingent, Disputed | ALPHA[1], AUD[0.00], BAO[1], DENT[1], HXRO[1], KIN[1], TRX[1] | | |
| 05704231 | Contingent, Disputed | AUD[0.01] | | |
| 05704243 | | NFT (312212352976968189/The Hill by FTX #26670)[1] | | |
| 05704253 | | ETH[.00022104], ETHW[.00022104], TRX[.000812], USD[0.00], USDT[0], XAUT[.00000216] | | |
| 05704287 | | TRX[.001408] | | |
| 05704306 | | AUD[0.22], BAO[1], USD[0.08] | | |
| 05704325 | | USD[0.00], USDT[0] | | |
| 05704368 | | NFT (558174108443698488/Home Run Derby X - London #48)[1], SOL[.00003885], USD[0.00] | Yes | |
| 05704378 | | USD[0.01] | | |
| 05704388 | | BTC[.10499199], USD[0.00] | | |
| 05704413 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05704456 | | NFT [500996410402924097/The Hill by FTX #29653][1] | | |
| 05704475 | | BAO[2], DENT[1], GBP[0.00], TRX[1], UBXT[2], USD[0.00], XRP[203.20971067] | | |
| 05704483 | | USD[0.16] | | |
| 05704500 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000008], USD[-0.08], USDT[.0987995], XRP-PERP[0] | | |
| 05704503 | | ETH[.00043269], ETHW[.00043269], SOL[.00125255], USD[2.31], USDT[0.53210812] | Yes | |
| 05704562 | | TRX[.000784], USDT[.290921] | | |
| 05704564 | | USD[0.27] | | |
| 05704580 | | XRP[.06030201] | Yes | |
| 05704585 | | BAO[1], BNB[0], LTC[0], TRX[0], USDT[0] | | |
| 05704643 | | ETH[.88127649], ETHBULL[3], TRX[.000946], USD[815.42], USDT[0] | Yes | |
| 05704648 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.042], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.37], USDT[110.49121183], XLM-PERP[0], XRP-PERP[0] | | |
| 05704689 | | BTC[4.00355131], USD[0.68], USDT[33.26444585] | | |
| 05704692 | | TRX[.000472] | | |
| 05704701 | | USD[0.00] | | |
| 05704764 | | NFT [327840412782752686/The Hill by FTX #12939][1] | | |
| 05704769 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.00094547], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-0930[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MKR-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PSG[.064052], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.28], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05704837 | | CEL[328.0926], USD[169.23] | | |
| 05704864 | | USDT[10.03407856] | Yes | |
| 05704870 | | AUD[0.01] | | |
| 05704943 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BAT-PERP[0], DOGE-PERP[0], FLM-PERP[0], GMT-PERP[0], ICX-PERP[0], LTC-PERP[0], OP-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05704968 | | NFT [292672826289106682/The Hill by FTX #16468][1], NFT [569367065033359023/FTX Crypto Cup 2022 Key #15609][1] | Yes | |
| 05704985 | | BTC[.00038607], DOGE[.00122239], ETHW[.00000004], ETHW[.00000004], GBP[0.00], USD[0.00] | Yes | |
| 05704991 | Contingent, Disputed | ETH[0], SOL[0], USDT[0.00001193] | | |
| 05705028 | | KIN[1], RSR[1], SOL[0], USDT[0.00000006] | | |
| 05705037 | | USD[0.01] | | |
| 05705076 | | BTC-PERP[0], FTT[.00000001], FTT-PERP[0], USD[0.00], USDT[155.29030928] | Yes | |
| 05705083 | | LTC[8.10534181] | Yes | |
| 05705107 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 05705142 | | USD[0.00] | | |
| 05705156 | | FTT[0], USD[0.01], USDT[78.57077319] | | |
| 05705164 | Contingent | NFT [452722607240467547/FTX Crypto Cup 2022 Key #3673][1], NFT [547143120532247485/The Hill by FTX #30274][1], SRM[.0336843], SRM_LOCKED[5.83749491], TRX[.000218], USD[0.00] | Yes | |
| 05705172 | | AKRO[2], APE[3], BAO[10], BTC[0.02526807], CHF[0.64], FTT[8.09229309], KIN[3], LINK[1.5], SAND[101.51176285], SOL[3.04596479], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 05705193 | | TRX[.000809], USDT[0.33850335] | | |
| 05705263 | | TRX[.00006], USDT[7686.83461884] | Yes | |
| 05705328 | | ETH[.0009658], ETHW[.0009658], USD[1.10] | | |
| 05705349 | | AVAX[.097848], AXS[28.0930216], CREAM[81.81301682], FTT[0.07861797], HNT[.0752], SNX[.070101], SOL[4.09841114], UNI[.09612], USD[96.75] | | |
| 05705363 | | 0 | Yes | |
| 05705385 | | BTC[.002359] | | |
| 05705400 | | NFT [520510011921369920/FTX Crypto Cup 2022 Key #6528][1] | | |
| 05705430 | | BEAR[0], BNB[0.00499600], USD[4.13], USDT[0] | | |
| 05705442 | | ETH[.0151885], ETHW[.0151885] | | |
| 05705453 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05705462 | | DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[.00684821], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], PERP-PERP[0], SRN-PERP[0], TRX[.000095], TRX-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 05705485 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00370896], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN[28.68854], TRX[.000008], USD[0.59], USDT[0.81926940], VET-PERP[0] | | |
| 05705491 | | GBP[0.00] | | |
| 05705504 | | BOBA[37.69762] | | |
| 05705510 | | USD[0.00], USDT[0] | | |
| 05705515 | | TRX[.000954] | | |
| 05705543 | | USD[36.04], USDT[.34] | | |
| 05705620 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 05705621 | | TRYB-PERP[0], USD[0.00] | Yes | |
| 05705646 | | ETH[.00000002] | | |
| 05705677 | | AKRO[1], BAO[5], BTC[0], BTC-PERP[0], DENT[2], ETH[0], ETH-PERP[0], ETHW[0.20111923], GBP[-9.95], KIN[3], SXP[1], TRX[5], UBXT[2], USD[20.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05705679 | | TRX[.749956], USDT[0.31404119] | | |
| 05705686 | | USDT[329.1139] | | |
| 05705689 | | BTC[.0000001], USD[0.82], XRP[.01] | | |
| 05705698 | | BRZ[.00109253], USD[0.00] | | |
| 05705770 | | TRX[.004387], USD[0.01], USDT[0.25914995] | | |
| 05705841 | | BTC-PERP[.0096], USD[-32.32] | | |
| 05705853 | Contingent, Disputed | TRX[.010663] | | |
| 05705868 | | KIN[1], NFT (392597771799879444/Magic Eden Pass)[1], TONCOIN[0] | | |
| 05705961 | | SOL[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 05705974 | | USD[3.00] | | |
| 05705995 | | USD[0.00], USDT[0] | | |
| 05706009 | | TRX[.000002], USDT[0.23828783] | | |
| 05706059 | | USD[0.09], USDT[0], USDT-PERP[0] | | |
| 05706087 | | LUNC[.00000001], USD[0.00] | | |
| 05706111 | | TRX[.000783], USDT[.1754] | | |
| 05706117 | | BTC[0.27520989], BTC-PERP[0], USD[0.00] | | |
| 05706154 | | BTC[.00132149], DOGE[209.58798368], GBP[0.00], SOL[0], USD[0.00] | Yes | |
| 05706197 | | APT-PERP[0], USD[2.59] | | |
| 05706210 | | ETH[.00518448], TRX[.000256], USD[0.80], USDT[0] | | |
| 05706226 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.85014], USD[20953.37], USDT[.008732], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 05706237 | | DENT[1], TRX[.000789] | | |
| 05706255 | | ADABULL[36.6], DOGEBULL[512], ETCBULL[430], ETHBULL[6.76], MATICBULL[20700], THETABULL[2700], TRX[.630096], USD[0.23] | | |
| 05706256 | | GST-0930[0], GST-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 05706263 | | BTC[.506514] | | |
| 05706293 | Contingent, Disputed | TRX[.008624] | | |
| 05706305 | | AVAX-PERP[0], CHZ-PERP[-16200], ETC-PERP[0], MATIC-PERP[-5128], NEAR-PERP[0], SAND-PERP[0], TRX[150000], USD[40171.44] | | |
| 05706325 | | GBP[0.00] | | |
| 05706338 | | AKRO[3], BAO[2], BTC[.00000741], CHZ[1], DENT[2], DOGE[1], ETH[.00000337], ETHW[.00000337], FIDA[1], FTT[.00175703], KIN[6], MATH[1], RSR[2], TRU[1], TRX[3.000783], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 05706354 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OP-PERP[0], STX-PERP[0], USD[0.01], USDT[0.03125944] | | |
| 05706356 | | ETH[0], ETH-PERP[0], USD[557.97] | | USD[552.31] |
| 05706396 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05706457 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[9310.08] | | |
| 05706479 | | ATLAS[70], BTC[.00004203], CRO[49.996], FTM[19.999], GALA[120], KIN[10000], SHIB[100000], TRX[4], USD[0.21], XRP[3] | | |
| 05706491 | | AUD[10000.00] | | |
| 05706507 | | TRX[.000053], USD[0.00] | | |
| 05706518 | | APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-0331[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.00000001], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MOB[7.5389515], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRU[.005], USD[-1.07], USDT[0], XRP-PERP[0] | | |
| 05706550 | | KIN[2.57300803], USD[0.00], USDT[0] | Yes | |
| 05706597 | | SOL[0], USD[0.01], USDT[0.00641409] | | |
| 05706617 | | EUR[0.00], USDT[0.00000001] | | |
| 05706678 | | BADGER-PERP[0], BAO[1], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0.07398525], ETHW[0], SOL[0], SUSHI[0], SWEAT[1000], USD[398.91], USDT[15.79914434], XRP[0] | | |
| 05706687 | | AUD[0.07], BAO[4], BTC[.00000004], CEL[.00106883], ETH[.00000038], ETHW[.00000038], KIN[3], TRX[1], USD[0.01], XRP[.00150562] | Yes | |
| 05706715 | Contingent, Disputed | JPY[3569.21] | | |
| 05706719 | | 0 | | |
| 05706728 | | AVAX[2.682729], DOGE-PERP[0], ETH[.00054742], ETH-PERP[0], ETHW[.00054742], TRX[.000002], UNI[.0210155], USD[0.00], USDT[0] | | |
| 05706732 | Contingent, Disputed | BTC[0], TRX[0.01796705], USDT[0.00000011] | | |
| 05706757 | | BAO[2], BNB[0], DENT[3], GBP[0.00], KIN[2], RSR[1], USD[0.00] | | |
| 05706777 | Contingent, Disputed | TRX[.011331] | | |
| 05706792 | | APE-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], RAY-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], TRX[.001046], USD[0.40], USDT[0.00000001] | | |
| 05706828 | | USD[100.00] | | |
| 05706858 | | TRX[.000783], USDT[0.00000004] | | |
| 05706886 | Contingent, Disputed | NFT (526878888917343085/FTX Crypto Cup 2022 Key #17676)[1], TRX[.248778], USD[0.00] | | |
| 05706910 | | ASD-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00028605], ETHW[.00096605], FTT[.0476441], GST-PERP[0], MATIC[1.73], OP-PERP[0], TRX[.001304], TRX-PERP[4282], USD[-429.33], USDT[229.27910044] | | |
| 05706913 | | AUD[60.95], FTT[5.5], USDT[0.00000022] | | |
| 05706964 | | KIN[1], QI[0], TRX[1], USDT[0] | | |
| 05706969 | | BAO[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05706970 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 05706977 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.07576483], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SRM[.90842], SRM-PERP[0], TRX-PERP[0], USD[48.76], USDT[7596.53457902], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05706981 | | BOLSONARO2022[0], SOL[.0002023], USD[0.94] | | |
| 05707016 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05707018 | | NFT (410208112393388866/Hungary Ticket Stub #293)[1] | | |
| 05707029 | | BNB[0], ETH[0], USD[0.28], USDT[0.38138184] | Yes | |
| 05707032 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05707045 | | USD[4.19], USDT[.82] | | |
| 05707087 | | BTC[0], DAI[0.00000003], ETH[0], USD[0.00] | | |
| 05707116 | | ETH[.00098373], ETHW[.00097004], TRX[.000807], USD[0.60], USDT[.53956201] | Yes | |
| 05707126 | | BAO[2], BTT[.00000039], DENT[2], ETHW[.00011578], KIN[1], MATIC[.00001192], RSR[1], SECO[.00000597], USD[0.31], WRX[42724.43009289], XRP[0] | Yes | |
| 05707155 | | FTT[82.46940647], SOL[6.37963089], TRX[.6277095], USD[1.37] | Yes | |
| 05707163 | | ETH[.58056199], ETHW[.5803182], FTT[100], KIN[1], USD[349.73] | Yes | |
| 05707213 | | ETH[.00000003], ETHW[.00000003], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 05707225 | | AKRO[4], BAO[2], BTC[.02769356], CHZ[1], DENT[1], ETH[.00000188], ETHW[.00000188], GBP[0.00], KIN[2], UBXT[4], USD[0.00], USDT[0.00743835] | Yes | |
| 05707228 | | 0 | | |
| 05707230 | | BTC[0], ETH-1230[0], ETH-PERP[-0.001], ETHW[.00513726], ETHW-PERP[0], FTT[0.02936728], FTT-PERP[0], JPY[293.53], TRX[18.2249237], TRX-PERP[0], USD[97.94], USDT[0.00000002] | | |
| 05707252 | | ETH[0], ETHBULL[.008886], ETH-PERP[0], USD[0.03] | | |
| 05707256 | | BTC[0.00009956], ETH[.00089645], ETH-PERP[0], ETHW[.00095117], FTT[.099126], USD[69.28], USDT[1.24171193] | | |
| 05707261 | | USD[0.00], USDT[0.00768822] | | |
| 05707268 | | TRX[.000006] | | |
| 05707293 | | BTC[.0050995], ETH[.02486138], ETHW[.02486138], USD[0.85] | | |
| 05707300 | | USD[700.00] | | |
| 05707325 | | USD[0.00] | | |
| 05707337 | | BNB[0], USD[0.00], USDT[0.00002218] | | |
| 05707350 | | AKRO[1], APT[0], BAO[1], KIN[1], USDT[0] | | |
| 05707359 | | LTC-PERP[0], TONCOIN[.09], USD[1.02] | | |
| 05707383 | | AAVE[.0095934], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[1.99962], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.028332], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.09169595], AUDIO-PERP[0], AVAX[0.09842258], AVAX-PERP[0], AXS[.095801], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BEAR[887.9], BIT-PERP[0], BNB[.7355331], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BULL[.00006425], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.50733000], DOGE-PERP[0], DOT[0.09946800], DOT-PERP[0], DYDX[.054856], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00064336], ETHBULL[.073647], ETH-PERP[0], ETHW[0.00008429], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00959183], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.09524976], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB[6.7263], KSHIB-PERP[0], KSM-PERP[0], LDO[.93293], LDO-PERP[0], LEO-PERP[0], LINK[0.09656045], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[.0076288], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.78812500], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA25-PERP[.0164], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00009878], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.08884700], SNX-PERP[0], SOL[0.07305116], SOL-PERP[0], SPELL-PERP[0], SRM[.73381], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00032885], SUSHI[.42818], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.91549321], TRX-PERP[0], UNI[0.08841000], UNI-PERP[0], UNISWAP-PERP[0], USD[3493.79], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBT[30.00000701], XAUT[0.00009276], XMR-PERP[0], XRP[.426581], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05707399 | | BTC[.51814967] | Yes | |
| 05707406 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.3], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000033], TRX-PERP[0], USD[0.13], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05707416 | | ETH[.00000007], ETHW[.00802913], KIN[1], TRX[1], USD[5.15] | Yes | |
| 05707432 | | TRX[300.00015], USDT[8.50718830] | | |
| 05707436 | | USDT[.241122] | | |
| 05707455 | | LTC[.00000001], TONCOIN[0] | | |
| 05707456 | | TRX[.000812], USDT[0.00017358] | | |
| 05707458 | | HNT-PERP[0], PEOPLE-PERP[0], USD[0.20] | | |
| 05707462 | | BTC[.0000936] | | |
| 05707467 | | TRX[.008795] | | |
| 05707513 | | BNB[0], BTC[0], ETH[0], NFT (328684302736056458/Good Skellas #643)[1], NFT (556156875968597128/Skella Pen Mint Token)[1], SOL[0], USD[0.00], USDT[61.03822418] | Yes | |
| 05707545 | | BCH[.0000026], BCH-PERP[0], DOGE-PERP[0], FTT[0], TRX[0.00038772], USD[0.00], USDT[0], XRP[.00029462] | Yes | |
| 05707549 | | BTC[0.00764001], FTT[.994], USD[0.00] | | |
| 05707550 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[2.00000001], BTC-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR[0], MKR-PERP[0], NFT (310316496178123752/FTX Crypto Cup 2022 Key #20758)[1], NFT (440823828511857264/The Hill by FTX #31896)[1], ONE-PERP[0], SOL[0], USD[299.90], XLM-PERP[0], ZEC-PERP[0] | | |
| 05707553 | | TRX[.100803], USD[0.01] | | |
| 05707561 | | NFT (384828105696425940/FTX Crypto Cup 2022 Key #10903)[1] | Yes | |
| 05707563 | | USD[2.17], USDT[0] | | |
| 05707565 | | BTC-PERP[.162], ETH-PERP[.618], USD[-1846.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05707601 | | BTC[0], USD[0.48] | | |
| 05707633 | Contingent, Disputed | CHF[0.00] | | |
| 05707635 | | BAO[2], BNB[.20978381], BTC[.00219987], ETH[.04054299], ETHW[.04054299], KIN[1], SOL[1.23134978], UBXT[1], USD[0.00] | | |
| 05707642 | | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NFT (369669136394317863/The Hill by FTX #3876)[1], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.50], USDT[0], WAVES-PERP[0] | | |
| 05707653 | | BTC[.00000001], OXY[0.99086796], USD[0.01] | | |
| 05707658 | | USDT[5.16343536] | Yes | |
| 05707665 | | TRX[.000777] | | |
| 05707723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.34], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05707738 | | ETH[0.00000904], ETHW[0.00000904], TRX[.000777] | | |
| 05707745 | | GALA[201402.51898815], XRP[302205.79968975] | Yes | |
| 05707775 | | FTT[.19022086], FTT-PERP[0], LTC[.69995392], USD[21.52] | | |
| 05707784 | | BTC-PERP[0], USD[-7.52], USDT[11.01761320] | | |
| 05707788 | | USD[9.50] | | |
| 05707829 | | ETH[.000981], ETHW[.000981], USD[938.50] | | |
| 05707849 | | AKRO[1] | | |
| 05707863 | | AVAX[.0862077], ETH[0], ETHW[0.01635136], FTT[.17727152], MAGIC[0], MANA[42.21902610], SHIB[2.92411194], TRX[56.40101030], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05707921 | | SOL[0] | | |
| 05707923 | | BTC[0], BTC-PERP[0], USD[375.77], XMR-PERP[0] | | |
| 05707935 | | USD[0.00], USDT[0.09132014] | Yes | |
| 05707941 | | TRX[.000001], USDT[.23] | | |
| 05707946 | | BTC[0.01010000], BTC-PERP[0], DOT[1.6], DOT-PERP[0], ETH[.055], ETHW[.0000718], LINK[6.7], USD[7.52], USDT[0.00476320] | | |
| 05707965 | | 0 | | |
| 05707996 | | BTC[.00193641] | | |
| 05708015 | | TRX[.000777], USDT[0] | | |
| 05708021 | | 0 | | |
| 05708022 | | AAVE-PERP[0], CEL-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.24], USDT[0.00043350], USDT-PERP[0] | | |
| 05708026 | | USD[0.00] | | |
| 05708049 | | ETH[0], ETHW[0.02039663], TRX[.000048], USD[0.01], USDT[1.14784845] | | |
| 05708059 | Contingent, Disputed | USD[0.01], USDT[1.16691635] | | |
| 05708070 | | NFT (427192927895026640/FTX Crypto Cup 2022 Key #10310)[1] | | |
| 05708083 | | BTC-PERP[0], FTT-PERP[0], GST-PERP[0], USD[0.67] | | |
| 05708086 | | USDT[0] | | |
| 05708115 | | USD[99.98] | | |
| 05708117 | | ETH-PERP[0], USD[-43.48], USDT[52.74624043] | | |
| 05708138 | | NFT (397052782016448801/FTX Crypto Cup 2022 Key #13160)[1], TRX[.00272], USDT[940.71308648] | Yes | |
| 05708144 | | AKRO[2], BAO[1], DENT[1], GBP[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 05708177 | | TRX[.009554] | | |
| 05708191 | | BNB[0], USDT[0.00138499] | | |
| 05708207 | | NFT (353384128458596211/FTX Crypto Cup 2022 Key #6765)[1], USD[0.98] | | |
| 05708240 | | APT[206], APT-PERP[0], ASD[3000], BNB[.21559522], DENT[1], ETH[.00024401], ETHW[5.04], ETHW-PERP[0], FTT[173.49506], KIN[2], MATIC[1], TRX[.836479], USD[36.72], USDT[483.88437053], XRP[1] | | |
| 05708243 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], KAVA-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRU-PERP[0], USD[0.01], USDT[2.04] | | |
| 05708258 | | KIN[2], SOL[0], TRX[1], USD[0.02] | | |
| 05708263 | | BTC[.00044116], USD[0.00] | | |
| 05708269 | | ETH[14.11537018], ETHW[.00004404], LDO[140.00366678], TRX[.000561], USD[0.93], USDT[599.54315218] | Yes | |
| 05708295 | | BRZ[0.29748518], ETH[0.00006076], ETHW[0.00006076], USD[0.00] | | |
| 05708317 | | NFT (343138510396558350/Netherlands Ticket Stub #1597)[1], NFT (507343173812209236/France Ticket Stub #1770)[1] | Yes | |
| 05708348 | | BAT[1], TONCOIN[.02632639], USD[0.01], USDT[0] | | |
| 05708362 | | FTT-PERP[0], SOL[.21168117], SOL-PERP[0], USD[-0.85] | | |
| 05708388 | | BRZ[.00135704], TRX[.000168], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05708395 | | AAVE-PERP[0], ALT-1230[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-1230[0], BNT-PERP[0], BRZ[0], BTC[0], BTC-0331[0.04669999], BTC-1230[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07436957], ETH-0331[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FTXDXY-PERP[0], GLMR-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MID-1230[0], MINA-PERP[0], NEAR-1230[0], NEAR-PERP[0], ONE-PERP[0], OP-1230[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-1230[0], SNX-PERP[0], SOL[24.58025], SOL-1230[0], SOL-PERP[0], STETH[0], SUSHI-1230[0], SUSHI-PERP[0], UNI-1230[0], USD[9.994.84], USDT[0], WAVES-1230[0], WAVES-PERP[0], XRP-1230[0] | | |
| 05708424 | | ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0495], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-0930[0], FLOW-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB-PERP[0], STG-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.58], YFII-PERP[0] | | |
| 05708450 | | BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[17063], TRX-PERP[0], USD[74897.05], WAVES-PERP[0], XRP[2484.197015] | | |
| 05708464 | | BTC-PERP[0], USD[-9.17], USDT[104.8860734] | | |
| 05708467 | | XRP[.00000001] | | |
| 05708473 | | USDT[0.00139990] | | |
| 05708494 | | BTC-PERP[0], DOGE-PERP[0], USD[0.03] | | |
| 05708514 | | USD[0.00] | | |
| 05708517 | | USD[1.61], USDT[0] | | |
| 05708563 | | TRX[.0021006], USD[0.00], USDT[0] | | |
| 05708569 | | BTC[.00000001], TRX[.000009], USDT[0.00000013] | | |
| 05708574 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[1430.93], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[209.79], USDT[0.00288284], VET-PERP[0] | | |
| 05708587 | | ETHW[.00085922], USD[0.33] | | |
| 05708588 | | AKRO[1], BAO[2], BTC[0], BTC-PERP[0], DENT[4], GBP[0.08], KIN[6], TRX[1], TRX-PERP[0], USD[0.24] | | |
| 05708593 | | ETH[.0022957], TRX[.000941], USDT[34.37185182] | | |
| 05708600 | | AKRO[1], BAO[1], DOGE[14.3030366], KIN[5], MATIC[11.98847285], SHIB[1082932.6994513], SOL[.2535661], USD[0.00], XRP[49.60302052] | Yes | |
| 05708659 | | BTC[0] | | |
| 05708662 | | BTC[0], TRX[.000783] | | |
| 05708667 | Contingent, Disputed | THETA-PERP[0], TRX[.00001], USD[0.28], USDT[0] | | |
| 05708695 | | TRX[.000791] | | |
| 05708708 | | BTC[.00000003], TRX[.00001], USD[0.00], USDT[0.20000006] | | |
| 05708725 | | USD[104.25] | | |
| 05708732 | | AKRO[1], ETH[0], FTT[69.10598289], TRX[.000024], USD[0.00], USDT[0] | Yes | |
| 05708738 | | SRM[30.79618899] | Yes | |
| 05708760 | | TRX[.000001], USDT[.66486062] | Yes | |
| 05708774 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], PEOPLE-PERP[0], USD[41.04] | | |
| 05708789 | | AUDIO[1], BAO[1], CEL[.04657736], DOGE[1200.55736396], FTT[5], GLMR-PERP[0], GOOGL[.16], LTC[0], SWEAT[.26178182], USD[0.00], USDT[0], XRP[435] | | |
| 05708810 | | TRX[.000014], USD[0.00], USDT[558.13469802] | | |
| 05708825 | | AKRO[1], BTC[0.00008265], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN[1], UBXT[1], USD[12.25], USDT[0.06057733], USDT-PERP[0], XRP[1.26774711], XRP-0930[0], XRP-PERP[0] | | |
| 05708831 | | FTT-PERP[0], LUNC-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 05708837 | | BAO[1], TRX[.000809], UBXT[1], USDT[0.00015347] | | |
| 05708838 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], MASK-PERP[0], USD[0.00], USDT[0] | | |
| 05708847 | | TRX[.00096], USDT[.27313875] | | |
| 05708849 | | USDT[0.00000406] | | |
| 05708860 | | TRX[.0004], USDT[0.35761094] | | |
| 05708880 | | BAO[1], GBP[0.00], SECO[1], XRP[9.995] | | |
| 05709915 | | BCH[1.00485187], TRX[2019.54946018], XRP[2305.65243517] | Yes | |
| 05709925 | | EUR[0.00] | | |
| 05709935 | | ATOM-PERP[0], BTC[.00000046], DENT[1], FTT[.0009883], FTT-PERP[0], KIN[1], OXY[.03826746], SOL[.00006465], USD[0.03], USDT[0.09885893] | Yes | |
| 05709937 | | APT[.023], TRX[.004917], USDT[0.00642387] | | |
| 05708945 | | BNB[.00039717], BTC[.00386425], DOGE[3.56091661], FTT[19.99013071], SOL[.98965929], USD[404.66], XRP[25.90455936] | | |
| 05709959 | | BTC-PERP[0], USD[-1.55], USDT[3.71] | | |
| 05709961 | | BNB[.00872564], USD[0.00] | | |
| 05709970 | | BNB[.00002696], TRX[.002255], USDT[4440.26135704] | Yes | |
| 05709982 | | BTC[.0620999], USD[0.00] | | |
| 05708985 | | RSR[1], TRX[.009768], UBXT[1], USD[0.00], USDT[0.00013814] | Yes | |
| 05708988 | | TRX[96.64925319], USD[0] | | |
| 05708997 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], FLM-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 05709032 | | AVAX[27.9284495], GBP[0.00], KIN[1], SOL[23.59746433], USD[0.01] | | |
| 05709041 | | EUR[0.31], USD[0.00] | | |
| 05709050 | | TRX[.000786], USD[0.03], USDT[0] | | |
| 05709080 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], MTL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[4.76], USDT[5.29838114], XRP-PERP[0] | Yes | |
| 05709084 | | ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], UNI-0930[0], USD[0.02], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05709152 | | KIN[1], UBXT[20], USD[0.00] | | |
| 05709193 | | ETH[2.57628921], ETHW[2.57628921], USD[0.00] | | |
| 05709197 | | USDT[1504] | | |
| 05709199 | | USD[0.00] | | |
| 05709288 | | BTC[.00259948], ETH[.05], ETHW[.05], USD[0.49] | | |
| 05709323 | | FTT[.095], LOOKS[.47408], USD[0.00] | | |
| 05709392 | | BTC[.0000001] | Yes | |
| 05709453 | | ETH[0], SOL[0.01520717] | | |
| 05709467 | | USD[112.12] | | |
| 05709470 | | ETH-PERP[0], ETHW[.03163926], USD[0.00] | | |
| 05709474 | | BRZ[.558883], BTC[0], USD[-0.04] | | |
| 05709556 | | BAO[2], CEL[3.96505942], FTM[16.34398579], GBP[0.01], USD[0.00], USDT[0], XRP[11.19394505] | | |
| 05709568 | | TRX[.00078] | Yes | |
| 05709592 | | TRX[.000779], USDT[7] | | |
| 05709594 | | XRP[34.281127] | | |
| 05709618 | | ALT-PERP[0], ETH-PERP[0], TRXHEDGE[.00090899], TRX-PERP[0], USD[0.00] | | |
| 05709619 | | BULL[.1468824], ETCBULL[9.994], ETH[.000395], ETH-0930[0], ETHW[.000395], LINKBULL[99.44], SXP-0930[0], TRX[.000779], USD[0.02], USDT[0.02885404] | | |
| 05709625 | | ALGO[0], ETH[0.00061403], MATIC[0], NFT (380870337012580163/The Hill by FTX #27122)[1], USD[0.00], USDT[0.70956801] | | |
| 05709629 | | ETH[0], SOL[0], TRX[.000002], USDT[0] | | |
| 05709632 | | NFT (365044238180935905/Mexico Ticket Stub #210)[1], NFT (383823976727060556/Netherlands Ticket Stub #1649)[1], NFT (433255770013219584/Monza Ticket Stub #1306)[1], NFT (470536817774972367/France Ticket Stub #1529)[1], NFT (480842553269998419/Singapore Ticket Stub #1219)[1], NFT (496620070074528403/Austin Ticket Stub #515)[1], NFT (515496399949055683/Hungary Ticket Stub #1694)[1], NFT (559423729710179452/Japan Ticket Stub #31)[1] | | |
| 05709676 | | BTC[0], USD[0.00] | | |
| 05709677 | | BTT[.956715.69146667], TRX[.000006], USD[0.00] | Yes | |
| 05709679 | | ARS[70.60], USD[0.97], USDT[0.00057750], XRP[.108] | | |
| 05709709 | | FTM[619.28525145], MATIC[139.13625029], USD[0.00] | | |
| 05709710 | | USD[0.09] | | |
| 05709718 | | CEL[.067], FTT[.09456], USD[0.64] | | |
| 05709720 | | AKRO[4], BAO[10], CEL[0.08278703], DENT[3], RSR[2], USD[1.43] | | |
| 05709728 | | TRX[.000086], USDT[0] | | |
| 05709731 | | BTC[0], ETH[0], SOL[0], USD[0.85] | | |
| 05709747 | | SOL[.1], USD[0.24], USDT[0] | | |
| 05709749 | | USDT[0.00014019] | | |
| 05709764 | | CHZ[32128.54392534], ETH[1.98824541], ETHW[.00082733], FTT[50.04956471], USD[2.07], USDT[1814.21552204] | Yes | |
| 05709804 | | BAO[1], SOL[.42115938], USDT[0.00000029] | Yes | |
| 05709812 | | GST[.01], SOL[.00792072] | | |
| 05709814 | | USD[1.51] | | |
| 05709840 | | ETH[.00000008], NFT (392607423924484685/The Hill by FTX #27146)[1], USD[0.00], USDT[0.00000001] | | |
| 05709898 | | ETH[.00865455], NFT (527453741683138977/The Hill by FTX #27179)[1], USD[0.86269678] | | |
| 05709909 | Contingent, Disputed | TRX[.000006] | | |
| 05709914 | | USD[0.80] | | |
| 05709919 | | 0 | | |
| 05709949 | | TRX[.000004], USDT[2.66216454] | | |
| 05709958 | | TRX[.101457], USD[0.02], USDT[8390.28494384] | | |
| 05709975 | | ETH[.00000006], NFT (449834535159643292/The Hill by FTX #27175)[1], USD[0.01], USDT[0] | | |
| 05709990 | | TRX[.000017] | | |
| 05710018 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[38969.07], XTZ-PERP[0] | | |
| 05710037 | | LUNC[145220.88] | | |
| 05710041 | | TRX[.000001], USDT[0.00000001] | | |
| 05710052 | | TRX[.000199] | | |
| 05710060 | | BTC[.00113947], LTC[.39992], USD[0.00] | | |
| 05710070 | | 0 | | |
| 05710071 | | AKRO[2], BAO[5], BTC[.00000003], BTC-PERP[0], DENT[2], ETH[.00001096], ETH-PERP[0], ETHW[.9572212], KIN[2], TRX[1], UBXT[1], USD[1188.34] | Yes | |
| 05710075 | | BTC[.00044598], USD[10.33] | Yes | |
| 05710112 | | USD[0.01], USDT[1.11] | | |
| 05710115 | | APT[0], BAO[1], ETH[0], KIN[1], NFT (337429487206239001/FTX Crypto Cup 2022 Key #19578)[1], NFT (345776350314435687/The Hill by FTX #16667)[1], SOL[0], USD[0.00], USDT[0.00000029] | | |
| 05710127 | | MATIC[0.00000001], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 05710134 | | ADA-PERP[0], AVAX[3], AVAX-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.15017652], ETH-PERP[0], ETHW[2.69517652], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL[.5], SOL-PERP[0], UNI-PERP[0], USD[-30.94], XRP-PERP[0] | | |
| 05710155 | | AKRO[1], BAO[19], BTC[.00625212], DENT[1], DOGE[1010.34259887], ETH[.18660132], ETHW[.0537271], GBP[0.00], KIN[11], LINK[7.47958276], RSR[1], SOL[.85896499], TRX[2], UNI[8.25985419], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05710166 | | USDT[.2364] | | |
| 05710177 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 05710226 | | BAO[1], USDT[0.00004630] | | |
| 05710233 | | BTC[0.00001431], USD[0.00], USDT[95.05266144] | | |
| 05710238 | | EUR[0.00], USD[0.00] | | |
| 05710249 | | BTC[.00038334], USDT[0.00007324] | | |
| 05710293 | | 0 | | |
| 05710297 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK[0], SAND[0], SOL[0], USD[0.22], USDT[2112.81569784], XRP[0] | | |
| 05710328 | | ETH[.00197174], NFT (5457449575677557579/The Hill by FTX #27166)[1], USDT[0.00001726] | | |
| 05710344 | | BTT[16578957.11330165], USD[0.00] | Yes | |
| 05710373 | | NFT (523605413398299384/The Hill by FTX #27172)[1], USD[0.00], USDT[0.00001061] | | |
| 05710378 | | XRP[8909.044252] | | |
| 05710388 | | BTC-PERP[0], BULL[.0004874], ETHBULL[.018436], USD[228.03], USDT[0] | | |
| 05710418 | | BEAR[1000], USD[0.31] | | |
| 05710426 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 05710429 | | NFT (490459511983464919/The Hill by FTX #27200)[1] | | |
| 05710431 | | EUR[0.90], USD[0.00] | | |
| 05710442 | | AAPL[.28098392], AKRO[3], AMZN[.33803353], BAO[9], BTC[.00849168], ETH[.08593992], ETHW[.05905735], FTT[7.08412786], GBP[0.00], KIN[10], SOL[.78067487], TSLA[.16266123], UBXT[3], USD[0.06], XRP[33.40793964] | Yes | |
| 05710476 | | BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], MEDIA-PERP[0], TRU[.94349186], USD[177.08], USDT[0.00000001] | | |
| 05710481 | | NFT (475365916307432880/The Hill by FTX #27202)[1], USDT[.20735239] | | |
| 05710509 | | ADA-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.092362], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 05710521 | | NFT (414496627375212988/The Hill by FTX #27201)[1] | | |
| 05710564 | | BAO[.0865084], GBP[100.01], USD[0.98] | | |
| 05710568 | | NFT (519872605474091555/The Hill by FTX #27198)[1], USDT[28.24961142] | | |
| 05710617 | | AKRO[1], BAO[6], BTC[.00002637], DENT[1], ETH[.37942261], GBP[0.00], KIN[9], SHIB[11091.61190053], UBXT[1], USD[685.89], XRP[1104.30954027] | | |
| 05710626 | | 0 | | |
| 05710729 | | GOG[225], USD[0.06] | | |
| 05710748 | | BAO[1], BNB[.01757506], BTC[.00025925], ETH[.01334017], ETHW[.01317589], USD[0.00] | Yes | |
| 05710760 | | TRX[.000168], USD[0.00] | | |
| 05710774 | | ETH[0] | | |
| 05710802 | | TRX[.014255], USDT[10] | | |
| 05710813 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 05710824 | | ATOM[.00003286], BAO[6], BTC[0.00176670], ETH[0], GBP[0.00], KIN[7], SHIB[0], USD[0.82], YFII[.0000015] | Yes | |
| 05710854 | | APT[0], BTC[0], GMT[0], NFT (407732891154163261/FTX Crypto Cup 2022 Key #18220)[1], SHIB[0], SOL[14.95123677], UBXT[0], USD[0.00] | | |
| 05710898 | | USD[1002.00] | | |
| 05710965 | | TRX[.000001] | | |
| 05710978 | | APE-PERP[0], BCH-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.01], USDT[0.07504616] | Yes | |
| 05710991 | | USDT[0.12337896] | | |
| 05710997 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 05711023 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CTX[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00354372], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05711079 | | BAO[1], DENT[30273.68098391], GBP[1.34], KIN[1690162.42360916], TRX[.69540255], USD[0.00] | Yes | |
| 05711127 | | BTC[.01413964], DOGE[626.11175233], ETH[.10078661], ETHW[.10078661], SOL[2122449], USD[0.00] | | |
| 05711137 | | BAO[1], KIN[1], USD[0.00], USDT[0.00039043] | Yes | |
| 05711170 | | AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 05711180 | | TRX[.000015], USD[0.06], USDT[0] | | |
| 05711186 | | USDT[1] | | |
| 05711199 | | AKRO[1], BAO[3], BTC[.00000002], DOGE[.00909963], DOT[.00013872], ETH[.00000038], KIN[1], RSR[1], SOL[.00001422], TRX[2], USD[0.00] | Yes | |
| 05711208 | | AKRO[1], BAO[5], CEL[34.69645512], DENT[1], KIN[1], SHIB[5295725.06606864], USD[0.00] | Yes | |
| 05711226 | | GMT[1], GMT-0930[0], GST-0930[0], SOL-0930[0], TRX[.000777], USD[-0.13], USDT[.20679305] | | |
| 05711365 | | BNB[0], USD[0.00], USDT[0] | | |
| 05711377 | | AVAX[.095117], TRX[.000006], USDT[0] | | |
| 05711386 | | TRX[.00029], USD[0.00] | | |
| 05711399 | | BTC[0], XRP[.19812501] | | |
| 05711413 | | USDT[0.00017558] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05711423 | | BNB[0], BTC[0], DOGE[0], ETH[0], USDT[3.63261351] | | |
| 05711449 | | BTC[.00246424], ETH[.05837327], ETHW[.05837327], MATIC[46.76168878] | | MATIC[46.364506] |
| 05711504 | | BTC[0.00007558], FTT[0.02451910], GBP[0.00], USD[0.01], USDT[0] | | |
| 05711515 | | TRX[.080123], USDT[0] | | |
| 05711531 | | SOL[11.66560571], TRY[0.02], USD[0.00], USDT[0.00000006] | | |
| 05711535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[38], AGLD-PERP[0], ALCX-PERP[-1.278], ALGO-PERP[87], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[1.9000000], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[380], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[1.52], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.014], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[4.04000000], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[-8], LINA-PERP[0], LINK-PERP2[.60000000], LOOKS-PERP[243], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[-45], MATIC-PERP[36], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[36245200362022550/The Reflection of Love #6158][1], NFT[53488212376608244/Medallion of Memoria][1], NFT[54123530935665864/Medallion of Memoria][1], NFT[56525308764029805/The Hill by FTX #36613][1], OKB-PERP[0], ONE-PERP[0], OP-PERP[24], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[-4.19999999], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[-109], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[41], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[-703], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[347.26], USDT[0], USTC-PERP[-2340], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[-2120] | Yes | |
| 05711587 | | BNB[0], BTC[0], USDT[196.26704969] | | |
| 05711647 | | APT[.002], BNB[0], ETH[0.00951052], NFT[315722401295627816/Mystery Box][1], SOL[0], USD[0.01], USDT[503.79654397] | | |
| 05711730 | | TRX[.000007], USDT[0] | | |
| 05711809 | | BTC[.00241946], TRX[.000011], USD[38.46], USDT[0] | | |
| 05711810 | | AKRO[1], BAO[6], BTC[0.00000008], CAD[0.00], DENT[2], DOGE[.00175167], DOT[0.00001462], ETH[.000004], ETHW[.04410068], FTT[.00000942], KIN[5], SOL[.00000943], USD[0.00] | Yes | |
| 05711830 | | USD[1.00] | | |
| 05711890 | | TRX[1], USD[0.00], XRP[440.83852503] | | |
| 05711896 | | SOL[0], USDT[0] | | |
| 05711903 | | ETH[0], TRX[.00000001], USDT[0.00003266] | | |
| 05711918 | | USD[25.00] | | |
| 05711958 | | CEL[0], USD[0.06], XRP[0] | Yes | |
| 05711993 | | BTC-PERP[0], ETH[.00000037], ETHW[.04004972], TRX[1], USD[0.00] | Yes | |
| 05712079 | | NFT[420276631472412652/The Hill by FTX #17137][1] | | |
| 05712093 | | AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-0930[0], CVX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.001439], TRX-PERP[0], UNI-PERP[0], USDt-1.21], USDT[1.52990552], WAVES-PERP[0] | | |
| 05712201 | | USDT[0] | | |
| 05712319 | | USD[15.00] | | |
| 05712424 | | TRX[.000016], USDT[5.00016893] | | |
| 05712447 | | USD[5547.08] | | |
| 05712623 | | BTC-PERP[0], USD[519.12] | | |
| 05712623 | | BTC-PERP[0], DOGE-PERP[0], ETH[.010008], ETH-PERP[0], ETHW[.0002638], SOL-PERP[0], USD[90.68] | Yes | |
| 05712681 | | ARS[0.01], USD[1.00], USDT[0] | | |
| 05712689 | | AXS-PERP[0], BTC[.00429816], ETH[.06425867], ETH-PERP[0], ETHW[.06425867], FTT-PERP[0], HOT-PERP[0], USD[246.73], USDT[0.00368595] | | |
| 05712710 | Contingent, Disputed | AKRO[1], BAO[1], DENT[1], TRX[.00131], USDT[0.00004624] | | |
| 05712823 | | BNB[0], BTC[0.00002194], TRX[.000784], USD[0.00], USDT[0.00000240] | | |
| 05712825 | | AKRO[1], ETH[.01169898], ETHW[.01154839], FIDA[1], GBP[0.00], KIN[2] | Yes | |
| 05712852 | | APE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00042687], ETH-0930[0], ETH-PERP[0], ETHW[.00053183], FIL-PERP[0], FLUX-PERP[0], LUNC-PERP[0], USD[-0.21], XRP-PERP[0] | Yes | |
| 05712885 | | APT[.00013935], AUD[0.00], BAO[4], ETHW[0], KIN[5], RSR[1], SHIB[30.2860135], TRX[3], USDT[0] | Yes | |
| 05712938 | | USDT[0] | | |
| 05712989 | | ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[-1], SNX-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000012], USD[1.26], USDT[20.96497722], USTC-PERP[0], YFII-PERP[0] | | |
| 05713074 | | AKRO[1], BAO[2], TRX[.000777], USDT[0.06857159] | | |
| 05713125 | | AVAX-PERP[0], BTC-PERP[0], KSHIB-PERP[0], USD[-3.28], USDT[3.64347337] | | |
| 05713143 | | BNB[0], BTC[0], TRX[.003356], USD[100.42], USDT[0] | | |
| 05713154 | | NFT[514115575080567672/FTX Crypto Cup 2022 Key #11115][1] | Yes | |
| 05713209 | | BTC-PERP[0], SOL-PERP[0], TRX[.000945], USD[0.00], USDT[48.21243815] | | |
| 05713257 | | BAO[1], BTC[0.01256554], USD[0.00], USDT[0.00003799] | | |
| 05713284 | | TRX[.000065], USDT[.69000001] | | |
| 05713292 | | APT[0], BNB[0], ETH[0], SOL[0], USD[0.38], USDT[0] | | |
| 05713295 | | TRX[.000778], USD[1.35189806] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05713297 | | 1INCH[-1.01683450], 1INCH-PERP[1], AAVE[-0.01008147], AAVE-PERP[.01], ADA-PERP[0], ALPHA[-1.00561947], ALPHA-PERP[1], ASD[-0.10867389], ASD-PERP[.1], ATLAS[25240], ATLAS-PERP[-25240], ATOM[-0.10403545], ATOM-PERP[.1], AVAX[-0.10330579], AVAX-PERP[.1], AXS[-0.12630141], AXS-PERP[.1], BAND[-0.26196268], BAND-PERP[.1], BCH[-0.00103865], BCH-PERP[.001], BNB[-0.10229517], BNB-PERP[.1], BNT[-2801.26878018], BNT-PERP[2141.3], BRZ[-10.39660203], BRZ-PERP[10], BTC[0.00039924], BTC-PERP[-0.0004], CEL[-388.94459826], CEL-0930[0], CEL-PERP[281.6], DENT-PERP[0], DODO[794.6], DODO-PERP[-794.7], DOGE[-0.00722805], DOGE-PERP[1], DOTI-0.10254422], DOT-PERP[.1], ETH[-0.00101280], ETH-PERP[.001], ETHW[-0.00100643], FTM[-1.01084238], FTM-PERP[1], GRT[-0.00811522], GRT-PERP[1.1], HT[2.18062083], HT-PERP[-2.1], KNC[-0.10863643], KNC-PERP[.1], LEO[18.89430650], LEO-PERP[-18], LINK[-0.10060998], LINK-PERP[.1], LTC[-0.01010741], LTC-PERP[.01], MATIC[-10.35922144], MATIC-PERP[10], MEDIA-PERP[-26.58], MEDIA-PERP[0], MKR[-0.00102001], MKR-PERP[.001], MOB[-0.50194414], MOB-PERP[.5], OKB[-0.01185926], OKB-PERP[.1], OMG[-0.51058599], OMG-PERP[.5], RAY[-1.03200702], RAY-PERP[1], REEF-PERP[0], REN[-1.01185103], REN-PERP[1], RSR[-7820.05267467], RSR-PERP[7120], SNX[-0.22014406], SNX-PERP[.2], SOL[-0.01029688], SOL-PERP[.01], SUSHI[-0.51089078], SUSHI-PERP[.5], SXP[-151.51955565], SXP-PERP[150.2], TOMO[1834.29381931], TOMO-PERP[-1834], TRX[-0.45635452], TRX-PERP[.1], TRYB[-1.11482447], TRYB-PERP[1], UNI[-0.10062623], UNI-PERP[.1], USD[4835.40], XRP[-1.01427374], XRP-PERP[1], YFI[-0.00100976], YFI-PERP[.001], ZRX-PERP[0] | | |
| 05713307 | | BRZ[14.49364225] | | |
| 05713342 | | TRX[.000779] | | |
| 05713364 | | ALPHA[1], TRU[1], TRX[.000782], USDT[0] | | |
| 05713381 | | FTT[1.21181694], USD[0.00] | Yes | |
| 05713420 | | NFT (463559404440639083/FTX Crypto Cup 2022 Key #13476)[1] | | |
| 05713421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (300424594322848129/FTX Crypto Cup 2022 Key #20757)[1], NFT (333298970523692983/The Hill by FTX #31893)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.20], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05713422 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 05713438 | | BTC[.0078], BTC-PERP[0], DOGE[3114], DOGE-PERP[0], ETH-PERP[0], USD[859.93], USDT[0] | | |
| 05713472 | | BTC-PERP[0], ETH-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 05713478 | | BAO[1], TRX[.00078], USDT[0.00001061] | | |
| 05713482 | | NFT (502358611699878281/CORE 22 #1047)[1] | | |
| 05713488 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[39.75] | | |
| 05713600 | | BTC[0.00000004], TRX[.000778], USD[0.00641411], YFI-PERP[0] | | |
| 05713671 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[17.35], XRP-PERP[0] | | |
| 05713686 | | AKRO[1], BAO[1], DENT[1], KIN[2], TRX[2], USD[0.00], USDT[0.00000003] | | |
| 05713750 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1023.54], LTC-0624[0], USD[0.00], USDT[0.00255156] | Yes | |
| 05713809 | | TRX[.000955], USDT[63.07136818] | | |
| 05713843 | | BTC[0] | | |
| 05713965 | | ACB[3.25608285], AKRO[4], BAO[6], DENT[3], DOGE[149.30791994], ETH[.00000029], ETHW[1.00844345], GBP[0.00], GOOGL[.55665507], KIN[9], KSHIB[232.06653136], NFLX[.09655528], NIO[.74789544], SHIB[13747.52318236], SPY[.03676669], TSLA[.18950775], UBXT[1], USD[141.94], YFI[.00015132] | Yes | |
| 05714001 | | USD[100.00] | | |
| 05714010 | | BRZ[.00973888], USD[0.00] | | |
| 05714064 | | BNB[0], USDT[0.00002467] | | |
| 05714101 | | USDT[0] | | |
| 05714110 | | CEL-PERP[0], ETH[.06458287], ETH-PERP[0], USD[11.63], XRP-PERP[29] | | |
| 05714171 | | GBP[41.34], USD[0.00] | | |
| 05714281 | | 0 | | |
| 05714340 | | BTC[.05140306], SOL[1.71331963], USDT[0.00000023] | | |
| 05714366 | | 0 | | |
| 05714392 | | ETH[0.21684490], ETHW[.14028869], EUR[0.00], FTT[0], USD[0.00] | Yes | |
| 05714411 | | CEL-PERP[0], USD[0.00] | | |
| 05714605 | | MATIC[0], TRX[.000086], USD[0.00], USDT[0.00000002], XRP[.00000002] | | |
| 05714626 | | BRZ[.00419466], BTC[0], ETH[0] | | |
| 05714641 | | USD[500.00] | | |
| 05714665 | | EUR[0.00] | | |
| 05714720 | | USDT[0] | | |
| 05714841 | | KIN[2], RSR[1], TRX[.000795], UBXT[1], USDT[0.40054104] | | |
| 05714905 | | ALGO[128.25952815], APE[7.63710947], ATOM[4.13270517], AVAX[1.73835546], AXS[2.73822714], BRZ[.02283105], ETH[.04727632], ETHW[.04668765], GOG[266.24849569], HNT[5.74713062], LINK[2.78424672], SAND[37.17478237], STG[136.15322732], UNI[10.24024324] | Yes | |
| 05714950 | | BAO[1], BTC[.01978907], DENT[1], ETH[.02552647], ETHW[.0252116], KIN[4], RSR[1], USD[50.42] | Yes | |
| 05714952 | | ARS[0.54], USD[0.00], USDT[0.17600003] | | |
| 05714993 | | AURY[1.32233347], BADGER[1.04488599], CEL[4.16278184], KNC[1.46234922], REAL[1.45724508], USD[8.01] | Yes | |
| 05715054 | | USDT[.06] | | |
| 05715139 | | BNBBULL[24.13], BULL[3.402], ETHBULL[65.42], TONCOIN[402.6], USD[0.95], USDT[0.00000003] | | |
| 05715179 | | CTX[0], RSR[1], TRX[1], USD[0.00], XPLA[572.50122902] | | |
| 05715313 | | BTC[0], USD[0.00], USDT[0] | | |
| 05715326 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 05715432 | Contingent, Disputed | BTC[.00006313] | | |
| 05715480 | | AAVE[0.00679470], BTC[.00049990], FTT[.099924], RAY[19.30887288], SLND[47.690937], SRM[29.9943], USD[63.27] | | |
| 05715596 | | USD[0.00] | | |
| 05715601 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[101.97], KSM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.01022632], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[15.58], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05715634 | | BTC[.20389326], CREAM[0.00186468], DENT[1], GBP[0.00], TRX[1], USD[0.00] | | |
| 05715653 | | BNB[0], BTC[0], DOGE[0], PERP[0.00000002], TRX[0.00001100], USDT[0] | | |
| 05715715 | | TRX[.000781], USDT[35.572577] | | |
| 05715764 | | BTC[0], CEL[0], ETH[0], ETHW[4.00418337], FTT[12.77333272], SOL[0], SWEAT[50.66678852], USD[41615.51], USDT[0] | | |
| 05715811 | | BTC[.0001], BTC-0930[0], BTC-PERP[0], USD[35.88] | | |
| 05715849 | | USD[100.00] | | |
| 05715873 | | AUD[0.00] | | |
| 05715895 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], TRX[1], UBXT[1], USD[0.00] | | |
| 05715904 | | BTC-PERP[0], USD[0.00], XRP[0] | | |
| 05715905 | | TRX[4.10844229], USDT[121.30582265] | | |
| 05715994 | | TRX[.000014], USDT[1265] | | |
| 05716037 | | BTT[898453.112], ETH[.143], ETHW[.143], TRX[.857258], USD[1.09] | | |
| 05716067 | | TRX[.98332], USD[0.54] | | |
| 05716072 | | ETH[.01099791], ETHW[.01099791], USDT[2.632] | | |
| 05716095 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0] | | |
| 05716105 | | BRZ[.53424649], BTC[.0315], ETH[.0001006], ETHW[.0001006], USD[0.46] | | |
| 05716140 | | BTC[0.00000780], ETH[.0008872], ETHW[.0008872], USD[0.98] | | |
| 05716141 | | BTC[0.00000081], CEL[0], ETH[0], FTT[0.00625124], KIN[1], STETH[0], USD[701.12] | Yes | |
| 05716212 | | USD[0.84] | | |
| 05716248 | | TRX[.000777], USD[0.00] | | |
| 05716251 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[.16265927], SOL-PERP[0], USD[-0.45], XRP-PERP[0] | | |
| 05716262 | | AUD[0.00], BTC[.0004562], ETH[.0097665], ETHW[.13397665], USD[0.00] | | |
| 05716325 | | USD[0.00] | | |
| 05716349 | | GENE[.08972982], USD[0.01] | | |
| 05716351 | | GHS[0.00] | | |
| 05716373 | | DOGE-PERP[0], ETC-PERP[0], TRX-PERP[0], USD[0.31], XRP[9791.9143] | | |
| 05716376 | | TRX[.00057], USDT[0.00005365] | | |
| 05716386 | | AUDIO[1], BAO[1], ETH[.00000926], KIN[1], LDO[0], RSR[1], TRX[1.000033], USD[0.00], USDT[0] | Yes | |
| 05716401 | | USD[0.00] | | |
| 05716412 | | FTT-PERP[0], STORJ-PERP[0], USD[0.03] | | |
| 05716484 | | BAO[1], BTC[.00000001], USDT[10.50699617] | Yes | |
| 05716495 | | ETH[0], TRX[.003795], USDT[0.00013991] | | |
| 05716518 | | BNB[0], USDT[0], XRP[.010168] | | |
| 05716528 | | TRX[.00091], USDT[0.00005908] | | |
| 05716543 | | FTT[.8], TRX[.940455], USDT[0.34104615] | | |
| 05716561 | | BTC[0], USD[0.83] | | |
| 05716643 | | ALPHA[1], APT-PERP[0], DENT[1], DOGE-PERP[0], KIN[1], KSHIB-PERP[0], MASK-PERP[0], SHIB-PERP[0], UBXT[1], USD[0.00] | | |
| 05716661 | | AAPL[.08629469], AMC[1.02294517], BAO[3], FB[.07507288], KIN[1], TSLA[.05316081], USD[6.27] | Yes | |
| 05716667 | | BTC[.00000776], TRX[.000001], USD[0.01] | Yes | |
| 05716676 | | KIN[1], USD[0.00] | | |
| 05716711 | | USDT[9] | | |
| 05716733 | | TRX[.002939], USDT[273.45635924] | Yes | |
| 05716790 | | BTC[.00541059], ETH[.10053062], ETHW[.09954961], USD[0.00] | Yes | |
| 05716830 | | SHIB[4097488.01397884], USD[0.00], USDT[3], WRX[.90733827] | | |
| 05716900 | | APT[.00101], ETH[0], FTT[155], FXS[.04290413], USD[410.28], USDT[0] | | |
| 05716927 | | USD[12.00] | | |
| 05716937 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[-0.0371], LOOKS-PERP[0], RSR[1], USD[6896.23], WAVES-PERP[0], XRP[.256281] | | |
| 05716942 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0.00000651], SHIB[0], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05716987 | | FTT[2.001693], SOL[5], USDT[9587.92473992] | Yes | |
| 05717024 | | ETH[.00006547], NFT [544625343403829893/Magic Eden Pass][1], SOL[.00009], USD[0.00], USDT[ 23819564] | | |
| 05717048 | | ADA-PERP[0], AVAX[0.04944758], LINK-PERP[0], UNI[.0384955], USD[100.00], USDT[0], ZIL-PERP[0] | | |
| 05717053 | | BTC[.00000001], DOGE[0.08692153], XPLA[183.34230072] | | |
| 05717089 | | TRX[.833285], USD[0.00] | | |
| 05717095 | | ETH-PERP[0], USD[931.23] | | |
| 05717102 | | USD[0.00], USDT[0] | | |
| 05717104 | | USD[0.00] | | |
| 05717105 | | BTC[.00020701], DOGE[339.91754], TRX-PERP[146], USD[-9.07], USDT[0.00000001] | | |
| 05717134 | | TRX[.000813], UBXT[1], USDT[0.00018895] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05717146 | | ETH[.08296832], ETHW[.08296832], KIN[1], USD[100.00] | | |
| 05717153 | | TRX[.00001], USDT[0] | | |
| 05717181 | | DOGE[89.47664863], SOL[.002], TONCOIN[9.19816], USD[0.00], USDT[.006803] | | |
| 05717229 | | BAO[2], CHZ[0], DENT[1], GBP[0.00], KIN[7], RSR[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 05717230 | | CEL[.01006577], FTT[.6], USD[0.29] | | |
| 05717231 | | BNB[0], ETH[.00000001], ETHW[.01], MATIC[0.00000013], SOL[.2152657], TRX[.001357], USD[0.00], USDT[17.66558702] | | |
| 05717234 | | BTC[0], ETH[0], FTT[303], SOL[0], TONCOIN[0], TRX[0.00002800], USD[0.03], USDT[0] | | |
| 05717318 | | BAO[2], BNB[0], KIN[1], NEAR[0], TRX[.00024], USD[0.00], USDT[0] | | |
| 05717350 | | BTC-PERP[.0017], USD[1.01] | | |
| 05717368 | | STETH[0.00008349], USD[3.04] | | |
| 05717393 | | ETHW[.0042942], USD[0.03], USDT[7.06941856] | Yes | |
| 05717417 | | USD[98.27] | | |
| 05717441 | | AKRO[4], ALPHA[1], ATOM[.00068227], AUDIO[0.04087846], AVAX[0], BAO[6], CEL[0], CHZ[1], DENT[4], DOGE[.45672644], FTT[500], GBP[0.00], GRT[2.04451384], GST[.00002175], HOLY[.00000914], IMX[6307.90289588], KIN[9], KNC[0], LINK[.00139391], PERP[0.00938832], RSR[2], SAND[0], SLP[10.28191461], SUSHI[.00000913], TRX[2], UBXT[5], USD[0.00], XRP[.00002135] | Yes | |
| 05717455 | | NFT (404955553054579380/Magic Eden Pass)[1], USDT[0.00001378] | | |
| 05717472 | | USDT[.78707714] | Yes | |
| 05717485 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 05717531 | | BAO[6], DENT[2], DOGE[12928.66729264], FTT[5.5229233], GALA[57898.23257207], KIN[3], RSR[1], USD[168.34], WRX[35.7834709] | Yes | |
| 05717579 | | BTC[0], LTC[0], USD[0.00] | | |
| 05717605 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05717608 | | USD[0.00], VET-PERP[0] | | |
| 05717612 | | BTC[.00463202], DENT[1], USD[902.21] | Yes | |
| 05717613 | | 0 | | |
| 05717626 | | BNB[.0004] | | |
| 05717654 | | FTT-PERP[0], FTT-PERP[0], USD[0.00], XRP[.00007828] | | |
| 05717702 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[25.00610040], PAXG[11.3988], SRM[.19491535], SRM_LOCKED[5.7252357], USD[0.14], USDT[.10169848] | Yes | |
| 05717803 | | BTC[1.00023701], ETH[2.00214699], ETHW[.0035408], FTM[.29226254], FTT[5], MATIC[.72452], SOL[682.47854706], USD[0.08] | | |
| 05717830 | | TRX[.000777], USD[474.62], USDT[0] | | |
| 05717847 | | TRX[.000784] | | |
| 05717852 | | ETH[.17209943], MATIC[.02] | | |
| 05717927 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000784], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05717978 | Contingent, Disputed | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05717986 | Contingent, Disputed | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05718004 | | BTC[2.00913927], XRP[80216.92852552] | Yes | |
| 05718014 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05718024 | | BRZ[1.86038895], FTM[.14290053], USD[1.18] | | |
| 05718059 | | AKRO[1], BAO[2], BTC[.00159397], KIN[1], USD[0.00] | | |
| 05718061 | | BAO-PERP[0], ETH[.00002973], FIDA-PERP[0], FXS-PERP[0], MAPS-PERP[0], OXY-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SWEAT[42.44280524], TULIP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05718081 | | BAO[1], KIN[1], SHIB[789395.03583596], UBXT[1], USD[0.10] | | |
| 05718106 | | XRP[.10960056] | Yes | |
| 05718127 | | 0 | Yes | |
| 05718134 | | BNB[0], ETH[0], ETHW[0], MATIC[0.01925202], SOL[0], USD[0.00], USDT[0] | | |
| 05718149 | | BTC[0.00010000], FTT[.2203153], USD[1.05] | | |
| 05718174 | | AVAX[1.9], BTC[.00001535], CRO[2006.84848361], DOGE[4363.53602100], FTT[30.70547881], TRX[.000006], UNI[15.43745709], USDT[0.75080202] | | |
| 05718198 | | APT-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[0], FTT[25], FTT-PERP[0], HT-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[512.43], YFI-PERP[0] | | |
| 05718230 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.188968], USD[0.86] | | |
| 05718245 | | USD[0.36] | | |
| 05718440 | | BTC[.0019148], UBXT[1], USD[21.22] | Yes | |
| 05718537 | | NFT (342755782285928711/FTX Crypto Cup 2022 Key #20817)[1], NFT (354155511084395112/Montreal Ticket Stub #1446)[1], NFT (359111471471779647/Hungary Ticket Stub #1136)[1], TRX[.001373], USDT[15.90628578] | Yes | |
| 05718555 | | 0 | | |
| 05718629 | | ALGO[50.58940308], APT-PERP[0], USD[6.94], USDT[10143.21160641] | Yes | |
| 05718700 | | TRX[15.84300541], USD[-0.06], USDT[-0.00995192] | | |
| 05718880 | | 0 | | |
| 05718890 | | LTC[0], USDT[476.67924731] | | |
| 05718929 | | ETH[.000587], ETHW[2.064587], SOL[.000964], USD[6274.26] | | |
| 05718959 | | TRX[.000372], USD[0.00], USDT[-0.00001012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05719042 | | USDT[0.00000028] | | |
| 05719043 | | ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.04], USDT[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05719097 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 05719154 | | USD[15.00] | | |
| 05719181 | | SOL[0], USD[0.00] | | |
| 05719193 | | DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[.00903886], TRX[.000026], TRX-PERP[0], USD[0.00], USDT[0.00088036] | Yes | |
| 05719262 | | BTC[.1452795], ETH[2.2706512], ETHW[1.131879], USD[44.71] | | |
| 05719307 | | USDT[50.78648296] | Yes | |
| 05719348 | Contingent, Disputed | BTC[0.00007096], JPY[39.75], USD[0.06] | | |
| 05719367 | | ETH[.00000355], ETHW[.00000355], KIN[1], NFT [37364024815895693/Montreal Ticket Stub #1368][1], USD[0.00] | Yes | |
| 05719369 | | ETH-PERP[0], USD[0.05], XRP[.022959] | | |
| 05719465 | | ETH[0], TRX[.000795] | | |
| 05719470 | | DOGE[18], FTT[148.2], TRX[.090267], USD[0.88], USDT[0.00368899] | | |
| 05719482 | | BNB[.0000008], ETH[.00499502] | | |
| 05719499 | | ADA-PERP[0], APE[.01239118], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00004258], BTC-1230[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-11090], BTC-MOVE-1112[.1451], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00023413], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT[25.095], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[938.13], USDT[.00428952], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 05719515 | | AKRO[5], AUD[0.03], BAO[2], CHZ[1], DENT[4], HOLY[.00167263], KIN[2], OMG[.00000915], RSR[3], TRX[3], UBXT[2], USD[0.00], USDT[0.00089622], XRP[3892.00851494] | Yes | |
| 05719520 | | XRP[15.39241938] | Yes | |
| 05719538 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00048837], ETH-0930[0], ETH-PERP[0], ETHW[0.00022622], LTC-PERP[0], OP-PERP[0], TRX[.000113], USD[0.00], USDT[4308.58348406] | Yes | |
| 05719611 | | 0 | | |
| 05719640 | | AVAX[.00000002], ETH[0], ETHW[0.00004351], MATIC[1.3], NFT [535105467623251549/FTX Crypto Cup 2022 Key #16831][1], TRX[.000175], USD[1.06], USDT[0.76416081] | | |
| 05719666 | | USDT[.00091612] | Yes | |
| 05719701 | | USD[25.00] | | |
| 05719736 | | USD[0.24], USDT[0] | | |
| 05719750 | | ETH[0], USDT[0] | | |
| 05719773 | | TRX[.00004], USDT[0] | | |
| 05719794 | | ETH[0], NFT [316181662077208794/The Hill by FTX #9703][1], NFT [319480229516672175/FTX Crypto Cup 2022 Key #18265][1], XRP[.00000001] | | |
| 05719850 | | EUR[0.00], NFT [428374367567879866/Road to Abu Dhabi #166][1], NFT [483554187533540760/Road to Abu Dhabi #165][1] | | |
| 05719870 | | MATIC[4.01] | | |
| 05719923 | | BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], RAMP-PERP[0], SRN-PERP[0], USD[0.01], YFII-PERP[0] | | |
| 05719931 | | AUD[0.00], USD[0.00] | | |
| 05719968 | | TRX[.000802], USD[0.00], USDT[0.00000040] | | |
| 05720044 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[25.00162604], USD[0.00], USDT[0] | | |
| 05720066 | | TRX[.000777], USDT[1.74608063] | | |
| 05720096 | | BTC[0], XRP[.976769] | | |
| 05720126 | | XRP[10] | | |
| 05720130 | | USD[23590.00] | | |
| 05720138 | | AKRO[1], BAO[1], USD[0.00], XRP[50.61522801] | | |
| 05720145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL[.19920473], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-0930[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[2], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000001], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[-0.93], USDT[0.88184243], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 05720151 | | TRX[.00007] | Yes | |
| 05720177 | | APE[86.68292], BTC[.15379238], ETH[2.998], ETHW[1.768], HNT[77.28454], LINK[83.1], MATIC[709.858], SOL[15.79], USD[0.23] | | |
| 05720232 | | GBP[0.60], USD[0.05] | | |
| 05720239 | | USDT[9.71] | | |
| 05720318 | | USD[0.00] | | |
| 05720366 | | USDT[0.00000001] | | |
| 05720416 | | BCH[60.19962252], BTC[.0000097], ETH[.00023961], ETHW[100.32911349], WRX[6125.41485478] | Yes | |
| 05720461 | | TRX[.000001], USDT[4.62218212] | | |
| 05720514 | | BAO[1], KIN[1], SOL[.63282283], UBXT[1], USD[0.00] | | |
| 05720530 | | USD[0.20] | | |
| 05720535 | | BAO[1], USD[0.00] | | |
| 05720564 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000781], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05720671 | | 1INCH[0], AAVE[0], BAL[0], BCH-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0807[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00307921], GALA-PERP[0], HT[0], HT-PERP[0], LTC[0], LTC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.07], USDT-0930[0] | | |
| 05720703 | | BTC[.01], BTC-PERP[0], USD[0.00] | | |
| 05720704 | | BAO[1], USD[0.00] | | |
| 05720727 | | NFT (434096426452111837/The Hill by FTX #30576)[1] | | |
| 05720756 | | BAO[2], DOGE[.00340974], GBP[0.00], USD[0.00] | Yes | |
| 05720757 | | AKRO[1], BAO[5], BTC[0], ETH[0], KIN[3], UBXT[1], USD[0.00] | | |
| 05720790 | | BTC[0], NFT (363436766629282555/FTX Crypto Cup 2022 Key #17475)[1], SOL[.25], USD[0.00], USDT[0] | | |
| 05720887 | | ADABULL[22.19052], ATOM-0930[0], BNBBULL[1.2992], DOGEBULL[375.8], ETHBULL[5.558532], FTT[1.3], PROM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[143.34], ZRX-PERP[0] | | |
| 05720989 | | USD[0.01] | | |
| 05721008 | | NFT (523066042846859489/The Hill by FTX #44601)[1] | | |
| 05721046 | | ASD-PERP[0], AVAX[20], CEL-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[421.5], PUNDIX-PERP[362], RNDR-PERP[0], STEP-PERP[0], USDI-88.45], USDT[100.14858100], USTC-PERP[0], YFII-PERP[0] | | |
| 05721067 | | AUD[5000.00] | | |
| 05721123 | | FTT[0], GST[.04066895], TRX[.910702], USD[0.00], USDT[0] | | |
| 05721133 | | NFT (345852446899567850/Mexico Ticket Stub #1891)[1], NFT (450953202656502081/Singapore Ticket Stub #1079)[1], NFT (545230025332379078/Japan Ticket Stub #11)[1], USD[4.50] | | |
| 05721260 | | TRX[0.00077700] | | |
| 05721281 | | CEL-0930[0], TRX-PERP[0], USD[0.05], USDT[.00511064] | | |
| 05721383 | | AUD[0.00] | | |
| 05721386 | | NFT (316258094593919041/The Hill by FTX #12395)[1], NFT (520996091983546802/FTX Crypto Cup 2022 Key #19407)[1] | | |
| 05721445 | | USDT[0.09058230] | | |
| 05721555 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 05721557 | | USDT[.00021279] | Yes | |
| 05721562 | | USD[0.10], USDT-PERP[0] | | |
| 05721567 | | USD[473.29], USDT[.98072594], USDT-0930[0], USDT-PERP[0] | | |
| 05721574 | | BTC-PERP[0], ETH-PERP[0], FTT[0.87954243], TRX[.00082], USD[0.01], USDT[244.55632764] | | |
| 05721595 | | TRX[.00078], USD[1.05], USDT[141.28301349] | | |
| 05721624 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.00], USDT[.01498429] | | |
| 05721662 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR[.12091801], NEAR-PERP[0], TRX[.001165], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05721667 | | AUD[0.00], BAO[1], UBXT[1] | | |
| 05721691 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05721752 | | BAO[3], DENT[1], ETH[.79261135], KIN[2], LRC[.00150711], TRX[1.000778], USD[0.00], USDT[1034.92403413] | Yes | |
| 05721776 | | AKRO[1], BAO[2], BAT[1], DENT[1], SOL[.00002361], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 05721850 | | GBP[0.01] | | |
| 05721877 | | LTC[14.99] | | |
| 05721944 | | CEL[0], CEL-PERP[0], KIN[1], NFT (339651908495337156/Magic Eden Pass)[1], RSR[1], SOL[.00038384], TRX-PERP[0], USD[0.12], USDT[0.00636907] | | |
| 05721981 | | ETH[.08487378] | | |
| 05722028 | Contingent, Disputed | USD[0.01] | | |
| 05722064 | | AKRO[2], ALGO[1140.95839558], BAO[5], DENT[1], ETH[1.80399216], FTM[.00351134], GALA[.03617507], KIN[5], MATIC[0], SOL[0], TRX[.000092], UBXT[3], USD[0.00], USDT[160.76655579] | Yes | |
| 05722098 | | USD[1045.91], USDT[13808.60420817] | Yes | |
| 05722118 | | USD[0.36] | Yes | |
| 05722146 | | LTC[.92646884] | | |
| 05722176 | | ETH[.000401], ETHW[.000401], USD[0.00], USDT[0.00405187] | | |
| 05722183 | | TRX[.000777] | | |
| 05722188 | | USD[95.00] | | |
| 05722205 | | BTC-0930[0], BTC-PERP[0], TRX[.000778], USD[11.05], USDT[0] | | |
| 05722249 | | ATOM-PERP[0], BTC[.00005], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.03], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05722274 | | TRX[.000779] | | |
| 05722336 | | NFT (338854298407050334/The Hill by FTX #4008)[1], NFT (408950689462951629/Japan Ticket Stub #929)[1], NFT (453881734859159253/FTX Crypto Cup 2022 Key #3339)[1], NFT (524634259134053791/Hungary Ticket Stub #133)[1], NFT (531117461668380569/France Ticket Stub #1601)[1] | Yes | |
| 05722342 | | AUD[4.81], KIN[1] | | |
| 05722384 | | 0 | | |
| 05722390 | | TRX[.013985], USDT[.353] | | |
| 05722400 | | AKRO[1], BAO[4], ETH[0], KIN[6], NFT (433182301980692108/A New Marketplace)[1], SOL[1.03], USDT[59.74492362] | | |
| 05722406 | | KIN[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05722422 | | 1INCH-0930[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BCH-0624[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BSV-0930[0], BTC[0.00001392], BTC-0930[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-PERP[0], CEL-0930[0], CUSDT-PERP[0], DOGE-0930[0], DYDX-PERP[0], EDEN-PERP[0], ETH-0624[0], FIL-0930[0], FLM-PERP[0], FTT[0.00743478], FTT-PERP[0], GALA-PERP[0], GST-0930[0], ICP-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.09], USDT[0.00003589], USDT-0930[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05722429 | | TRX[.00078], USDT[0] | | |
| 05722431 | | BTC[0], ETH[0], TRX[0] | | |
| 05722444 | | AURY[1200] | | |
| 05722480 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05722602 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.52], USDT[2.93498406], XRP-PERP[0] | | |
| 05722622 | | AKRO[2], BAO[2], CEL[0], FTT[10.18551238], KIN[7], RSR[2], TONCOIN[.00091502], UBXT[1], USD[0.00], USDT[0.00080847] | Yes | |
| 05722697 | | ARS[0.00], LTC[.00834679] | Yes | |
| 05722712 | | AUD[0.01], BTC[.00006052], USD[45545.10], USDT[743.25845463] | | |
| 05722713 | | FTT[0.00779901], NFT [333166152246213756/Magic Eden Pass][1], USD[0.82], USDT[0] | | |
| 05722754 | | 0 | | |
| 05722789 | | XRP[23.42742761] | Yes | |
| 05722809 | | AUD[43.48], DOT[.09106], ETH-PERP[0], USD[0.99] | | |
| 05722822 | | AKRO[3], AVAX[.0998], BAO[9], DENT[4], GRT[1], KIN[17], RSR[1], SOL[0], TRX[31.9938], UBXT[2], USD[0.00], USDT[1523.22377012] | | |
| 05722865 | Contingent, Disputed | NFT [482384261793788217/The Hill by FTX #21176][1] | | |
| 05722867 | | BNB[0.00014771], ETH[0.00223628], ETHW[0.00060903], MATIC[7.3], USD[0.01], USDT[0.02287796] | | |
| 05722875 | | JST[19.166], USD[441.72], USDT[100] | | |
| 05722884 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GST-0930[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.24], WAVES-0624[0], WAVES-PERP[0], XRP1.00573107] | | XRP[1] |
| 05722894 | | AUD[0.00] | | |
| 05722968 | | TRX[.000203], UBXT[1], USD[19.12], USDT[10.20000000] | | |
| 05722975 | | TRX[.000777] | | |
| 05722977 | | BTC[0.31924252], USD[3.16] | | |
| 05723052 | | BTC[.00061071], TRX[.003416], TRX-1230[0], USD[9.96], USDT[11980.00707048] | | |
| 05723056 | | NFT [315463424154405774/Hungary Ticket Stub #7][1], NFT [363746100502012289/Japan Ticket Stub #46][1], NFT [377316461624833201/Monza Ticket Stub #105][1], NFT [385677245002899999/Austria Ticket Stub #688][1], NFT [406795339625265264/Montreal Ticket Stub #492][1], NFT [438730851006639843/Mexico Ticket Stub #209][1], NFT [458239120888031788/Netherlands Ticket Stub #1246][1], NFT [508345560870694694/Austin Ticket Stub #7][1], NFT [547402110764308160/Singapore Ticket Stub #219][1], NFT [556567283680910776/France Ticket Stub #592][1] | | |
| 05723090 | | AKRO[1], BAO[2], KIN[2], TRX[1], USD[1909.83], USDT[1.00000001] | | |
| 05723091 | | APE[.00019985], BAO[1], DOGE[0.02357771], KIN[2], UBXT[2], USD[0.00], USDT[0.00000977] | Yes | |
| 05723097 | | USD[161791.17], USDT[324990] | | |
| 05723143 | | ATOM-PERP[0], CEL-PERP[0], PERP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.204237], USD[7.13], WAVES-PERP[0] | | |
| 05723145 | | BTC[.0000637], USDT[1805.6388] | | |
| 05723179 | | GBP[10.00] | | |
| 05723207 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[3.76], USDT-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05723214 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBEAR[68408099.9990909], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NG-PERP[0], OKB-0930[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], TRX-PERP[0], USD[13171.98], USDTBEAR[.00000024], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[100.00291337], XRP-PERP[0], ZIL-PERP[0] | | |
| 05723228 | | BAO[1], LTC[.46049324], USDT[19.51400004] | | |
| 05723349 | | ADA-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], HOT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-122.18], USDT[132.80849860], ZIL-PERP[0] | | |
| 05723384 | | DOGE[0], FTT[0], GMT[0], SAND[0], SHIB[0], SOL[0], SWEAT[9.27219178], USDT[0] | Yes | |
| 05723425 | | BTC-PERP[0], ETH[.00084817], ETHW[.00084817], USD[23.42] | | |
| 05723442 | | TRX[.000779], USD[0.42] | | |
| 05723465 | | NFT [445813254698860622/The Hill by FTX #29461][1] | | |
| 05723481 | | BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[-0.03], USDT-PERP[0], XRP[.58] | | |
| 05723531 | | USD[2.18] | | |
| 05723582 | | USD[0.00], USDT[0] | | |
| 05723614 | | USDT[0] | | |
| 05723617 | | BNB[0.02479119], ETH[0.00000018], ETHW[0.01125832], FTM[1], MATIC[1.02586955], USD[0.00] | | |
| 05723632 | | TRX[.000778] | | |
| 05723651 | | BTC[.00579388], USD[0.00] | | |
| 05723654 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0.03914652], ATOM-PERP[0], BTC[0.10122512], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.04664733], LINK-PERP[0], MATIC[3.81943590], MATIC-PERP[0], UNI-PERP[0], USD[-221.67], USDT[1.85532409], XLM-PERP[0], XRP-PERP[0] | | |
| 05723692 | | FTT[0.08382057], GBP[0.00], SOL[.00941152], STETH[0.00022330], TRX[.517018], USD[0.83] | Yes | |
| 05723777 | | TRX[.014529], USDT[.8] | | |
| 05723777 | | BTC[.07858428], ETH[.3419316], ETHW[.1279744], USD[191.75] | | |
| 05723794 | | ETH[0], MATIC[0.97726153] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05723798 | Contingent | AAVE[1199.87716794], APE[15098.64507675], APT-PERP[-123], BTC[3.07496722], BTC-1230[0], DOGE[700000], DOGE-PERP[0], ENS[8998.83405075], ETH[0.89869386], ETH-PERP[0], ETHW[28.31086838], EUR[421264.66], FTT[0.204815], FTT-PERP[0], LOOKS[305236.82958584], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[-7000], MKR-PERP[0], SAND[39995.4558745], SRM[4.17759915], SRM_LOCKED[124.82240085], STETH[101.56089565], TONCOIN-PERP[0], USD[281176.00], USDT[0.00378930] | | USD[90000.00] |
| 05723812 | | APT[4.32147751], BAO[1], BTC[.00583331], GBP[0.00], KIN[2], USD[1.00], XRP[1320.06529313] | Yes | |
| 05723821 | | ETHBULL[10], USDT[31.826302] | | |
| 05723903 | | TRX[.002496] | | |
| 05723919 | | USD[0.00], XRP[304.75917278] | Yes | |
| 05723965 | | ETH[.015], ETHW[.015], MATIC[0] | | |
| 05723988 | | DOT[.0005856], USD[0.00], USDT[96.62229049] | | |
| 05724057 | | SOL[3.29], USD[0.20] | | |
| 05724076 | | USD[0.00], USDT[0] | | |
| 05724113 | | BAO[1], KIN[1], USDT[0.00000004] | | |
| 05724208 | | USD[19.06] | | |
| 05724223 | | AUD[0.00] | | |
| 05724231 | | 0 | | |
| 05724234 | | TRX[.000786], USD[369.78] | | |
| 05724239 | | BTC-PERP[20], ETH-PERP[0], USD[-242978.36], USDT[148040.50137164] | | |
| 05724263 | | AKRO[2], DENT[1], ETHW[.00012216], GBP[0.00], KIN[1], RSR[1], TRU[1], USD[0.00] | Yes | |
| 05724315 | | USD[0.00] | | |
| 05724347 | | AKRO[1], AVAX[0.00000402], BAO[2], DENT[1], KIN[1], LINK[0], TRX[1.001259], UBXT[1], USDT[0.01484452] | Yes | |
| 05724367 | | BTC-PERP[0], EUR[9.69], TRX[.000048], USD[151.84], USDT[0] | | |
| 05724377 | | BTC-PERP[0], USD[0.24], XRP[.112438] | | |
| 05724503 | | BTC-PERP[0], DOGE[.87112551], USD[4221.88], USDT-PERP[0] | | |
| 05724553 | | BAO[4], BTC[.00438805], ETHW[.0000004], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05724557 | | BAO[2], EUR[0.00], RSR[1] | Yes | |
| 05724567 | | USD[10000.00] | | |
| 05724609 | | BOBA[58.26052079], FTT[3.25367113], USD[0.00], USDT[0.00000001] | Yes | |
| 05724615 | | NFT (306338512972556147/FTX Crypto Cup 2022 Key #14095)[1], NFT (385228492841257005/The Hill by FTX #6506)[1], USD[10.30] | Yes | |
| 05724666 | | MATIC[7.83268688], TRX[.001708], USDT[0.15860593] | | |
| 05724678 | | USD[77.00] | | |
| 05724681 | | TRX[.000006], USDT[0] | | |
| 05724713 | | 0 | | |
| 05724714 | | USD[0.00], USDT[0] | | |
| 05724745 | | ETH[0.00000129], ETHW[0.00000129], GBP[0.00], USDT[0.00008507] | | |
| 05724748 | | ETH[.02028617], ETHW[.02003825] | Yes | |
| 05724779 | | BNB[1.02821379], BTC[2.33477515], DOGE[91.8037345], ETH[4.19295008], ETHW[3.72599691], MATH[1], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 05724782 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00082845], ETH-PERP[0], ETHW[0.0068240], FIDA-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[195.95], USDT[575.3415122], XLM-PERP[0], XRP-PERP[0] | | |
| 05724789 | | BTC-PERP[0], USD[0.82], USDT[0.33206756] | | |
| 05724792 | | AKRO[1], KIN[1], UBXT[1], USD[0.00], USDT[389.99735816] | Yes | |
| 05724817 | | TRX[.330004], USDT[0] | | |
| 05724849 | | TRX[.000778] | | |
| 05724947 | | USDT[5] | | |
| 05724997 | | USDT[10.01] | | |
| 05724998 | | USD[1.47] | | |
| 05725059 | | BTC-PERP[0], DOGE[349.99991089], DOGE-PERP[0], ETH-PERP[0], FTT[0.02308180], FTT-PERP[0], USD[7.00], USDT[6758.23979253] | Yes | |
| 05725082 | | APT-PERP[0], ATLAS[9.56106454], GARI[.4593], GST[.08794], KIN[1], SLND[.012737], TRX[.000035], TRY[17.82], USD[0.00], USDT[0.00752183] | Yes | |
| 05725146 | | GHS[0.00], KIN[5], MATIC[0], UBXT[1], USDT[50.47415332] | Yes | |
| 05725152 | | BAO[1], BTC[.00000037], GBP[0.47], KIN[2], UBXT[1], USD[0.01] | | |
| 05725155 | | BTC-PERP[.0122], ETH[.89627856], ETH-PERP[.306], USD[-503.29], USDT[0.00000001] | | |
| 05725158 | | AUD[0.08] | | |
| 05725212 | | DENT[1], DOT[.00001794], KIN[1], USD[0.00], XRP[0] | Yes | |
| 05725253 | | NFT (306060803087063132/Monza Ticket Stub #409)[1], NFT (307153013928871467/Japan Ticket Stub #1770)[1], NFT (324678213695808505/Austin Ticket Stub #45)[1], NFT (341800472329508178/Netherlands Ticket Stub #589)[1], NFT (360000419052708216/Mexico Ticket Stub #217)[1], NFT (408380454325376212/Austria Ticket Stub #647)[1], NFT (438595580664498269/France Ticket Stub #1482)[1], NFT (445100431006872327/Singapore Ticket Stub #706)[1], NFT (531144959509131983/MF1 X Artists #28)[1], NFT (565407434620752391/Silverstone Ticket Stub #193)[1], NFT (568079924807473961/Hungary Ticket Stub #46)[1] | | |
| 05725260 | | USDT[1.55757918] | | |
| 05725324 | | LTC[9.99] | | |
| 05725341 | | USD[0.00], USDT[9.96050004] | | |
| 05725358 | | DOGE[538.73783803] | Yes | |
| 05725366 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05725383 | | GST[10839.46000519], TRX[1], USD[29.83] | | |
| 05725394 | | AKRO[2], BAO[13], BTC[.00000004], DENT[3], FTT[.00003406], KIN[9], UBXT[1], USD[0.00] | Yes | |
| 05725423 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.48], XRPI[625.22174109], YFII-PERP[0] | Yes | |
| 05725426 | Contingent, Disputed | ETH[0], FTT[0], SOL[0], TRX[0.00000001] | | |
| 05725447 | | ETHBULL[2.75030352], XRPBULL[295113.68630388] | | |
| 05725453 | | MBS[.1] | | |
| 05725454 | | USDT[9.71] | | |
| 05725476 | | TSLA[45.960806], USD[3.88] | | |
| 05725488 | | GBP[0.00] | | |
| 05725498 | | AVAX-PERP[99.99999999], SOL-PERP[0], TRX[.0009], USD[-752.39], USDT[0.00000001] | | |
| 05725520 | | AKRO[4], ALPHA[3], AUDIO[1], BAO[3], DENT[4], ETH[17.21966706], ETHW[13.17918212], FIDA[1], GRT[1], HOLY[1.0203528], KIN[3], MANA[.56678052], RSR[1], TOMO[1], TONCOIN[2004.6369662], TRU[2], TRX[203.57753289], UBXT[2], USD[494.34], USDT[294.55537966], XRP[3.50282713] | Yes | |
| 05725532 | | ETH[0.00000004], ETHW[.00000001], NFT (460239696211260838/The Hill by FTX #25754)[1], SOL[0.00006191], USD[0.01] | | |
| 05725545 | | BAO[1], KIN[1], USD[13436.08], USDT-PERP[-11331] | | |
| 05725558 | | BNB[0], BTC[0], FTT[0], USDT[0.00000030] | | |
| 05725562 | | TRX[.000101], USDT[0] | | |
| 05725563 | | USD[0.24], USDT[0] | | |
| 05725604 | | TRX[.000163], USD[0.00], USDT[1] | | |
| 05725606 | | POLIS[102.9], USD[0.02] | Yes | |
| 05725634 | | USD[2800.10] | | |
| 05725642 | | AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00871609], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], MATIC-PERP[0], USD[0.01] | | |
| 05725650 | | USD[0.04] | | |
| 05725659 | | USD[1.09] | | |
| 05725696 | | ADA-PERP[0], BTC[-0.32554918], BTC-PERP[0], ETH[-0.00007188], ETH-PERP[0], ETHW[0.00079998], MANA-PERP[0], USD[-0.90], USDT[7410.23121164] | | |
| 05725721 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[1.20000000], XLM-PERP[0], XRP-PERP[0] | | |
| 05725722 | | AKRO[1], DENT[1], KIN[2], TRX[.000952], USD[0.00] | | |
| 05725740 | | NFT (457942794317812503/The Hill by FTX #29775)[1], TRX[.613724], USD[0.03], USDT[0.00396831] | | |
| 05725768 | | GBP[0.00] | | |
| 05725773 | | BAO[171032.6909207], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 05725783 | | 0 | Yes | |
| 05725788 | | LTC[.00057797] | | |
| 05725791 | | TONCOIN[.03], USD[0.00] | | |
| 05725794 | | BAO[1], BTC[.00000004], BTC-PERP[0], DOT-PERP[0], ETH[.00020352], ETH-PERP[0], ETHW[.00020352], KIN[3], USD[564.41], USDT[0.00542968], XRP[.02590876] | Yes | |
| 05725802 | | BTC[.0127], NFT (438218683372970708/Road to Abu Dhabi #194)[1], SOL[9.8281323], USD[0.40] | | |
| 05725814 | | USD[0.01] | | |
| 05725840 | | ETH[0.00063143], NFT (382260663896250674/Magic Eden Pass)[1], USD[0.00], USDT[0.91166426] | | |
| 05725868 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05725871 | | BNBBULL[.9998], BULL[5.0411916], ETHBULL[31.95161], LINKBULL[16196.76], TRX[.002104], USDT[.15494292] | | |
| 05725876 | | USD[0.49] | | |
| 05725921 | | TRX[.757383], USDT[0.82691387] | | |
| 05725923 | | AAVE[.13015489], AKRO[1], BAO[5], BNB[1.55950697], BTC[.04866485], DOT[1.35275752], ETH[.00003749], ETHW[4.10696031], FTM[1036.39159947], FTT[9.07320046], GBP[0.00], KIN[10], LTC[2.10870497], MANA[84.41872341], SOL[.24709919], TRX[1], UBXT[1], XRP[1037.89362272] | Yes | |
| 05725939 | | BTC-PERP[0], TRX[.858632], USD[1626.38] | | |
| 05725947 | | USDT[13.19534734] | | |
| 05725954 | | BTC[.00127536], TRX[.000376], USDT[0.00004760] | | |
| 05725956 | | 0 | | |
| 05725980 | | ETHW[16.61746551] | | |
| 05725988 | | NFT (311742458361204621/CORE 22 #1048)[1] | | |
| 05725990 | | AAPL-0930[0], USD[0.01] | | |
| 05726027 | | 1INCH-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.00] | | |
| 05726088 | | BTC[0], USD[0.00], USDT[0.00038492] | | USDT[.00038] |
| 05726090 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[.000789], USD[-8.34], USDT[19.18714258], XRP-PERP[0] | | |
| 05726096 | | USD[0.00] | | |
| 05726107 | | BTC[0.19382912], ETH[0.56655252], ETHW[1.87913700], FTT[4.25294025], MANA[1960.612254], USD[94.18], USDT[30] | | |
| 05726112 | | ETH[.00148575], ETHW[.00148575] | | |
| 05726129 | | BTC[.00028585], RSR[1], USD[0.00], USDT[0.00015936] | | |
| 05726158 | | TRX[.003037] | | |
| 05726188 | | BTC[0.00240956], ETH[0.04045341], ETHW[0.04045341], USD[99.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05726203 | | ALGO-PERP[4097], APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[-1052.81], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05726222 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 05726227 | | USD[0.00] | | |
| 05726228 | | BIT[.59095396], BTC[0], DAI[.01411199], EUR[0.00], FTT[67], RAY[1249.0358604], TONCOIN[.091355], USD[-0.01], USDT[66.32435294] | | |
| 05726257 | | TRX[.000777] | | |
| 05726274 | | BTC[.00004], TRYB[36.63677629] | | |
| 05726320 | | BTC-PERP[0], DOGE-1230[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[13.75], USDT[0.00000001] | | |
| 05726363 | | AMPL[0], APE[.124202], ATLAS[1.2576], AVAX[.094924], AXS[65.388228], BAT[1666.76546], BTC[0.12906116], COMP[0], CRO[9.8038], CVX[311.450104], DYDX[.005896], FTM[.14194], MANA[698.87418], NEAR[267.651814], RAY[4350.27478], RNDR[.025726], SAND[.99118], SOL[0.00510400], SRM[2270.59122], STETH[0.00005288], STSOL[.0092766], SUSHI[.9073], TONCOIN[47.45461], TRX[252], USD[10819.52], USDT[0.00000001] | | |
| 05726366 | | BTC[0.02101668], ETH[.35436255], FTT[25], FTT-PERP[0], USD[28726.28] | | |
| 05726380 | | AGLD-PERP[0], BTC-PERP[0], CVX-PERP[0], GALA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001427], USD[0.00], USDT[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05726396 | | BTC[0] | | |
| 05726424 | | AKRO[1], BAO[3], KIN[1], SOL-PERP[0], UBXT[1], USD[0.00], USDT[0.00000003] | | |
| 05726441 | | BTC[.5], TRX[.000945], USD[0.00], USDT[450.55287608] | | |
| 05726487 | | 1INCH-PERP[0], AGLD-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], OP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[.000058], TRYB-PERP[0], USD[55.52], USDT[1.80594369], ZIL-PERP[0] | | |
| 05726519 | | BAO[1], GENE[10.85668674], GOG[499.46817497], KIN[1], USD[0.00] | | |
| 05726527 | | BRZ[.0064964], USDT[0.00000001] | | |
| 05726547 | | TRX[.001013], USDT[0] | | |
| 05726578 | | BRZ[721.96994415], BTC-PERP[0], DOT[.000377], DYDX[0.00006835], FTT[.00046609], LINK[.000139], TRX[.00007], USD[0.00], USDT[0.00022620] | | |
| 05726600 | | TRX[.00072164], USD[0.00] | | |
| 05726642 | | ETH-PERP[0], USD[1010.44], USDT[0] | Yes | |
| 05726672 | | USD[1000.00] | | |
| 05726681 | | AKRO[3], AUD[7.29], BAO[2], BTC[.11165708], DENT[3], ETH[.55895845], ETHW[.55895845], GRT[1], KIN[4], TRX[2], UBXT[1], USD[0.00], XRP[644.73645059] | | |
| 05726754 | | TRX[.000778] | | |
| 05726763 | | 0 | | |
| 05726788 | | BAO[1], BTC[1.48636531], KIN[2], USD[0.00] | Yes | |
| 05726806 | | AUDIO[1], DENT[2], RSR[1], SOL[.00001681], UBXT[2], USD[0.01] | | |
| 05726807 | | TRX[.001309] | | |
| 05726838 | | NFT (352220661460869625/The Hill by FTX #31175)[1], USD[0.00], USDT[0.00000001] | | |
| 05726850 | | USD[0.00], USDT[.0074] | | |
| 05726871 | | BAO[1], BTC[0], LTC[.00000001] | | |
| 05726889 | | ETH[0], TRX[0.34598004], USDT[0.87118447] | | |
| 05726893 | | NFT (568487003012127382/The Hill by FTX #24947)[1] | | |
| 05726895 | | BTC[.00027939], ETH[.03243233], ETHW[.03243233], LTC[.02208322], USD[4.99], USDT[1.99332352] | Yes | |
| 05726903 | | USDT[5] | | |
| 05726975 | | USD[0.04], USDT[.00824525] | | |
| 05726982 | | ETHBEAR[496600], ETHBULL[6.596514], TRX[.000778], USD[0.00], USDT[0.02134029], XRPBULL[469906] | | |
| 05727054 | | BTC-PERP[0], CRV-PERP[0], ETH[.000802], GST-PERP[0], USD[0.01], WBTC[0] | | |
| 05727055 | | BNB[.055], ETH[.00000002], USD[0.00] | | |
| 05727078 | | BAO[1], ETH[0] | Yes | |
| 05727092 | | USD[0.00] | | |
| 05727098 | | BAO[2], BTC[.00093406], ETH[.02573494], ETHW[.02573494], KIN[1], USD[0.00] | | |
| 05727189 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[491.35954], LINK-PERP[0], MATIC[13014], SOL-PERP[0], USD[0.03], USDT[2.87359389] | | |
| 05727200 | | BTC[0], DAI[0] | | |
| 05727203 | | KIN[1], TRX[.000778], USDT[0.00000388] | | |
| 05727232 | | USD[0.46], USDT[.15925487] | | |
| 05727254 | | GST[.00001888], SOL[0.00000261], USD[0.00] | | |
| 05727321 | | AKRO[1], BAO[6], ETH[0.04400000], KIN[9], RSR[1], USD[0.00], USDT[0.13473424] | | |
| 05727323 | | 0 | Yes | |
| 05727337 | | ETH[.40143794], ETHW[.40143794], FTT[25.22], IP3[470], NFT (309385517735818140/FTX Crypto Cup 2022 Key #15627)[1], NFT (368775484181899524/The Hill by FTX #10955)[1], USD[0.00], USDT[0.00000988] | | |
| 05727371 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 05727379 | | ETH[0.00094977], TRX[.000777], USD[0.25], USDT[0] | Yes | |
| 05727408 | | USD[1.95] | | |
| 05727432 | | AKRO[1], DENT[1], GBP[0.00], TRX[.000784] | | |
| 05727435 | | USD[0.02] | | |
| 05727441 | | BNB[0], ETH[.00021996], ETHW[.00021996], FTT[0.01833150], TRX[.000778] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05727450 | | AKRO[5], BAO[10], DENT[4], KIN[10], TRX[3], UBXT[2], USD[0.00], USDT[0] | | |
| 05727463 | | NFT (313541117292406239/FTX Crypto Cup 2022 Key #19847)[1], NFT (37918993943279030/The Hill by FTX #5169)[1], USD[0.06], USDT[0.28873837] | | |
| 05727472 | | BNB[0], BTC[0], ETH[0], TRX[0.00011300], USD[0.00], USDT[.01054284] | | |
| 05727473 | | TRX[.000884], USD[0.00], USDT[0] | Yes | |
| 05727483 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC[5], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.001239], TRX-PERP[0], USD[-52.83], USDT[55.90500625], XLM-PERP[0], YFI-PERP[0] | | |
| 05727493 | | BAO[1], FTT-PERP[0], RSR[1], TRX[1], USD[0.00] | | |
| 05727500 | | BAO[1], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05727552 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BSV-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.04], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PORT[.08], PROM-PERP[0], PSY[.6], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLRS[.4746], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[1.20739267], TRX-PERP[0], USD[367.21], USDT[0.00878883], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05727559 | | AKRO[3], BAO[4], BRZ[.7019807], BTC[.01897928], DENT[2], ETH[.48851619], ETHW[.48842784], KIN[2], UNI[10.55197452], USD[0.00], USDT[0] | Yes | |
| 05727560 | | ETH-PERP[0], FTT-PERP[0], USD[10056.36] | Yes | |
| 05727587 | | BTC[0], FTT[2.4], TRX[0.94552100], USD[0.00], USDT[97.28444207] | | |
| 05727605 | | USD[2.09], USDT[0] | | |
| 05727615 | | FTT[6], USD[0.00], USDT[0] | | |
| 05727616 | | TRX[.000777] | | |
| 05727619 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00062323], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SKL-PERP[0], TRX[.000059], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 05727624 | | APE[63.3959816], ATOM[.1], CEL[.06332], CRV[108], DOGE[8754.49311], ETH-PERP[0], FTT[20.998686], GARI[1718.7532], JOE[232.9844], LINK-PERP[0], MANA[226.9958], SAND[256.9754], SHIB[201989803], USD[915.96] | | |
| 05727628 | | BTC[.00006183], ETH[.00129603], ETHW[.00129603], USD[0.24] | | |
| 05727635 | | USD[1002881.45], USDT[2e+06] | | |
| 05727641 | | TRX[.000778], USDT[13.77] | | |
| 05727646 | | USD[0.80], USDT[0] | | |
| 05727653 | | GOG[2045] | | |
| 05727661 | | USD[0.99], USDT[0] | | |
| 05727665 | | TRX[5] | Yes | |
| 05727696 | | 0 | | |
| 05727697 | | APT-PERP[0], BNB[.00994267], LINA-PERP[0], USD[0.05], XRP[.022879] | Yes | |
| 05727708 | | AKRO[3], BAO[2], BTC[.12803033], CEL[916.89886415], ETH[1.85903805], ETHW[1.85849485], KIN[4], NFT (303893014404137457/Netherlands Ticket Stub #899)[1], NFT (332999576869661492/Montreal Ticket Stub #1477)[1], NFT (366295380098349884/Belgium Ticket Stub #1523)[1], NFT (472161251623101142/Singapore Ticket Stub #903)[1], NFT (513967325007740061/FTX Crypto Cup 2022 Key #21504)[1], NFT (541148153226338179/France Ticket Stub #1302)[1], TRX[1], UBXT[1], USD[0.94], USDT[0.00421533] | Yes | |
| 05727715 | | BAO[1], KIN[1], KSHIB[982.24783488], TRX[1.000357], UBXT[1], USD[0.79], USDT[0.67480750] | | |
| 05727743 | | DOGE[18.31031084], GBP[0.00], USD[0.00] | | |
| 05727767 | | BNB[.01], ETCBULL[56059], ETHBULL[533.458974], MATICBULL[559400], TRX[.000015], USD[0.11], USDT[0.02236016] | | |
| 05727777 | | TRX[.000783], USD[0.01] | Yes | |
| 05727863 | | BTC-PERP[0], ETH[.00043033], ETHW[.00043033], USD[6.86] | | |
| 05727864 | | ASD[940.87371076], ATLAS[3465.97268972], KIN[21489.3223954], TRX[321.02390413], USDT[0] | Yes | |
| 05727865 | | ETH[0], USDT[0.00000074] | | |
| 05727882 | | TRX[.000778], USDT[29.798595] | | |
| 05727900 | | BNB[0], BTC[0], TRX[0.00001200], USDT[1.05663130] | | |
| 05727905 | | OP-PERP[0], ROSE-PERP[0], TRX[.016812], USD[54.29], USDT[0] | | |
| 05727921 | | ATOM[.00923968], BOLSONARO2022[0], BRZ[2265.62613], ETH[.00241], USD[0.09], USDT[2000.38787994] | | |
| 05727928 | | USD[0.00] | | |
| 05727929 | | 0 | | |
| 05727941 | | ETH[.01032112], ETHW[.01019791] | Yes | |
| 05727943 | | BTC-PERP[0], ETH-PERP[0], FTT[1.19996], NFT (313130042730542134/Mexico Ticket Stub #1973)[1], NFT (377284949288678806/Austin Ticket Stub #1709)[1], NFT (474470834915905663/The Hill by FTX #5283)[1], NFT (527584470079200252/France Ticket Stub #1784)[1], OP-PERP[0], SOL[0.86302697], USD[0.00], USDT[0] | | SOL[.845303] |
| 05727957 | | BTC[.41610539] | Yes | |
| 05727963 | | TRX[.000298], XRP[.271485] | | |
| 05727976 | | XRP[242.596059] | | |
| 05727981 | | TRX[.014116], USD[0.00], USD[0.17981487] | | |
| 05728000 | | AKRO[2], BAO[9], BTC[.01616656], DENT[2], ETHW[.12851411], GBP[0.00], KIN[10], TRX[1], UBXT[1], USD[0.00], XRP[554.98273966] | Yes | |
| 05728007 | | ETH[.00097132], ETHW[2.24214116], XRP[.542678] | | |
| 05728009 | | NFT (327504745194878893/FTX Crypto Cup 2022 Key #17832)[1] | | |
| 05728010 | | TRX[.000868] | | |
| 05728018 | | BNB[0], TRX[.000056], USDT[0.62347083] | | |
| 05728024 | | ETH[.56975586], ETHW[.09578137], USD[0.00], USDT[98.10552325] | Yes | |
| 05728029 | | BTC-0930[0], BTC-PERP[0], ETH-PERP[0], LTC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05728037 | Contingent, Disputed | BNB[0.00000001], TRX[.000011], USD[0.00007603] | | |
| 05728074 | | BNB[.00519955], ENS[.00726001], ETH[.02730047], ETHW[.02730046], FTT[10.48142316], MANA[.09936767], NFT (459597640386189365/The Hill by FTX #3947)[1], PEOPLE[3.96591559], UNI[.01198936], USD[238.34], USDT[0.00000703] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05728083 | | ARS[0.00], USD[1.00], USDT[0] | | |
| 05728119 | | ADA-PERP[0], DOGE-PERP[0], USD[2507.76], USDT[4.07000000], USDT-PERP[0] | | |
| 05728123 | | FTT-PERP[0], SOL-PERP[0], USD[1.86] | | |
| 05728125 | | AKRO[3], BAO[2], DOGE[.04351302], DOGE-PERP[0], KIN[5], USD[1.90] | Yes | |
| 05728126 | | GST[.02906269], SOL[.00639878], USD[0.00] | | |
| 05728134 | | BAO[1], ETH[.23852851], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05728158 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 05728177 | | 1INCH-PERP[-8], AAVE-PERP[-0.17000000], ADA-PERP[-12], ALGO-PERP[12], ALICE-PERP[2.3], ALPHA-PERP[0], AR-PERP[-1], ATOM-PERP[-0.35], AUDIO-PERP[-40.9], AVAX-PERP[-0.70000000], AXS-PERP[-1.9], BAL-PERP[-0.49], BAND-PERP[-5.8], BAT-PERP[0], BCH-PERP[-0.05600000], BTC-PERP[-0.00039999], C98-PERP[-57], CAKE-PERP[0], CELO-PERP[15.7], CEL-PERP[0], CHR-PERP[35], CHZ-PERP[10], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[40], DASH-PERP[-0.02000000], DENT-PERP[-5500], DOGE-PERP[-206], DOT-PERP[-1.4], DYDX-PERP[-4.6], EGLD-PERP[-0.04], ENJ-PERP[16], ENS-PERP[0], EOS-PERP[5.39999999], ETC-PERP[-0.2], ETH-PERP[0.00499999], FIL-PERP[-0.10000000], FLM-PERP[0], FLOW-PERP[-6.03], FTM-PERP[-52], GALA-PERP[20], GAL-PERP[-5], GMT-PERP[-15], GRT-PERP[-63], HBAR-PERP[142], HNT-PERP[1], HOT-PERP[300], ICX-PERP[23], IMX-PERP[-13], IOST-PERP[250], IOTA-PERP[11], JASMY-PERP[-2000], KAVA-PERP[4.4], KSHIB-PERP[-523], KSM-PERP[-0.08], LINK-PERP[0.00000000], LRC-PERP[-39], LTC-PERP[-0.18], MANA-PERP[-15], MATIC-PERP[-4], MKR-PERP[0], MTL-PERP[-2.79999999], NEAR-PERP[-4.70000000], OKB-PERP[-0.20000000], OMG-PERP[-2.7], ONE-PERP[350], ONT-PERP[45], QTUM-PERP[4.5], RAY-PERP[39], RSR-PERP[0], RUNE-PERP[2.7], SAND-PERP[-3], SHIT-PERP[0], SKL-PERP[-236], SNX-PERP[-1.1], SOL-PERP[0.10000000], SRM-PERP[24], STMX-PERP[2400], STORJ-PERP[-21.31315], SUSHI-PERP[-3.5], SXP-PERP[30.26485], THETA-PERP[-1.4], TOMO-PERP[0.09999999], TRX-PERP[-241], UNI-PERP[-1.1], USD[488.06], VET-PERP[41], WAVES-PERP[-0.5], XEM-PERP[-116], XLM-PERP[57], XMR-PERP[-0.02], XRP-PERP[-21], XTZ-PERP[5.482], YFI-PERP[0], ZEC-PERP[-0.3], ZIL-PERP[60], ZRX-PERP[-17] | | |
| 05728180 | | ETH[0], TRX[.000777], USDT[0.00000167] | | |
| 05728190 | | BTC[.61337581], SAND[552.49721816], USD[2018.38] | Yes | USD[18.38] |
| 05728218 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[.0506], USD[-325.15], USDT[0] | | |
| 05728219 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1158.47], USDT[0], XRP-PERP[0] | | |
| 05728238 | | USD[30.00] | | |
| 05728242 | | BTC[.03795672], BTC-PERP[0], TRX[.000018], USD[153.61], USDT[507.5614] | | |
| 05728244 | | USD[0.01] | | |
| 05728254 | | UMEE[8158.95802326], USD[5.35] | Yes | |
| 05728257 | | BAO[2], BTC[.00671771], DOGE[1], ETH[0.00001995], ETHW[0.00001995], RSR[1], USD[0.36] | Yes | |
| 05728283 | | BNB[.00022351], TRX[.00089], USDT[0] | | |
| 05728305 | | TRX[.867496], USD[0.00], USDT[0] | | |
| 05728311 | | BTC[0], TRX[28.994306], USD[0.33], USDT[0.00000001] | | |
| 05728314 | | ETH[.00011578], SOL[0], UBXT[1] | Yes | |
| 05728315 | | BTC[.0489282], ETH[.51982977], ETHW[.52482977], USD[0.00] | | |
| 05728321 | | BTC[0], ETH[.00005228], ETHW[.00005228], USD[270.24] | | |
| 05728356 | | AAVE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.500802], USD[0.00], USDT[20.91605312] | | |
| 05728375 | | ETH[.00026054], USD[1.96] | | |
| 05728387 | | TRX[.000017], XRP[0] | | |
| 05728409 | | USDT[1.71] | | |
| 05728417 | | GALA[0] | | |
| 05728427 | | BTC[.0248], ETH[.253], ETHW[.253], FTT[8.3], USD[1.87] | | |
| 05728431 | | ETCBULL[1099.98], ETHBULL[8.008056], USD[0.01], USDT[0], XLMBULL[9498.56], XRPBULL[979894] | | |
| 05728432 | | AMPL[0], BTC[0.54304670], FTT[.00123293], USD[24.80], USDT[0.00000001] | Yes | |
| 05728433 | | NFT (358151411906247103/The Hill by FTX #4643)[1], NFT (434147577041821337/FTX Crypto Cup 2022 Key #1680)[1], NFT (473473683246133098/France Ticket Stub #1649)[1], NFT (565968611589192811/Montreal Ticket Stub #1733)[1], USD[194.31] | Yes | |
| 05728446 | | BTC[3.38102992], ETH[.6298803], USD[40.76], WBTC[0.99981000] | | |
| 05728448 | | AAPL[1.3998404], AMZN[1.08061759], BAO[1], ETH[.10722973], ETHW[.09418932], KIN[1], TSLA[.8993559], USD[405.91], USDT[0.00529852] | Yes | |
| 05728463 | | BAO[1], BTC[0.00174721], ETH[0.03346211], ETHW[0.03346211], KIN[1] | | |
| 05728476 | | HT-PERP[0], LTC[.00047199], MAPS[195], NFT (351978590919307039/FTX Crypto Cup 2022 Key #15029)[1], NFT (567767742113836261/The Hill by FTX #14753)[1], SOL[0], USD[-0.65], USDT[0] | | |
| 05728482 | | AAVE[.00011916], ADA-PERP[300], ALGO[.16189209], APE[.01077317], ATOM[.06518059], AVAX[.05168356], BAO[2], BNB[.00283436], BTC[0.00013985], CRO[.1920137], CRV[.1607111], DOGE[.62794254], DOT[.10651506], ENJ[.71069587], ETH[0.00109374], ETH-PERP[0], ETHW[0.00123398], FTT[4.66832639], KIN[5], LINK[.09002133], LINK-PERP[0], LTC[.00743895], MANA[.44448823], MATIC[1.27297055], MATIC-PERP[0], ROSE-PERP[0], SAND[.16694754], SHIB[56696.24591978], SOL[.00447259], SOL-PERP[0], TRX[.00008786], UNI[.09784056], USD[10902.94], WAVES[.19535557], XRP[3319.17787479] | Yes | |
| 05728489 | | BTC[0.01029846], USD[1.21] | | |
| 05728490 | | TRX[.000123], USDT[0] | | |
| 05728493 | | BAO[1], KIN[1], TRX[.000777], USD[0.00], USDT[0.00000007] | | |
| 05728516 | Contingent, Disputed | USDT[.4] | | |
| 05728526 | | BAO[1], CRO[0], TRX-PERP[0], UBXT[1], USD[0.01] | | |
| 05728537 | | USDT[0.00017980] | | |
| 05728557 | | TRX[.000778] | | |
| 05728558 | | ATOM-PERP[0], AVAX[.02], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.15974945], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.50] | | |
| 05728589 | | USD[0.10] | Yes | |
| 05728595 | | BCH[0], BNB[0.00000009], BTC[0.06584271], DOT[194.24055379], KIN[1], LTC[.01219124], MATIC[2.36175154] | Yes | |
| 05728599 | | NFT (340107279857356123/Silverstone Ticket Stub #863)[1], NFT (349101787967138535/Hungary Ticket Stub #1510)[1], NFT (363022285598719385/Austin Ticket Stub #1693)[1], NFT (374065446512373073/Singapore Ticket Stub #585)[1], NFT (382616279277001102/Austria Ticket Stub #601)[1], NFT (395663982762423372/Belgium Ticket Stub #1844)[1], NFT (417246096593010397/Montreal Ticket Stub #98)[1], NFT (497688850803996198/Netherlands Ticket Stub #1642)[1], NFT (510036321978330178/Mexico Ticket Stub #1582)[1] | | |
| 05728601 | | TRX[.000001], USDT[1.27764061] | | |
| 05728612 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05728616 | | USD[0.00] | | |
| 05728626 | | MATIC[.97230913] | | |
| 05728675 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], SAND-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 05728679 | | AVAX[1.00286807], BNB[.00000921], BTC[.01426199], DENT[2], FTT[1.02155698], NFT (440101368370398782/The Hill by FTX #45118)[1], RSR[1], TRX[148.42710837], USDT[432.88823294] | Yes | |
| 05728701 | | ALGO[.698], BTC[0.04759935], ETH[.0059753], ETHW[.0059753], USDT[0.74828997], XRP[251.19123676] | | |
| 05728712 | | ETH-PERP[0], FTT[.01044505], USD[0.00], USDT[0] | | |
| 05728726 | | USD[0.00] | | |
| 05728739 | | USDT[0] | | |
| 05728741 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00230352], ETH-PERP[0], ETHW[.00030352], EUR[0.00], FTT[25.04864736], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05728750 | | AKRO[6], DENT[4], DOGE[1], EUR[0.00], GRT[1], KIN[4], RSR[1], SXP[1], TOMO[1], TRX[1], UBXT[7] | | |
| 05728758 | | 0 | | |
| 05728764 | | 0 | | |
| 05728801 | | NFT (328070014104230186/Mexico Ticket Stub #1855)[1], NFT (332496937281724234/Belgium Ticket Stub #1853)[1], NFT (349618742113249136/Hungary Ticket Stub #1495)[1], NFT (382023157116941358/Singapore Ticket Stub #1504)[1], NFT (404771387772167060/Silverstone Ticket Stub #941)[1], NFT (502099878458210803/Austria Ticket Stub #344)[1], NFT (514140248748781099/Austin Ticket Stub #1393)[1], NFT (575171934848009793/Netherlands Ticket Stub #1425)[1] | | |
| 05728821 | | USD[132.67] | | |
| 05728880 | | BNB[.00000001] | | |
| 05728909 | | TRX[.000785] | | |
| 05728910 | | ETH[.00000014] | Yes | |
| 05728938 | | AKRO[1], BAO[5], BTC[.00243947], ETH[.17488939], ETHW[.17463828], FTT[8.98248165], KIN[4], SOL[7.0943958], UBXT[1], USD[0.13], XRP[1371.63296557] | Yes | |
| 05728967 | | 1INCH-PERP[0], AAVE-0930[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ARKK-0930[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BB-0930[0], BILI-0930[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-1230[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0930[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0930[0], GMEPRE-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-0930[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFLX-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-0930[0], SNX-PERP[0], SOL-0930[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[13.92], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USG-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05728886 | | BTC[.00045434], GBP[0.00] | | |
| 05728998 | | USD[0.00], USDT[0] | | |
| 05729000 | | TRX[.000877] | | |
| 05729016 | | BTT[6000000.03808618], SOL[.00494931], USD[0.00] | | |
| 05729028 | | USDT[0.21608943] | | |
| 05729033 | | CEL-0624[0], CEL-PERP[0], USD[0.08], USDT[55.554517] | | |
| 05729079 | | CRO[289.942], TRX[.000777], USD[0.53], USDT[0] | | |
| 05729102 | | USD[0.01] | | |
| 05729188 | | DOT[47.7], NEAR[150], USDT[0.30693715] | | |
| 05729189 | | TRX[.001072] | | |
| 05729198 | | ETH[0], XRP[.000134] | | |
| 05729199 | | FTT[151.00729638], GST-PERP[0], TRX-PERP[0], USD[43394.33], USDT[.00094681] | | |
| 05729228 | | AXS[.00000001] | | |
| 05729258 | | ETHBULL[133.81668], JPY[89.19], LTC[.00625295], TRX[.000806], USD[-1.74], USDT[1.00366009], USDT-0930[0] | | |
| 05729278 | | BTC[.0677147], ETH[1.9982002], TRY[31.04], USD[0.01], USDT[60.42148029], XRP[20] | | |
| 05729287 | | USD[25.87] | | |
| 05729315 | | USD[0.01] | | |
| 05729320 | | TRX[.000777] | | |
| 05729353 | | USDT[.602933] | | |
| 05729354 | | BNB[0], USDT[0.00008352] | | |
| 05729382 | | USDT[223.33802761] | | |
| 05729385 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], DOT-PERP[0], GMT-PERP[0], KIN[1], KNC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05729423 | | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.0418903] | | |
| 05729458 | | ATOM[0], ETH[0.00000002], ETHW[0.00000001], SOL[0] | | |
| 05729460 | | ARS[143.43], USDT[9.21000000] | | |
| 05729495 | | TRX[.001952], USD[0.00], USDT[0] | | |
| 05729501 | | USD[0.00], USDT[0.00000001] | Yes | |
| 05729511 | | USD[31.01], USDT[39.85455848] | | |
| 05729548 | | RAY[65], USD[0.59] | | |
| 05729558 | | FIDA[375.9378], TRU[2601.4202], USDT[0.66924355] | | |
| 05729576 | | BTC-PERP[0], ETH[.00045937], ETHW[.00045937], USD[-0.54] | | |
| 05729607 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00598813], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05729634 | | USD[0.00] | | |
| 05729637 | | AUD[160772.74], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05729640 | | USD[1.51] | | |
| 05729644 | | CRO[0] | | |
| 05729646 | | ADA-PERP[378], DOT-PERP[22.9], SHIB-PERP[0], SOL-PERP[3.49], USD[-47.39], USDT[140.58576200] | | |
| 05729722 | | ETH[.0296], ETHW[.0296] | | |
| 05729734 | | ETH[0], ETHW[.00012154], TRX[.000006], USDT[.06389769] | Yes | |
| 05729754 | | ADABULL[.33396], AKRO[2], BAO[5], BTC[.00009956], DENT[2], GRT[1], KIN[5], TRX[3], UBXT[1], USD[.94], USDT[0.00190174] | Yes | |
| 05729775 | | 0 | | |
| 05729781 | | AXS-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.06] | | |
| 05729792 | | FTT[0], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 05729801 | | TRX[.000001], USD[0.00], USDT[0.00106293] | | |
| 05729882 | | ADABULL[14.47472587], THETABULL[3093.91581455], TRX[.000778], USDT[1.40123176] | | |
| 05729898 | | ALICE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], JASMY-PERP[0], PEOPLE-PERP[0], TRX[0.75581976], USD[-0.02], USDT[0.00520499], VET-PERP[0] | | |
| 05729900 | | ADA-PERP[0], APE[4.01481033], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[1], DOGE[159.81053152], DOGE-PERP[0], ETH-PERP[0], FTM[108.72870584], KIN[2], MATIC-PERP[0], SOL-PERP[0], USD[20.04], XRP[20.16118513] | Yes | |
| 05729902 | | BNB[0], BTC[0], LTC[0] | | |
| 05729906 | | TRX[.000789] | | |
| 05729925 | | USD[0.00] | | |
| 05730001 | | BTC-PERP[0], ETH[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 05730008 | | BNB[0] | | |
| 05730009 | | TRX[.000778] | | |
| 05730041 | | ARS[198.00] | | |
| 05730055 | | GMT[.39261554], USD[0.00] | | |
| 05730057 | | BNB[.009982], ETH[.0009938], ETHW[.0009938], LINK[.09978], LTC[.009936], USD[0.00], USDT[0] | | |
| 05730081 | | ETH[.01903857], ETHW[.01903857], TONCOIN[23.69179549], USDT[0] | | |
| 05730127 | | BRZ[9.6375] | | |
| 05730140 | | USDT[8.4508531] | Yes | |
| 05730152 | | NFT (427256367268037260/FTX Crypto Cup 2022 Key #8421)[1] | | |
| 05730195 | | USD[0.00] | | |
| 05730235 | | AKRO[1], BTC[.00151585], USD[0.00] | Yes | |
| 05730267 | | AAVE[26.9690002], BTC[1.00601606], ETH[4.75175301], ETHW[4.75175301], LTC[.9999958] | | |
| 05730283 | Contingent | NFT (565948492984896279/The Hill by FTX #27406)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05730309 | | AKRO[5], ALPHA[1], BAO[14], DENT[9], DOGE[.00674569], ETHW[.00000058], EUR[0.00], FRONT[1], FTT[.00003144], HXRO[1], KIN[14], MATH[1], RSR[8], SOL[31.27178291], TOMO[1], TRX[1], UBXT[4] | Yes | |
| 05730317 | | TRX[.000008], USDT[8] | | |
| 05730358 | | BTC[.09689381], USD[0.01] | | |
| 05730369 | | TRX[.000001], USD[0.50], USDT[2880.32] | | |
| 05730414 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.00863304], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01319969], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT (356800346087118046/The Hill by FTX #36781)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[1.82], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 05730448 | Contingent | AXS[3.17048496], BNB[2.868863], FTT[41.03409957], LINK[24.51948492], RAY[382.89176504], SRM[342.45583319], SRM_LOCKED[2.28144105], SWEAT[2346.63598467], USD[20.00] | Yes | |
| 05730451 | Contingent, Disputed | USDT[0.00013403] | | |
| 05730452 | | USDT[1] | | |
| 05730456 | | BAO[2], DENT[1], GMT[31.50826579], KIN[1], TRY[0.22], USDT[0.04904610] | Yes | |
| 05730515 | | ALICE-PERP[0], BTC-PERP[0], TRX[.000794], USD[5.76], USDT[114.58] | | |
| 05730547 | | BTC[0.00008262], BTC-PERP[0], CHF[9793.28], USD[7203.41], USDT[0.00254228] | | |
| 05730549 | | CRV[3.08605871], GHS[0.50], LINK[.33975904], USDT[0] | Yes | |
| 05730556 | | TRX[.000778], USD[0.00], USDT[.005201] | | |
| 05730563 | | BRZ[0.61884619], BTC[0], ETH[2.99212856], USD[0.63] | | |
| 05730682 | | BAO[1], TRX[1], UBXT[1], USD[0.00], USDT[62.92636264] | Yes | |
| 05730695 | | BTC[.05035652], BTC-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 05730697 | | BAO[4], BTC[.00172384], DENT[1], DOGE[942.14696556], GBP[0.00], KIN[3], KSHIB[.0176124], STORJ[.00048401], USD[0.00], USDT[18.2927795] | Yes | |
| 05730700 | | TRX[.000777], USDT[.00572414] | | |
| 05730701 | | USD[0.03] | | |
| 05730711 | | TRX[.000456], USD[383.78], USDT[0] | | |
| 05730729 | | BTC[0.00009864], BTC-PERP[0], ETH[.0009076], ETH-PERP[0], ETHW[.0009076], SOL[.00940838], USD[-212.83], USDT[302.25069590], XRP-PERP[0] | | |
| 05730736 | | ETH[.00082931], ETHW[.00082931], USD[11.00] | | |
| 05730761 | | TRX[.000008], USDT[0.00018414] | | |
| 05730782 | Contingent, Disputed | ATLAS[0], TRX[.000777], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05730786 | | BTC-PERP[0], USD[0.00] | | |
| 05730810 | | BRZ[184.85102108], BTC[0.00009952], USD[128.20] | | |
| 05730835 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0905], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.0054324], BNB-PERP[0], BNT-PERP[0], C98-PERP[0], CEL[.247332], CEL-PERP[0], CHZ-PERP[0], CONV[1.0076], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[1.84], FIDA-PERP[0], FLM-PERP[0], FTT[.176823], FTT-PERP[0], FXS-PERP[0], GARI[.00516], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SOL[.0048], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUN[.0007475], SWEAT[99.43], TONCOIN[.097093], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.38369730], TRX-PERP[0], UNI-PERP[0], USD[894.25], USDT[1950.40205618], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05730912 | | BAO[2], DENT[1], NFT (409659721048882463/The Hill by FTX #25499)[1], NFT (570302916453177414/FTX Crypto Cup 2022 Key #13042)[1], SOL[0], USD[0.00] | Yes | |
| 05730949 | | TRX[.002708], USDT[0] | Yes | |
| 05730969 | | AKRO[2], ALGO[.50801239], BAO[6], DENT[4], GBP[0.00], KIN[17], MATIC[.00000348], SUSHI[.00006222], TRX[1], UBXT[4] | Yes | |
| 05731024 | | 0 | | |
| 05731059 | | 0 | | |
| 05731061 | | BTC[.049], TRX[.000778], USDT[.0404203] | | |
| 05731077 | | USDT[827.33222] | | |
| 05731094 | | ALGO[.28], LTC[.0059834], USDT[0], XRP[.5385] | | |
| 05731103 | | TRX[.000953], USDT[.05] | | |
| 05731120 | | USD[0.00], USDT[0] | | |
| 05731142 | | BTC[.02886839], CHZ[.00302936], DOGE[575.7701157], ETH[0.51648949], ETHW[0.51627242], USD[0.00], USDT[0] | Yes | |
| 05731146 | | BTC[.00016145], ETH[.00213152], ETHW[.00213152], GBP[0.00], LTC[.0839], USD[0.00] | | |
| 05731220 | | AKRO[2], ALPHA[1], BAO[2], DENT[1], FIDA[1], GBP[5574.49], HXRO[1], RSR[1], SOL[273.35801796], UBXT[3], USD[0.00], USDT[0.00000026] | Yes | |
| 05731248 | | AAVE[0.06851706], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[3.58457295], ATOM-PERP[0], AVAX[39.06816656], AVAX-PERP[0], AXS-PERP[0], BNB[0.21972003], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[25.0805307], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.39088850], ETH-PERP[0], ETHW[0.38990675], FTM[106.9802799], FTT[2.28556786], GRT-PERP[0], KNC[56.9894949], LINK[3.0712074], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[130.65288418], NEAR-PERP[0], SAND-PERP[0], SNX[16.19701434], SOL[0.08000000], SOL-PERP[0], USD[2004.99], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05731250 | | AKRO[1], BAO[12], BTC[.00534193], ETH[.10409781], ETHW[.10303473], KIN[4], RSR[1], USD[0.01] | Yes | |
| 05731288 | | BTC-PERP[0], CEL[0.03713610], USD[4.21] | | |
| 05731333 | | ATOM[.098898], BOLSONARO2022[0], BRZ[0], DOGE[.91887], EUR[0.00], EURT[69.30745687], FTT[.08138994], SOL[.0000982], USD[0.00], USDT[0.08497968] | | |
| 05731392 | | DOGE[.84963703], USD[0.00] | | |
| 05731402 | | ATOM[0], BAO[2], BTC[0.00840645], ETH[0.12901857], ETHW[0], KIN[2], MATIC[0], SAND[0], SOL[6.94192643], USD[0.00], USDT[0] | Yes | |
| 05731411 | | USD[0.01], USDT[4.01] | | |
| 05731416 | | ETH-PERP[0], USD[0.26], USDT[9.56528526], XRP[.000032] | | |
| 05731454 | | ATLAS[212555.65543647], STEP[103324.35552497] | | |
| 05731471 | | BAO[1], BTC[.00086912], USD[0.00] | | |
| 05731477 | | CEL-PERP[0], USD[0.13] | | |
| 05731497 | | ANC[899.01441569], CRV[347], GMT[194.55109522], MATIC[202.2974], RNDR[61.89490545], SAND[30.82508217], SOL[2.830221], USD[0.24], USDT[0.00592815] | | |
| 05731501 | | BCH[0], BNB[0], ETH[0], TRX[0] | | |
| 05731511 | | AKRO[1], BTC[.06774264], ETH[.26948497], ETHW[.25749964], EUR[298.41], LTC[2.00019008], TRX[1], USD[7.36], USDT[0.00000420] | | |
| 05731534 | | TRX[.00103], USDT[0] | | |
| 05731555 | | AKRO[1], BAO[9], COPE[.00395193], DENT[1], GALA[.03241208], KIN[6], LOOKS[.54770266], MTA[50.23754772], MYC[0], REAL[0], RSR[1], SLP[.56257986], STG[.00049817], TONCOIN[.00191259], TRX[2], UBXT[1], USD[0.00], XRP[1545.43779266] | Yes | |
| 05731569 | | BNB[.00939849], DOT[.06963971], FTT[12532.2358446], SOL[.00165225], TRX[.69127421], USD[3.29], USDT[0.00000001] | Yes | |
| 05731609 | | USD[41.87] | Yes | |
| 05731635 | | BRZ[3.23086589], ETH[0], USD[0.00], USDT[0.01562869] | | |
| 05731703 | | ETH[0], GENE[5.1], USD[0.61] | | |
| 05731724 | | USD[10.00] | | |
| 05731772 | | USDT[1103] | | |
| 05731812 | | BTC[0.03099872], USD[1.22] | | |
| 05731878 | | ATLAS-PERP[0], DOGE[46.77563559], LTC[.01399368], USD[0.00], USDT[10.84753482] | | |
| 05731913 | | TRX[.000784] | | |
| 05731920 | | USD[0.00] | Yes | |
| 05731933 | | AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.012], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000025], USDI-1.60], USDT[2.90331949], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05731944 | | TRX[.000059] | | |
| 05731956 | | TRX[.010743], USD[0.00], USDT[0.00004345] | | |
| 05731998 | | BTC[.00952994], ETH[.24349674], ETHW[.24349674], USD[0.00] | | |
| 05732038 | | BTC-PERP[0], USD[68.60], USDT[12916.85406061] | | |
| 05732044 | | BTC[0.00010085], USD[8.72] | | BTC[.0001] |
| 05732056 | | USD[0.30] | | |
| 05732074 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[0], USD[10.28], USDT[0], XRP-PERP[0] | | |
| 05732170 | | TRX[.000783] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05732194 | | TRX[0.00777], USD[0.00], USDT[0] | | |
| 05732195 | | USD[100.00] | | |
| 05732268 | | TRX[.000779] | | |
| 05732280 | | USD[174.31] | Yes | |
| 05732409 | | SOL[.8], TRX[.000785], USDT[.31410455] | | |
| 05732459 | | BTC[.0004997], KIN[1], USD[0.00] | | |
| 05732471 | | APT[0], BAO[2], ETH[0], KIN[1], MANA[0], SOL[0], TRX[1], USD[0.00], USDT[44.24177030] | Yes | |
| 05732495 | | BTC[0], ETH[0], ETHW[0], TRX[.000001], USD[0], USDT[0.05730191] | | |
| 05732634 | | AAVE[2.03916583], GBP[202.13], GMT[77.78071325], TRX[2], UBXT[1] | Yes | |
| 05732659 | | BTC[0] | | |
| 05732669 | | ALGO[97.09036353], AUD[0.00], BAO[8], DENT[1], DOGE[.00003983], KIN[4], TRX[1], UBXT[1], USD[41.85], XRP[1862.06460327] | Yes | |
| 05732680 | | USD[0.14], XPLA[5.425658] | | |
| 05732694 | | CHZ[1], TRX[2], USD[0.00] | Yes | |
| 05732710 | | BNB[0], DOGE[0.26391213], LTC[0], MATIC[0], SHIB[0], SOL[0.00000002], USD[0.00] | Yes | |
| 05732719 | | BNB[.00968238], BTC[.0222], ETH[.56867887], ETHW[.56867887], MANA[746], SAND[391], SOL[13.794745], USD[0.06], USDT[.00838513] | | |
| 05732786 | | BAO[3], DENT[1], FTT[0.00000184], KIN[7], NFT [567556215148076589/The Hill by FTX #43935][1], TRX[0.00003500], USD[180.47], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 05732789 | | TRX[.000785], USD[0.02], USDT[0.07700000] | | |
| 05732882 | | BTC[0] | | |
| 05732993 | | USD[0.08] | | |
| 05733032 | | TRX[.000786] | | |
| 05733081 | | 0 | | |
| 05733100 | | GBP[5.27] | Yes | |
| 05733104 | | TRX[.000777], USDT[.27474099] | | |
| 05733140 | | BTC[.0000997], COMP[.31847786], DOGE[5.1378], DYDX[49.68012], ETH[.0289872], ETHW[.0289872], GMT[62.8736], LOOKS[.2536], MATIC[69.976], SNX[53.26968], SOL[1.058008], STORJ[31.20304], TRX[.000952], USD[94.42], USDT[0] | | |
| 05733150 | | BTC[.016], ETH[.332], ETHW[.332], USD[61.23] | | |
| 05733195 | | NFT [568629399362783112/The Hill by FTX #20619][1] | | |
| 05733294 | | PEOPLE-PERP[10], USD[0.43], USDT[0.00000001] | | |
| 05733341 | | FTXDXY-PERP[0], USD[0.09] | | |
| 05733396 | | ARS[990.00] | | |
| 05733431 | | TRX[.000777] | | |
| 05733469 | | ACB[0.05283049], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], AMD[0.00385407], AMZN[1.33573280], APE-PERP[0], APT[0.99820000], ATOM-PERP[0], CHZ-PERP[0], COIN[0], DOGE-PERP[0], ETH[0.00612004], ETHW[0], FTT[0], GALA-PERP[0], GLXY[0], HNT-PERP[0], KNC-PERP[0], MOB-PERP[0], NIO[.003551], NVDA[0], PENN[3.30939205], SHIB-PERP[0], USD[637.50], USDT[105.62021032], XRP[.9594], XRP-PERP[0] | | |
| 05733472 | | BTC[.09764982], MATH[1], USDT[0.00007855] | | |
| 05733478 | | ETH-PERP[0], KIN[1], USD[-3.12], USDT[26.475245] | | |
| 05733491 | | GMT[0], SOL[3.74231529], USD[0.05] | | |
| 05733513 | | BTC[0.00009424], BTC-PERP[0], ETH[.00094965], ETH-PERP[0], ETHW[.26494965], USD[1679.16], USDT[0] | | |
| 05733666 | | AKRO[1], BAO[8], DENT[1], GENE[.00001667], IMX[.00022012], KIN[6], TRX[.001682], UBXT[1], USD[0.00], USDT[0.00013931] | Yes | |
| 05733775 | | GBP[0.00], USD[0.00] | | |
| 05733793 | | USD[0.01] | | |
| 05733837 | | CRO[192.11294667], ENJ[48.10237438], ETH[.02279584], ETHW[.02251591], KIN[1], TRX[1], USD[0.71], USDT[0], WFLOW[7.54394981] | Yes | |
| 05733842 | | BTC[0] | | |
| 05733871 | | NFT [557079335069825595/The Hill by FTX #44272][1] | Yes | |
| 05733889 | | EUR[0.00], FTT[0.00005930], USD[230.34], XAUT[0.00004100] | | USD[229.34] |
| 05733947 | | BRZ[.00088546], ETH[.007018], ETH-PERP[0], USD[40.00], USDT[34.99536200] | | |
| 05733962 | | USD[0.01] | | |
| 05733989 | | ETH[41.32166081], USD[0.48] | | |
| 05733993 | | AAVE[.0082513], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00467517], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR[.083781], NEAR-PERP[0], NFT [312018546510174978/The Hill by FTX #8860][1], QTUM-PERP[0], SOL-PERP[0], TRX[.000976], USD[0.00], USDT[7246.78039134], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05734055 | | BNB-PERP[0], EGLD-PERP[0], ETH[0.00067922], FTXDXY-PERP[0], TRX[.000012], USD[1.01], USDT[0], XRP-PERP[0] | Yes | |
| 05734084 | | BTC[.29673391], GBP[0.00] | | |
| 05734099 | | USDT[0] | | |
| 05734179 | | BAO[1], KIN[3], TRX[1], TSLA[.04440607], USD[0.00] | Yes | |
| 05734190 | | BTC[0], BTC-PERP[0], USD[5.92], USDT[232.01106143] | | |
| 05734194 | | BTC[.00958989], ETH[.07053317], ETHW[.06965701], NFT [423707466104346414/Montreal Ticket Stub #1644][1], USDT[446.74380996] | Yes | |
| 05734210 | | AUD[0.33], BTC[.05738065] | | |
| 05734250 | | CTX[0], USD[0.00], XPLA[11625.9684961] | | |
| 05734256 | | DYDX[.18697001], ETH[0], TRX[.7272], USD[438.08] | Yes | |
| 05734371 | | SOL[0], TRX[.000803] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05734374 | | USDT[46.94254424] | Yes | |
| 05734394 | | USD[101.00] | | |
| 05734435 | | AUD[50.00] | | |
| 05734461 | | USDT[0] | Yes | |
| 05734465 | | 0 | | |
| 05734499 | | TRX[.00003], USDT[0.00000063] | | |
| 05734528 | | NFT (383722729246827011/FTX Crypto Cup 2022 Key #16177)[1], NFT (469343743116810018/The Hill by FTX #14597)[1] | | |
| 05734585 | | USD[2.89] | | |
| 05734593 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 05734766 | | LTC[5.72274699] | | |
| 05734922 | | BTC[.00001554], ETHW[11.60505628], USD[0.00] | | |
| 05734952 | | BCH[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000020], XRP[0] | | |
| 05734997 | | AVAX[3.499676], BTC[0.00299973], DOT[.004024], ETH[.0419937], FTT[3.897714], LINK[.009362], LTC[.4299748], SOL[.0001748], USD[0.00], USDT[134.48775595], XRP[64.99208] | | |
| 05735021 | | BTC[.00957312], TRX[503.97842455], USD[0.00], USDT[0.00015512] | | |
| 05735022 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[1], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000784], USD[0.00], USDT[0.86833388], VND[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 05735038 | | EUR[0.00], USD[0.00] | | |
| 05735056 | | USD[2032.58] | | |
| 05735067 | | BNB[0], BTC[0], BTC-PERP[0], CEL-0930[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], RAY[0.19823337], RAY-PERP[0], SOL[0], SRN-PERP[0], TRX[0.84005976], TRX-PERP[0], USD[-0.04], USDT[0], YFI-0930[0] | | TRX[.155689] |
| 05735134 | | BTC[.00049272] | Yes | |
| 05735209 | Contingent, Disputed | USD[0.00] | | |
| 05735223 | | NFT (460941150753555885/FTX Crypto Cup 2022 Key #16329)[1], USD[0.00], WRX[10075.25704730], XRP[0] | Yes | |
| 05735254 | | ETH-PERP[0], USD[106.01], USDT[0] | | |
| 05735367 | | USD[0.68] | | |
| 05735368 | | ETH[.0040617], TRX[.001086], USDT[88.67000000] | | |
| 05735403 | | TRX[.000784], USDT[0.00012459] | | |
| 05735412 | | TRX[.000048], USD[0.00], USDT[0] | | |
| 05735423 | | USD[0.00] | | |
| 05735457 | | BTC-PERP[0], USD[0.00] | Yes | |
| 05735466 | | USD[0.00] | | |
| 05735515 | | BTC[0.00009979], CAD[0.00], ETH[0.00096480], ETHW[0.00096480], FTT[.00000041], USD[463.88] | | |
| 05735528 | | BNB[0], BNB-PERP[0], BTC[0], ETH[0.00066463], USD[-0.52], USDT[0.00001626] | | |
| 05735590 | | ETH-0930[0], ETH-PERP[0], TRX[.00093], USD[-454.74], USDT[505.65781597] | | |
| 05735705 | | GBP[0.00] | | |
| 05735712 | | BTC[.00009909], BTC-0930[0], BTC-PERP[0], ETH[.00003913], ETH-PERP[0], ETHW[.00003913], FTT-PERP[0], TRX[.00015], USD[0.01], USDT[.0822078] | Yes | |
| 05735722 | | BTC[.00307929] | | |
| 05735932 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 05735969 | | USDT[1.02121268] | | |
| 05736087 | | STEP-PERP[0], TRX[.000777], USD[188.85] | | |
| 05736216 | | ETH[.1], ETHW[.1], USD[18.38] | | |
| 05736229 | | ALGO[.4494], USDT[0] | | |
| 05736240 | | USD[0.00], USDT[10] | | |
| 05736390 | | KIN[1], UBXT[1], USDT[0.00000008] | | |
| 05736389 | | LTC[.11312217] | | |
| 05736393 | | TRX[.000955], USDT[0] | | |
| 05736420 | | ATOM[15.895], BTC[.00688384], DOT[7.905483], ETH[.64979661], ETHW[.38979661], LTC[.27200796], MATIC[58.71505093], TRX[2], USD[0.00], USDT[2.22043396] | | |
| 05736457 | | GBP[0.00] | | |
| 05736461 | | BTC[.028225] | | |
| 05736488 | | USD[0.19] | | |
| 05736490 | | LTC[7.6514861] | | |
| 05736557 | | USD[100.00] | | |
| 05736660 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (301402550822613434/Monza Ticket Stub #1955)[1], NFT (380121031223793000/Belgium Ticket Stub #1159)[1], NFT (444465169097995374/Montreal Ticket Stub #1397)[1], NFT (471379008844218675/Singapore Ticket Stub #844)[1], NFT (543573972383530379/Austria Ticket Stub #568)[1], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00029325], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 05736839 | | TRX[.000777], USDT[0.00000359] | | |
| 05736849 | | ETCBULL[550], ETHBULL[2.909418], TRX[.000006], USD[0.01], USDT[0.04219350] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05736907 | | BAT[1], CHZ[1], DOGE[26621.64132126], ETH[5.76376406], ETHW[5.76376406], HXRO[1], TRX[.001165], USDT[0.00000254] | | |
| 05736924 | Contingent, Disputed | CEL-PERP[0], TRX[.000785], USD[0.20] | | |
| 05736986 | | BAO[6], BTC[.00000068], DENT[1], DOGE[.33986994], KIN[4], RSR[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 05736991 | | BEAR[1975], BTC[0.00001522], ETH-0624[0], TRXBULL[9.934], USD[0.00], USDT[0.00002840] | | |
| 05737101 | | USDT[393.8071419], XPLA[1] | | |
| 05737124 | | USD[0.01] | | |
| 05737125 | | BTC[.00000001] | | |
| 05737128 | | BTC-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 05737136 | | AUD[1.01], BTC[.42121633], ETH[1.06044156], SHIB[5698368.08021479], SOL[30.41012494] | Yes | |
| 05737153 | | TRX[.00002], USDT[0.00000707] | | |
| 05737230 | | ETH[0.00000003] | | |
| 05737263 | | USD[0.00] | | |
| 05737285 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000007], USD[-205.95], USDT[18.91] | | |
| 05737308 | | TRX[.000777], USDT[.02331599] | Yes | |
| 05737321 | | USD[0.00] | | |
| 05737433 | | BAO[2], CAD[15.47] | | |
| 05737440 | | TRYB[100] | | |
| 05737487 | | BTC[0.00001603] | | |
| 05737525 | Contingent, Disputed | ETH[.00000001], MANA[0.00001565], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 05737536 | | USD[12.00] | | |
| 05737565 | | BAT-PERP[0], FLM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], STORJ-PERP[0], USD[110.64], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0] | | |
| 05737585 | | 0 | | |
| 05737614 | | AKRO[3], BAO[3], CHF[0.07], DENT[4], KIN[5], RSR[1], TOMO[.00018829], TRX[1], UBXT[3], USD[0.05] | Yes | |
| 05737663 | | ASD[3732.65560268], CRO[40.72617979], DOT[1.01815447], LUA[.00797654], TRX[.39174714], USD[40.48], USDT[0.00006845] | Yes | |
| 05737664 | | NEAR[.00000001] | | |
| 05737679 | | 0 | | |
| 05737684 | | AKRO[1], ETH[.00037459], ETHW[.00037459], KIN[1], TRX[.000177], USDT[0] | Yes | |
| 05737739 | | AVAX[134], BTC[.0385], DOT[288.5], ETH[1.134], ETHW[.384], FTT[156.29506], MATIC[936], TRX[170.00098], USD[2835.88], USDT[39.76540808] | Yes | |
| 05737787 | | BTC[0], SOL[0.42685172], USD[0.00], USDT[0.00773991] | Yes | |
| 05737828 | | USD[0.00] | | |
| 05737835 | | AUD[0.01] | | |
| 05737855 | | BTC[0.00000001], ETH[-0.00000010], ETHW[-0.00000010] | | |
| 05737880 | | DENT[1], USDT[0] | Yes | |
| 05737907 | | TRX[.000061] | Yes | |
| 05737922 | | SOL[0.00772854], USD[700.72], XRP[0.04302627] | | |
| 05737957 | | BTC[.00542746], ETH[.005], FTT[0], KIN[1], REEF[0], USD[679.48], XRP[56.75867981] | Yes | |
| 05738068 | | AAVE-PERP[0], BTC-PERP[0], DYDX[.02794788], ETC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 05738100 | | USD[0.26] | | |
| 05738113 | | APE[58.7], BTC[.0677], EUR[0.00], FTM[1041], FTT[.09776], USD[0.17], USDT[0.00531332] | | |
| 05738123 | | BTC[0.50966472], BTC-PERP[0], KIN[1], TRX[.99146656], USD[1.17] | Yes | |
| 05738124 | | BTC[.00047696] | | |
| 05738134 | | DOGE[1917.23045213], XRP[1553.59586382] | Yes | |
| 05738137 | Contingent, Disputed | AUD[0.00], TRX[1] | | |
| 05738153 | | LTC[1000.21] | | |
| 05738163 | | ETH[.00405592], USD[0.15] | Yes | |
| 05738166 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[2.99352157], ETHBULL[.004336], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[204.48] | | |
| 05738171 | | CEL[.09747682], USD[1.50] | | |
| 05738177 | | MATIC[0], SOL[0], TRX[.000779] | | |
| 05738184 | | TRX[.00108], USDT[1] | | |
| 05738204 | | AUD[0.01], TRX[0.00012726], USDT[758.26051141] | | AUD[0.01], TRX[.000008] |
| 05738220 | | TRX[.000001] | | |
| 05738245 | | ETH-PERP[0], TRX[.00114], USD[65.87], USDT[.007034] | | |
| 05738287 | | USD[0.00], USDT[0] | Yes | |
| 05738350 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], C98-PERP[0], DOGE[604417.53342932], DOGE-PERP[800000], ETH[0], ETH-PERP[45], ETHW[0], EUR[0.00], FTT[50], FTT-PERP[0], GMT-PERP[0], HUM[0], IOTA-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (469425364218570121/The Hill by FTX #38613)[1], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR[0], RVN-PERP[0], SOL-PERP[0], SRM[.17318708], SRM_LOCKED[75.03331505], SRM-PERP[0], STMX-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USDt-131176.48], XRP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05738373 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000058], USD[0.32], USDT[0.00000001], XRP-PERP[0] | | |
| 05738407 | | BTC-PERP[0], ETH-PERP[0], USD[4534.24], USDT[0] | | |
| 05738408 | | ETH[0] | | |
| 05738455 | | FTT[405.81003471], FTT-PERP[0], USD[0.61], USDT[1.01426264] | | |
| 05738457 | | USD[0.10] | | |
| 05738472 | | BTC[13.43105847], TRX[.000477], USD[682955.58], USDT[140123.61743] | | |
| 05738490 | | BTC[0.0510417], ETH[0.42307668], ETHW[0.69251034], FTT[38.67241466], NFT (308226170121752933/FTX Crypto Cup 2022 Key #1858)[1], NFT (436662448474871244/The Hill by FTX #4995)[1], NFT (491610486558785377/France Ticket Stub #923)[1], SHIB[1031425.92618826], TRX[.000097], USD[0.02], USDT[896.23588396] | Yes | |
| 05738500 | | TRX[.000794], USDT[0] | | |
| 05738507 | | BNB[.00141059], COMPBULL[1200000], DOGEBULL[.8], EOSBULL[499500000], ETCBULL[8], ETHBULL[425.90785], MATICBULL[80], SXPBULL[16099400], THETABULL[99], TOMOBULL[1072822000], USD[0.04], USDT[0] | | |
| 05738542 | | BAO[2], BTC-PERP[0], SHIB[2623215.55366672], USD[0.00] | Yes | |
| 05738578 | | BTC[0], BTC-PERP[0], USD[-0.45], USDT[0.68917927] | | |
| 05738635 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05738641 | | USD[570.41] | | |
| 05738668 | | SOL[0], TRX[.000012] | | |
| 05738681 | | ALGO-PERP[96], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], BABA[3.2240234], BILI[8.094072], BIT[320.84401], COIN[6.9029472], CRO-PERP[310], ENS-PERP[0], FLOW-PERP[0], FTT[0.12261797], GARI[523.95592], GLMR-PERP[485], GST-PERP[298], ICP-PERP[0], LOOKS-PERP[0], OKB-PERP[0], SOL-PERP[0], STEP[4347.017604], STEP-PERP[0], SXP-PERP[11], USD[435.18], USDT[1224.42196943], XAUT-PERP[.15] | | |
| 05738682 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.0007890], USD[0.00], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05738711 | | AUD[3.60] | | |
| 05738720 | | CEL[.0441] | | |
| 05738749 | | USDT[0.00000011] | | |
| 05738813 | | AUD[0.00], BTC[0.90669457], TRX[.4982] | | |
| 05738837 | | USD[0.09] | | |
| 05738847 | | BTC[.0002], USD[23.77] | | |
| 05738867 | | FTT[.00506518], FTT-PERP[0], USD[566.99] | | |
| 05738890 | | BTC[.00268253], UBXT[1], USD[0.00] | Yes | |
| 05738896 | | TRX[.000148] | | |
| 05738909 | | ALGO-PERP[0], BNB-PERP[0], ETH-PERP[0], ETHW[.0002784], ETHW-PERP[0], GAL-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 05738927 | | AUD[0.00], USD[0.00] | | |
| 05739003 | | TRX[.000778], USDT[0.00000034] | | |
| 05739039 | | SRN-PERP[0], TRX[.001683], USD[2.33], USDT[0] | | |
| 05739042 | | BCH-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], OP-0930[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01] | | |
| 05739050 | | TRX[.00000001], USDT[0.00005059] | | |
| 05739088 | | AKRO[2], BAO[2], DENT[2], EUR[0.00], FRONT[1], KIN[2], MATH[1], RSR[1], TOMO[2], TRX[8], UBXT[1], USD[0.92] | | |
| 05739121 | | AKRO[1], AUD[0.00], BAO[2], ETH[.00000303], ETHW[.00000303], KIN[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05739138 | Contingent, Disputed | BTC[0.00009732], FTT[209.397226], TRX[.00119], TRX-0930[0], USD[0.26], USDT[0.49166362] | | |
| 05739141 | Contingent, Disputed | ETHBULL[10.27], TRX[.000777], USD[0.05], USDT[.038579] | | |
| 05739145 | Contingent, Disputed | BTC[.00482425] | | |
| 05739164 | | AUD[0.00] | | |
| 05739175 | | USD[0.00] | | |
| 05739262 | | DENT[1], KIN[1], KSHIB[2108.79350019], USD[0.01], XRP[68.10973579] | | |
| 05739267 | | ETH-PERP[0], FTT[0.15019680], USD[19.69], USDT[0], USDT-PERP[0] | | |
| 05739270 | | BTC[12.0567196] | Yes | |
| 05739300 | | USD[0.00] | | |
| 05739309 | | TRX[.803111], USDT[0.63268983] | | |
| 05739343 | | ETH[0.00059533], ETHW[0.00059533], EUR[0.15], MATIC[281.1247192], USD[0.66] | Yes | |
| 05739344 | | USD[0.06] | | |
| 05739387 | | AMPL-PERP[0], BCH-PERP[0], BTC[.00008816], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], PERP-PERP[0], SHIB[51400000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.001236], USD[0.00], USDT[0.00938724], XRP-PERP[0] | | |
| 05739400 | | EUR[0.91], USDT[0] | | |
| 05739409 | | AUD[0.00] | | |
| 05739459 | | AUD[0.00] | | |
| 05739464 | | AUD[0.00] | | |
| 05739474 | | 0 | | |
| 05739487 | | TRX[.000168] | | |
| 05739489 | | GALA[.1793], GALA-PERP[0], USD[0.00], USDT[.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05739492 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[96.1] | | |
| 05739493 | | USD[2236.09] | | |
| 05739496 | | TRX[.000393] | | |
| 05739504 | | ETH[.26373382], ETHW[.596] | | |
| 05739522 | | BNBBULL[0.15753883], TRX[.04001658] | | |
| 05739524 | | TRX[.000019] | | |
| 05739564 | | AXS[5.4272869], KIN[1], USD[0.00], USDT[0.00000014] | | |
| 05739572 | | TRX[.000838], USD[0.01], USDT[0.00000007] | | |
| 05739596 | | BTC[0.00000001] | | |
| 05739608 | | BTC[0.00000405], ETH[0], ETHW[0], FTT[0.00061601], USD[0.00], USDT[0.00631091] | Yes | |
| 05739617 | | AUD[328.50], ETH[.00042158], ETHW[.11100001], USD[0.00], USDT[0.00208418] | | |
| 05739632 | | CEL[0], RSR[1], USD[0.00] | Yes | |
| 05739653 | | ETH[.16471331], TRX[1], USD[0.00] | | |
| 05739682 | Contingent | AXS[0], BCHHEDGE[0], BNB[0], BNB-0930[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], BVOL[0], CAD[0.00], ETCHALF[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00478655], FTT-PERP[0], HEDGE[0], IBVOL[0], JPY[0.00], MOB[.00000001], RAY[0], SRM[0.0087597], SRM_LOCKED[.01196534], TRYB-PERP[0], USD[0.00], USDT[0.00000001], USDT-0930[0], USDTHEDGE[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 05739683 | | AKRO[1], CEL[.0718398], GBP[0.98], USD[1.27] | | |
| 05739715 | | NFT (410220892914996316/FTX Crypto Cup 2022 Key #11441)[1] | | |
| 05739761 | | TRX[.000777], USDT[.00000001] | | |
| 05739774 | | ETH-PERP[0], TRX[.000786], USD[0.01] | | |
| 05739786 | | USD[0.02] | | |
| 05739814 | | ETH[0.01319351], ETHW[0.00000001], USD[0.00] | | |
| 05739815 | | AUD[0.00] | | |
| 05739819 | | 0 | | |
| 05739852 | Contingent, Disputed | BTC[0], ETH[0], FTT[4], JPY[154.15] | | |
| 05739856 | | AKRO[2], BAO[9], BNB[0.16048727], BTC[0], DAI[0], DENT[2], DOGE[1], ETH[0], GENE[.000002], KIN[6], LTC[.01433583], MATIC[0], NFT (494329906703003990/The Hill by FTX #18549)[1], RSR[1], SOL[0], TRX[4], UBXT[2], USD[284.77], USDT[0.00013676] | Yes | |
| 05739862 | | ETH[0.00084076], ETHW[0.00084076], USD[0.01], USDT[0.00000272] | | |
| 05739869 | | BTC[.00001942], GBP[0.00], USD[0.00] | | |
| 05739873 | | CEL[.06084], MATIC[101.9878], TRX[.9042], USD[0.61] | | |
| 05739909 | | DOGE[0], USD[51.87] | | |
| 05739923 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00001579], SHIB-PERP[0], SRN-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 05739954 | | AAVE-PERP[0], AR-PERP[0], BCH-PERP[-2.525], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[11690480], RUNE-PERP[0], SOL-PERP[-9.34], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00253], UNI-PERP[0], USD[-121112.16], USDT[121081.936812], WAVES-PERP[29962.5], YFI-PERP[0] | | |
| 05739962 | | AKRO[3], AVAX[542.7020117], BAO[2], BICO[528.37438436], CHF[0.00], KIN[2], RSR[2], SHIB[20434049.16123202], TRU[1], UBXT[2] | Yes | |
| 05739969 | | NFT (502517798095492655/The Hill by FTX #4820)[1] | | |
| 05739983 | | USD[0.09] | Yes | |
| 05739995 | | ASD-PERP[0], TRX[.502174], USD[1.56], XRP[.776107] | | |
| 05739998 | | TRX[.000777], USD[283.73], USDT[0] | | |
| 05740036 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.18], USDT[0] | | |
| 05740075 | | AUD[3070.00], BTC[.9998] | | |
| 05740084 | | BTC[.00000029], RAY[101.9796], USD[0.00], USDT[0] | | |
| 05740109 | | APE[.00004486], BAO[7], BTC[.00000002], DENT[2], ETH[.00000079], ETHW[.00000079], GBP[0.00], GRT[1], HOLY[.00000913], LINK[4], LINK[.00011664], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00153986] | Yes | |
| 05740126 | | AUD[0.01] | | |
| 05740137 | | 1INCH[1], AKRO[2], ALPHA[2], BAO[1], BAT[1], DENT[1], KIN[6], RSR[4], RUNE[1], SRM[1], TRX[2.003065], UBXT[5], USD[0.00], USDT[47.21697696] | | |
| 05740202 | | 0 | | |
| 05740231 | | AUD[0.00], BTC[.02969626] | | |
| 05740235 | | EUR[0.00], KIN[1], TRX[.000793], USDT[10184.11125239] | Yes | |
| 05740252 | | ETH[4.39878054], TRX[.00027], USD[0.00], USDT[1.84810369] | Yes | |
| 05740265 | | BTC[0.00000002], USD[0.00], USDT[0] | | |
| 05740275 | | BAO[5], BTC[.00000005], ETH[.00000131], ETHW[.00000131], GBP[0.01], KIN[3], TRX[2], USD[0.00] | Yes | |
| 05740297 | | CEL[.0962], USD[0.95] | | |
| 05740299 | | BTC[0.00004908] | | |
| 05740353 | | BTC[.01204806], TRX[.000877], USD[0.00], USDT[439.93676934] | Yes | |
| 05740355 | | BAO[3], ETH[.00000167], ETHW[.00000167], GBP[0.00], KIN[3], RSR[2], USD[0.00] | Yes | |
| 05740362 | | BTC[0.00000001] | | |
| 05740373 | | GBP[0.00] | | |
| 05740378 | | BTC[0.00000353], NVDA[0], TSLA[0], TSLAPRE[0], USDT[0.00020939] | Yes | |
| 05740387 | | ETH[.00070671], NFT (338765240633575756/The Hill by FTX #18868)[1], USD[25743.27] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05740389 | | BTC[0.00000007], ETH[.00000111], ETHW[.09925697], KIN[1], UBXT[1], USD[415.11] | Yes | |
| 05740392 | | GBP[0.00] | | |
| 05740398 | | BNB[0], USDT[0] | | |
| 05740437 | | TRX[21.803359], USDT[178.49350276] | | |
| 05740443 | | AUD[0.00], BAO[1], DENT[1], KIN[1], USD[0.01] | Yes | |
| 05740473 | | TRX[.003211] | | |
| 05740485 | | NFT (541520960449420645/The Hill by FTX #27805)[1], TRX[.00035], USDT[0.12888511] | | |
| 05740550 | | TRX[.000777], USD[1.53], XRP[-0.14380589], XRP-0930[0] | | |
| 05740555 | | USD[0.00] | | |
| 05740648 | | TRX[.010335] | | |
| 05740661 | | GBP[579.73], KIN[1], TRX[1], USD[0.00] | | |
| 05740674 | | BTC[0.00002272], ETH[0.00024000], ETHW[.00024], USD[0.00] | | |
| 05740685 | | BTC[.00805199], ETH[.11553076], ETHW[.07175817] | Yes | |
| 05740817 | | BTC[0], CEL[0], ETH[0], FTM[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[155] | | |
| 05740825 | | GBP[0.00] | | |
| 05740888 | | ETH-PERP[0], TRX[0], USD[0.00] | | |
| 05741034 | | TRX[.00051], USDT[11241] | | |
| 05741048 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05741065 | | BNB-PERP[0], IMX-PERP[0], MASK-PERP[0], USD[3.34] | | |
| 05741066 | | 0 | | |
| 05741087 | | AKRO[1], BAO[2], BTC[.05204378], CEL[.17298908], DENT[1], ETH[.69444542], ETHW[.69444542], RSR[1], SHIB[50000.64127608], TRX[1], UBXT[4], USD[0.00] | | |
| 05741118 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0.17718023], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.096], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SNX-PERP[0], SRN-PERP[0], STG[2.9866], TRX[.000777], USD[72.13], USDT[0], XRP-PERP[0] | | |
| 05741154 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 05741170 | | TRX[.001018], USD[0.00] | | |
| 05741200 | | ETH[.0081], USDT[50] | | |
| 05741213 | | ETH[42.4721618], ETH-PERP[0], USD[0.44] | | |
| 05741214 | | USD[0.00] | | |
| 05741249 | | TRX[.000006], TRX-PERP[0], USD[13.25] | | |
| 05741319 | | CEL-PERP[0], USD[0.01] | | |
| 05741359 | | CEL[43.34496264], UBXT[1], USDT[41.78000000] | | |
| 05741409 | | AKRO[1], AUDIO[1], BTC[.00286884], GBP[0.00], TRX[1], USDT[0] | | |
| 05741439 | | AKRO[1], ALGO[.37330793], APT-PERP[0], BAO[14], BTC[0.08518691], BTC-PERP[0], CHZ[9.0605738], DENT[2], ETH[.81590434], ETH-PERP[0], FTT[.0000274], KIN[17], RSR[1], SOL[.00943409], SOL-PERP[0], TRX[2], UBXT[6], USD[3.00] | Yes | |
| 05741441 | | USD[0.00] | | |
| 05741504 | | ETH[.01491088], USDT[2277.06963019] | Yes | |
| 05741571 | | BAO[1], BTC[0], DENT[1], USD[0.00] | | |
| 05741576 | | BTC[0], USD[0.00], USDT[0.00005536] | | |
| 05741642 | | ETH[0] | | |
| 05741659 | | ETH[0], ETHW[.0000222], NFT (293728792622401191/France Ticket Stub #685)[1], NFT (443077949490899518/FTX Crypto Cup 2022 Key #18935)[1], NFT (462661902606028962/The Hill by FTX #2754)[1], NFT (575015696649616604/Belgium Ticket Stub #1446)[1], USDT[0.00004247] | Yes | |
| 05741702 | | USD[25.00] | | |
| 05741781 | | BTC[0.00010002], TRX[.000786], USD[106.26], USDT[0] | Yes | |
| 05741783 | | AVAX[14.21596968], BAO[1], BAT[1], GAL[107.72687662], LINK[6.7868655], UNI[18.10451252], USD[139.00], USDT[.01945805] | Yes | |
| 05741815 | | BAO[1], KIN[1], USD[0.00] | | |
| 05741845 | | GBP[0.00], UBXT[1] | | |
| 05741850 | | USD[0.00], USDT[0.00008885] | | |
| 05741983 | | TRX[.000779], USD[0.28], USDT[0] | | |
| 05741994 | | BTC[.00000001], CEL[0.99990373] | | |
| 05742019 | | BAO[1], DOGE[.24693701], GST[.862642], NFT (408988616474696224/The Hill by FTX #17589)[1], TRX[.001988], USDT[0.00536815] | | |
| 05742042 | | TRX[.001308], USD[0.06], USDT[.00700301] | | |
| 05742073 | | TRX[.010406], USD[0.00] | | |
| 05742129 | | DOGE[0], LTC[.009], TRYB[1], USD[0.00], USDT[0.05807326] | | |
| 05742131 | | BTC[.00003], USD[0.01] | | |
| 05742169 | | AUD[0.00], BAO[2], KIN[1], USD[0.00] | Yes | |
| 05742196 | | ADA-0624[0], BAO[2], KIN[1], USD[0.00], XRP[.00043167] | Yes | |
| 05742209 | | BTC[.00010651] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05742214 | | BTC[.03796794], DOGE[3527.42263082], ETH[20.78541678], ETHW[1416.59298935], USDT[0.39533356] | | |
| 05742238 | | USD[25.00] | | |
| 05742413 | | BTC[.00534728], ETH[.03497376], ETHW[.03497376], USD[0.00] | | |
| 05742425 | | LTC[346.26263333], USD[1.05] | | |
| 05742472 | | ALEPH[1631.25748215], AMPL[0], AVAX[.00000001], GBP[0.00], SHIB[2375.75106963], USD[0.00] | Yes | |
| 05742483 | | GBP[0.00], KIN[1] | Yes | |
| 05742568 | | BTC[0], TRX[.000006], USD[0.00], USDT[0.00016452] | | |
| 05742569 | | BTC[.1291273], BTC-PERP[0], ENS[2.01312043], ETH[1.06586666], ETH-PERP[0], FTT[73.55687495], FTT-PERP[0], USD[41.14], USDT[1.55537410] | Yes | |
| 05742657 | | USD[0.00] | | |
| 05742712 | Contingent, Disputed | AKRO[1], CEL[0] | | |
| 05742730 | | TRX[.000783], USDT[10106.16556346] | Yes | |
| 05742816 | | AAVE[.00902287], BAO[4], DENT[2], DOT[.04395458], ETH[.00073332], ETHW[.00073332], LINK[.07614863], MATIC[.65253401], TRX[1.000173], UBXT[2], USD[0.10], USDT[1783.35196800] | | |
| 05742821 | | CEL[0], FTT[0.00527978], USD[1.56], USDT[0] | | |
| 05742831 | | RSR[1], USD[0.00] | | |
| 05742944 | | LTC[4.78961603] | | |
| 05742968 | | USD[0.01] | | |
| 05742971 | | BTC[.04255935], DENT[1], KIN[1], MATIC[.00563137], TRX[2], USD[0.00] | Yes | |
| 05742993 | | AUD[1.00] | | |
| 05743005 | | GBP[0.00], KIN[1] | Yes | |
| 05743029 | | USDT[0.16196987] | | |
| 05743034 | | BNB[0.00049731], LTC[0], TRX[6.74336084], USD[0.00], USDT[15.85500000] | | |
| 05743038 | | CRO[359.9316], NEAR[15] | | |
| 05743045 | | BTC-PERP[0], USD[0.54] | | |
| 05743110 | | LTC[.00400774], TRX[.00175], USD[0.00], USDT[0] | | |
| 05743124 | | USD[0.01] | | |
| 05743173 | | SRM[1.00573759], USD[10294.48], USDT[0] | Yes | |
| 05743193 | | CEL[8], USD[39.23], USDT[0] | | |
| 05743195 | | ETH-PERP[0], TONCOIN[686.81242651], TONCOIN-PERP[0], TRX[.000785], USD[0.09], USDT[0.35985503] | | |
| 05743258 | Contingent, Disputed | GBP[0.00] | | |
| 05743264 | | BTC[0.03851594], ETH[0], GBP[0.00], NFT (386259003684162792/Magic Eden Pass)[1], SOL[27.24680317], USD[0.00] | Yes | |
| 05743298 | | APE-PERP[0], AUD[0.00], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 05743333 | | BAO[2], SOL[.00001479], USD[67.83] | Yes | |
| 05743400 | | 0 | | |
| 05743424 | | USD[0.65] | | |
| 05743453 | | BTC-PERP[0], DENT[1], GMT-PERP[0], SHIB[84681.48211953], USD[0.07], WAVES-0930[0] | Yes | |
| 05743475 | | BTC[.11569278], USD[0.30] | | |
| 05743496 | | NFT (324695556553651538/Austria Ticket Stub #1631)[1], NFT (396609055413104753/The Hill by FTX #6829)[1], NFT (427822903705267852/FTX Crypto Cup 2022 Key #18738)[1] | | |
| 05743534 | | DENT[1], USD[0.00] | | |
| 05743555 | | FTT[.09525], FTT-PERP[0], TRX[.000001], USD[1.22], USDT[127.83207813] | | |
| 05743561 | | USD[0.00] | | |
| 05743645 | | USD[0.00] | | |
| 05743675 | | USD[0.00], USDT[58.87221198] | | |
| 05743721 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], EOS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.724178], TRX-PERP[0], USD[6.98], WAVES-PERP[0] | | |
| 05743758 | | ETH[.00055407], ETHW[.00055407], USD[159.17] | Yes | |
| 05743794 | | ETH[0], ETH-PERP[0], FTT[51.55574085], USD[0.00], USDT[0.00000003] | | |
| 05743809 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 05743819 | | ETHW[19.94990122], LTC[58.63513457], TRX[10326.72490389], WRX[2121.44842748], XRP[20741.8232541] | Yes | |
| 05743842 | | KIN[2], TRX[.000777], USD[0.00] | | |
| 05743853 | | TRX[.000021], USDT[1.30633643] | Yes | |
| 05743866 | | BNB[.00138594], FTT-PERP[0], USD[14.98], USDT[0.00000001], WAVES-PERP[0] | | |
| 05743868 | | NFT (504000057065963528/The Hill by FTX #36443)[1], SOL[0.00238776], USD[0.00], USDT[0.00000031] | | |
| 05743890 | | AUD[0.00], BAO[1], USD[1.41] | | |
| 05743929 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05743992 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.41833566], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[505.62433315], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SCRT-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[16.29], USDT[19.95175765], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05744018 | | FTT[.0835], TRX[.000011], USD[1.46], USDT[.003222] | | |
| 05744038 | | FTT[25.495155], USD[88.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05744055 | Contingent, Disputed | USD[0.00] | | |
| 05744068 | | TRX[.00021], USDT[4.76371462] | | |
| 05744100 | | CEL-PERP[0], GST[.02000117], SOL[.25], SOL-PERP[0], USD[0.02], USDT[0.06941699] | | |
| 05744150 | | BTC[0.00000020], BTC-PERP[0], ETH[.00025548], TRX[25.000028], USD[44114.08], USDT[0], XRP[.25] | | |
| 05744189 | Contingent | CEL-PERP[0], GST-PERP[0], PROM-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000951], USD[0.00], USDT-PERP[0], YFII-PERP[0] | | |
| 05744204 | | USD[10.86] | | |
| 05744220 | | AKRO[1], BAO[2], DENT[1], KIN[1], TRX[1], USD[176.05] | Yes | |
| 05744237 | | TRX[.000002], USDT[49] | | |
| 05744341 | | 0 | | |
| 05744395 | | BRZ[0.00036740], ETH[.22296619], ETHW[.00008923] | | |
| 05744421 | | AKRO[1], BAO[10], DENT[2], ETH[0], FTT[0], GBP[90.28], KIN[7], LOOKS[0], LTC[0.00000686], SXP[1], UBXT[4], USD[0.00] | Yes | |
| 05744454 | | ETHW[.517], FTT[8.2], SAND[40], SNX[.0039666], USD[460.88] | | |
| 05744472 | | TRX[.000793], USDT[.14316868] | | |
| 05744517 | | DENT[1], TRX[.000777], USDT[0.00019988] | | |
| 05744521 | Contingent, Disputed | NFT (561559678319398849/The Hill by FTX #5655)[1], TRX[.000778] | | |
| 05744566 | | BTC[.00000001] | | |
| 05744653 | | BNB[0], GMT[0], SOL[0], TRX[.01006] | | |
| 05744692 | | AUD[0.00], BAO[2], STETH[0.09587945], USDT[3.38844382] | Yes | |
| 05744696 | | NFT (382002320040596167/The Hill by FTX #27234)[1] | | |
| 05744720 | | TRX[.000777], USDT[0.00000025] | | |
| 05744743 | | ETH[.1], ETHW[.1] | | |
| 05744752 | | BCH-0930[0], TRX[.001032], USD[0.27], USDT[.12] | | |
| 05744780 | | USD[2890.30] | | |
| 05744782 | | AKRO[1], BAO[1], FTT[2.41388287] | Yes | |
| 05744832 | | NFT (465812429819030639/The Hill by FTX #27235)[1] | | |
| 05744909 | | DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], TONCOIN-PERP[0], USD[-78.51], USDT[88.153826] | | |
| 05744939 | | NFT (508066324745783588/The Hill by FTX #27238)[1] | | |
| 05745009 | | BRZ[4730.40832264], BTC[.00000039], DOT[0.00269443], ETH[0.00015175], ETHW[0.08171934], LINK[.0018575], MATIC[.00116444], UNI[.00158005], USD[1.48], YFI[.00000024] | | |
| 05745019 | | BTC-PERP[0], USD[0.01] | | |
| 05745055 | | XRP[20] | | |
| 05745056 | | NFT (478372281239828784/The Hill by FTX #27242)[1] | | |
| 05745067 | | ADA-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05745110 | | CEL[0], KIN[1] | | |
| 05745120 | | 0 | | |
| 05745131 | | BAO[1], KIN[1], TRX[.001142], UBXT[2], USD[0.00] | | |
| 05745132 | | NFT (388144109443325890/The Hill by FTX #25100)[1], NFT (465925394028699899/FTX Crypto Cup 2022 Key #8644)[1] | | |
| 05745174 | | NFT (573958611579068208/The Hill by FTX #27236)[1] | | |
| 05745175 | | ETH[0], IP3[.08158847], MATIC[.95521824], SOL[.00000063], TRX[.71717], XRP[.075202] | | |
| 05745187 | | AUD[1.26], BTC[0.00000084], CEL[246.2] | | |
| 05745271 | | NFT (535067691877825017/The Hill by FTX #27267)[1] | | |
| 05745375 | | USD[0.00] | | |
| 05745382 | | NFT (363034546982171828/The Hill by FTX #27265)[1] | | |
| 05745515 | | NFT (367070561117492922/The Hill by FTX #27270)[1] | | |
| 05745522 | | BAO[1], BSV-0624[0], DENT[1], GBP[0.00], OKB-0624[0], TRU[1], UBXT[2], USD[0.00] | Yes | |
| 05745524 | | ETH[4.27754837], ETHW[4.00980795] | Yes | |
| 05745574 | | BAO[1], ETH[.00004046], FTT[0.00073314], GBP[0.00], USD[0.00], USDT[0] | | |
| 05745578 | | USD[42.00] | | |
| 05745593 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 05745613 | | USD[194.61] | Yes | |
| 05745643 | Contingent, Disputed | ATOM[0], BTC[0], NFT (433152749644502965/The Hill by FTX #27274)[1], USD[0.00000010] | | |
| 05745748 | | ATOM[0], BTC[0], NFT (536990916009290886/The Hill by FTX #27275)[1], USDT[0.00000002] | | |
| 05745773 | | ETH[0.00091823], ETHW[0.00002616], USD[-0.01] | | |
| 05745812 | | ETH[0], TRX[0.00077700], USDT[0.00004418] | | |
| 05745840 | | ETH-PERP[0], USD[0.01] | | |
| 05745847 | | BAO[2], KIN[1], USD[39.45] | Yes | |
| 05745859 | | BTC[0] | Yes | |
| 05745934 | | USDT[.00008859] | | |
| 05745970 | | CAD[0.00], CEL[.00024035], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05746036 | | BRZ[0.00129603], BTC[.00008694] | | |
| 05746040 | | USD[0.00], USDT[0] | | |
| 05746079 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 05746150 | | ETH-PERP[0], SNX-PERP[0], STORJ-PERP[0], USD[-7.15], USDT[7.94278951] | | |
| 05746169 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APT[.99354], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00981], BNB-PERP[0], BTC[0.00009688], BTC-0331[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[0.09343842], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[-9720], RNDR-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1886.81], USDT[147.88917283], XTZ-PERP[0], YFII-PERP[0] | | |
| 05746330 | | AKRO[1], BAO[2], DENT[1], KIN[2], RSR[1], TRX[1], UBXT[4], USD[0.00] | | |
| 05746332 | | USDT[0.16062834] | | |
| 05746443 | | CEL-PERP[0], EGLD-PERP[0], ETHW[.0005], EUR[0.00], NFT [409062446462550402/FTX Trading Cup 2022 Key #8320][1], NFT [520462901539000630/The Hill by FTX #14314][1], TRX[1098], USD[0.00], USDT[0.12582197] | | |
| 05746463 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], MER-PERP[0], MTL-PERP[0], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |
| 05746470 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.31], XRP[0], XRP-PERP[0] | | |
| 05746519 | | AVAX[12.8338] | | |
| 05746520 | | ADABULL[62.9], DOGEBULL[1000], ETCBULL[1000], GRTBULL[940000], KNCBULL[9000], MATICBULL[40000], THETABULL[4000], TRX[.000816], TRXBULL[1500], USD[0.03], USDT[0.00008800], XRPBULL[300000], ZECBEAR[2010], ZECBULL[36100] | | |
| 05746546 | | BAO[2], BTC[.00000003], BTT[12940265.90133031], KIN[2], RSR[1], USD[76.87] | Yes | |
| 05746623 | | TRX[56.68880209], USD[72.54], USDT[0] | | |
| 05746771 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1437.08], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 05746869 | | TRX[.000777], UBXT[2], USD[0.00], USDT[1.43916810] | Yes | |
| 05746872 | | TRX[.000002], USD[1.33695365] | | |
| 05746982 | | TRX[.000314], USDT[0] | | |
| 05746983 | Contingent, Disputed | BNB[0.00000001] | | |
| 05746998 | | EUR[0.89], USD[0.01] | | |
| 05747024 | | NFT [534783668428454794/CORE 22 #1050][1] | Yes | |
| 05747026 | | NFT [337152598939175574/CORE 22 #1051][1] | | |
| 05747028 | | NFT [451771658379427187/CORE 22 #1052][1] | | |
| 05747030 | | NFT [549060817286553121/CORE 22 #1054][1] | | |
| 05747034 | | NFT [320804997947749815/CORE 22 #1057][1] | | |
| 05747041 | | NFT [545387178626079888/CORE 22 #1055][1] | | |
| 05747043 | | BULL[5.8468304], USDT[.186] | | |
| 05747047 | | USD[15.09] | | |
| 05747050 | | NFT [559992534210631854/CORE 22 #1064][1] | | |
| 05747051 | | BRZ[0.00698969], BTC[.00141543] | | |
| 05747054 | | USD[0.00] | | |
| 05747063 | Contingent, Disputed | BTC-PERP[0], TRX[.750779], USD[0.70] | | |
| 05747067 | | NFT [570223981258375449/CORE 22 #1058][1] | | |
| 05747068 | | BTC-PERP[0], USD[9.90] | | |
| 05747071 | | NFT [346336813136423972/CORE 22 #1122][1] | | |
| 05747075 | | NFT [298251106326669878/CORE 22 #1065][1] | | |
| 05747076 | | BTC[0], BTC-0930[0], BTC-PERP[0], ETH[.00000001], SHIB[6.91153512], USD[0.00], XRP[0], XRP-PERP[0] | Yes | |
| 05747078 | | NFT [513795263221638493/CORE 22 #1059][1] | | |
| 05747079 | | NFT [501005632106405741/CORE 22 #1061][1] | | |
| 05747080 | | NFT [485529386112297587/CORE 22 #1060][1] | | |
| 05747081 | | NFT [355271443467370046/CORE 22 #1062][1] | | |
| 05747082 | | TRX[.003663], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05747096 | | USD[1729.24], USDT[.17] | | |
| 05747103 | | NFT [426435309921259977/The Hill by FTX #42287][1], NFT [536839204607708673/CORE 22 #1066][1] | | |
| 05747104 | | NFT [460429748422491801/CORE 22 #1068][1] | | |
| 05747125 | | NFT [378028136544183826/CORE 22 #1075][1] | | |
| 05747131 | | NFT [387707033296889503/CORE 22 #1146][1] | Yes | |
| 05747170 | | NFT [317913290529988412/CORE 22 #1069][1] | | |
| 05747184 | | BNB[0.00000001] | | |
| 05747199 | | NFT [378744812720267167/CORE 22 #1071][1] | | |
| 05747202 | | DAI[.00000001], ETH[.00000001], FTT[0.03372755], NFT [496328243535354364/The Hill by FTX #3419][1], TRX[.81861601], USD[96.19], USDT[0] | | |
| 05747203 | | BRZ[30], BTC[-0.00020165], USD[3.98] | | |

FTX Trading Ltd.

Schedule F-1 Nonprioritized Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05747208 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[.944173], XRP-PERP[0] | | |
| 05747230 | | AKRO[1], BAO[1], GALA[16468.10146205], USDT[0] | Yes | |
| 05747234 | | BTC-PERP[0], NFT (363474996108308370/FTX Crypto Cup 2022 Key #21677)[1], NFT (436343903227063117/The Hill by FTX #16739)[1], TRX[.000787], USD[1065.48], USDT[0] | | |
| 05747241 | | ETH[.00066365], ETHW[.00066365] | | |
| 05747243 | | NFT (398997148472281371/CORE 22 #1072)[1] | | |
| 05747251 | | NFT (444232059935276480/CORE 22 #1073)[1] | | |
| 05747252 | | NFT (454942057415280928/CORE 22 #1074)[1] | | |
| 05747270 | | BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], USD[4.29], XRP[21], XRP-PERP[0], XTZ-PERP[0] | | |
| 05747296 | | NFT (364751611950903089/CORE 22 #1076)[1] | | |
| 05747308 | | NFT (412471210891245772/CORE 22 #1077)[1] | | |
| 05747387 | | NFT (507820795054896561/CORE 22 #1078)[1] | | |
| 05747452 | | CEL[0.08663817], GBP[0.00], USD[0.10] | | |
| 05747457 | | AKRO[2], BAO[14], BTC[.00000004], BTT[0], DENT[3], ETH[.00000138], ETHW[.00000138], GBP[31.64], KIN[7], SHIB[23602612.81450908], SOS[8844283.93777793], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 05747464 | | LTC[.00929244], USD[0.10], XRP[.993] | | |
| 05747470 | | 0 | Yes | |
| 05747471 | | USD[0.00], USDT[.05] | | |
| 05747476 | | NFT (395977339055824845/CORE 22 #1079)[1] | | |
| 05747482 | | BTC[0.36480955], ETH[.0008676], FTT[.08802] | | |
| 05747487 | | LTC[.0001], TRX[29.03289939], USDT[0] | | |
| 05747504 | | KSHIB[2.53107785], USD[0.00] | | |
| 05747514 | | BTC[.00089982], USD[0.68] | | |
| 05747531 | | NFT (486317513685460686/CORE 22 #1080)[1] | | |
| 05747534 | | AKRO[2], ATOM[0], BAO[6], BTC[0], CAD[0.00], DENT[2], ETH[0], FTT[0.00007609], KIN[11], TRX[1], UBXT[2], USD[0.15], USDT[0] | Yes | |
| 05747541 | | CEL[0], KIN[1] | | |
| 05747549 | | DENT[1], LTC[28.59138365], USD[13.61] | | |
| 05747560 | | NFT (512722956628648745/CORE 22 #1082)[1] | | |
| 05747589 | | ATOM[.62656804], BAO[4], BTC[.00677393], DENT[2], ETH[.13638638], ETHW[.13532571], KIN[3], MATIC[193.59383363], SRM[6.61837486], TRX[79.61209106], UBXT[2], USD[29.99] | Yes | |
| 05747590 | | ETH[1.961403], ETHW[1.961403] | | |
| 05747601 | | NFT (340934430911370245/CORE 22 #1083)[1] | | |
| 05747604 | | USDT[0.01563207] | | |
| 05747630 | | BTC[0.04756181], TRX[.000021], USD[43.82], XRP[.0002799] | Yes | |
| 05747643 | | GBP[0.00], USD[0.00] | | |
| 05747649 | | BAO[1], BTC[0], COMP[0], ETHW[.00622044], FTT[.09204518], KIN[3], LTC[0], USD[0.00] | Yes | |
| 05747654 | | NFT (393218198375727694/CORE 22 #1085)[1] | | |
| 05747670 | | USD[0.00] | | |
| 05747677 | | SWEAT[.97302], USD[0.03] | | |
| 05747679 | | TRX[.00012], USDT[493.742] | | |
| 05747680 | | BAO[2], RSR[1], USD[0.00], USDT[0.00001430] | Yes | |
| 05747705 | | BTC[.3534293], USD[6.56] | | |
| 05747710 | | USD[0.01] | | |
| 05747716 | | LTC[2.25234036] | | |
| 05747723 | | EUR[0.00], TRX[.000016], USD[0.00], USDT[0.09000000] | | |
| 05747726 | | AVAX[10.2], BAND[3.2], BICO[2], BNB[.02859806], BTC[0.00896173], C98[2], CEL[10.8], CHZ[10], CLV[11.6], CONV[510], CQT[10], DAWN[.1], DMG[665.1], DODO[7.3], DOGE[4.345832], DOT[28.9], DYDX[5.2], EDEN[.1], ETH[0.02240124], ETHW[16.96769140], EUL[.1], FRONT[736], FTT[7.78704], FXS[.1], GALA[20], GBP[1.00], GMX[.02], GOG2[2], GT[.2], HGET[17.9], HMT[15], HT[1.2], HUM[10], JST[30], KNC[11.7], KSHIB[80], LEO[21.6], LRC[24], LTC[.15925892], MAGIC[2], MATH[120.9], MATIC[.9515], MCB[.23], MKR[.01], MOB[13], MPLX[10], NFT (433038341284711710/FTX Crypto Cup 2022 Key #26892)[1], NFT (511317778320184456/FTX AU - we are here! #13888)[1], ORBS[20], PEOPLE[40], PORT[25], REAL[2.9], RNDR[2], RSR[1870], SECO[4], SNY[1831], SOL[5.86028856], SPA[90], STETH[0.12282668], SUN[157.393], SYN[1], TONCOIN[248.1], UMEE[12860], UNI[1.05], USD[117.58], USDT[1.00717728], VGX[1], WAVES[3], WAXL[241.88879], XRP[377], YFII[.007], YGG[2] | | |
| 05747729 | | TRX[.0013], USD[3542.04], USDT[6617.24724099] | Yes | |
| 05747730 | | NFT (545603666526228259/CORE 22 #1087)[1] | | |
| 05747732 | | USD[30.25] | Yes | |
| 05747733 | | CAD[6.62], USD[0.00] | Yes | |
| 05747736 | | NFT (451458787857471432/CORE 22 #1088)[1] | | |
| 05747763 | | 0 | | |
| 05747775 | | USD[0.00] | | |
| 05747801 | | SOL[0], USD[0.09], USDT[140.38999561] | Yes | |
| 05747805 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 05747813 | | CEL[.012] | | |
| 05747816 | | MATIC[7.1828], USDT[1.01013962] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05747817 | | ETH[0], ETHW-PERP[0], PROM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05747818 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.09556086], FTT-PERP[0], MATIC-PERP[0], NFT (319785625895986846/The hill by FTX #9830)[1], NFT (396870247511217450/FTX Crypto Cup 2022 Key #1575)[1], OP-PERP[0], RVN-PERP[0], TRX[.000544], USD[136.99], USDT[1547.55068107], XRP-PERP[0] | Yes | |
| 05747827 | | BTC[1.0147], TRX[.000788], USDT[1.77856251] | | |
| 05747832 | | USD[0.00], USDT[0] | | |
| 05747838 | | BAO[2], CAD[50.81], ETH[0], SOL-PERP[.4], TSLA[.00000001], TSLAPRE[0], USD[-14.38] | Yes | |
| 05747896 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000182], USD[0.01], USDT[0.00003045] | | |
| 05747909 | | NFT (370892219014553143/CORE 22 #1090)[1] | | |
| 05747911 | | AXS[0], ETH[0.03576154], ETHW[0], FTT[25.03843430], SLP-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 05747916 | | BTC[0.10576038], CEL[0.09747987] | | |
| 05747920 | | NFT (297811152678163680/CORE 22 #1091)[1] | | |
| 05747926 | | USD[0.01] | | |
| 05747927 | | BNB[.0095], BTC[0] | | |
| 05747928 | | NFT (565587766664394709/CORE 22 #1092)[1] | | |
| 05747930 | | EUR[135.94], USD[0.00], USDT[0.04921623] | | |
| 05747942 | | BAO[3], BNB[0], ETH[.00000007], KIN[2], NEAR[0], RSR[2], SOL[0], TRX[.000029], UBXT[1], USD[0.00], USDT[0.00001086] | Yes | |
| 05747946 | | BTC[0], CEL[208.46791257], ETH[0], USD[1382.67], USDT[.00617981] | | |
| 05747966 | | ALPHA[133], DYDX[13.6], GOG[157], IMX[67.5], TRX[31.99392], USD[916.17], USDT[.1596] | | |
| 05747967 | | XRP[.93966581] | Yes | |
| 05747969 | | NFT (334345585767741919/CORE 22 #1093)[1] | | |
| 05747977 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05747979 | | ALT-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00002717], FTT-PERP[0], GMT[0.86293957], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], NEAR[.03427], ONE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2064.05], USDT[0.01196339], USDT-PERP[0] | | |
| 05747984 | | ETH[0], FTT[.8], TRX[.000068], USD[1193.11], USDT[0.00000587] | | |
| 05747990 | | AKRO[1], BAO[1], RSR[1], TONCOIN[.00162169], USD[0.00], USDT[0] | Yes | |
| 05747998 | | NFT (569924835240191182/CORE 22 #1094)[1] | | |
| 05748006 | | DENT[1], FTT-PERP[0], MATIC[0], USD[0.08], USDT[0] | | |
| 05748021 | | USDT[0] | | |
| 05748023 | | 0 | | |
| 05748034 | | NFT (490441244728131251/CORE 22 #1095)[1] | | |
| 05748065 | | BNB[0], MATIC[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 05748122 | | USD[150.00], USDT[0] | | |
| 05748144 | | BRZ-PERP[0], BTC[.0000365], EUR[0.11], USD[9.95], USDT[.166228], USDT-PERP[0] | Yes | |
| 05748145 | | BRZ[4735.48787705], BTC[.1], MANA[16], MKR[.016], SAND[11], USD[36.51] | | |
| 05748148 | | BTC[.00009354] | | |
| 05748160 | | BNB[.005] | | |
| 05748197 | | AKRO[1], ATOM[.18873598], BAO[10], BNB[.02369245], BTC[.00051201], DOT[.00000625], ETH[.00504677], ETHW[.0048088], KIN[1], SOL[.15641241], USDT[0.00000978] | Yes | |
| 05748199 | | ALGO[231.9672], APT[5.9996], BTC[.0116969], ENS[5.88154605], ETH[.433943], FTT[0.02781747], LINK[10.91479345], RNDR[200.96955528], USD[0.03] | | |
| 05748227 | | 0 | | |
| 05748231 | | TRX[156.81657100], TRX-0930[0], USD[0.09], USDT[0.04446764] | | |
| 05748237 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05748250 | | SRN-PERP[0], USD[62.93] | | |
| 05748332 | | ETH[0], KIN[1], UBXT[1] | | |
| 05748335 | | ETH-PERP[0], USD[-158.28], USDT[176.02749242] | | |
| 05748338 | | LTC[3.58624679] | | |
| 05748388 | | NFT (389206441664392940/The Hill by FTX #41234)[1] | | |
| 05748418 | | USD[0.98] | | |
| 05748434 | | NFT (454946470933697567/CORE 22 #1096)[1] | | |
| 05748449 | | USD[42.93], USDT[0.00692373] | | |
| 05748508 | | NFT (431717122637189485/CORE 22 #1097)[1] | | |
| 05748557 | | BNB[0], ETH[0], USD[0.00] | | |
| 05748573 | | USDT[9.95871210] | | |
| 05748575 | | APE-PERP[0], ATOM-PERP[0], BABA[2.24601855], BTC[.00004244], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.07642909], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT (432771516112256772/The Hill by FTX #4654)[1], NFT (539951605072662249/FTX Crypto Cup 2022 Key #21362)[1], RSR-PERP[0], RVN-PERP[0], STG-PERP[0], USD[5987.44], USDT-0930[0], USTC-PERP[0], YFII-PERP[0] | Yes | USD[4006.00] |
| 05748589 | | ALGO[17.336658], ATOM[1.176828] | | |
| 05748596 | | BNT-PERP[0], USD[0.09] | | |
| 05748599 | | BTC[0], USDT[0.00000465] | | |
| 05748663 | | ETH[0], USD[0.00] | | |
| 05748678 | | CAD[0.00], USD[0.00] | | |
| 05748715 | | BTC-PERP[0], FLM-PERP[0], FTM-0930[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-0930[0], MNGO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-0930[0], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05748748 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.27], XRP-PERP[0] | | |
| 05748784 | | 0 | | |
| 05748842 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], CEL-PERP[0], CHZ-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], RSR-PERP[0], SECO-PERP[0], TRX[.00193], USD[0.82], USDT[1.42], YFII-PERP[0] | | |
| 05748873 | | BNB[.15307445], BTC[.04305253], BTT[99653704.94052159], CREAM[2.72479114], DOT[25.5551693], ETH[.81038122], ETHW[.50572914], MATIC[306.9021425], RAMP[898.39561891], SOL[6.83632402], SRM[46.42800122], TRX[1077.21903708], USDT[0.00015551] | Yes | |
| 05748888 | | NFT (568165890759354123/FTX Crypto Cup 2022 Key #10486)[1] | | |
| 05748899 | | BNB[.00000001] | | |
| 05748924 | | NFT (377512864154546094/CORE 22 #1098)[1] | | |
| 05748942 | | UBXT[1], USD[80.00] | | |
| 05748961 | | BTC[0.17912591], BTC-PERP[0], DOT[55.18545975], USD[0.00] | | |
| 05748970 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[25.12], XRP-PERP[0] | | |
| 05748973 | | BTC[0.00002526], FTT[0.01078057], GBP[0.10], USD[36.45] | | |
| 05748975 | | BRZ[0.96886477], ETHW[.90307863], MATIC[.00003178], USD[0.00] | | |
| 05749042 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.00167512], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05749111 | | EOS-PERP[0], SOL[3], SOL-PERP[0], USD[1.84] | | |
| 05749130 | | AVAX-PERP[0], BRZ[1823.67168], BTC[0.00419839], BTC-PERP[0], ETH[.08198524], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[3.37769009] | | |
| 05749168 | | 0 | | |
| 05749176 | | STETH[0.99110118], USD[0.78] | | |
| 05749211 | | TRX[.153701], TRX-0930[0], USD[0.00], USDT[0] | | |
| 05749222 | | BAO[2], GBP[19.72], SOL[.00000064], USD[1.00] | | |
| 05749306 | | TRX[.000836], USD[0.00], USDT[9.37613036] | | |
| 05749331 | | NFT (431391643412187585/CORE 22 #1099)[1] | | |
| 05749351 | | BTC[0.23131046], ETH[.00093208], ETHW[.00093208] | | |
| 05749372 | | CHZ[1], KIN[1], USD[0.67], USDT[0.00000417] | | |
| 05749388 | Contingent, Disputed | FTT[0], USD[4.99] | | |
| 05749393 | | TRX[.000777], USDT[0.00007015] | | |
| 05749412 | | USD[10.00] | | |
| 05749417 | | USDT[0.00004607] | | |
| 05749451 | | ETH[0], USD[0.00] | | |
| 05749462 | | ARS[9.90] | | |
| 05749513 | | USD[105.00] | | |
| 05749637 | | AAVE[0], BOLSONARO2022[0], BTC[0.03515848], BTC-PERP[0], DOT[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[6.74026307], LINK[0], SOL[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 05749603 | | BRZ[0.00476529], TRX[.000001], USD[0.00], USDT[0] | | |
| 05749611 | | USD[0.48], USDT[0] | | |
| 05749645 | Contingent, Disputed | SRN-PERP[0], USD[0.64], USDT[0] | | |
| 05749655 | | USD[10234.02] | Yes | |
| 05749716 | | USD[0.00], USDT[9.97999898] | | |
| 05749748 | | USD[2.45] | | |
| 05749777 | | 0 | | |
| 05749824 | | BTC-PERP[0], MATIC-PERP[0], TRX[.00001204], USD[0.00], USDT[0.00000001] | | |
| 05749826 | | ETH[.03213788], ETHW[.03213788], GMT[43.17472622], USD[10.00] | | |
| 05749860 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0.00003381], BTC-PERP[0], CEL-PERP[0], DOT[0], DOT-PERP[0], ETH[.03066988], ETH-PERP[0], ETHW[.03066988], FTM-0930[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.02099095], SOL-PERP[0], USD[35.81] | | |
| 05749892 | | BRZ[.00136986], BTC[.00049131], ETH[.01225602], ETHW[.01210543], SHIB[801653.74078588], SOL[.44908917], USD[2.86] | Yes | |
| 05750051 | | TRX[.030038], TRYB[.00000001], USD[0.00], USDT[0] | | |
| 05750078 | | DOGE[6.8222859], GBP[0.00], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05750080 | | AKRO[1], BTC[.00287826], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00015364] | Yes | |
| 05750132 | | TRX[.000777] | | |
| 05750306 | | TRX[.000006] | | |
| 05750341 | | TRX[.000778] | | |
| 05750362 | | NFT (432591317817928121/CORE 22 #1101)[1] | | |
| 05750447 | | NFT (412736559997194694/CORE 22 #1102)[1] | | |
| 05750537 | | STORJ-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 05750574 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], JASMY-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05750591 | | BAO[4], BTC[.0185594], DENT[2], ETH[.34299329], ETHW[.30966306], GBP[0.00], KIN[2], USD[0.00] | | |
| 05750599 | | BAO[2], CRO[1033.67462693], KIN[3], SHIB[792237.22712105], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05750655 | | ADA-PERP[0], BCHBEAR[2300], BTC[.00001606], BTC-PERP[0], MANA-PERP[0], USD[-153.92], USDT[166.18988763] | | |
| 05750708 | | BNB[0], MATIC[0.00671054], USD[0.00], USDT[0.00977977] | | |
| 05750723 | | BRZ[15.702] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05750726 | | TRX[.000011], USD[0.00], USDT[0] | Yes | |
| 05750753 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 05750760 | | APT[0], TRX[4.94206058], USDT[0.00005818] | | |
| 05750761 | | ETH[0.08345358], ETHW[0.08345358], LTC[0], NFT (312355333455989916/FTX Crypto Cup 2022 Key #7328)[1], TRX[.000783], USDT[1.11489873] | | |
| 05750787 | | BTC[.15474568], ETH[3.08869195], ETHW[3.08791516], SOL[13.1619827] | Yes | |
| 05750821 | Contingent | COMP[.0009], CRV-PERP[0], DMG[.07612], FTT[0.36387370], GARI[.9848], GST-PERP[0], LUNC-PERP[0], RAY[.00617942], SHIT-0930[0], SOL[.01471224], SRM[.00022654], SRM_LOCKED[.00261266], USD[0.00], USDT[0.00000007] | | |
| 05750842 | | NFT (462440665153397488/CORE 22 #1103)[1] | | |
| 05750894 | | NFT (340168078461402678/CORE 22 #1104)[1] | | |
| 05750909 | | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00655049], BNT-PERP[0], BSV-PERP[0], BTC[0.02733113], BTC-PERP[0], BTT-PERP[0], CEL[2160.48968796], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM[0], FTM-PERP[0], FTT[1.00355799], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[29], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USDC-453.65], USDT[0.97499959], XRP-PERP[0] | | CEL[2160] |
| 05750921 | | BTC-PERP[0], ETH-PERP[0], TRX[.000785], USD[0.00], USDT[0] | | |
| 05750956 | | ETH[0.00037568], USD[12889.85] | | |
| 05750981 | | BAO[1], USD[0.29] | | |
| 05750985 | | RSR[1], USD[0.00] | | |
| 05751017 | | SOL[4], SOL-1230[-2.6], USD[44.52] | | |
| 05751033 | | USD[0.03] | | |
| 05751064 | | BAO[1], BTC[.0488292], ETH[.83772277], KIN[3], UBXT[2], USD[0.00], XRP[635.77031494] | Yes | |
| 05751103 | | BTC[.00024563], BTC-PERP[0], USD[-1.43], USDT[0.00099478] | | |
| 05751129 | | FTT[0], JASMY-PERP[0], USD[0.00], USDT[0] | | |
| 05751189 | | TRX[.000008], USD[0.01], USDT[.00000214] | | |
| 05751195 | | POLIS[2815.83492], USD[0.03] | | |
| 05751205 | | EUR[0.00] | | |
| 05751215 | Contingent, Disputed | BNB[.00000001], BRZ[0], BTC[0] | | |
| 05751276 | | NFT (568126729984883641/CORE 22 #1105)[1] | | |
| 05751287 | | BNB[.005], USD[0.09] | | |
| 05751299 | Contingent, Disputed | SRN-PERP[0], USD[0.00], USDT[.000018] | | |
| 05751336 | | BRZ[6.9519733], BTC[.0097] | | |
| 05751342 | | BAO[1], DAI[0.00011485], KIN[1], MATIC[0] | Yes | |
| 05751346 | | GBP[0.00], SHIB[57762.05717026], TRX[87.77722135], USD[0.00] | Yes | |
| 05751379 | | BTC-PERP[0], HNT-PERP[0], SHIB-PERP[0], TRX[.000008], USD[0.06], USDT[0] | | |
| 05751406 | | AUD[1.20], BAO[2], DENT[1], KIN[1], RSR[2], USDT[0] | | |
| 05751452 | | CEL[.08186], USD[0.17], USDT[0] | | |
| 05751516 | | CAD[1.21], KIN[2], USD[0.00], XRP[50] | | |
| 05751527 | | BAO[1], USDT[0.00000027] | | |
| 05751528 | | USD[1.00], USDT[0] | | |
| 05751578 | | BTC-PERP[0], CRV-PERP[0], MINA-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 05751642 | | AKRO[1], BAO[9], BTC[.20092989], DENT[1], DOT[.00003063], ETH[3.00179186], ETHW[.00000552], FRONT[1], GBP[0.00], HOLY[2.0010702], KIN[5], LINK[.00004282], MATIC[1.00057948], RSR[1], SOL[100.06213705], TRX[1.000006], UBXT[3], USD[602.97], USDT[123.09996846], XRP[500.31059648] | Yes | |
| 05751679 | | USD[0.00], USDT[0] | | |
| 05751702 | | NFT (394642700733758612/CORE 22 #1106)[1] | | |
| 05751737 | | 0 | | |
| 05751761 | | AXS-PERP[0], BTC[0], ETH[1.05734767], ETHW[1.05734767], EUR[0.00], RAY[-0.00121056], USD[0.00], USDT[0.00000949] | | |
| 05751804 | | NFT (456449442522729948/CORE 22 #1107)[1] | | |
| 05751859 | Contingent, Disputed | TRX[.000778], USDT[0.00011058] | | |
| 05751861 | | BTC[.00000001] | | |
| 05751877 | | BAO[1], BNB[0], BTC[0.00008741], DOGE[.61059969], SHIB[41400.00016208], TRX[0], USDT[0.00000952] | Yes | |
| 05751924 | | BTC[0], BTC-PERP[0], FTT[0.08132237], SOL[0.03066955], SUSHI[0], SUSHI-PERP[0], TSLA[0.00143125], USD[-0.03], USDT[0.00000001] | | |
| 05751937 | | BAO[1], BTC[.01307143], CAD[0.00], DENT[2], ETH[0.55678242], ETH-PERP[0], ETHW[0.55678242], KIN[1], TRX[1], USD[-2.69] | Yes | |
| 05751970 | | USDT[6] | | |
| 05751983 | | BAO[2], KIN[2], TRX[.000211], USDT[0.00015284] | Yes | |
| 05752013 | | BTC[0], TRX[.00012] | | |
| 05752025 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-18.32], USDT[467.93256755], VET-PERP[0], XMR-PERP[0], XRPBULL[6598746] | | |
| 05752043 | | BNB[0], BTC[0] | | |
| 05752046 | | NFT (493272308776188320/CORE 22 #1108)[1] | | |
| 05752069 | | TRX[.001387], USDT[208.4] | | |
| 05752087 | | BTC[0.00006124], USDT[0] | | |
| 05752138 | | ARS[0.14], USD[0.00], USDT[0] | | |
| 05752157 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05752209 | | GBP[0.00] | | |
| 05752312 | | FTT[0.03868327], MATIC-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 05752372 | | NFT (554669202588312012/The Hill by FTX #4140)[1] | | |
| 05752374 | | AKRO[1], AUD[0.00], BAO[6], BTC[.00000006], CEL[.00032585], ETH[.00000122], ETHW[.00000122], KIN[6], RSR[1], SOL[.00003216], TRX[5] | Yes | |
| 05752386 | | TRX[.000902], USDT[.01] | | |
| 05752398 | | AKRO[2], BAO[1], BTC[.05350167], DOGE[428.24033568], ETH[.04732192], ETHW[.04673325], KIN[3], TRX[1], USD[0.00] | Yes | |
| 05752435 | | BTC[.00002], USD[1.91] | | |
| 05752479 | | ETH-PERP[0], ETHW[.013], USD[0.14] | | |
| 05752526 | | BTC-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[17.74], USDT[0] | | |
| 05752580 | | CEL[0], CEL-PERP[0], ETH[0], LTC[0], MATIC[0.00019782], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 05752587 | | USD[0.00], USDT[68.72929343] | | |
| 05752593 | | BNT-PERP[0], CONV-PERP[0], EDEN-PERP[0], MER-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000962], USD[0.00], USDT[0] | | |
| 05752621 | | GST[.09], USDT[.23199487] | | |
| 05752662 | | GBP[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 05752664 | | BTC[.000099] | | |
| 05752671 | | BTC[.0006161], ETH[.0007548], ETHW[.0007548] | | |
| 05752701 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[33.31], XRP[.00000001] | | |
| 05752707 | | NFT (503607103766536480/CORE 22 #1109)[1] | Yes | |
| 05752711 | | USDT[0.00001202] | Yes | |
| 05752775 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.0009], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05752806 | | BNB[0] | | |
| 05752834 | | TRX[.000083] | | |
| 05752861 | | BAO[1], BTC[.001454], USD[20.01] | | |
| 05752892 | | NFT (434101825696282164/CORE 22 #1110)[1] | | |
| 05752969 | | BTC[0], ETH[0], USD[0.00] | | |
| 05753240 | | USD[0.09] | | |
| 05753307 | | GMT[9.4], GST[419.74] | | |
| 05753318 | | BTC-PERP[0], USD[0.00] | | |
| 05753333 | | NFT (477846700986457163/CORE 22 #1111)[1] | | |
| 05753412 | | USD[0.00], USDT[0.75025001] | | |
| 05753552 | | APE[1.14900984], ATOM[1.25143585], BNB[.0001158], BTC[.00105696], DOT[.66021843], ETH[.01869202], ETHW[.01845929], KIN[2], LOOKS[19.41889143], MANA[12.14546445], MKR[.00660845], SOL[.27441934], USD[0.00], XRP[33.8551592] | Yes | |
| 05753580 | | BRZ[.0022802], BTC[.0000827] | | |
| 05753630 | | BTC[.00268262], GBP[0.00] | | |
| 05753632 | Contingent, Disputed | GBP[0.00], KIN[4], USD[0.00] | Yes | |
| 05753642 | | NFT (465392172921807572/CORE 22 #1112)[1] | | |
| 05753653 | | BTC[.00098334], USD[0.00] | | |
| 05753657 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05753679 | | USD[0.04] | | |
| 05753681 | | BRZ[0.00321194], BTC[0] | | |
| 05753688 | | AUD[0.00], BTC[.00003303], ETH[.00036969], USD[1.00], USDT[4.2091095] | | |
| 05753787 | | LTC[3.56142857] | | |
| 05753908 | | BAO[1], GRT[1], USD[0.01], USDT[4123.89857950] | Yes | |
| 05753916 | | GARI[9.62649627], USD[2.00] | | |
| 05753933 | | POLIS[37.1], USD[0.03] | | |
| 05753941 | | USD[0.01] | | |
| 05753989 | | BTC[.00001079] | Yes | |
| 05754063 | | AKRO[2], ETHW[.00657233], KIN[2], UBXT[1], USD[13.64] | Yes | |
| 05754099 | | NFT (520925230956352238/CORE 22 #1113)[1] | | |
| 05754122 | | CEL[955.9709] | | |
| 05754181 | | BNB[.0019], BNB-PERP[0], BTC-PERP[0], BULL[3.039442], ETHBULL[52.89582], ETH-PERP[0], MKRBULL[.2274], SOL-PERP[0], USD[0.28], XRP[.5], ZECBULL[573981.86] | | |
| 05754185 | | BTC[.00009284], USD[0.01] | | |
| 05754196 | | BTC-PERP[0], TRX[.000795], USD[0.00], USDT[-0.00004203] | | |
| 05754220 | | BAO[2], GMT[0.00075178], SOL[0], USD[0.00] | | |
| 05754282 | | AUD[31.27], BAO[1], DENT[2], DOGE[1713.91915912], FTT[13.6193246], KIN[9], RSR[1], SHIB[11759983.10541167], SOL[23.09282729], TRX[3], UBXT[2], USD[45.47] | Yes | |
| 05754303 | | BAO[2], KIN[1], TRX[0.00077700], USDT[0] | Yes | |
| 05754315 | | 0 | Yes | |
| 05754328 | | BTC-PERP[0], TRX[.000777], USD[-0.01], USDT[.00907289] | | |
| 05754357 | | LINK[.07196768], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05754473 | | SOL[.005998], USD[0.00] | | |
| 05754498 | | USD[.11] | | |
| 05754522 | | SOL-0930[0], SOL-PERP[0], USD[-0.27], XRP[.97148] | | |
| 05754533 | | USD[2000.00] | | |
| 05754539 | | AVAX-PERP[0], BNB[.28102997], BTC[.01688287], BTC-PERP[0], ETH[1.01131014], ETH-PERP[0], ETHW[1.01088556], MATIC[85.04767109], SOL[1.68921349], USD[105.76], XRP[8.94743096] | Yes | |
| 05754577 | | BTC[.02316926] | Yes | |
| 05754579 | Contingent, Disputed | USD[0.00000441] | | |
| 05754624 | | BTC[.0000263], USD[0] | | |
| 05754678 | | LTC[3.16865096] | | |
| 05754750 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[445.7221019], WAVES-PERP[0] | | |
| 05754786 | | ETH[.0004792], ETH-PERP[-0.839], ETHW[.0007682], USD[4310.65] | | |
| 05754798 | | ALPHA[1], TRX[.000777], USDT[0.00009031] | | |
| 05754819 | | BAT[29.994], BTC[0], MANA[1.9996], TRX[0.18793260], USD[0.00], USDT[59.46835735] | | |
| 05754828 | | BTC[.04744481], SOL[4.98380495], USD[8745.92] | Yes | |
| 05754838 | | NFT (508206372799798690/FTX Crypto Cup 2022 Key #7517)[1] | | |
| 05754907 | | BTC[0], TRX[.000998], USD[0.00], USDT[0] | | |
| 05754938 | | BNB[0.00000001] | | |
| 05755005 | | AUD[0.00] | | |
| 05755291 | | TRX[.000001], USD[0.67], USDT[0] | | |
| 05755365 | | AUD[0.00], RSR[1] | Yes | |
| 05755367 | | BAO[13], BTC[0], EUR[0.56], KIN[11], TRX[2], UBXT[2] | Yes | |
| 05755388 | Contingent, Disputed | AUD[0.00] | | |
| 05755406 | | AKRO[1], ALGO[.00004079], BAO[3], BTC[.70365994], CAD[0.16], DENT[1], ETH[.10846753], MATIC[162.01000645], SXP[1], TRX[1] | Yes | |
| 05755416 | | SOL[.07189246], USD[100.07] | | |
| 05755425 | | AMZN[1.01608559], AUD[0.03], FTT[.13438043], GMT[10.16576931], HNT[248.56764246], LINK[4.14768631], LTC[.00009426], SAND[.00107534], SHIB[15996672.25536504], TONCOIN[466.71124289], TSLA[1.38745741], XRP[.00624812] | Yes | |
| 05755515 | | GBP[0.00] | | |
| 05755601 | | ADA-PERP[0], FTT-PERP[0], TRX[.000781], USD[-0.29], USDT[1.00666] | | |
| 05755637 | | OMG-PERP[0], USD[-0.19], USDT[.23583472] | | |
| 05755647 | | BNB[.00000001], ETH[.00000003] | | |
| 05755684 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], IMX-PERP[0], TRX-PERP[0], USD[0.04], YFI-PERP[0] | | |
| 05755733 | | BTC[.00000387], TRX[.000006] | Yes | |
| 05755772 | | TRX[.000074], USDT[400.85461035] | Yes | |
| 05755818 | | SOL[0], TRX[.000777] | | |
| 05755820 | | APT-PERP[0], BRZ[2.12873924], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-1230[0] | | |
| 05755882 | | BTC[0], ETHW[1.8398], USD[0.00], USDT[0] | | |
| 05755928 | | PERP-PERP[0], PROM-PERP[0], SRN-PERP[0], USD[0.01] | | |
| 05755933 | | BTC[.00000032], TRX[1.000009], USD[0.01], USDT[0] | Yes | |
| 05755975 | | AGLD-PERP[0], AKRO[2], APE-PERP[0], AVAX[.00030959], BAO[1], CHR-PERP[0], FIDA-PERP[0], GRT[1], KSOS-PERP[0], LOOKS-PERP[0], MATH[.03075756], MATIC[6.73633531], PERP[1.27921105], RSR[1], SECO[.00000913], SOL[0.00606457], STX-PERP[0], TRX[1], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | Yes | |
| 05755983 | | USD[0.00] | | |
| 05756037 | | BAO[1], ETH-PERP[0], KIN[1], LTC[.03003771], USD[0.08], USDT[0.01659410], XRP[7.84681149] | | |
| 05756064 | | BTC-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 05756121 | | BTC[.00008993], MATIC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 05756139 | | USD[0.00], USDT[0] | | |
| 05756181 | | BTC-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 05756187 | Contingent, Disputed | BNB[0], BTC[0.00271829] | | |
| 05756190 | | ADA-PERP[0], BTC-PERP[0], USD[0.14], USDT[0], XRP-PERP[0] | | |
| 05756204 | | BNB[0] | | |
| 05756220 | | DOGE-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00090891], FTT[0.00356639], FTT-PERP[0], USD[356.73], USDT[0] | | |
| 05756262 | | ETH[.34466466] | | |
| 05756300 | | TRX[.112743], USDT[0] | | |
| 05756306 | | USD[0.00] | | |
| 05756310 | | USDT[3649.07295251] | | |
| 05756337 | | BAO[2], BTC[0], HNT[0] | | |
| 05756342 | | USD[151.54] | | |
| 05756440 | | GST[.00316614] | Yes | |
| 05756444 | | SOL[0.05154871], SOL-PERP[0], USD[-0.51] | | |
| 05756467 | | USDT[1020.38286592] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05756479 | | 1INCH-PERP[0], AGLD-PERP[0], ASD-PERP[0], BSV-0930[0], BTT-PERP[0], CEL-0930[0], CHZ-PERP[0], CVX-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT-PERP[0], IMX-PERP[0], MATIC-PERP[0], PERP-PERP[0], RNDR-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 05756500 | | BNB[.00000001], ETH[.01205647] | | |
| 05756506 | | BNB[0], BTC[0], USDT[0.00018781] | | |
| 05756560 | | AAVE[.00018289], AKRO[5], BAO[7], BNB[.00000038], CHZ[.04737363], DAI[.00094183], DENT[3], GBP[0.00], GRT[1], KIN[4], NEAR[.3119433], RSR[2], SOL[.00000898], TOMO[1], TRX[2], UBXT[2], USD[0.00], USDT[151.47973266] | Yes | |
| 05756584 | | AAPL[1.00003143], BTC[.00185193], ETH[.03396157], LINK[11.33361492], USD[0.23], VND[135.29] | Yes | |
| 05756609 | | BTC[0], TRX[.000012], USD[1.05] | | |
| 05756644 | | BAO[1], KIN[1], TRX[.000777], USD[0.00] | Yes | |
| 05756647 | | CHZ[360], CHZ-0930[0], CHZ-PERP[0], TRX[.000777], USD[-8.96], USDT[10.50327706] | | |
| 05756673 | | DOGE[0], ETH[0], TRX[43.04922727], USDT[7.68844864] | | |
| 05756677 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.19159469], BTC-PERP[0], C98-PERP[0], CVC[6933.25552913], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[2.6961549], ETH-PERP[0], ETHW[3.9721549], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[193.51757779], LTC[4.67456158], LUNA2-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (433818554975074732/The Hill by FTX #38347)[1], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[4052.59], USDT[55.157638], XRP[6300.220123], XRP-PERP[0] | | LINK[193.321814] |
| 05756685 | | APT[0.00000001], DOGE[0], SOL[2.14193913], TRX[0], TSLA[0], USD[0.00] | | |
| 05756715 | | TRX[.290364], USDT[2.47986086] | | |
| 05756826 | | CEL-PERP[0], TRX[.000002], USD[0.46], USDT[.002] | | |
| 05756832 | | BTC[.00009564], ETH[.0008738], ETHW[.0008738], TRX[.001667] | | |
| 05756834 | | AAVE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], ETH[137.0614377], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[270117.08018191] | Yes | |
| 05756861 | | AUDIO[1], BAO[1], BTC[5.27094860], BTC-PERP[0], DENT[3], ETH[15.08868186], ETHW[6.05217554], FTT[39.36099718], HXRO[1], KIN[2], RSR[3], RUNE[1.00393025], SOL[101.85400656], UBXT[1], USD[950.11], USDT[5626.94751071] | Yes | |
| 05756914 | | TRX[.000027], USD[0.85], USDT[0.00001437] | Yes | |
| 05756947 | | NFT (292204227114219182/The Hill by FTX #28546)[1], USD[0.00000056] | | |
| 05756962 | | NFT (327601923660359588/The Hill by FTX #29760)[1], TRX[.000001], USD[0.12], USDT[.05785201] | Yes | |
| 05757031 | | TRX[.001063], USDT[0.00019974] | | |
| 05757033 | | BTC[.00000387], ETH[.00000117], KIN[1], TRX[56146.56728701], USD[149.56] | Yes | |
| 05757099 | | AR-PERP[0], USD[68.91] | | |
| 05757131 | | BTC-PERP[0], ETH[0.00107817], USD[0.00] | Yes | |
| 05757233 | Contingent, Disputed | AUD[0.00], BTC[0], USDT[0] | | |
| 05757235 | | BAO[2], KIN[2], TRX[.000948], USD[0.00], USDT[0] | | |
| 05757254 | | AUD[0.00] | | |
| 05757271 | | USD[0.85], USDT[.45] | | |
| 05757272 | | AUD[0.00], USD[0.01] | | |
| 05757311 | | ETH[.37448764], TRX[1568.98276722], USD[58852.97], USDT[200.00000813] | | |
| 05757365 | | BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 05757401 | | AUD[0.00] | | |
| 05757549 | | BAO[2], TRX[.000012], USDT[0.00000396] | | |
| 05757552 | | BRZ[.00429573], USD[0.15] | | |
| 05757615 | | 0 | | |
| 05757622 | Contingent, Disputed | TRX[0.03305800], USD[0.00], USDT[7.83423400] | | |
| 05757667 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], GALA-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[224.08], WAVES-PERP[0] | | |
| 05757672 | | BTC-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 05757746 | | GBP[201.46] | | |
| 05757778 | | APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[0], FLM-PERP[0], FTT[5.8877158], FXS-PERP[0], GST-PERP[0], KAVA-PERP[0], LEO-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 05757871 | | NFT (444404574613799302/The Hill by FTX #43679)[1], TRX[.000036], USD[0.00] | | |
| 05759568 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 05758035 | | USD[1.75] | | |
| 05758052 | | BNB[0], TRX[3.010054], USDT[27.29051648] | | |
| 05758078 | | APT-PERP[0], BTC-PERP[0], BTT-PERP[-57000000], ETH-PERP[0], ETHW[.00936077], FTT[2024.7889013], FTT-PERP[0], HT[.02178898], HT-PERP[0], JST[1.3851], LDO-PERP[0], SWEAT[.14710426], TRX[5.714779], USD[3501.65], USDT[0.26208975] | | |
| 05758105 | | BTC[0.00000013], FTT[1], USD[0.24], USDT[0], USDT-PERP[0] | Yes | |
| 05758128 | | SRN-PERP[0], USD[1.59] | | |
| 05758244 | | CEL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000784], USD[-0.01], USDT[0.03085104] | | |
| 05758277 | | 0 | | |
| 05758399 | | TRX[.00078] | | |
| 05758423 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00311091], USD[66.38] | | |
| 05758506 | | NFT (300738149976462850/CORE 22 #1114)[1] | | |
| 05758528 | | 0 | | |
| 05758554 | | USDT[0] | | |
| 05758580 | | USDT[0.00000612] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05758583 | | ATOM[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GBP[0.00], SHIB[0], USD[0.00], USDT[0], XRP[22.66801645] | Yes | |
| 05758628 | | ETH[.00455449], ETHW[.00449973], SHIB[747819.71416495], USDT[0] | Yes | |
| 05758644 | | ETH[.00000009] | | |
| 05758654 | | ETH[.0409866], USD[4.10] | | |
| 05758699 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[44.52], USDT[0], XRP-PERP[0] | Yes | |
| 05758711 | | 0 | | |
| 05758735 | | USD[0.01], USDT[.78] | | |
| 05758801 | | SOL[.71391], USD[0.06] | | |
| 05758831 | | AUD[10.00], BTC[.00770996], USD[0.53], USDT[0.00184312] | | |
| 05758838 | | APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[3.96915672], CEL[.02409103], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.47], XRP-PERP[0], ZIL-PERP[0] | | |
| 05758844 | | TRX[.000006], USDT[.55988063] | | |
| 05758920 | | AAVE[.00906464], AKRO[2], APE[16.14478013], AXS[.06932876], BAO[33], BTC[.00995844], CRO[694.67161227], CRV[9.10866386], DENT[4], DOGE[2906.21419006], ETH[.09444239], ETHW[.0697335], GALA[452.74225999], GBP[8.00], KIN[29], KSHIB[818.36774321], LTC[.01604243], MANA[13.00089987], MATIC[1.07882979], MKR[.01342139], RSR[2], SHIB[11493271.48946034], SOL[1.93758943], TRX[173.96481046], UBXT[3], UNI[2.89184287], USD[0.00] | Yes | |
| 05758981 | | AUD[14.92], BAO[1], TRX[1] | Yes | |
| 05759022 | | LOOKS[540], LOOKS-PERP[0], USD[0.55], XRP[1918.82217523] | | |
| 05759054 | | ETH[1.14205473], ETHW[1.14157495], MATIC[38.7757866] | Yes | |
| 05759103 | | LTC[.06132613] | | |
| 05759253 | Contingent, Disputed | AVAX[0], ETH[0] | | |
| 05759269 | | ETH[.11875931], TRX[.000547], USD[0.02], USDT[0] | | |
| 05759321 | | BNB[0], ETH[.01500011] | | |
| 05759346 | | NFT (357585024627369925/FTX Crypto Cup 2022 Key #19161)[1] | | |
| 05759372 | | USD[0.04] | | |
| 05759381 | | 0 | | |
| 05759429 | | ALPHA[2], AUDIO[2], BAO[1], BTC[.0000124], CHZ[1], DENT[1], ETH[10.58629974], ETHW[32.59560305], FRONT[1], HXRO[3], KIN[2], RUNE[1.0111096], SECO[1.0202522], TRU[1], USDT[22777.75852130] | Yes | |
| 05759477 | | ALGO-PERP[0], APE[.06638048], APE-PERP[0], BNB-PERP[0], BTC[.00000401], BTC-PERP[0], DOGE[.63398687], DOGE-PERP[0], ETH[.00070059], ETHW[.00070023], HT-PERP[0], IMX[.09562298], KNC[.07931866], LDO[.10825678], LINK[.02958529], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX[.01111786], UNI[.08459553], UNI-PERP[0], USD[0.00], USDT[.42142077] | Yes | |
| 05759519 | | USD[1.46] | Yes | |
| 05759540 | | BTC[0.06231586], ETH[0.75331234], USD[0.00], USDT[0.00000001] | | |
| 05759571 | | TRX[.000788], USDT[0] | | |
| 05759596 | | LTC[1.02559953], SOL[0.02048761] | | LTC[1], SOL[.02] |
| 05759621 | | NEAR[1] | | |
| 05759677 | | BTC[.00209117], TRX[.000947] | | |
| 05759697 | | BNB[0], MATIC[0], TRX[0.00241833], USD[0.01], USDT[1.93942754], USDTBULL[0], XRP[.00032] | | USDT[.1] |
| 05759763 | | TRX[.000028], USDT[0.01941378] | | |
| 05759776 | | AUD[9.49] | | |
| 05759808 | Contingent, Disputed | GBP[0.00] | | |
| 05759830 | | NFT (365344265498797938/The Hill by FTX #37445)[1], USDT[50] | | |
| 05759845 | | AUD[0.00] | | |
| 05759851 | | BTC[0], USD[0.01] | | |
| 05759861 | | GBP[0.00], USDT[0] | Yes | |
| 05759877 | | USD[0.00] | | |
| 05759885 | | ETH[.00094844], ETHW[.00094843], TRX[.000469], USD[0.00], USDT[0.72902046] | | |
| 05759956 | | LTC[8.04077689] | | |
| 05759967 | | NFT (297536803197679064/CORE 22 #1117)[1] | | |
| 05759987 | | NFT (332080727463366318/CORE 22 #1118)[1] | | |
| 05759992 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05760014 | | BTC[.01022825] | | |
| 05760021 | | USDT[2.291819] | | |
| 05760023 | | ETHW[.14679655] | | |
| 05760034 | | USD[0.50] | | |
| 05760068 | | NFT (441481465662101210/FTX Crypto Cup 2022 Key #181)[1], NFT (478930627501873578/Hungary Ticket Stub #177)[1], NFT (556479034503596289/The Hill by FTX #1857)[1], USD[15.00] | | |
| 05760074 | | BRZ[16.54859619], USDT[0] | | |
| 05760076 | | USD[0.00] | | |
| 05760080 | Contingent, Disputed | AUD[0.00], BAT[1], KIN[1], SUSHI[1.00904509], TRX[1], UBXT[1] | Yes | |
| 05760100 | | NFT (437739898189328546/CORE 22 #1119)[1] | | |
| 05760108 | | USD[0.01] | | |
| 05760110 | | GST[.06000197] | | |
| 05760146 | | NFT (312654494390747583/CORE 22 #1120)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05760149 | | ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[7.99456579], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05760194 | | BTC[.0042], USD[1.42] | | |
| 05760205 | | LTC[165.2466931] | | |
| 05760214 | Contingent | DOT[5], FTT[1.29992], MATIC[37], RAY[59.1397256], SOL[1.08163746], SRM[44.11671727], SRM_LOCKED[.11197739], SUSHI[27.5], USD[57.80] | | |
| 05760234 | | 0 | | |
| 05760235 | | NFT (361760534653175590/FTX Crypto Cup 2022 Key #881)[1], NFT (386328124548532808/Austria Ticket Stub #629)[1], NFT (417106618863995363/The Hill by FTX #2207)[1], NFT (543420585549785059/Montreal Ticket Stub #990)[1] | | |
| 05760281 | | ETH[.01245999], ETHW[.01245999] | | |
| 05760332 | | ETH[.08753344], ETHW[.08650596], TRX[.002654], USDT[.48902628] | Yes | |
| 05760340 | Contingent, Disputed | AUD[1274.05], LINK[0], USD[0.00] | | |
| 05760346 | | NFT (484534243536654925/CORE 22 #1121)[1] | | |
| 05760388 | | USD[2933.26] | Yes | |
| 05760405 | | ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNT-PERP[0], CLV-PERP[0], DENT-PERP[0], EXCH-PERP[0], FTT[25.59488], OXY-PERP[0], SOS-PERP[0], USD[-4.42], USDT[77.9372] | | |
| 05760438 | | SHIB[99980], USD[0.22], USDT[173.16261400] | | |
| 05760490 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05760492 | | 0 | | |
| 05760498 | | NFT (302690258963436271/The Hill by FTX #10679)[1] | | |
| 05760552 | | DOGEBULL[919.23582], TRX[.000793], USD[0.00], USDT[0] | | |
| 05760608 | | BAO[1], BCH[132.92151702], RSR[1], USD[0.00], WRX[43561.85197427], ZRX[13839.77985816] | Yes | |
| 05760623 | | AKRO[3], BAO[44], CEL[.00007417], DENT[5], FTM[.00083639], KIN[43], LINK[.00002756], LTC[.0000019], MANA[.00011239], PERP[.00019934], RSR[.01146285], SOL[.00002272], SUSHI[.00007991], UBXT[1], USD[0.00], USDT[0.00399341], XRP[.00046004] | Yes | |
| 05760624 | | USDT[51.44889903] | Yes | |
| 05760632 | | ETH[2.0069068], ETH-PERP[0], EUR[2544.16], USD[1.86] | | |
| 05760641 | | BCHBULL[459960], BSVBULL[5000000], COMPBULL[199960], DOGEBULL[51.9938], ETCBULL[158.977], ETH[0], ETHBEAR[1999600], GST[29.09418], GST-0930[0], LINKBULL[3999], LTCBULL[6998.6], MATICBULL[1299.42], SXPBULL[3000000], THETABULL[399.88], TOMOBULL[10997800], TRX[64.77067907], UNISWAPBULL[10.9968], USD[0.00], USDT[0.10051365], VETBULL[8998.2], WRX[9], XRPBULL[39988], XTZBULL[22995.4], ZECBULL[7699] | | |
| 05760642 | | BAO[1], NFT (556287316552326556/The Hill by FTX #28341)[1], UMEE[470.8778456], USD[0.00] | Yes | |
| 05760654 | | NFT (475249285711411166/CORE 22 #1123)[1] | | |
| 05760671 | | NFT (356871313050255323/CORE 22 #1124)[1] | | |
| 05760678 | | ETH[.00173099], ETHW[.00173099] | | |
| 05760707 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05760731 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9.00], USDT[0.00] | | |
| 05760735 | | AAVE-PERP[0], ADA-PERP[-830], ALGO-PERP[2292], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[-49.69999999], BCH-PERP[0], BNB-PERP[0], BTC[2.27637141], CAKE-PERP[0], CHZ-PERP[1700], CRV-PERP[638], DOGE-PERP[5951], DOT-PERP[-30.69999999], EGLD-PERP[-6.08999999], ENJ-PERP[1], EOS-PERP[190.2], ETC-PERP[22.5], ETH-PERP[4], FIL-PERP[-65.19999999], FTM-PERP[0], GALA-PERP[0], LINK-PERP[145.8], LOOKS-PERP[-1638], LTC-PERP[6.05], MATIC-PERP[407], NEAR-PERP[0], OKB-PERP[-0.00999999], OMG-PERP[145.2], OP-PERP[270], RSR-PERP[40500], SAND-PERP[27], SNX-PERP[0], SOL-PERP[67.41999999], SRM-PERP[781], SUSHI-PERP[5], SXP-PERP[0], THETA-PERP[0], TRX[.00016], TRX-PERP[0], UNI-PERP[60.4], USDt[-10563.32], USDT[0.37457461], VET-PERP[0], XRP-PERP[5676], XTZ-PERP[0], ZEC-PERP[37.8] | | |
| 05760741 | | TRX[.001491] | Yes | |
| 05760745 | | ADA-PERP[0], USD[9.99] | | |
| 05760755 | | ETHW[.00042996], USD[0.00] | | |
| 05760814 | | NFT (374473268815735851/CORE 22 #1126)[1] | | |
| 05760828 | | ATOM[7], ETH[.042], ETHW[.042], USDT[0.10334010] | | |
| 05760831 | | BTC[0.00002795], DAI[.02941209], USDT[0] | | |
| 05760886 | | FTT[.024244], USD[0.01] | | |
| 05760915 | | BTC-PERP[0], USD[0.35], USDT[0] | | |
| 05760933 | | ALCX-PERP[0], BCH-PERP[0], CEL-PERP[0], EDEN-PERP[0], ETH-PERP[0], LOOKS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SC-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.0009], TRX-PERP[0], USD[33.93], USDT[105] | | |
| 05760940 | | BTC[0.08176087], ETH[2.68146477], ETHW[.00000342], USD[1805.44], USDT[1.52130878] | Yes | |
| 05760945 | | EUR[21.45] | | |
| 05760958 | | ETH[.00075221], ETHW[.00075221] | | |
| 05760983 | | BNB[0.00000001], ETH[0], MATIC[0] | | |
| 05760987 | | 0 | Yes | |
| 05760991 | | NFT (468558577986095531/CORE 22 #119)[1] | | |
| 05760999 | | NFT (426601149218043235/CORE 22 #1127)[1] | | |
| 05761021 | | TRX[.000901], USD[0.94], USDT[0] | | |
| 05761027 | | ETH[0] | | |
| 05761042 | | ETH[.00000549], ETHW[.00000549] | Yes | |
| 05761053 | | NFT (319648266782420768/FTX Crypto Cup 2022 Key #26460)[1] | | |
| 05761054 | | GST[530.06590344] | | |
| 05761081 | | NFT (313297324331092159/CORE 22 #1128)[1] | | |
| 05761109 | | BAND-PERP[0], FTT[20.59588], PROM-PERP[0], TRX[.000028], USD[0.00], USDT[1509.06815091] | | |
| 05761117 | Contingent | SRM[20412.48068488], SRM_LOCKED[156.76357248] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05761160 | | LTC[.0051997], NEO-PERP[0], SOL[.00137265], TRX[1.124449], USD[0.02], USDT[3575.65328345] | | |
| 05761169 | | NFT (53266788506174107.77/FTX Crypto Cup 2022 Key #6666)[1], TRX[0], USD[0.00], USDT[0] | | |
| 05761174 | | BAO[7], BTC[.00303553], KIN[10], RSR[1], TRX[1], USD[0.00] | Yes | |
| 05761193 | | USDT[.2655] | | |
| 05761194 | | AKRO[1], BAO[1], ETH[.00009267], KIN[1], NFT (539132901199794555/The Hill by FTX #45299)[1], TRX[.000777], USDT[0.00000305] | | |
| 05761201 | | BTC[0], MATIC[0], USD[0.00] | | |
| 05761219 | | USDT[0.00009549] | Yes | |
| 05761251 | | NFT (542923442899540829/FTX Crypto Cup 2022 Key #9824)[1], TRY[0.00], USD[0.00] | | |
| 05761280 | | 0 | | |
| 05761317 | | GENE[.095], USD[0.00], USDT[0] | | |
| 05761325 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0.00510092] | | |
| 05761335 | | NFT (314605936190419589/CORE 22 #1130)[1] | | |
| 05761344 | | ALCX[.02545952], AVAX[.00000773], BAO[15], BTC[0.00061329], CAD[1.28], CEL[82.10249759], DENT[2], DODO[64.76357642], EDEN[306.68311887], ETH[.02705314], ETHW[.02671556], FTM[.00025882], FTT[0], GBP[0.00], GENE[5.95695716], GST[1977.58237956], HKD[7.79], KIN[1.63], RAY[.00054752], REN[110.76756003], RSR[2], SPELL[.29452263], STEP[466.49335482], SUSHI[.00037852], TRX[3], UBXT[1], USD[308.76], XRP[.00049055] | Yes | |
| 05761347 | | DENT[1], GBP[0.00], MATIC[219.44856788] | | |
| 05761353 | | AKRO[1], BAO[5], BTC[0.00000058], DENT[2], UBXT[1] | Yes | |
| 05761356 | | SOL[.0084876], USD[0.01], USDT[.93] | | |
| 05761366 | | NFT (462315252003020462/CORE 22 #1131)[1] | | |
| 05761381 | | NFT (328182532518856994/CORE 22 #1132)[1] | | |
| 05761404 | | 0 | | |
| 05761433 | | TRX[.000028], USDT[0] | | |
| 05761436 | | NFT (576365380247320387/The Hill by FTX #29904)[1], USD[0.71], USDT[0] | | |
| 05761453 | | CREAM-PERP[0], SRN-PERP[0], TRX[.000778], USD[0.00] | | |
| 05761522 | | AVAX[0], BAO[3], BTC[0.00000078], CEL[0], DENT[2], GBP[0.00], RSR[1], SWEAT[0], TOMO[1], UBXT[2], USDT[0.00010321], VGX[0] | | |
| 05761523 | | NFT (385238633643066673/CORE 22 #1134)[1] | | |
| 05761524 | | USD[15.00] | | |
| 05761527 | | NFT (353544095384271444/CORE 22 #1133)[1], NFT (552361869351230758/The Hill by FTX #30436)[1] | | |
| 05761543 | | AUD[0.00], KIN[1] | | |
| 05761567 | | ETH[0] | | |
| 05761573 | | TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 05761603 | | LTC[2.2569] | | |
| 05761614 | | BTC-PERP[0], EDEN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[0.04], USDT[.638886] | | |
| 05761663 | | AUD[0.00], CEL[0], EUR[0.00], USD[166.26], USDT[0] | | USD[166.10] |
| 05761689 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 05761697 | | USD[15896.27] | | |
| 05761701 | | NFT (311913641463640793/Mexico Ticket Stub #339)[1], USD[200.94] | | |
| 05761706 | | MATIC[5], USD[1.16], USDT[.00569919] | | |
| 05761708 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05761867 | | APT[0], BNB[0], MATIC[0], USDT[0.00000287] | | |
| 05761868 | | BCH[.00487199], XRP[978.52709171] | Yes | |
| 05761887 | | ALPHA[1], BTC[0.00000006], TRX[.004659], USD[0.00], USDT[10003.53885129] | Yes | |
| 05761905 | | ETH[0] | | |
| 05761906 | | TRX[.000047], USD[0.00], USDT[12.28802962] | | USDT[8.566525] |
| 05761929 | | 0 | | |
| 05761938 | | BTC[.00004868] | | |
| 05761967 | | ETH[.24807517], ETHW[.24807517] | | |
| 05761970 | | DENT[1], ETH-PERP[0], TRX[.000866], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05761990 | | USD[0.00] | | |
| 05762006 | | USD[0.30] | | |
| 05762009 | | USD[16.65], USDT[34.29105600] | | |
| 05762028 | | AVAX[6.99], SOL[4.99] | | |
| 05762097 | | LTC[47.99] | | |
| 05762116 | | CAD[0.00], ETH[.00977559], ETHW[.00965238], FTT[0], KIN[2], USD[0.00] | Yes | |
| 05762124 | | PAXG[3.77699084], SOL-PERP[0], USD[0.01], USDT[0.00000625] | | |
| 05762134 | | CEL[60.52732562], USD[0.00] | | |
| 05762140 | | TRX[.000784], USD[0.00] | | |
| 05762154 | | BTC[.00001089], FTT[4.00025005], SOL[40.75269337], USD[601.50] | Yes | |
| 05762160 | | ETC-PERP[0], GMT-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05762182 | | TRX[.000778] | | |
| 05762212 | | NFT (408699139538735386/CORE 22 #1136)[1] | | |
| 05762225 | | LTC[.008], USDT[0.26932858] | | |
| 05762241 | | USD[5.00] | | |
| 05762242 | Contingent, Disputed | GBP[0.00] | | |
| 05762258 | | GBP[0.00] | | |
| 05762320 | | AUD[0.40] | Yes | |
| 05762354 | | BCH[.00045388], COMP[0], LTC[.0014741], USDT[0.00385479] | | |
| 05762370 | | ETH[0], TRX[.00078301] | | |
| 05762403 | | BNB[0], DOGE[0], TRX[2.00003], USDT[14.38586279] | | |
| 05762426 | | ETH[0], TRX[.00676506], USDT[0.00000001] | | |
| 05762435 | | AMPL-PERP[0], APE-PERP[0], AR-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.015], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[57.84] | | |
| 05762454 | Contingent, Disputed | ADA-PERP[0], ATOM[.0413], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000839], UNI-PERP[0], USD[0.73], USDT[0.00000001] | | |
| 05762467 | | FLM-PERP[0], MOB-PERP[0], TRX[.000822], USD[-157.77], USDT[211.19926026] | | |
| 05762468 | | AUD[0.66], BTC[0] | | |
| 05762475 | | USD[0.00] | | |
| 05762479 | | AUD[0.00] | | |
| 05762519 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], SOL-PERP[0], USD[-0.18], USDT[0.20175216], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05762531 | | USD[0.00] | | |
| 05762546 | | NFT (427667552841873161/CORE 22 #1138)[1] | | |
| 05762560 | | TRX[.000777], USDT[0.18909386] | | |
| 05762574 | | ADA-PERP[0], ATOM[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.04] | | |
| 05762583 | | AKRO[1], ALICE-PERP[0], CAKE-PERP[0], EOS-PERP[0], FTM-PERP[0], ICX-PERP[0], KIN[3], KLAY-PERP[0], MATIC-PERP[0], SC-PERP[0], USD[13.82], USDT[0.00013951] | Yes | |
| 05762644 | | BAO[1], BTC[.00428889], ETH[.08324717], ETHW[.08324717], KIN[2], USD[0.01], USDT[21.95126402] | | |
| 05762646 | | FTT[10.92715023], USD[0.51] | | |
| 05762665 | | AUD[0.00] | | |
| 05762731 | | ETH[.10690633], ETHW[.10690633] | | |
| 05762742 | Contingent, Disputed | AUD[0.00] | | |
| 05762843 | | BNB[0], LTC[0], MATIC[0], TRX[.000032], USDT[0.00000196] | | |
| 05762860 | | GBP[0.00] | | |
| 05762865 | | LTC[1.49] | | |
| 05762874 | | BTC-PERP[0], CHZ[1], ETC-PERP[0], ETH-PERP[0], FTT[.11701845], SOL[.00543719], USD[0.47] | | |
| 05763022 | | BRZ[4.70566235] | | |
| 05763026 | | ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], CREAM-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEO-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[259.02], VET-PERP[0], XEM-PERP[0] | | |
| 05763045 | | AAPL-0930[0], ACB-0930[0], AVAX[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GBTC-0624[0], GDX-0930[0], GDXJ-0930[0], SAND-PERP[0], SOL[0], TSLAPRE-0930[0], USD[173.08], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 05763069 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], TRX[.000784], USD[0.00], USDT[0] | | |
| 05763081 | | TRX[.001281], USDT[.58528868] | | |
| 05763098 | | USD[9.40] | | |
| 05763157 | | NFT (451023984865674903/The Hill by FTX #26773)[1] | | |
| 05763164 | | USDT[.0000003] | | |
| 05763171 | | USD[100.00] | | |
| 05763209 | | NFT (410939637653548066/FTX Crypto Cup 2022 Key #1960)[1] | | |
| 05763238 | | TRX[.000784], USDT[0] | Yes | |
| 05763278 | | USD[8.94] | | |
| 05763311 | | ETH[.36798], ETHW[.00098], USDT[47.70058903] | | |
| 05763338 | | NFT (450556280143946646/The Hill by FTX #43176)[1], NFT (519458879014586014/FTX Crypto Cup 2022 Key #25102)[1] | Yes | |
| 05763350 | | BNB-PERP[0], BTC[0.00000175], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05763401 | | CEL-PERP[0], ETC-PERP[0], GMT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 05763476 | | BAL-0930[0], BNB[.00916515], BTC-PERP[0], CEL-PERP[0], ETH[.00062298], ETHW[.00062298], SRN-PERP[0], TRX[.001037], UNISWAP-PERP[0], USD[0.00], USDT[-1.58851603] | | |
| 05763509 | | FTT[0.01463986], GBP[0.00] | | |
| 05763524 | | NFT (523774388362299055/The Hill by FTX #9679)[1] | | |
| 05763542 | | BNB[0], ETH[0.00000017], ETHW[0], FTT[0.06146305], MATIC[0], USD[0.98], USDT[0] | | |
| 05763557 | | LTC[.11758172], TRX[.000815] | Yes | |
| 05763576 | | SRN-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 05763679 | | 0 | | |
| 05763702 | | DOGE[2], TRX[.000061], USDT[4.36079173] | | |
| 05763708 | | BTC[.11437712], USDT[.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05763731 | | AVAX[.00018308], BTC[.01041027], DENT[1], DOT[.00002754], ETH[.0000003], LINK[.00040037], SOL[.00001724], USDT[1.72358687] | Yes | |
| 05763823 | | SRN-PERP[0], USD[0.05] | | |
| 05763832 | | BTC[0], USDT[0.50996689] | | |
| 05763838 | | BTC-PERP[0], USD[-0.01], USDT[.04516331], USDT-PERP[0] | | |
| 05763849 | | NFT (426204865679725742/CORE 22 #1140)[1] | | |
| 05763878 | | AUD[0.00] | | |
| 05763900 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.38], XRP-PERP[0] | | |
| 05763914 | | 0 | Yes | |
| 05763935 | Contingent | FTT[.05800993], FTT-PERP[0], NFT (322555667974554082/FTX Crypto Cup 2022 Key #5581)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.09] | Yes | |
| 05763943 | | NFT (343860243965605360/CORE 22 #1141)[1] | | |
| 05763944 | | 0 | | |
| 05763947 | | LINK[1.35], USD[0.00], USDT[9.96741264], XRP[13737.718] | | |
| 05764085 | | GBP[0.00], USD[0.00] | | |
| 05764111 | | SOS[228113.16666666], USD[0.00] | | |
| 05764117 | | USD[0.00], USDT[9.97724549] | | |
| 05764119 | | TRX[.0017], USDT[249] | | |
| 05764271 | | BTC[.0001], FTT-PERP[.6], USD[2.27] | | |
| 05764294 | | ALGO[3000.35469], BTC[.07196], ETH[1.20003], ETHW[1.20003], SHIB[19627000], SOL[.08821], USD[10.70] | | |
| 05764377 | | BAQ[1], TRX[.000785], USDT[0.00000001] | | |
| 05764385 | | TONCOIN[2.23] | | |
| 05764457 | | AUD[0.75], BTC[.30661514] | | |
| 05764468 | | BTC[.60672259], ETH[.37059735], ETHW[.37054974], USD[0.01] | Yes | |
| 05764510 | | 0 | | |
| 05764519 | | NFT (293330926405253739/France Ticket Stub #1878)[1] | | |
| 05764533 | | ETH[.00942295], ETHW[.00942295], TRX[.000783], USDT[0.00000954] | | |
| 05764534 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000037], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05764556 | | BAO[3], CHZ[5.54867519], DENT[1], FTT[.06198961], GRT[1], RSR[1], TRX[1], USD[0.27], USDT[0.00000016] | Yes | |
| 05764574 | | BTC[0.25345292], CRO[9701.31112031], FTT[.0309107], USD[5002.12], USDT[298.15439631] | Yes | |
| 05764598 | | AKRO[3], BAO[5], BTC[0.00056170], ETH[.00000017], KIN[2], RSR[2], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05764604 | | NFT (563677678682519707/CORE 22 #1142)[1] | | |
| 05764618 | | USD[0.00], USDT[0.00000001] | | |
| 05764627 | | BAO[2], KIN[3], TRX[1], USD[0.00] | | |
| 05764635 | | FTT[25.09498], USD[0.00] | | |
| 05764636 | | EUR[0.90], USD[0.00] | | |
| 05764659 | | BAO[6], CAD[0.00], DENT[1], KIN[5], MATIC[.00015649], TRX[1], UBXT[1], USD[0.00], XRP[.00256682] | Yes | |
| 05764689 | | BNT[0], BTC-PERP[0], CEL[0], FTT[0.01765241], KNC[0], RSR[0], USD[0.29] | | |
| 05764713 | | LUNA2[1.75257501], LUNC[381626.92052579] | Yes | |
| 05764723 | Contingent, Disputed | BNB[0], BTC[.00002047] | | |
| 05764764 | | GBP[0.00] | | |
| 05764780 | | TRX[.000777], USDT[0.00000027] | | |
| 05764786 | | GBP[0.00] | | |
| 05764811 | | NFT (401492908422073927/FTX Crypto Cup 2022 Key #17758)[1] | | |
| 05764822 | | FTT[0.07278659], MATIC[0.00012859], NFT (303067471960995851/The Hill by FTX #3816)[1], NFT (337509036612013324/FTX Crypto Cup 2022 Key #2463)[1], NFT (451096813358567719/Austria Ticket Stub #1991)[1], USD[0.87], USDT[0] | | |
| 05764841 | | DEFI-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 05764850 | | APE[.80], ETH[.00073972], ETH-PERP[0], ETHW[2.50011972], USD[3781.72] | | |
| 05764854 | | USD[9.50] | | |
| 05764860 | | ATLAS[8.43220494], BAO[1], ETH[.00010152], ETHW[.00010152], KIN[1], SOL[.00385532], TRX[1], USD[48.04], USDT[0.04789414] | Yes | |
| 05764862 | | TRX[.000145], USDT[.008145] | | |
| 05764873 | | USD[0.00], USDT[0] | | |
| 05764894 | | BCH[1.000806], FTT[6.998642], LTC[1.00130009], USD[51.07], USDT[.0038] | | |
| 05764940 | | GMT[.00057178], SOL[36.23570113] | Yes | |
| 05764950 | | USDT[9.69067138] | Yes | |
| 05764957 | | USDT[.22129724] | | |
| 05764979 | | USD[4464.05] | Yes | |
| 05764982 | | NFT (455663099119067510/The Hill by FTX #18744)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05765005 | | BRZ[.00175357], TRX[.001078], USD[0.00], USDT[0] | | |
| 05765016 | Contingent | ETH[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05765019 | | BNB[.00000001], MATIC[0], TRX[0] | | |
| 05765064 | | BNB[0], CEL[0], FTM[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05765081 | | USD[433.90] | Yes | |
| 05765093 | | USD[0.00] | | |
| 05765108 | | USD[20.00] | | |
| 05765112 | | BTC[.0004], TRX[.000007], USDT[0] | | |
| 05765148 | | ETC-PERP[0], ETH[.0009838], ETHW[.00037243], GMT-PERP[0], GST-PERP[0], MATIC[.96769764], SOL-PERP[0], SRN-PERP[0], TRX[1016], TRX-PERP[0], USD[-0.02], USDT[0.06591530], WAVES-PERP[0], XRP[.054], XRP-PERP[0] | | |
| 05765164 | | NFT (4256584129779187744/CORE 22 #1143)[1] | | |
| 05765180 | | ATOM-PERP[0], BRZ[0.02506309], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 05765209 | | GST[1999.67664], TRX[.000001] | | |
| 05765221 | | AKRO[1], DENT[1], KIN[2], RSR[2], SXP[1], TRX[.000798], UBXT[2], USD[400.02], USDT[0] | Yes | |
| 05765237 | | AVAX[0], BNB[0], ETH[0], SLP[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05765259 | | BTC[0] | | |
| 05765318 | | ETH[0], TRX[.000777] | | |
| 05765329 | | BTC[1.66661203], DOGE[.9954], ETH[0.01825136], ETHW[0.00092588], TRX[.000003], USD[0.00], USDT[0.09184089] | | BTC[.000099] |
| 05765345 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 05765367 | | ADA-PERP[0], BTC-PERP[-0.25], ETH[.0006142], ETH-PERP[-5], RSR-PERP[0], SOL-PERP[0], USD[14751.47], XLM-PERP[0] | | |
| 05765390 | | USD[0.13], USDT[0.00015823] | | |
| 05765503 | | BNB[0], BTC[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 05765517 | | USD[0.00] | | |
| 05765526 | | USDT[101.37946399] | | USDT[100.743183] |
| 05765541 | | TRX[.001517], USDT[0.00016018] | | |
| 05765561 | | CRO[0], NEAR[0], USD[0.00], USDT[0] | | |
| 05765571 | | APE-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETC-PERP[0], FLOW-PERP[0], OP-PERP[0], USD[244.76] | | |
| 05765588 | | USDT[.71] | | |
| 05765598 | | BTC[.0461] | | |
| 05765601 | | BTC-PERP[0], TRX[.000785], USD[41.12], USDT[28.070345] | | |
| 05765608 | | BAO[1], FTT[.00000333], NFT (403599172695703868/Netherlands Ticket Stub #1983)[1], USD[0.01], USDT[0.00477900] | Yes | |
| 05765634 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[7014.83], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 05765645 | | TRX[.000104], USDT[1.030976] | | |
| 05765653 | | USD[0.00], USDT[0.00000139] | | |
| 05765661 | Contingent, Disputed | BTC-PERP[0], RVN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05765677 | | AKRO[2], BAO[10], BNB[0.12367933], BTC[0.00123831], DENT[1], ETH[0.01237695], ETHW[0.01222636], EUR[0.00], KIN[8], TRX[25.18405026], UBXT[2], USD[0.00], USDT[0.00000227] | Yes | |
| 05765691 | | APT[0], BNB[0], BTC[0], LTC[0], USD[0.00] | | |
| 05765716 | Contingent, Disputed | AMC-0930[0], AMD-0930[0], AXS-0930[0], BABA-0930[0], BITW-0930[0], BYND-0930[0], FB-0930[0], GDX-0930[0], GDXJ-0930[0], GME-0930[0], GOOGL-0930[0], MSTR-0930[0], NIO-0930[0], USD[0.04] | | |
| 05765726 | | USDT[4] | | |
| 05765745 | | AKRO[5], ALPHA[1], AUDIO[1], BAO[14], DENT[6], DYDX[.00093969], ETH[.00002809], ETHW[272.30674841], GRT[1], KIN[19], MATIC[32.14097699], RSR[7], SRM[26.52034891], STG[.01746245], SXP[1], TOMO[1], TRX[8], UBXT[4], USD[0.00], USDT[0], XRP[203.18612667] | Yes | |
| 05765748 | | USD[0.00], USDT[0] | | |
| 05765803 | | TRX[.000001], USDT[0.00001405] | | |
| 05765812 | | ASDBULL[29998], ETH[.00000988], ETHW[.00000988], USD[0.00], USDT[3.11786352] | Yes | |
| 05765832 | | USDT[0.00013851] | | |
| 05765852 | Contingent, Disputed | BTC[0.00000698], USD[0.00], USDT[.01494957] | | |
| 05765871 | | GBP[0.00] | | |
| 05765900 | | BNB[.00923032], NFT (490093122641752854/The Hill by FTX #18576)[1], USDT[.80655464] | Yes | |
| 05765938 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT[0], REEF-PERP[0], USD[21.36], USDT[0.00011745] | | |
| 05765941 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.05], XRP-PERP[0], YFI-PERP[0] | | |
| 05765957 | | KIN[2], SOL[.00001015], TRX[.001693], USDT[0.00000021] | | |
| 05765963 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2676.76], USDT[4201.62], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05765986 | | NFT (409254204166067933/FTX Crypto Cup 2022 Key #14917)[1], TRX[.000787], USDT[0.00014656] | | |
| 05765993 | | NFT (511869663793585350/Montreal Ticket Stub #750)[1] | Yes | |
| 05766016 | | ETH-PERP[0], TRX[.105891], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05766039 | | BAND[179.9], BRZ[1836.11824467], ROOK[5.115], TRX[.103231], USD[0.05479876] | | |
| 05766048 | | DOGE[84.12637228], USD[0.00], XRP[15.95146268] | Yes | |
| 05766051 | | ETH[.0004347], ETHW[.0004347] | | |
| 05766053 | | GBP[281.46], RSR[1], TRX[1], USD[0.00] | Yes | |
| 05766061 | | BRZ[0.00735155], USD[0.00], USDT[0.07278683] | | |
| 05766081 | | TRX[.000784], USD[0.00], USDT[0] | | |
| 05766083 | | NFT (386315683589929713/The Hill by FTX #20309)[1], TRX[.001143], USDT[.5336] | | |
| 05766112 | | TRX[.000786] | | |
| 05766114 | | ALPHA-PERP[0], APE-PERP[0], ATOM-0930[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH-0.00000423], ETH-PERP[0], ETHW[-0.00000421], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000185], USD[-6.07], USDT[6.82385911], XEM-PERP[0], YFI-PERP[0] | | |
| 05766119 | | ALGO[.00186979], BNB[0], ETH[0.00000002], LTC[0.00000761], MATIC[0], TRX[0], USD[0.00], USDT[0.00000107] | | |
| 05766131 | | TRX[.00079], USDT[0] | | |
| 05766151 | | USDT[.08952569] | Yes | |
| 05766159 | | SHIB[70206.072], USD[0.24] | | |
| 05766177 | | BTC[.01079126] | | |
| 05766190 | | AUD[0.00], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 05766234 | | BTC[.00011198] | | |
| 05766237 | | CEL[30.5702] | | |
| 05766259 | | BNB[.00000001] | | |
| 05766300 | | ETH-PERP[0], USD[0.00] | | |
| 05766317 | | FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00015], USD[1286.29], USDT[0.00227408] | | |
| 05766352 | | TRX[.000784], USDT[0.01760684] | | |
| 05766366 | | BNB[0], TONCOIN[0], USD[0.00] | | |
| 05766367 | | BTC[0.00606599], USD[0.01], USDT[2427.58421847], USDT-1230[0] | | |
| 05766383 | Contingent, Disputed | USD[4.90], USDT[0] | | |
| 05766440 | | ARS[0.01], USDT[0] | | |
| 05766460 | | ETH[1.455], ETH-PERP[0], USD[2.10] | | |
| 05766485 | | BTC[.00008935], ETH[.00011767], ETHW[.00011767], EUR[0.01], USD[0.00] | | |
| 05766488 | | USDT[0.00300333] | | |
| 05766490 | | USD[70.00] | | |
| 05766522 | | BAO[1], BTC[.00068876], GBP[0.00], USD[0.00] | Yes | |
| 05766567 | | TRX[.01952], USDT[.18468376] | | |
| 05766594 | | EGLD-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.42560680], WAVES-PERP[0], XRP-PERP[0] | | |
| 05766603 | | COMPBULL[3469306], TRX[.000007], USDT[.054] | | |
| 05766658 | | BRZ[.00494175], ETH[.00002024], ETHW[.00002024], USDT[0] | | |
| 05766677 | | DOGE-PERP[0], GALA-PERP[-30], SRN-PERP[0], TRX[.000777], TRX-PERP[0], USD[13.47], USDT[-10.61237437] | | |
| 05766697 | | TRX[.000257] | | |
| 05766722 | | SPELL[203760.25978841], SPELL-PERP[0], USD[0.01] | | |
| 05766759 | | SOL[0.00000154], TRX[.00000001], UBXT[1], USD[0.00], USDT[0.00022264] | Yes | |
| 05766767 | | GST[.02], USD[5.27] | | |
| 05766784 | | 0 | | |
| 05766789 | | BAO[2.94223948], BTC[.0006775], ETH[.04008593], ETHW[1.0023609], KIN[1], SOL[.03083233], USD[0.00], USDT[0] | Yes | |
| 05766835 | | USD[0.00], USDT[0], XPLA[241.490321] | | |
| 05766879 | | BTC[.29997566] | | |
| 05766930 | | USDT[0] | | |
| 05766996 | | CEL[188.2772] | | |
| 05767022 | | BTC[.00048847], USD[0.00] | | |
| 05767051 | | BRZ[.0018055], BTC[.00008417] | | |
| 05767060 | | LTC[.00000001] | | |
| 05767117 | | BRZ[.0046395], BTC[.00000385] | | |
| 05767157 | | BNB[0], TRX[.000054] | | |
| 05767214 | | ETH[0], TRX[.000006] | | |
| 05767224 | | AKRO[3], AUDIO[1], BAO[5], BCH[.00001647], DOGE[.00035779], GBP[0.01], KIN[5], LINK[.00035209], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05767247 | | ETH[0.00000005], ETHW[0.00000005], KIN[2], MATIC[.00008947], SLP[.01620878], USD[0.00], ZRX[.00019291] | Yes | |
| 05767287 | | USD[0.01] | | |
| 05767373 | | BAO[1], TRX[0], KIN[1] | | |
| 05767382 | Contingent, Disputed | AAVE-0930[0], ACB-0930[0], ATOM-0930[0], AXS-0930[0], BABA-0930[0], BABA-0624[0], BAL-0624[0], BAL-0930[0], BITW-0930[0], BTC-PERP[0], BYND-0930[0], CEL-0930[0], CGC-0624[0], CGC-0930[0], CRON-0930[0], ETHE-0624[0], ETHE-0930[0], FIL-0624[0], FIL-0930[0], FTM-0930[0], GBTC-0624[0], GBTC-0930[0], GDX-0624[0], GDX-0930[0], GDXJ-0624[0], GDXJ-0930[0], MSTR-0624[0], MSTR-0930[0], NIO-0624[0], NIO-0930[0], NOK-0930[0], TLRY-0930[0], USD[0.00], YFI-0930[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05767419 | | TRX[.020189], USD[0.00], USDT[0.63878273] | Yes | |
| 05767437 | | NFT (288741185693971134/France Ticket Stub #1495)[1], NFT (295126339070821341/Austin Ticket Stub #46)[1], NFT (300531349171425051/Monza Ticket Stub #412)[1], NFT (304013624726619400/Netherlands Ticket Stub #599)[1], NFT (341273851231369597/Hungary Ticket Stub #88)[1], NFT (389922387029222198/Austria Ticket Stub #660)[1], NFT (407653433603080511/Silverstone Ticket Stub #943)[1], NFT (473015730198081514/Mexico Ticket Stub #238)[1], NFT (536168405299723407/Japan Ticket Stub #1575)[1], NFT (542017330738673937/Singapore Ticket Stub #689)[1] | | |
| 05767455 | | ETH[0], MATIC[0] | | |
| 05767455 | | NFT (459844523335974760/The Hill by FTX #19908)[1] | | |
| 05767508 | | BTC[0.00003238], MATIC[0], USD[0.00], USDT[0] | | |
| 05767862 | | ALGO[162.11346675], AVAX[1.0395499], BAO[7], DENT[2], DOGE[.00221632], DOT[6.162086], GALA[1771.06170486], GRT[511.23284146], KIN[13], LINK[3.41061499], MATIC[55.80629016], NEAR[8.97270078], SAND[72.7409877], SRM[87.15353243], TRX[.000371], UBXT[1], USD[13.33], USDT[13.32501848] | Yes | |
| 05767945 | | BNB[0] | | |
| 05767960 | | USD[0.00] | | |
| 05768005 | | BTC[.00009842], LINK[21.1], USD[0.63] | | |
| 05768028 | | USDT[0.00005520] | | |
| 05768120 | | USD[10368.68] | Yes | |
| 05768158 | | APE[18.37559984], AUDIO[1115.02128481], BAO[1], BNB[.01332951], DOGE[156.85871834], ETH[3.34213061], ETHW[3.25304356], LTC[7.20714522], MATIC[43.59065872], NEAR[11.14720435], NFT (510453563975853884/The Hill by FTX #28438)[1], NFT (574794216336091999/FTX Crypto Cup 2022 Key #10050)[1], SHIB[70426070.57269045], SOL[.29014908], TRX[.25660652], TRYB[.00136986], UBXT[2], USD[0.00], USDT[107.03510303] | Yes | |
| 05768193 | | AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], SOL[5.03859705], SOL-PERP[0], USD[0.00] | | |
| 05768202 | | BTC[0.00209922], USDT[0.89980610] | | |
| 05768243 | | ETH[3.339], TRX[.000009], USD[0.00], USDT[1.57541838] | | |
| 05768291 | | AKRO[1], ALPHA[1], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], KIN[4], MATIC-PERP[0], NEAR-PERP[0], RSR[1], SAND-PERP[0], SOL-PERP[0], TRX[1], TRX-PERP[0], UBXT[1], USD[0.00], USDT-PERP[0], WAVES-PERP[0] | | |
| 05768326 | | NFT (468276803368901501/Mexico Ticket Stub #1420)[1] | | |
| 05768332 | | USDT[0] | | |
| 05768340 | | NFT (516039926255904920/The Hill by FTX #18172)[1] | | |
| 05768414 | | BTC[.00004566], USD[0.04], USDT[0.09099454] | | |
| 05768472 | | SRN-PERP[0], USD[0.00] | | |
| 05768489 | | EUR[0.96], USD[0.01] | | |
| 05768564 | | FTT[25.8], TONCOIN[116.8], USD[0.43] | | |
| 05768565 | | BRZ[0.55338866], ETH[.000254], ETHW[.189254], TRX[.000777], USD[0.00], USDT[0.70077300] | | |
| 05768578 | | USD[43.57], USDT[6.276275] | | |
| 05768609 | | ARS[0.01], USD[1.00] | | |
| 05768612 | | BRZ-PERP[0], BTC[0], DOGE-0930[0], ETH[0], ETH-0930[0], ETH-1230[0], FTT[0], GST-0930[0], USD[-4.34], USDT[4.82494668], USDT-0930[0] | | |
| 05768629 | | BAO[1], ETHW[.00182654], USD[0.01], USDT[.00369558] | Yes | |
| 05768695 | | SLP[750] | | |
| 05768697 | | TRX[.000784], USDT[1] | | |
| 05768719 | | AAVE-PERP[0], APT-PERP[0], BAL-PERP[0], BNT[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], GST-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[10000.45], XAUT-PERP[0] | Yes | |
| 05768720 | | USD[0.00], USDT[6.41586972] | | |
| 05768745 | | 0 | | |
| 05768768 | | BTC[.00114639], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], NFT (306741835013752279/FTX Crypto Cup 2022 Key #6919)[1], SUSHI-PERP[0], USD[13563.70], USDT[0.00000001] | | |
| 05768772 | | ATOM[3.59624199], BTC[0.05619066], BTC-PERP[0], DOGE[7402.59142], ETH-PERP[0], ETH[0.77859395], ETH-PERP[0], ETHW[0.00095544], EUR[6.29], FTT[127.38600935], FTT-PERP[0], JPY[115.79], KNC[53.87782586], LTC[1.93964245], ORCA[11.99772], RNDR[178.46710245], RVN-PERP[0], SOL[6.29622095], SRM[137.9090223], TONCOIN[97.18772562], TRX[69.872932], USD[0.16], USDT[25.19669087] | Yes | |
| 05768912 | | BRZ[.00161569], USD[0.00] | | |
| 05768915 | | BTC[0.00046481], FTT[0], USD[0.00], USDT[0.00014350] | | |
| 05768831 | | BRZ[7.35946809], BTC[0], ETH[0] | | |
| 05768934 | | ETH[0], MATIC[17], NFT (315558941638025098/Magic Eden Plus)[1], SOL[0.00139464], TRX[1.68470645], USDT[0.07344957] | | |
| 05769064 | | USD[0.15] | | |
| 05769076 | | TRX[.000795], USDT[0.02250586] | | |
| 05769086 | | USDT[0] | | |
| 05769096 | | NFT (310571713151430581/The Hill by FTX #43251)[1], NFT (427571608659637356/FTX Crypto Cup 2022 Key #20944)[1] | | |
| 05769139 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 05769176 | | EUR[0.35], USD[0.01] | | |
| 05769196 | | SOL[0.00491650] | | |
| 05769211 | | ETH[.00035656], ETHW[.00035656], USD[0.11] | | |
| 05769275 | | TRX[.000197], USDT[0] | | |
| 05769314 | | NFT (572280364339664358/Green Point Lighthouse #486)[1] | | |
| 05769318 | | ALICE-PERP[0], ANC-PERP[0], BAL-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], MINA-PERP[0], REN-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[12.00], USDT[.01454437] | | |
| 05769395 | | AVAX[.51202817], BTC[.00557825], ETH[.02103867], ETHW[.02077856], GBP[0.00], HKD[0.00], USD[0.00] | Yes | |
| 05769419 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 05769509 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[158.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05769517 | | NFT (3588237183882951557/The Hill by FTX #19788)[1], NFT (53767783846332203B/FTX Crypto Cup 2022 Key #18060)[1], USD[0.00] | | |
| 05769533 | | PUNDIX-PERP[0], USD[0.08] | | |
| 05769557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00088351], ETH-PERP[0], ETHW[.00088351], FTM-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.40], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05769563 | | USDT[.00000001] | | |
| 05769613 | | BTC[.01477881] | | |
| 05769643 | | NFT (467521812759206352/CORE 22 #1147)[1] | | |
| 05769672 | | AKRO[1], BAO[3], DENT[1], FRONT[1], GBP[0.00], KIN[1], TRX[1], UBXT[2] | | |
| 05769684 | | TRX[0] | | |
| 05769687 | | BRZ[12.94] | | |
| 05769709 | | BTC[0.00000379], USDT[0.00015836] | | |
| 05769742 | | USD[0.08], USDT[0] | | USD[0.08] |
| 05769774 | | BAO[2], BAT[1], BTC[.08919543], ETH[.5071932], ETHW[.5071932], GBP[56.11], KIN[2], TRX[1], USD[115.01] | | |
| 05769801 | | BTC[.18841884] | | |
| 05769817 | | USD[0.00] | | |
| 05769828 | | ADA-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.22] | | |
| 05769835 | | ETH-0930[0], USD[0.09], USDT[0.00001010] | | |
| 05769843 | | BAO[1], GBP[0.00], KIN[1] | | |
| 05769877 | | BRZ[800], GOG[89.99696], USD[0.13] | | |
| 05769898 | Contingent, Disputed | BNB[.00000001], BTC[0], TRX[.01], USDT[0.00019034] | | |
| 05769899 | | TRX[.000785], USDT[0] | | |
| 05769901 | | SOL[1.29579112], USD[0.15] | | SOL[1.27] |
| 05769928 | | USDT[0] | | |
| 05769935 | | BRZ[.09895677], ETH[.00073904], ETHW[.00073904], TRX[.000187], USDT[0] | | |
| 05769937 | | TRX[1.000784], USDT[0.00010077] | Yes | |
| 05769953 | Contingent, Disputed | BCH[0.00011573], BTC[0], DOGE[0], LTC[0], USD[0.29] | | |
| 05770060 | | LTC[.01796904] | | |
| 05770168 | | TRX[.000786], USDT[0.00000003] | | |
| 05770178 | | SOL[.179364], USDT[.04431389] | | |
| 05770187 | | USD[0.00] | | |
| 05770191 | | USD[14695.84] | | |
| 05770235 | | BAO[1], KIN[1], UBXT[1], USD[0.02], XRP[100.00005077] | | |
| 05770251 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.0000017], ETH-PERP[0], FTT[0], FTT-PERP[0], OP-PERP[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 05770272 | | ATOM[9.597678], AVAX[7.696958], AVAX-PERP[0], BNB[.059829], BNB-PERP[0], BTC[0.00500502], BTC-PERP[0], DOGE[1003.47576], ETH-PERP[0], ETHW[.15024871], EUR[0.00], SOL[3.9375394], SOL-PERP[0], TRX[.73558], USD[0.00], USDT[422.40923863], XRP[291.946] | | |
| 05770367 | Contingent, Disputed | BRZ[.00163235], USD[0.01] | | |
| 05770421 | | USD[0.00] | | |
| 05770493 | | USD[0.09], USDT[.03190217] | | |
| 05770502 | | NFT (431434473393802377/The Hill by FTX #28009)[1], USD[0.61], USDT[0] | | |
| 05770535 | | DOGE[.471], USDT[0.10456849] | | |
| 05770551 | | BTC[0.01205663], FTT[.1], USD[0.00] | | |
| 05770587 | | BEAR[0.00480125], BTC[0], BULL[0], GAL[.00000007] | | |
| 05770589 | | AKRO[1], BAO[2], BTC[0], CRO[0], DOGE[0], KIN[2], LINK[0], SHIB[5114206.15545760], UBXT[1], USD[0.00] | Yes | |
| 05770604 | | BNB[0] | | |
| 05770750 | | NFT (497611918247458683/The Hill by FTX #15090)[1], TRX[.000792], USDT[0.14931402] | | |
| 05770755 | | USDT[0] | | |
| 05770768 | | AMPL[0], BTC[.00025149], ETH[.00216253], ETHW[.00213515], FTT[.07527563], GBP[0.00], LTC[.00000789], MATIC[2.99204962], USD[0.00], USDT[0.00000001], XRP[6.73221482] | Yes | |
| 05770813 | | FTT[.09978], USDT[.0645299] | | |
| 05770815 | | GENE[2], GOG[172], USD[0.09] | | |
| 05770824 | | 0 | | |
| 05770825 | | 0 | | |
| 05770836 | | BRZ[.00481838], TRX[.00001], USDT[0] | | |
| 05770910 | | USD[100.00] | | |
| 05770969 | | USD[0.00] | | |
| 05771047 | | AMPL-PERP[0], ANC-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GARI[.9884], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], STMX-PERP[0], USD[0.14], USDT[1.42], WAVES-PERP[0], YFII-PERP[0] | | |
| 05771076 | | 0 | | |
| 05771116 | | BEAR[219700], TRX[.000778], USD[0.15], USDT[0.02661001] | | |
| 05771158 | | BNB[0.00000001] | | |
| 05771186 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05771291 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], USD[0.00] | | |
| 05771294 | | ATOM[24.93208041], ATOM-PERP[0], AVAX[0], BIT[100], BIT-PERP[0], DOT[0], FTT[50], LTC[0], MATIC[0.00359100], MATIC-PERP[0], SOL[.009995], TRX[5333.37366924], TRX-PERP[0], USD[0.01], USDT[0.53987650], XRP[0], XRP-PERP[0] | | ATOM[24.9], TRX[5275.000044] |
| 05771394 | | 0 | | |
| 05771409 | | DOGE[.00091757], LTC[0], TRX[84.08085384] | | |
| 05771435 | | TRX[.000032], USDT[2268.00661077] | | |
| 05771436 | | GBP[0.00], SOL[24.75389572] | | |
| 05771525 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.0005], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.69], USDT[360], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05771542 | | USD[0.09], USDT[0.00000001] | | |
| 05771567 | | 1INCH[69], CHZ[110], DOGE[922.2], FTT[.5], SOL[1], TRX[.000778], USD[0.03], XRP[130] | | |
| 05771571 | | TRX[.001077], USDT[.75] | | |
| 05771602 | | USD[0.23] | | |
| 05771671 | | DENT[1], ETH[.3872663], RSR[1], UBXT[1], USD[0.00], USDT[0.19998009] | | |
| 05771699 | | 0 | | |
| 05771715 | | USD[-0.01], USDT[0.00812033] | | |
| 05771744 | | BRZ[0], SOL[0], USD[0.00] | | |
| 05771789 | | AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], HT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNC-PERP[0], NEO-PERP[0], PAXG-PERP[0], USD[969.49] | | |
| 05771841 | | DOT[0], MATIC[673.57273201], TRX[.000286], USD[0.09], USDT[0] | | |
| 05771874 | | TRX[.0007002], USDT[0.02050196] | | |
| 05771885 | | 0 | | |
| 05771913 | | BTC[.14234706], PAXG[.000088], SHIB[92000], USD[1.84] | | |
| 05771955 | | BNB[.02722066] | Yes | |
| 05771972 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], KIN[1], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[1], USD[468.50], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0] | | |
| 05771979 | | BRZ[1200], BTC-PERP[0], DRGN-PERP[0], GALA[2480], MVDA25-PERP[0], PRIV-PERP[0], USD[7.44], USDT[0], WAVES[24] | | |
| 05771988 | | TRX[.00003] | Yes | |
| 05772096 | | USDT[9.76049432] | Yes | |
| 05772185 | Contingent, Disputed | AKRO[4], BAO[9], DENT[5], DOGE[1], FRONT[1], HXRO[1], KIN[12], RSR[2], TRX[2], UBXT[5], USDT[0] | | |
| 05772296 | | BTC[0] | | |
| 05772362 | | ETH[0.00000005], ETHW[0.09207986], TRX[.000785], USD[0.00], USDT[0] | | |
| 05772363 | | ETHW[.65981234] | | |
| 05772379 | | BRZ[.96138368], TRX[.001364], USDT[0] | | |
| 05772418 | | AUD[1.00] | Yes | |
| 05772422 | Contingent, Disputed | TRX[.000063], USDT[0.00014909] | | |
| 05772483 | | BRZ[0.99811270], USD[0.00], USDT[0] | | |
| 05772490 | | USDT[0] | | |
| 05772554 | | 0 | | |
| 05772558 | Contingent, Disputed | LTC[.00000001], TRX[.000066], USDT[0.00000001] | | |
| 05772581 | | 0 | | |
| 05772585 | | BTC[0.00477436], USD[0.01] | | |
| 05772639 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 05772835 | | DAI[6.34399933], TRX[.000785] | | |
| 05772895 | | USD[0.00] | | |
| 05772942 | | AAVE[.0099514], BRZ[0], BTC[0.04209926], CRV[.99604], LDO[.99766], LINK[.098884], MATIC[.99262], SNX[.098416], UNI[.09946], USD[0.89] | | |
| 05773057 | | SUSHI-1230[0], TRX[.000127], USD[0.00], USDT[3852.52606641] | | |
| 05773163 | | BTC[0.02530000], TRX[.000458], USD[0.00], USDT[0.15216604] | | |
| 05773198 | | 0 | | |
| 05773340 | | BTC[0.00116775], ETH[0.00364090], ETHW[0.00364090], TRX[32.791286] | | |
| 05773350 | | USD[0.95] | Yes | |
| 05773383 | | USD[0.00] | Yes | |
| 05773404 | | BRZ[3], BRZ-PERP[0], USD[0.31] | | |
| 05773414 | | BAO[1], CEL[.00305286], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05773475 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00214372], CHZ-PERP[0], DOT-PERP[0], ETH[.00000039], ETH-PERP[0], ETHW[.04183808], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN[4], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.52946961], THETA-PERP[0], TRX[.000166], TRX-PERP[0], USD[230.75], USDT[0.00528924], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 05773581 | | TRX[.000133], USD[0.00], USDT[0] | | |
| 05773582 | | BRZ[58.36249225], MATIC[.61469818], TRX[.001005], USD[0.02], USDT[0.03872624] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05773587 | | AMPL[0], FTT[0], USDT[0] | | |
| 05773600 | | KIN[1], USD[0.00], USDT[0] | | |
| 05773604 | | AUD[0.00], BTC[0], USDT[0] | | |
| 05773641 | | ARS[0.58], USD[0.00] | | |
| 05773705 | | TRX[.000002] | | |
| 05773744 | | USDT[.0052049] | | |
| 05773775 | | BTC[.00003151], USDT[0.00007551] | | |
| 05773800 | | ATLAS[2508.79287785] | | |
| 05773849 | | AUD[507.08], BAO[55069.07929515], GOOGL[2], MATIC[11.2961118], RSR[1], TSLA[6.1], USD[40.01] | | |
| 05773917 | | BRZ[.56284268], ETH[.0146], ETHW[.0146] | | |
| 05773924 | | USD[0.00] | | |
| 05773931 | | BRZ[.99516431], USD[0.00] | | |
| 05774202 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[20317.29321072], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[511.54204263], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[321], USD[10.00] | Yes | |
| 05774218 | | BRZ[.00082491], USD[0.00] | | |
| 05774300 | | BNB[.0036], GMT[.914], MATIC[7.6601], SHIB[87060], USD[1.12], USDT[0.03549521] | | |
| 05774301 | | GMT[116.87626197], KIN[2], SOL[.10309484], USD[999.86] | Yes | |
| 05774329 | | BRZ[77503.596], ETH[.44411116], USDT[290.797153] | | |
| 05774331 | | NFT (456559531589862195/The Hill by FTX #26349)[1], NFT (463680326024298524/FTX Crypto Cup 2022 Key #9103)[1], STETH[0], USD[0.00] | | |
| 05774333 | | ARS[0.00], ETH[.00342028], USD[0.00] | Yes | |
| 05774357 | | BCH[0], BTC[0], DOGE[0], ETH[0], FTT[0.00036390], LTC[0], SNX[0], SOL[6.72499395], USDT[0.00000007] | | |
| 05774358 | | ARS[0.04], USDT[0] | | |
| 05774360 | | ETH[0.00000001], ETHW[0.00000001], TRX[.000795] | | |
| 05774368 | | ADABULL[.80.4], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[7.53], WAVES-PERP[0] | | |
| 05774386 | | 1INCH[10.8524], AVAX[.39854], BCH[6.72364375], BNB[.29709574], BTC[.03605328], CRO[189.276], DOGE[4.5884], DOT[.69186], ETH[1.20533437], ETHW[1.2005714], FTT[.5811128], LINK[4.1327192], LTC[3966074], MATIC[59.922], SOL[16.886706], TRX[2.793662], UNI[4.877162], USD[5333.22], USDT[0], XRP[4.8678] | | |
| 05774400 | | USDT[.42927] | | |
| 05774416 | | AKRO[1], BAO[1], DENT[1], USD[0.00] | | |
| 05774418 | | BRZ[.0031442], TRX[.000478], USD[0.00], USDT[0.00917993] | | |
| 05774436 | | CRO[2240.5663], TONCOIN[619.27612], USD[0.41] | | |
| 05774443 | | APT-PERP[0], BTC-PERP[0], ETH[.4312741], ETH-PERP[0], ETHW[.0032741], FIL-PERP[0], FTT[25], GMT-PERP[0], SOL-PERP[0], USD[3.09], USDT[0], XRP[.7], XRP-PERP[0] | | |
| 05774449 | | BTC[0], TRX[.05002692] | Yes | |
| 05774451 | | LTC[24.82661486] | Yes | |
| 05774452 | | BNB[0], TRX[0.00077700], USDT[0] | | |
| 05774482 | | USDT[0.00002235] | | |
| 05774509 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.49] | | |
| 05774524 | | USD[0.00] | | |
| 05774528 | | AUD[0.00] | | |
| 05774537 | | USD[94914.31] | | |
| 05774548 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05774553 | | BRZ[0], USDT[0.57314367] | | |
| 05774574 | | USD[10.67] | | |
| 05774583 | | GOG[.67054], TRX[.000006], USD[0.00], USDT[0] | | |
| 05774589 | | MATIC[.09607122], SOL[0], USD[10.76] | | |
| 05774592 | | LTC[3.99] | | |
| 05774596 | | AAVE[0], AVAX[0], BNB[0], BRZ[.30436241], BTC[0], ETH[0], LTC[0], MATIC[0], USD[-0.04], USDT[0] | | |
| 05774604 | | TRX[.865], USD[201.25], USDT[2201.09805538] | | |
| 05774619 | | 0 | Yes | |
| 05774623 | | GOG[59.9886], USD[0.08] | | |
| 05774624 | | AKRO[1], BAO[4], BTC[0], DENT[1], DOGE[.01102394], GRT[1], HXRO[1], KIN[1], MATIC[0.00146257], TRX[1], UBXT[1], USD[135.50] | Yes | |
| 05774628 | | BAO[2], KIN[2], USD[0.00], USDT[0] | | |
| 05774629 | | USDT[0] | | |
| 05774636 | | TRX[.000028] | | |
| 05774681 | | DENT[2], KIN[1], TRX[.000071], USD[0.00], USDT[2.04610500] | | |
| 05774685 | | LTC[1] | | |
| 05774699 | | TRX[.000012], USD[-0.00000046] | | |
| 05774706 | | USDT[0] | | |
| 05774720 | | AUD[1719.06], BAO[1], BTC[.01896355], ETH[.357576], ETHW[.10483883], FIDA[1], KIN[3] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05774756 | | ADA-PERP[3000], ALGO-PERP[0], BTC[0], BTC-PERP[.0534], CEL-1230[0], DOT-PERP[46.5], ETH-PERP[1.115], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK[1500.482874], LINK-0930[0], LINK-PERP1590], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[9.9], USD[-14976.16], VET-PERP[0], YFI-PERP[0] | | |
| 05774757 | | 0 | | |
| 05774761 | | ETH[.68143631], USD[0.00], XRP[.8692] | | |
| 05774762 | | TRX[.000786] | | |
| 05774763 | | USD[0.00] | | |
| 05774765 | | USD[0.00] | | |
| 05774776 | | 0 | | |
| 05774797 | | APT-PERP[0], ETH-PERP[0], ETHW[.00290468], GLMR-PERP[0], NFT (367662118091575927/Monza Ticket Stub #775)[1], NFT (481925583374522423/Hungary Ticket Stub #1129)[1], NFT (494655558820147481/The Hill by FTX #7681)[1], NFT (523845235636820528/FTX Crypto Cup 2022 Key #143)[1], USD[0.00], USDT[0] | | |
| 05774812 | | BRZ[0.00153629], KIN[1], TRX[.00002], USDT[0] | | |
| 05774823 | | ETH[13.47233742], TRX[.000821], USD[10026.95], USDT[.00910273] | Yes | |
| 05774826 | | USD[0.01] | | |
| 05774837 | | USD[19.00] | | |
| 05774849 | | BNB[1.62277991], BTC[.06322134], DOGE[4424.12698418], SUN[3014.75700038], TRX[126.19725913] | Yes | |
| 05774871 | | BNB[0], USD[0.00] | | |
| 05774876 | | FTT[66.10366] | | |
| 05774886 | Contingent, Disputed | RSR[0], SHIB[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 05774887 | | USD[101.00] | | |
| 05774894 | | TRX[.000374], USDT[.84879934] | | |
| 05774898 | | BTC[.00000381] | | |
| 05774920 | | BNB[0], LTC[0], MATIC[0], USDT[0] | Yes | |
| 05774926 | | NFT (310507223036357736/Silverstone Ticket Stub #526)[1], NFT (317826967070709258/Hungary Ticket Stub #302)[1], NFT (318907643689882556/The Hill by FTX #2682)[1], NFT (325349008194341452/FTX Crypto Cup 2022 Key #872)[1], NFT (375565808861886456/Monza Ticket Stub #206)[1], NFT (391579735079420336/Austria Ticket Stub #635)[1], NFT (395928595195025531/Montreal Ticket Stub #1141)[1], NFT (409554383527138151/Mexico Ticket Stub #841)[1], NFT (433731855112952609/Singapore Ticket Stub #83)[1], NFT (502104261410987906/Netherlands Ticket Stub #282)[1], NFT (507884099062194811/Belgium Ticket Stub #229)[1], NFT (528391323623259492/Austin Ticket Stub #101)[1], NFT (554902120937393996/France Ticket Stub #819)[1], NFT (566595374931070007/Japan Ticket Stub #65)[1] | | |
| 05774927 | | USD[0.00] | Yes | |
| 05774936 | | USD[3.79], XRP[.234956] | | |
| 05774948 | | ADA-PERP[0], AKRO[1], BAO[5], BTC[.00000004], DENT[1], KIN[1], MXN[0.00], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05774963 | | STORJ-PERP[0], TRX[.000778], USD[6.59] | | |
| 05774964 | | TRX[.000006], USDT[0] | | |
| 05774969 | | ATOM[0], AVAX[0], BNB[0], BTC[0], CAD[0.00], CEL[104.35063711], ETH[0], LTC[0], SOL[0], UMEE[0], USD[0.00], USDT[0], VGX[0], XRP[0] | Yes | |
| 05774970 | | BRZ[0.00927121] | | |
| 05774971 | | LTC[.30546609], LTC-PERP[0], USD[5.57] | | |
| 05774975 | | USDT[0] | | |
| 05774980 | | BRZ[.00331742], POLIS[.3], TRX[.000328], USD[0.02], USDT[0.00698466] | | |
| 05775001 | | BTC[0.00080549], BTC-PERP[0], EUR[0.00], USD[-9.20], USDT[0] | | |
| 05775016 | | BRZ[-0.00260253], FTT[0.01368123], SOL[0.00000001] | | |
| 05775017 | | GST[74.54000159], USDT[8.6389485] | | |
| 05775021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00021394], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00446039], FTT-PERP[4.80000000], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02804259], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUN[65704.723973], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.48300679], TRX-PERP[0], TSLA-1230[0], TWTR-1230[0], UNI-PERP[0], USD[-5.56], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05775045 | | LTC[.00000001] | | |
| 05775062 | | USD[0.00] | | |
| 05775063 | | BTC[.0933], USD[2.90] | | |
| 05775124 | | BAO[1], KIN[1], USDT[0] | | |
| 05775125 | | FB[.08956656], KIN[3], NVDA[0], USD[0.00], USDT[0.00000023] | Yes | |
| 05775140 | | BEAR[237052.58], USDT[0.01626309] | | |
| 05775175 | | TRX[.000109] | | |
| 05775176 | | MANA-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[0.97] | | |
| 05775184 | | BRZ[0], BTC[0.00025196] | Yes | |
| 05775208 | | KIN[1], TRX[.000779], USDT[0.00000019] | | |
| 05775220 | | TRX[.000904], USDT[0.00000515] | | |
| 05775249 | | TRX[105.576924] | | |
| 05775251 | | ETH[0], TRX[.00077801], USD[0.00] | | |
| 05775255 | | BTC[0], TRX[.000002], USDT[0] | | |
| 05775262 | | USD[0.00] | Yes | |
| 05775266 | | BNB[.00000868], ETH[.00004326], ETH-PERP[0], NFT (414371465131114185/Netherlands Ticket Stub #458)[1], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05775269 | | TRX[.000015], USD[1.22], USDT[0] | Yes | |
| 05775288 | | BTC-PERP[0], CEL[0.00352442], CEL-PERP[0], USD[-1.75], USDT[955.47454824] | | |
| 05775289 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[0.15119451], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 05775293 | | ETH-PERP[0], USD[-2.23], USDT[271.48932918] | | |
| 05775308 | | BTC[0], USDT[0.00001264] | | |
| 05775313 | | LTC[21.1615] | | |
| 05775402 | | BTC[.00440082], NFT (439288100420658176/Hungary Ticket Stub #1989)[1], NFT (450038405893350008/Japan Ticket Stub #1773)[1], NFT (470597722074974170/France Ticket Stub #773)[1], USDT[86.5533307] | Yes | |
| 05775404 | | BAO[1], TRX[.000778], USD[0.00], USDT[0] | | |
| 05775416 | | BRZ[1.02457480], DOGE[1.0.00009504], ETH[1.00800844], ETHW[1.00800844], USD[0.03], USDT[1.70558123] | | |
| 05775429 | | AKRO[1], AUD[62.63], BAO[2], BNB[.3452582], BTC[.00000046], DENT[1], ETH[.00000966], ETHW[.00000966], KIN[3], SOL[.00021352], TRX[1], UBXT[1], USD[0.50] | Yes | |
| 05775430 | | TRX[0] | | |
| 05775442 | | DENT[1], USDT[0] | | |
| 05775443 | | SOL[0], TRX[.000784] | | |
| 05775446 | | LTC[48.67422091] | | |
| 05775451 | | 0 | | |
| 05775454 | | USD[0.00] | | |
| 05775456 | | ETH[.00000003] | | |
| 05775469 | | TRX[.001699], USDT[57] | | |
| 05775481 | | TRX[.000674] | | |
| 05775491 | | BEAR[92.68], TRX[.000778], USDT[12.76770514] | | |
| 05775518 | | TRX[.000778], USDT[0] | | |
| 05775528 | | TRX[.000798], USDT[0] | | |
| 05775534 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05775538 | | BRZ[.94966999], BTC[0], FTT[.01906242], USD[0.00] | | |
| 05775546 | | NFT (323172098851977621/FTX Crypto Cup 2022 Key #21251)[1], NFT (475623386310811405/The Hill by FTX #6134)[1], SOL[3.60873184] | Yes | |
| 05775551 | | ETH-0930[0], USD[0.00], USDT[0.01272800] | | |
| 05775553 | | ETH[.00868227], ETHW[.00868227], USDT[0.00000076] | | |
| 05775554 | | TRX[9] | | |
| 05775555 | | TRX[.000417], USDT[0] | Yes | |
| 05775572 | | BEAR[70.88], BULL[.4797354], USD[0.05], USDT[.026] | | |
| 05775577 | | TRX[.000246], USD[595.43], USDT[0] | | |
| 05775578 | | USD[0.00] | | |
| 05775586 | | BTC[.00081073] | | |
| 05775594 | | BTC[0.00008020], BTC-PERP[0], USD[11.48] | | |
| 05775595 | | GBP[0.00] | | |
| 05775604 | | BTC[0.00009416], BTC-PERP[0], CEL[0.02882186], DOGE[0.70738020], ETH[0], SOL[0], SUSHI[0], TRX[0], USD[320.16], XRP[0] | | |
| 05775607 | Contingent, Disputed | BTC[0.00036649], JPY[54.61] | | |
| 05775610 | | BNB-1230[3], BNB-PERP[0], BTC[.04999814], BTC-PERP[-0.05], DOGE-1230[0], DOGE-PERP[0], EOS-1230[1800], EOS-PERP[0], ETH[.00014045], ETH-1230[0], ETH-PERP[0.50000000], ETHW[1.78304391], MATIC[401.23720295], MATIC-PERP[0], USD[4774.38] | Yes | |
| 05775629 | | BULL[.9998], ETHBULL[30.663866], TRX[.010093], USDT[.08747] | | |
| 05775631 | | ETH[0], USD[0.42] | | |
| 05775632 | | NFT (484401014536763589/The Hill by FTX #6862)[1], NFT (524372056251857956/FTX Crypto Cup 2022 Key #21237)[1], SOL[6.48936296], USDT[9718.3214197] | Yes | |
| 05775643 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05775654 | | APE-0930[0], APE-PERP[0], AVAX-PERP[0], CELO-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[0], GMT-PERP[0], KSHIB-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[0.61], USDT[0.00000001] | | |
| 05775672 | | USD[0.01], USDT[1.91716120] | | |
| 05775680 | | BTC-MOVE-0620[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], USD[24.52], USDT[0.00715306] | | |
| 05775693 | | USD[5.00] | | |
| 05775697 | | ETH[.05], ETHW[.05], TRX[.000018], USDT[.660511] | | |
| 05775701 | | ETH-PERP[0], ETHW[.10559124], USD[1.40] | | |
| 05775703 | | AAVE[.33104584], AVAX[.56796862], BAO[12], BTC[.01558325], DENT[3], DOGE[522.88504712], ETH[.15211289], ETHW[.15133406], KIN[13], MATIC[37.30646125], SHIB[1171077.15670226], SOL[1.14775763], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05775708 | | AKRO[1], DENT[1], DOGE[33475.98029928], ETH[4.05377412], ETHW[4.05431018], GBP[0.00], LTC[36.10424279], XRP[5164.01512363] | Yes | |
| 05775730 | | BAO[1], USD[0.00] | Yes | |
| 05775737 | | BTC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[12.93] | | |
| 05775746 | | BAO[1], USD[0.00] | Yes | |
| 05775751 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05775761 | | BTC[.00169966], USD[1.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05775780 | | BTC[.00014855], USD[0.00] | Yes | |
| 05775792 | | 0 | | |
| 05775795 | | AVAX[0.00002855], BTC[.0003356], ENJ[0.05317337], SAND[0.00042159], USD[0.15], USDT[0.00047219], XRP[0.00154008] | | |
| 05775799 | | BTC[0], DOGE[0], SOL[0.00000001], USD[0.00] | | |
| 05775814 | | CEL-0624[0], USD[0.11] | | |
| 05775825 | | BTC[0.00017296] | | |
| 05775831 | | FTT[20.1195], STMX[29993.73] | | |
| 05775856 | | BAO[8], BNB[.00000058], BTC[.00092653], DENT[5], ETH[.01990183], ETHW[.03199463], FTT[.0000565], KIN[7], NFT (395440147880340187/The Hill by FTX #2183)[1], NFT (448103288943689296/Hungary Ticket Stub #563)[1], NFT (547655374446935085/FTX Crypto Cup 2022 Key #1214)[1], NFT (549296181864964739/Belgium Ticket Stub #49)[1], RSR[1], SOL[.44542339], TRX[4], USD[106.03], USDT[0.00127997] | Yes | |
| 05775866 | | BRZ[.00785048], USD[0.00], USDT[0] | | |
| 05775871 | | USDT[499.85957089] | | |
| 05775874 | | ATOM[.00006407], NFT (418992333086301032/The Hill by FTX #7778)[1], NFT (479352951852618464/FTX Crypto Cup 2022 Key #827)[1], NFT (480292734825148255/Mexico Ticket Stub #290)[1], NFT (525398545109283084/Belgium Ticket Stub #1569)[1], NFT (533525652577639488/Austin Ticket Stub #928)[1], USD[0.00], USDT[.00128599] | Yes | |
| 05775920 | | BTC[0.00000002], ETH[0.00000001], FTT[0.00000001], SOL[0], TRX[1144], USD[0.17], USDT[0] | | |
| 05775939 | | BAO[1], BTC[0.00000593], BULL[.312], TRX[.000784], USD[0.03], USDT[0.01894399] | Yes | |
| 05775953 | | TRX[.001946] | | |
| 05775954 | | USD[0.24], XRP[611] | | |
| 05775971 | | ETH-PERP[0], FTT-PERP[0], RAY[.08014397], SOL-PERP[0], TRX[.375823], USD[15.52], USDT[0.00658809] | | |
| 05776000 | | BEAR[71700], TRX[.000778], USDT[0.01658384] | | |
| 05776008 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL[0.00154419], SOL-PERP[0], THETA-PERP[0], TRX[.001813], USD[0.20], USDT[12.89476978], XRP-PERP[0] | | |
| 05776011 | | BNB[.0000001] | | |
| 05776035 | | ETH[0], FTT[0.05375238], USD[0.12], YFII[0] | | |
| 05776045 | | BNB[.0095] | | |
| 05776054 | | TRX[.000907] | | |
| 05776063 | | SUN[192312.47890077], TRX[.000144], USD[0.04], USDT[0.42255934] | Yes | |
| 05776065 | | NFT (321143102033515364/CORE 22 #1148)[1] | | |
| 05776083 | | USD[10318.19] | Yes | |
| 05776085 | | AAVE[0], BNB[0], ETH[0.00080000], ETHW[0.00080000] | | |
| 05776095 | | BRZ[1.38004692], ETH[.00001074], ETHW[.00001074], SOL[.00212164], USD[0.01], USDT[0] | | |
| 05776097 | | BTC[.03036975] | | |
| 05776100 | | BAO[1], KIN[1], TRX[1.001034], USDT[0.00000019] | | |
| 05776189 | | NFT (321236449166384239/FTX Crypto Cup 2022 Key #11926)[1], NFT (348026698228223466/The Hill by FTX #13890)[1] | Yes | |
| 05776198 | | USD[0.00], USDT[0.24106196] | | |
| 05776210 | | ETH[.14699937], ETHW[.14699937], USD[1179.82] | | |
| 05776223 | | USD[0.38], XRP[.141057] | | |
| 05776298 | | BNB[.00000491], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.00008075], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[160.36], USDT[0] | Yes | |
| 05776327 | | BTC[.00006048], USD[0.00], USDT[0] | | |
| 05776333 | | BTC[.00000001] | | |
| 05776353 | | BTC[0.00001880], FTT[0.00000907], SOL[.76093873], SOL-PERP[0], USD[4.11], USDT[0] | Yes | |
| 05776381 | | SOL[0], USD[0.00], USDT[40.68197402] | Yes | |
| 05776410 | | CEL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000785], USD[18.29], USDT[0], XEM-PERP[0] | | |
| 05776422 | | USD[17553.69] | Yes | |
| 05776429 | | BTC-PERP[0], ETH-PERP[0], MATIC[116.96922], TRX[68.922124], USD[140.12], USDT[0] | | |
| 05776432 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05776439 | | TRX[.00012], USD[0.01], USDT[0.00573074] | | |
| 05776494 | | TRX[.000002], USDT[10.06744075] | Yes | |
| 05776499 | | TRX[.00103], USDT[1] | | |
| 05776519 | | AAVE-PERP[-6.3], AXS-PERP[-38], CHZ-PERP[-3710], EOS-PERP[-489.1], ETC-PERP[-37.4], FLOW-PERP[-73.8], LINK-PERP[-11.8], MATIC-PERP[-254], SAND-PERP[-109], SRM-PERP[-109], STORJ-PERP[0], TRX[.382804], TRX-PERP[-1950], USD[7313.53], WAVES-PERP[-40], XRP[.832826], XTZ-PERP[-161.725], ZRX-PERP[-953] | | |
| 05776552 | | LTC[287.7348] | | |
| 05776570 | | BTC[0.00041222], LUNC-PERP[0], USD[0.00] | | |
| 05776573 | | LTC[20.45675624] | Yes | |
| 05776582 | | USD[0.01] | | |
| 05776586 | | USD[0.01], USDT[0] | | |
| 05776594 | | NFT (560863951922851044/The Hill by FTX #42691)[1] | | |
| 05776597 | | GBP[0.00], USD[0.00] | Yes | |
| 05776605 | | AKRO[1], BAO[3], GBP[200.00], KIN[1], TRX[1], UBXT[1], USD[0.00], XRP[33.95037881] | Yes | |
| 05776635 | | USDT[12660.73588605] | | |
| 05776643 | | ETH[0], SOL[0], USD[0.00], USDT[0.00001058] | | |
| 05776650 | | SWEAT[125.23506865], USD[5.06] | Yes | |

Schedule F nonpriority customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05776653 | | USDT[.04917868] | | |
| 05776659 | | USDT[0.03429737] | | |
| 05776695 | | BTC[0.00910876], DOGE[512.23490462], ETH[.40078212], ETHW[.72247773], SXP[233.30630168], TRX[.000157], USDT[499.6586703] | Yes | |
| 05776703 | | AKRO[1], BAO[1], DENT[1], TRX[.000077], UBXT[1], USDT[0.00001242] | | |
| 05776741 | | ALGO[22.12314255], APT[.66365141], BTC[.0003039], CHZ[52.17067098], CRO[12.04803229], LRC[10.92985187], MATIC[11.00223832], SAND[2.13520188], TONCOIN[7.52139821], USD[2.68], USDT[0.00001014], XRP[24.84768139] | | |
| 05776765 | | BTC-PERP[0], USD[36.92], USDT[0] | | |
| 05776780 | | AKRO[1], AUD[0.06], BAO[2], BTC[.00000352], ETH[.00006642], ETHW[.00006642], SECO[1.00192882], SOL[.00092679], TRU[1], UBXT[2], USD[0.04] | | |
| 05776783 | | BTC[0.03818495], USD[2852.65] | | |
| 05776792 | | BTC[.00104747], ETH[.03013981], ETHW[.03013981], KIN[1], UBXT[1], USD[0.01] | | |
| 05776811 | | BTC[0.14675470], CRV[233.95554], ETH[1.82404647], ETHW[1.81443730], FTT[16.99677], MATIC[421.85068615], SPY[0.25995392], TRX[.000001], TSLA[.29994471], USD[6.54], USDT[0] | | |
| 05776828 | | USD[6246.40], USDT[4045.85790457] | Yes | |
| 05776842 | | BTC[0.00001200], USDT[0.00000035] | | |
| 05776856 | | LEOBEAR[.4118], LEOBULL[.00000274], TRX[.00017], USD[0.00], USDT[0] | | |
| 05776870 | | NFT (459913234533734255/CORE 22 #1149)[1] | | |
| 05776923 | | USDT[0] | | |
| 05776940 | | NFT (361881015404990180/The Hill by FTX #16458)[1] | | |
| 05776961 | | AKRO[1], AUD[0.20], FTM[227] | | |
| 05776964 | | ETH[.0000054], ETHW[.0000054], TRX[.000126], USDT[0.04721928] | | |
| 05776970 | Contingent, Disputed | BTC[0.0000002], TRX[0], USDT[0] | | |
| 05776974 | | MATIC[4.8981], USD[0.01] | | |
| 05777015 | | TRX[.000252], USD[0.00], USDT[0] | | |
| 05777033 | | BAO[14], BNB[.0000003], DENT[1], DOT[.00001081], KIN[14], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 05777044 | | USD[0.05], USDT[0] | | |
| 05777060 | | SOL[.0175857] | Yes | |
| 05777074 | | AKRO[1], BAO[8], GMT[.00009671], GST[.00002895], KIN[2], USD[194.16] | Yes | |
| 05777119 | | USD[0.37] | | |
| 05777177 | | USD[0.00] | | |
| 05777240 | | USD[0.00] | | |
| 05777243 | | BAO[2], CRO[3965.54103462], DOGE[1579.6468194], ETH[.04970983], ETHW[.04970983], GALA[30.20704226], KIN[3], LINK[109.31672899], MATIC[1222.43497658], TRU[1], TRX[1], UBXT[1], USD[814.76], USDT[3168.85717753], XRP[1946.0831132] | | |
| 05777244 | | TRX[.00209], USD[0.00], USDT[0.00000004] | | |
| 05777266 | | BTC[.02463814], USD[0.01] | | |
| 05777267 | | FTT[.06888], FTT-PERP[0], TRX[.076031], USD[1452.85], USDT[1531.50122848] | | |
| 05777277 | | BTC[0.01234796], ETH[.08094531], ETHW[.07994626], FTT[23.58071420], MATIC[20.54153938], SOL[1.01719812], USD[214.28], USDT[0.61067369] | Yes | |
| 05777289 | | BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GHS[0.00], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[12.000288], TRX-PERP[0], USD[15.01], USDT[0.00002154] | Yes | |
| 05777320 | | ETH[.0006034], ETHW[.0006034], USD[3991.25] | | |
| 05777322 | | DOT-PERP[0], FTT-PERP[0], SECO-PERP[30], USD[159.19], XMR-PERP[0] | | |
| 05777359 | | USD[0.01], USDT[.78117769] | | |
| 05777362 | | BAO[3], BTC[.0000017], BTC-PERP[0], ETH[.00000086], ETHW[.00000086], GBP[0.88], KIN[4], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 05777374 | | FTT[10.89802], USD[0.12] | | |
| 05777392 | | CHZ[1], DENT[1], ETHW[1.19921193], FIDA[1], GBP[1298.85], HOLY[.00000923], HXRO[2], KIN[3], MATH[1], OMG[2.04542835], RSR[2], USD[0.00] | Yes | |
| 05777399 | Contingent | FTT[.06699521], SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 05777421 | | USDT[.23708146] | Yes | |
| 05777423 | | USD[0.00] | Yes | |
| 05777467 | | NFT (388062479921701326/The Hill by FTX #27688)[1] | | |
| 05777492 | | TRX[.000007], USDT[10196.495262] | Yes | |
| 05777525 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00008492], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02805225], ETHW[.02905225], FLM-PERP[0], GLMR-PERP[0], GST-PERP[607.7], HBAR-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[.92], PEOPLE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], TRX[.000029], USD[-16.33], USDT[29.21030000], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 05777536 | | BTC[.00304864], KIN[1], USD[0.01] | | |
| 05777553 | | AKRO[1], ALPHA[1], BAO[1], CAD[0.00] | | |
| 05777563 | | ADA-PERP[0], BTC-PERP[0], CEL[.0807], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[-0.01000000], STEP-PERP[0], USD[0.16] | | |
| 05777577 | | ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[16.61], USDT[0.00577626], XRP[.55769] | | |
| 05777612 | | TRX[.000001], USD[22767.66], USDT[30100] | | |
| 05777624 | | AKRO[1], USD[0.00] | | |
| 05777637 | | USD[0.00] | | |
| 05777648 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[-15], KSHIB-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[78.02], USDT[40.35670717] | | |
| 05777702 | | CRO[331.37902626], USD[16.86], USDT[0.00024449] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05777736 | Contingent, Disputed | BTC[0], JPY[194.70] | | |
| 05777743 | | BAO[1], BOBA[64.98826621], HT[2.13748262], USD[0.00] | Yes | |
| 05777787 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00092901], ETH-PERP[0], ETHW[0.00092901], USD[1906.19] | | |
| 05777798 | | KIN[1], USDT[0.00002800] | | |
| 05777855 | | AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], FIDA-PERP[0], FLM-PERP[0], GST-PERP[0], HOLY-PERP[0], KSOS-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.75], YFII-PERP[0], ZEC-PERP[0] | | |
| 05777882 | | BTC[0], BTC-PERP[-1.0651], ETH-PERP[15.10799999], FTT-PERP[0], STETH[0], USD[6140.84] | | |
| 05777891 | | NFT (386579343395884550/Austria Ticket Stub #1783)[1] | | |
| 05777959 | | 0 | | |
| 05777982 | | BTC[0], BTC-PERP[0], LINK[.3350589], LINK-PERP[0], PROM-PERP[0], USD[-1.35], XRP[.24387072] | | |
| 05777990 | | TRX[.000169], USD[25.89], USDT[0] | | |
| 05778009 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05778049 | | TRX[.000199], USD[0.17], USDT[.008069] | | |
| 05778056 | | BAO[1], BTC[.00041747], BTC-PERP[0], USD[0.00] | Yes | |
| 05778065 | | TRX[.000001], USDT[.057525] | | |
| 05778110 | | BNB[0] | | |
| 05778118 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE[.00000001], DOGE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6.03], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05778124 | | ETH[.1], ETHW[.1] | | |
| 05778126 | | GBP[0.00] | | |
| 05778127 | | GBP[0.00] | | |
| 05778129 | | BTC-PERP[0], USD[223.15], USDT[-10.11402069] | | |
| 05778161 | | BTC-PERP[0], ETH-PERP[0], USD[0.85], USDT[0] | | |
| 05778169 | | USDT[0.03392895] | | |
| 05778195 | | BNB[.00000001], NEAR[0], USD[0.00] | | |
| 05778213 | | BRZ[10], USD[0.69] | | |
| 05778219 | | APE[4.05355284], BTC[0.00000015], ETHW[.02401922], GALA[202.67764081], MATIC-PERP[0], USD[0.54] | Yes | |
| 05778225 | | BRZ[.00048578], TRX[.000911], USDT[0] | | |
| 05778229 | | GBP[0.00] | | |
| 05778231 | | GBP[0.00] | | |
| 05778250 | | 0 | | |
| 05778262 | | FTT[0.00], USD[0.00], USDT[0] | | |
| 05778264 | | USDT[1.91235571] | | |
| 05778315 | | BTC[6.27543244], USD[6.36] | Yes | |
| 05778316 | | BTC[0], TRX[0], USDT[0.00003722] | | |
| 05778333 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC[166.96827], USD[0.70] | | |
| 05778388 | | BRZ[.00000001], USD[0.00] | | |
| 05778407 | | BNB[0], OP-PERP[0], TRX[.000052], USD[0.01], USDT[7.53209932] | | |
| 05778411 | | CRO[128.89523461], SHIB[3351455.77442331], USD[0.00] | | |
| 05778423 | | USD[0.00] | | |
| 05778467 | | USD[0.00] | | |
| 05778480 | | BTC[-0.00030275], USDT[9.50045039] | | |
| 05778524 | | BAO[2], BTC[0.00647769], CRO[41.15949507], DOT[1.02879175], ETH[.05484549], ETHW[.05416183], GALA[189.35870053], GRT[45.4903156], KIN[3], LINK[3.08260588], MATIC[80.78848616], UBXT[1], USD[145.88] | Yes | |
| 05778535 | | BRZ[.00318516], TRX[.000969], USDT[0] | | |
| 05778579 | | GBP[0.00] | | |
| 05778611 | | USD[1.55] | | |
| 05778630 | | TRX[.000385] | | |
| 05778631 | | USD[0.00], USDT[0] | | |
| 05778636 | | NFT (324494847059494003/The Hill by FTX #8152)[1], NFT (347007807690460693/Monza Ticket Stub #1086)[1], NFT (374238540165125330/Montreal Ticket Stub #1278)[1], NFT (556806936734727733/Belgium Ticket Stub #1412)[1] | Yes | |
| 05778665 | Contingent, Disputed | TRX[.000327] | | |
| 05778691 | | BRZ[1] | | |
| 05778713 | | BAO[1], TRX[.000777], USDT[0.00000002] | | |
| 05778730 | | AKRO[5], AVAX[.00004818], BAO[7], BTC[0], DENT[2], DOGE[8302.69430976], ETH[.00000068], KIN[2], MATIC[.00049509], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 05778738 | | 0 | | |
| 05778743 | | BTC[0], DOGE[0.00000001], ETH[0], FTT[0], USDT[0] | | |
| 05778780 | | FTT[1.49968000], SOL[0], USD[0.00], USDT[0.21784845] | | |
| 05778805 | | BRZ[17.00383296], TRX[.000009], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05778849 | Contingent, Disputed | TRX[.000316] | | |
| 05778877 | | USD[0.74] | | |
| 05778880 | | BOBA[.00128393], BTC[.00009994], ETH-PERP[.002], USD[-1.94] | | |
| 05778886 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC[.005], BTC-PERP[0], CHZ-PERP[0], SOL-PERP[0], USD[0.00], USDT[3807.04643797], USDT-PERP[0] | | |
| 05778903 | | ATLAS[17598.97], TONCOIN[110.5], TRX[.001677], USD[0.00], USDT[39.08000000] | | |
| 05778908 | | BAO[2], DENT[1], ETH[0.00000005], ETHW[0.00000005], KIN[2], TRX[0.37164982], USDT[3.14171174] | Yes | |
| 05778916 | | TRX[.790849], USDT[.63256733] | | |
| 05778934 | | TRX[.000787], USDT[.29] | | |
| 05778951 | | BNB[0], SOL[0], TRX[.000006], USDT[0.00000019] | | |
| 05778955 | | USDT[0.00020159] | | |
| 05778956 | | BNB[0], BTC[0], DOGE[0], LTC[0], MATIC[.00868104], SOL[.00000953], TRX[0.11496980], USD[0.00], USDT[24.03109415] | | |
| 05778970 | | BAO[1], USD[0.00] | | |
| 05778987 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05779001 | | 1INCH-0930[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-0930[0], BTC-PERP[0], CEL[.1], CEL-0930[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.40], USDT[0.06862636], XLM-PERP[0] | | |
| 05779003 | | USD[0.00] | | |
| 05779007 | | 1INCH-PERP[0], ADA-PERP[253], DOT-PERP[15.9], FLOW-PERP[88.63], NEO-PERP[14.1], TRX[.627703], USD[-58.79], XTZ-PERP[100.2] | | |
| 05779014 | | FRONT[1], USD[0.00] | | |
| 05779027 | Contingent, Disputed | TRX[.000207] | | |
| 05779054 | | BRZ[5] | | |
| 05779056 | Contingent, Disputed | TRX[.000315] | | |
| 05779067 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05779070 | | BTC-PERP[0], USD[121.48] | | |
| 05779116 | | ETH[.00084888], ETHW[.00084888], USD[1985.56] | | |
| 05779142 | | USD[0.13] | | |
| 05779146 | | BAO[1], BTC[.00052634], DOGE[17.61150396], ETH[.01038951], ETHW[.0102663], KIN[1], USD[0.80] | Yes | |
| 05779164 | | ATOM[0], BTC[.00022974], ETH[.00000712], FTT[.02007038], KIN[1], SOL[.01098135], USD[30.34] | Yes | |
| 05779169 | | AKRO[1], BAO[8], BTC[.00408553], BTC-PERP[0], DENT[1], ETH[.00000056], ETH-PERP[0], ETHW[.00000056], GBP[0.00], KIN[3], TRX[3], UBXT[1], USD[0.00] | | |
| 05779173 | | TRX[.000008], USDT[7.85930201] | | |
| 05779180 | | CHZ[62.69737123], DOGE[181.57416189], FTT-PERP[0], SHIB[900000], USD[-8.51], USDT[0] | | |
| 05779183 | | ETH[.009998], ETHW[.009998], USD[0.00], USDT[.08185063] | | |
| 05779186 | | DOGE[0], SOL[0.00000978], TRX[.0019], USDT[0.00649570] | | |
| 05779201 | | BNB[.0199582], USDT[1.13678] | | |
| 05779208 | | AKRO[2], BAO[1], ETH[.15], ETHW[.38329193], GRT[1], KIN[1], UBXT[1], USD[602.92] | | |
| 05779219 | | ETH[0], USD[0.00] | | |
| 05779231 | | BTC[.0755], ETH[1.165], ETHW[1.165], USD[1.30] | | |
| 05779236 | | 1INCH[5.05400181], BTC[.00117995], CRO[40.2063502], DENT[1115.10069359], DOGE[45.91658456], ETH[.01165679], ETHW[.01165679], KBTT[1212.32694032], SHIB[1870294.84011529], SOS[36690563.61834818], SPELL[2401.29944712], STEP[16.84384993], TRX[.000001], USDT[0] | | |
| 05779240 | | USD[0.00] | | |
| 05779269 | | BTC[1.03686013], BTC-PERP[0], DENT[1], USD[0.00] | | |
| 05779270 | | USD[0.00] | Yes | |
| 05779271 | | NFT (521592471566776275/CORE 22 #1150)[1] | | |
| 05779284 | Contingent, Disputed | TRX[.000137] | | |
| 05779285 | | BTC-PERP[0], CEL-PERP[0], GST-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.14], YFI-PERP[0], ZRX-PERP[0] | | |
| 05779288 | | USD[0.00], USDT[0.00000024] | | |
| 05779309 | | TRX[.001029], USDT[0] | | |
| 05779311 | | SHIB[5000000] | | |
| 05779332 | | USD[0.00], USDT-PERP[0], XRP[.10028443] | | |
| 05779338 | | BRZ[.00198139], BTC[0.00003505], USDT[0] | | |
| 05779355 | | BNB[.00000001], BRZ[.00855695], USD[0.00] | | |
| 05779360 | | BTC[.00000374], KIN[1], TRX[1], USD[0.49], XRP[.00000001] | Yes | |
| 05779362 | | AUD[1.97], CREAM[.001168], RSR[1], SNX[.06048], USD[2.25] | | |
| 05779372 | | AAVE[1.83], DOT[2.9], FTT[2.9], GRT[455], USD[0.16] | | |
| 05779375 | | BAO[1], GBP[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 05779380 | | USD[0.00], USDT[0] | | |
| 05779387 | | 0 | | |
| 05779389 | | BNB[.00000001], NFT (365079137913054995/FTX Crypto Cup 2022 Key #8952)[1], NFT (497157722506822294/The Hill by FTX #25127)[1], TRX[.000042], USD[0.00], USDT[0.00000001] | | |
| 05779400 | | AKRO[2], AUD[0.00], BAO[8], BTC[0.00698636], CHZ[269.1103576], ENJ[61.38427313], ETH[.00823828], ETHW[.00818056], KIN[8], LINK[.37478526], SHIB[1166348.9494247], SOL[.02642535], TRX[2], UBXT[1], UNI[.04926368], USDT[13.10711812] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05779408 | | NFT (3025360260984254518/Austin Ticket Stub #12)[1], NFT (312110951956820977/Netherlands Ticket Stub #114)[1], NFT (3239415830933249833/Mexico Ticket Stub #180)[1], NFT (325702629692760169/Austria Ticket Stub #94)[1], NFT (331137957338827172/Monza Ticket Stub #540)[1], NFT (362333351858840148/Singapore Ticket Stub #5)[1], NFT (368049734854903496/Hungary Ticket Stub #1818)[1], NFT (422415415057081950/Belgium Ticket Stub #10)[1], NFT (445910791383764991/Silverstone Ticket Stub #720)[1], NFT (4521960432702076608/France Ticket Stub #1117)[1], NFT (511560371946952492/Japan Ticket Stub #4)[1] | | |
| 05779415 | | BRZ[45060.91000000], BTC[1.29349897], USD[0.00], USDT[0.00005100] | | |
| 05779434 | | USDT[.53994] | | |
| 05779441 | Contingent, Disputed | TRX[.000188] | | |
| 05779477 | | ETH[0], MATIC[0] | | |
| 05779480 | | CEL-0930[0], USD[0.07], USDT[0] | | |
| 05779490 | | USD[0.01], USDT[1.03894600] | | |
| 05779494 | | BTC[0], ETH[0], LTC[.00000001], USDT[0] | | |
| 05779497 | | USD[10.00] | | |
| 05779504 | | LTC[.00564017] | | |
| 05779517 | | BTC[.00000001] | Yes | |
| 05779518 | | BTC-PERP[0], USD[0.01] | | |
| 05779524 | | BTC[0.01055455], TRX[.60001], USD[0.00], USDT[0.18214569] | Yes | |
| 05779528 | | TRX[.000866], USDT[0.00003801] | | |
| 05779536 | | ETH[9.20089772], ETHW[.92183101], MATIC[1787.67550711], USD[19990.00], XRP[4416.60760858] | | |
| 05779537 | | BRZ[-0.45284432], TRX[.322567], USD[0.15033531] | | |
| 05779546 | | APE[.00008645], BAO[13], CQT[.00142007], DOGE[.00184908], DOT[.00013067], ENJ[.00042263], ETH[.0000002], ETHW[.0000002], GBP[0.01], KIN[12], MATH[.56777399], MATIC[.00053046], TRX[1], UBXT[1], USD[0.01], USDT[0.00002522], XRP[.00071469] | Yes | |
| 05779563 | | BTC[.005], BTC-PERP[0], ETH-0930[0], TRX[197.000168], USD[0.00], USDT[5297.83030050] | | |
| 05779575 | | BRZ[.00230827], USD[0.00], USDT[0] | | |
| 05779576 | | BAO[3], BCH[.00000908], BTC[.00000001], ETH[.00000022], ETHW[.00000022], GBP[0.01], KIN[3], TRX[1], USD[0.02] | Yes | |
| 05779601 | | BNB[.00582735], USD[0.05], USDT[0.08277437] | | |
| 05779603 | | 0 | | |
| 05779604 | | BRZ[12], CRV-PERP[0], FTM-PERP[0], USD[-1.30] | | |
| 05779606 | | BTC[0], BTC-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 05779611 | | BEAR[2023833.92], SWEAT[3614.277], USD[0.18], USDT[1.17939263] | | |
| 05779616 | | MATIC[0], MATIC-PERP[0], TRX[3.05462281], USD[-0.11], USDT[0.00539646] | | |
| 05779619 | | GBP[0.00] | | |
| 05779634 | | ATOM-PERP[0], BRZ[0.47505725], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05779637 | | 0 | | |
| 05779649 | | BTC[0.00001408], ETH[0.03178173], USD[0.00], USDT[0.00020045] | | |
| 05779651 | | ADA-PERP[0], ETH-PERP[0], USD[14.54], XRP[.28072] | | |
| 05779655 | | BRZ[2.50506242], TRX[.001691], USDT[0] | | |
| 05779665 | | EUR[2.00], GBP[0.10], USD[0.04] | | |
| 05779680 | | NFT (293195837438709332/FTX Crypto Cup 2022 Key #16307)[1] | | |
| 05779699 | | USD[0.00] | | |
| 05779707 | | TRX[.236529], USD[0.75] | | |
| 05779719 | | ETH[.0029918], ETH-PERP[0], ETHW[.0029918], FTT[81.61], FTT-PERP[0], TRX[.000013], USD[0.40], USDT[1.42597297] | | |
| 05779733 | | ETH[.05], ETHW[.05], USD[142.38] | | |
| 05779736 | | BAO[2], KIN[1], USD[62.48] | Yes | |
| 05779739 | | ADA-PERP[0], ATOM-PERP[0], ETH-PERP[0], KIN[1], USD[5.04] | | |
| 05779742 | | BRZ[.00245102], USD[0.00] | | |
| 05779749 | | BTC[.00005076], THETABULL[1000], USD[0.02] | | |
| 05779753 | | ETH[0] | | |
| 05779755 | | BRZ[0.00606148], BTC[0.00006000], DOT[0], ETH[0.00088825], ETHW[0.00127561], FTT[0], MATIC[0], USD[0.00] | | |
| 05779756 | | BRZ[0.00326129] | | |
| 05779760 | | USD[0.00] | | |
| 05779767 | | APT[1], BTC[.0007], ETH[.056], FB[.25], TONCOIN-PERP[10], USD[-11.89] | | |
| 05779773 | Contingent, Disputed | BAO[3], KIN[4], LTC[.00048011], TRX[1.001803], USD[3.09798856] | Yes | |
| 05779789 | | BRZ[0.19854707], USD[0.00] | | |
| 05779794 | | USD[0.00] | | |
| 05779806 | | ATOMBULL[9890], TRX[.000977], USD[0.21], USDT[.03597424], VETBULL[301996.6], XTZBULL[968] | | |
| 05779811 | | AVAX-PERP[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.00018774], XRP-PERP[0] | Yes | |
| 05779819 | | BNB[.0095], BRZ[-0.00484886], USDT[0] | | |
| 05779822 | | USD[0.01], XPLA[.020086] | | |
| 05779831 | | BTC[.026225] | | |
| 05779853 | | BRZ[0.00099993], BTC[0.00000001], EUR[0.00], GMT[0], GST[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05779872 | | LUNC[.00000001] | | |
| 05779876 | | TRX[.000795], USD[3.37], USDT[0] | | |
| 05779877 | | BTC[0.00002756], TRX[.000799] | | |
| 05779893 | | USD[0.13], USDT[.00422941] | | |
| 05779904 | | ETH-PERP[0], FTT[4.20000042], TRX[.000002], USD[0.22], USDT[0.09242531], XRP-PERP[0] | Yes | |
| 05779907 | | USD[0.00] | | |
| 05779908 | | AAVE[.00000017], AVAX[0.00000247], BAO[1], BCH[0], BTC[0.00000003], DENT[1], DOGE[0.00249413], DOT[0], ETH[0.03905569], EUR[0.00], GALA[0], GBP[0.00], LTC[0], SOL[0], TRX[0.00017759], USD[0.00] | Yes | |
| 05779920 | | ETH-PERP[0], SAND-PERP[0], USD[1.72], USDT[.85] | | |
| 05779935 | | CHF[0.00], FTT[89.37078001] | | |
| 05779937 | | 0 | | |
| 05779946 | | BRZ[.0040364], USD[0.87] | | |
| 05779948 | | NFT (549912662215093192/The Hill by FTX #0223)[1], TRX[.001502] | Yes | |
| 05779969 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], FIL-PERP[0], FTT[1.33494642], GMT-PERP[0], MATIC-PERP[0], USD[26.96], USDT[0.00000001] | | |
| 05779976 | | APT[0.09999999], BRZ[.33662506], SOL[0], USD[2.99] | | |
| 05779983 | | USD[1.77] | | |
| 05779993 | | TRX[.000126], USD[0.00], USDT[0] | | |
| 05779997 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.9962], CRV-PERP[2195], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[46.25], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[14710.1], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[1766.3], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.003574], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[73.17], USDT[3.45273840], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05780000 | | NFT (401573505155918169/France Ticket Stub #143)[1], NFT (482537444916076720/Montreal Ticket Stub #1322)[1], NFT (508320168393597208/Singapore Ticket Stub #1677)[1], NFT (525710095241673517/Belgium Ticket Stub #1366)[1], NFT (556646117803851832/Netherlands Ticket Stub #1091)[1] | | |
| 05780021 | | USD[0.01], USDT[0] | | |
| 05780031 | | ETHW[.019], USDT[0] | | |
| 05780041 | | AVAX[0.03332828], BAO[1], BNB[0], KIN[1], TRX[.00001], USD[0.00], USDT[0.00000002] | Yes | |
| 05780044 | | BRZ[50], USD[1.91] | | |
| 05780052 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[24.84], USDT[0.02282522] | | |
| 05780057 | | BEAR[249.64], BTC-MOVE-0630[0], BULL[.000857], USD[0.00] | | |
| 05780074 | | AURY[.68335475], USD[0.02] | | |
| 05780080 | | BAO[1], GMT[.00005927], KIN[1], USD[162.24], USDT[0.00009151] | Yes | |
| 05780082 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05780085 | | USDT[.00541] | | |
| 05780092 | | SRN-PERP[0], TRX[.000787], USD[0.00], USDT[49] | | |
| 05780103 | | AAVE-PERP[0], AGLD-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], TRX[1], USD[0.07], YFI[0.00000001] | Yes | |
| 05780106 | | AVAX[0], BAO[1], BTC[0], ETH[.00000009], EUR[0.00], FTM[.00036995], GBP[0.00], MANA[.0000491], SHIB[14.1022247], SOL[.00000915], USD[0.00] | Yes | |
| 05780112 | | BRZ[.6715], BTC[0.00009548], BTC-PERP[0], CHZ[859.8452], ETH[2.00065098], ETH-PERP[0], ETHW[2.00065098], NEAR[45.891738], USD[2171.04], USDT[1856.53666624] | | |
| 05780133 | | FTT[1.00252672], USD[0.00] | | |
| 05780136 | | APE-PERP[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 05780141 | | USD[55.09], USDT[0], XRP[121] | | |
| 05780142 | | USDT[1.38812352] | | |
| 05780145 | | BRZ[0], USD[27.63] | | |
| 05780157 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[0], SOL-PERP[0], USD[0.03] | | |
| 05780188 | | BRZ[.0008], USD[0.06], USDT[0.11839149] | | |
| 05780190 | | USDT[0.00022937] | | |
| 05780197 | | USDT[0] | | |
| 05780199 | | APT[600], BTC[1.05713252], ETH[13.546], ETHW[6.294], TRX[15250], USD[3954.87] | | |
| 05780200 | | BAO[3], DENT[1], GBP[51.37], KIN[2], TRX[1], USD[0.01] | | |
| 05780201 | | USD[24084.80] | Yes | |
| 05780215 | | USD[9101.44] | Yes | |
| 05780222 | | BEAR[764.3], BTC[0.07762883], BULL[7.799823], ETH[0.98106668], ETHBULL[116.57668], ETHW[0.97795261], USD[0.25] | | |
| 05780224 | | 0 | | |
| 05780240 | | BTC[0], ETH[0], FTT[4.099221], TRX[0], USD[0.00], USDT[0] | | |

Amended Schedule F-14 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05780252 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000010], XRP-PERP[0] | | |
| 05780261 | | USD[0.04] | | |
| 05780269 | | BNB[.55080658], BRZ[9562.05032421], BTC[.04792784], USDT[43975.11431651] | | |
| 05780273 | | BNB[0], BTC[0.01638390], TRX[.002401], USD[0.00], USDT[0.00013437] | | |
| 05780278 | | LTC[.00531583], USD[-398.48], XRP[249.01321811], XRP-PERP[1104] | | |
| 05780282 | | BAO[1], TRX[.000031], USDT[0] | | |
| 05780292 | | USD[62.40] | | |
| 05780302 | | BRZ[0.54882252] | | |
| 05780303 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.10425383], ETH-PERP[0], EUR[0.00], FTT[3.49099193], FTT-PERP[-10.8], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-24.90000000], UNI-PERP[0], USD[456.90], USDT[0.00000011], VET-PERP[0] | | |
| 05780320 | | BRZ[.02000665], BTC[.89830039], USD[1.80], USDT[1.00284662] | Yes | |
| 05780327 | | USD[0.00] | | |
| 05780340 | | 0 | | |
| 05780342 | | BTC[0.01173646], FLUX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05780347 | | AKRO[2], ALGO[0], BAO[18], DENT[7], ETH[0], ETHW[0.01294303], GALA[282.83914501], GODS[2.52788113], IMX[1.1915594], KIN[12], NEAR[.16952493], RSR[1], SNX[.265781], UBXT[5], USD[0.00], USDT[0] | | |
| 05780349 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLM-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000783], USD[99.97], USDT[0], WAVES-PERP[0] | | |
| 05780359 | | BRZ[0.00277212], BTC[0], TRX[.001356], USD[0.00], USDT[0.00000001] | | |
| 05780362 | | BTC[0.00009019], FXS-PERP[2500], USD[883.60] | | |
| 05780385 | | CEL[.029928], DOGE[.52994], USD[0.00] | | |
| 05780391 | | ETH[300.000108], ETHW[300.000108], USD[780462.44], USDT[1.08207164] | | |
| 05780404 | | BTC[.3357], USDT[0.00019155] | | |
| 05780426 | | BRZ[1.52698738], ETH-PERP[0], FTT[0.04524034], LINK[0], USD[0.05], USDT[0] | | |
| 05780441 | | AAPL[.2799468], AMZN[.363], FB[.2399544], GOOGL[.36], SPY[.58488885], TSLA[.15], USD[0.27], USDT[0] | | |
| 05780448 | | BNB[.24458008], USD[5116.82], USDT[0], XMR-PERP[0] | | |
| 05780453 | | ETH[0], ETHW[0.00083252], FTT[975.78188328], USD[0.00], USDT[0] | | |
| 05780462 | | BRZ[.19507487], ETH[.00000701], ETHW[.00000701], USDT[0] | | |
| 05780465 | | BRZ[.59630928], USD[0.57], USDT[.007073] | | |
| 05780476 | | USD[0.00], USDT[1.07322199] | | |
| 05780489 | | ETH-PERP[0], TRX[.000228], USD[-64.06], USDT[85.226453] | | |
| 05780494 | | DENT[1], USDT[0.00000812] | | |
| 05780501 | | BTC[.00019097], ETH[.00023916], ETHW[.00023916], GBP[0.08], USD[6.19] | Yes | |
| 05780525 | | USD[0.00], USDT[0.00366438] | | |
| 05780529 | | BTC[0], BTC-PERP[0], ETH[1.01407837], ETH-PERP[0], ETHW[1.01407837], SOL[.0006], USD[1.58] | | |
| 05780536 | | BAO[2], GBP[0.00], MATIC[0], USDT[0] | | |
| 05780540 | | USD[0.31], USDT[.0086] | | |
| 05780556 | | TRX[.000001], USDT[0] | | |
| 05780558 | | BTC[0.01943002], BTC-PERP[0], ETH[.03680362], ETHW[.0809064], USD[-107.43], USDT[2.16417198] | | |
| 05780560 | | USD[99757.41] | Yes | |
| 05780580 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ALGO-0930[0], ALGO-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BNB[.00088841], BSV-0930[0], BSV-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], EOS-0930[0], EOS-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL[.00871913], SOS-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], TLM-PERP[0], TRX-0930[0], TRX-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.09], USDT[174.15466443], XTZ-0930[0], XTZ-PERP[0] | | |
| 05780611 | | NFT (355750953599668398/Montreal Ticket Stub #1380)[1], NFT (439614055067922742/Singapore Ticket Stub #1576)[1], NFT (563828758282355338/Belgium Ticket Stub #1354)[1] | | |
| 05780625 | | BAO[1], DENT[3], USD[0.00], USDT[2014.97537641] | | |
| 05780645 | | BTC[.0000003], ETH[.00000439], EUR[0.00], USD[0.00], USDT[0.00000368], USDT-PERP[0] | | |
| 05780649 | | ETH[0.03134993] | | |
| 05780656 | | 1INCH[429.36329102], COMP[4.5003921], DYDX[301.50799601], MATIC[909.08109154], RSR[1], SOL[31.00163638], TRX[.000003], USD[89.12], USDT[0] | | |
| 05780657 | | BTC[.04693673], SHIB[57.04760617], USD[0.00] | Yes | |
| 05780658 | | BRZ[.3083], BTC[.00099981], ETH[0.00129975], ETHW[0.00129975] | | |
| 05780677 | | AAVE[0.00000260], AKRO[0], ANC[0], APE[0], APT[0], BAO[24], BTC[0], CEL[0], CREAM[0.00000799], DENT[6], ETH[0], ETHW[0], FTM[0], FTT[0.00000548], GBP[0.00], KIN[38.90225539], LTC[0.00000308], MATH[0], MATIC[0], MER[.00169914], PERP[0], RNDR[0], SHIB[0], SNX[0], SOL[.01513327], TOMO[.00020182], TONCOIN[0.00022140], TRU[.0028496], TRX[1], USD[0.00], USDT[0.00112996], YFI[0], YFII[0.00000042] | Yes | |
| 05780682 | | BTC[.00000001] | | |
| 05780690 | | FTT[25.0095975], NFT (315157191357810867/Netherlands Ticket Stub #1224)[1], NFT (326241043443010777/The Hill by FTX #7134)[1], USD[2013.00] | Yes | |
| 05780696 | | EUR[0.00] | Yes | |
| 05780705 | | BAO[1], FTT[.000018], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05780707 | | USDT[0.00000009] | | |
| 05780708 | | BAO[1], DAI[2.97245653], USDT[0.00000012] | | |
| 05780709 | | TRX[.001089], USD[0.06], USDT[0.00013780] | | |
| 05780717 | | AKRO[4], BAO[8], BTC[.00000009], DENT[2], ETH[.00000496], KIN[6], TRX[1], UBXT[1], USD[812.63], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05780740 | | USD[0.00], USDT[0] | | |
| 05780749 | | NFT (465672809583182723/CORE 22 #1151)[1] | | |
| 05780774 | | ETHBEAR[31993600], USDT[.2], XRPBEAR[33993200] | | |
| 05780781 | | DOGE[74.24299349], DOT[0.74515645], ETH[0.00487905], ETHW[0.00485256], EUR[0.91], KIN[1], USD[0.08] | | DOGE[73.944083], DOT[.721798], ETH[.004839], EUR[0.90], USD[0.08] |
| 05780801 | | BAO[5], DOGE[.00263886], DOT[2.69387617], GBP[0.00], KIN[2], TRX[2], USD[0.00] | Yes | |
| 05780819 | | USDT[206.00277619] | Yes | |
| 05780831 | | BTC[0.00008365], TRX[.000174], USD[0.00], USDT[0.00017425] | | |
| 05780859 | | AKRO[1], BAO[3], BNB[0], BTC[.00590288], DENT[1], ETH[.28694657], ETHW[.00000239], GMT[.00182904], GST[.01042731], KIN[6], UBXT[1], USD[0.00], USDT[54.28531131] | Yes | |
| 05780870 | Contingent, Disputed | BNB[.00335833], BRZ[0.64486977], USD[0.85] | | |
| 05780887 | | BTC[0.01199772], USD[1.56], USDT[0] | | |
| 05780903 | | USD[0.49] | | |
| 05780906 | | BRZ[.00466955], USDT[0] | | |
| 05780907 | | SOL[.005], USD[0.33], USDT[0] | | |
| 05780938 | | APE-PERP[0], BTC-PERP[0], USD[-1.86], USDT[7.86000000], XLM-PERP[0], XRP-PERP[0] | | |
| 05780940 | | AVAX[.00000002], ETH[0], MATIC[.00040918], TRX[.00001], USD[0.00], USDT[0.00000878] | Yes | |
| 05780949 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 05780954 | | 0 | Yes | |
| 05780957 | | USDT[.017247] | | |
| 05780965 | | USD[10.04] | Yes | |
| 05780974 | Contingent, Disputed | ETH[0.00000001], USD[0.02] | | |
| 05781002 | | USD[0.01] | | |
| 05781008 | | USD[0.01] | | |
| 05781032 | | USD[0.73] | | |
| 05781058 | | MATIC[1] | | |
| 05781077 | | UNI[.003901], USDT[0.00094171] | | |
| 05781080 | | BRZ[.00325248], USDT[0] | | |
| 05781088 | | TRX[.000067] | | |
| 05781092 | | ETH-PERP[0], USD[495.91] | | |
| 05781099 | | BAO[1], DENT[1], ETH[.77157145], ETHW[.77124741], KIN[1], TRX[.001121], USD[0.00], USDT[0.00000657] | | |
| 05781103 | | ADABULL[135.982], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOMBULL[9733.6], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], ETHBULL[69.2358654], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06211381], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[19.73265927], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05781126 | | BRZ[102] | | |
| 05781147 | | USDT[0.00000070] | | |
| 05781155 | | BTC[0] | Yes | |
| 05781183 | | BTC[.41474575], ETH[.429], ETHW[.059], SOL[21.13], USD[0.65] | | |
| 05781202 | | FTT[6.9986], USDT[3.5] | | |
| 05781213 | | 0 | | |
| 05781228 | | BAO[1], KIN[1], TRX[.001819], USDT[0.20000035] | | |
| 05781232 | | AVAX-PERP[0], BTC[.0042], BTC-PERP[0], CHF[280.00], ETH-0930[0], ETH-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[14.04], WAVES-PERP[0] | | |
| 05781244 | | USD[0.00] | | |
| 05781256 | Contingent, Disputed | TRX[.000151], USDT[.59] | | |
| 05781257 | | USDT[0.60548925] | | |
| 05781259 | | USDT[22.9] | | |
| 05781264 | | USD[200.01] | | |
| 05781272 | | BRZ[.00311297], TRX[.000806], USDT[0] | | |
| 05781274 | | DENT[1], ETH[0], SOL[0], USDT[0] | | |
| 05781276 | | BTC[.08961807] | Yes | |
| 05781278 | | TRX[.000018], USDT[0.00013574] | | |
| 05781281 | | BTC[.01043556], USD[14.63] | | |
| 05781284 | | BAO[1], DOGE[.00309508], ETH[0], KIN[2], USD[0.00] | Yes | |
| 05781289 | | AVAX[1], BTC[.00042848], FTT[1.14367434], USD[0.00] | | |
| 05781302 | | BAO[1], UBXT[1], USD[0.03] | | |
| 05781309 | | BRZ[5006.24999999], BTC[.03539292] | | |
| 05781316 | | APT[26.76125561], USD[0.00], USDT[0.00000005] | | |
| 05781327 | | TRX[.000113], USD[7628.27], USDT[.044438] | | |
| 05781333 | | BRZ[.00462895], ETH[.00004825], ETHW[.00004825], USDT[0] | | |
| 05781339 | | APT[0], BAO[1], BNB[0], BRZ[13.30276743], CEL[.00004762], ETH[0], FTM[0], KIN[2], MATIC[0], USD[0.00], USDT[0.00009109] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05781342 | | BRZ[.0164], DOGE[.62269799], TRX[.000252], USD[0.04], USDT[.1558856] | | |
| 05781356 | | ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05781399 | | USDT[1.15030332] | | |
| 05781414 | | AXS[.4], ETH[.0009988], ETHW[.0009988], USD[1.24] | | |
| 05781425 | | TRX[.000008] | | |
| 05781437 | | 0 | | |
| 05781439 | | TRX[.000946] | | |
| 05781446 | | USD[4.01] | | |
| 05781455 | | BNB[0] | | |
| 05781461 | | LINKBULL[41000], USDT[0.18359793], XRPBULL[480000] | Yes | |
| 05781472 | | BNB[0], BTC[0.02829086], DOT[60.31474712], LINK[100.16585097], MATIC[0], USD[200.40], USDT[0.00000006] | | |
| 05781504 | | RAY[23], USD[0.50] | | |
| 05781514 | | USD[0.00] | | |
| 05781515 | | CEL-0930[0], CEL-PERP[0], TRX[.00001], USD[5.38], USDT[.3710367], YFII-PERP[0] | Yes | |
| 05781517 | | BTC-PERP[0], USD[6.43] | | |
| 05781522 | | AKRO[1], DENT[2], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05781525 | | BTC[0.16921633], ETH[0], USD[0.00] | | |
| 05781527 | | BTC-PERP[0], SOL[.0099202], SOL-PERP[0], USD[0.00], USDT[2.01055708] | | |
| 05781536 | | CAD[0.00], DOGE[.00082717], TRX[1] | Yes | |
| 05781550 | | BRZ[.0018], KIN[1], USD[0.00] | | |
| 05781555 | | SNX-PERP[0], USD[-91.46], USDT[101.66672413] | | |
| 05781566 | | BTC[0], BTC-PERP[0], DOGE[.5741], ETH-PERP[0], TRX[.000972], USD[3962.91], USDT[0.03050021] | | |
| 05781570 | | GOG[100.9798], TRX[.917686], USD[0.01], USDT[.00497257] | | |
| 05781575 | | ATOM-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 05781585 | | BRZ[.00841161], USDT[0] | | |
| 05781602 | | BTC[.01140411], KIN[1], USD[714.47] | Yes | |
| 05781617 | | TRX[.000001] | | |
| 05781637 | | NFT [554886325890215315/CORE 22 #1152][1] | | |
| 05781653 | | EXCHBEAR[133000], USD[0.33], USDT[0] | | |
| 05781660 | | AUD[0.00], BAO[2], DENT[1], DOGE[.00292382], ETH[.07142697], ETHW[.00015353], KIN[4], RSR[1], TRX[1], USD[0.00] | Yes | |
| 05781663 | | AKRO[1], BAO[2], USDT[0] | | |
| 05781671 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000103], USD[-15.48], USDT[17.09768689], XRP[.34756559], ZIL-PERP[0] | | |
| 05781673 | | BRZ[.02609], BTC[.00001007], USD[0.10], USDT[.0079724] | | |
| 05781688 | | TRX[.000418], USD[0.00], USDT[2000] | | |
| 05781696 | | ETH[.00423349], ETHW[.00423349], USD[0.00] | | |
| 05781698 | | SOL[.00120664], USD[0.00], USDT[0.89815493] | | |
| 05781747 | | USDT[2.35937] | | |
| 05781762 | | BTC[.0019], USD[-37.08], USDT[19.51726985] | | |
| 05781792 | | USD[9.15] | | |
| 05781807 | | ETH[0] | | |
| 05781832 | | AKRO[1], BAO[1], DENT[1], USD[1213.64] | Yes | |
| 05781845 | | BRZ[0.08504981], DOT[11.02902607], ETH[.0581], ETHW[.0581], SOL[2.0107548] | | |
| 05781868 | | BTC[0.00000020], FTT[0.00010589], SOL-PERP[0], TRX[0.10086400], USD[-0.16], USDT[189.45882339] | | |
| 05781882 | | BTC-PERP[0], DOT-PERP[0], ETHBULL[0], TRX[.000007], USD[0.00], USDT[0.00000643] | | |
| 05781885 | | BRZ[0.00431833], USDT[0.13636000] | | |
| 05781895 | | BRZ[10.28012314], USD[0.00] | | |
| 05781897 | | SOL[.0071077], XRP[4.36951541] | | |
| 05781923 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[14.04], USDT[0], USTC-PERP[0], WAVES-1230[0], XEM-PERP[0], XRP-PERP[0] | | |
| 05781934 | | KIN[1], NFT [289534162150636439/FTX Crypto Cup 2022 Key #15729][1], NFT [369349551865284323/The Hill by FTX #14697][1], TRX[1], USDT[0.00006000] | Yes | |
| 05781951 | | GENE[0], KIN[1] | | |
| 05781974 | | BRZ[2.62285761] | | |
| 05781984 | | BRZ[0.00175687] | | |
| 05782002 | | KIN[2], TRX[20.000791], UBXT[1], USD[0.00], USDT[0.27131844] | | |
| 05782008 | | TRX[.001265] | | |
| 05782019 | | TRX[.000004], USDT[0] | | |
| 05782027 | | BTC-PERP[0], ETH-PERP[0], USD[402.91] | | |
| 05782031 | | BAO[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05782035 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00017365], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[-1.40640463], ETH-0930[0], ETH-PERP[0], ETHW[.00343605], FLOW-PERP[0], FTM-PERP[0], FTT[.4], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC[8.794], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[-0.46000000], SRM[2.15121531], SRM_LOCKED[66.84878469], SRM-PERP[0], SXP-PERP[0], USD[165937.43], USDT[0], XRP-PERP[0], YFI.0009I, YFI-PERP[0] | | |
| 05782042 | | BRZ[0.00375706], USD[0.00] | | |
| 05782045 | | FTT[0.07672477], USD[0.01], USDT[0] | Yes | |
| 05782052 | | FTT[0.00237508], TRX[.078097], USD[0.14] | | |
| 05782062 | | USD[0.00], USDT[0.00007535] | | |
| 05782075 | | ATLAS[2730], BTC[.0042], CRO[150], DOT[3], ENJ[21], ETH[.098], FTM[45], FTT[4.6], LINK[3], POLIS[113.7], USD[1.01], USDT[81.60675388] | | |
| 05782089 | | BAO[5.3302], DENT[2], GBP[0.00], KIN[5], RSR[1], USD[0.00], XRP[434.10831584] | Yes | |
| 05782093 | | BTC[.00099639], USD[9.52], USDT[0.00863732] | | |
| 05782119 | | USD[0.00] | | |
| 05782134 | | NFT (456617984882024576/FTX Crypto Cup 2022 Key #17641)[1], NFT (542820565663635797/The Hill by FTX #18020)[1] | | |
| 05782144 | | ALGO[.99487], NFT (403441377842434973/The Hill by FTX #43205)[1], NFT (450765801500946662/FTX Crypto Cup 2022 Key #22942)[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05782155 | | FTT[0.04560019], LEO[8.44876085], USD[27.50], USDT[0], XRP[63.47806425] | | |
| 05782159 | | KIN[1], MATIC[.0001], USD[0.00] | Yes | |
| 05782167 | | BNB[0], BRZ[0], BTC[0], TRX[0], USD[0.00], USDT[0.00003733] | | |
| 05782170 | | BAO[4], BTC[0], ETH[.00959114], ETHW[.00946793], LTC[.26645833], MATIC[.00020971], SAND[12.29315167], SOL[0.00000437], SUSHI[10.18938546], UNI[.11160136], USD[0.17], XRP[0] | Yes | |
| 05782172 | | TRX[.000001] | | |
| 05782175 | | DOGE-PERP[0], ETH-PERP[0], FTT[0.00000201], NFT (362561227087054598/FTX Crypto Cup 2022 Key #12395)[1], TRX-PERP[43333], USD[-1801.86], USDT[115.85452955] | | |
| 05782178 | | BRZ[100] | | |
| 05782185 | | AKRO[1], AUDIO[1], BAO[3], DENT[2], DOGE[3080.60477825], KIN[1], PRISM[3724.71662355], SHIB[654817.58652946], TRX[3], UBXT[2], USD[15.05], XRP[2104.10471371] | | |
| 05782195 | | BAO[2], CAD[141.90], DENT[1], KIN[1], USD[49.55] | Yes | |
| 05782208 | | LTC[.13167082] | | |
| 05782209 | | BTC[.00033987], KIN[1], USD[3.00] | | |
| 05782212 | | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 05782235 | | ETH[.022], ETHW[.022], USD[0.51] | | |
| 05782239 | | USD[0.01] | | |
| 05782260 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[11000.64] | | |
| 05782285 | | BRZ[18], FTM[1], TRX[.003021], USD[0.00], USDT[4.19815254] | | |
| 05782286 | | BAO[1], BTC[.00236152], TRX[.000007], UBXT[1], USDT[0.00014610], XRP[14.49094666] | | |
| 05782299 | | BTC[0], FTT[0], USD[0.00], USDT[146.79399800] | | |
| 05782322 | | DENT[1], GBP[0.00], USD[0.00] | Yes | |
| 05782407 | | USD[0.00] | | |
| 05782421 | | BAO[3], BTC[0], DENT[1], ETH[0], KIN[2], USD[0.00], USDT[0] | | |
| 05782432 | | AAVE-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[.010034], USD[0.00], USDT[0.00000001] | | |
| 05782463 | | BTC-PERP[0], ETH[.315937], USD[0.34] | | |
| 05782467 | | BRZ.28711533], TRX[.000949], USDT[0] | | |
| 05782589 | | TRX[.000785] | | |
| 05782648 | | ALEPH[.25203696], BTC[0.00880500], ETH[.01699694], ETHW[.01699694], EUR[0.68], GAL[.00739772], GRT[.93461805], USD[0.16], XRP[3.00063921] | | |
| 05782657 | | BTC-PERP[-13], ETH[0.00084094], ETH-PERP[0], ETHW[0.00084094], PAXG[74.89072938], USD[406080.63] | | |
| 05782679 | | BTC[.002415], ETH[.038115], ETHW[.038115] | | |
| 05782724 | | USDT[0.00037505] | | |
| 05782739 | | BAO[1], DENT[2], GBP[0.00], KIN[2], RSR[1], USD[0.00] | Yes | |
| 05782834 | | ALGO-PERP[0], BNB-PERP[0], CHZ[8.8192], CHZ-PERP[0], DOGE[.2], DOGE-PERP[0], ETH[.00082], DENT-PERP[0], EUR[2319.82], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.0024868], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 05782865 | | LTC[0], TRX[0] | | |
| 05782873 | | USDT[19.1895579] | | |
| 05782878 | | TRX[.000783], USDT[20] | | |
| 05782879 | | USD[0.00], USDT[100] | | |
| 05782900 | | USD[1.00], USDT[0.85350951] | | |
| 05782949 | | 0 | | |
| 05782960 | | TRX[.000946] | | |
| 05783023 | | BRZ[0.00509777] | | |
| 05783024 | | AAVE[0], AURY[14], BTC[0], ETH[0.00000001], ETHW[0.00000001], LINK[0], MATIC[0], SNX[0], UNI[0], USD[0.00] | | |
| 05783027 | | BTC[0.00788707], SOL[.009995], USDT[.6292374] | | |
| 05783038 | | BRZ[10643.00280000], TRX[.000054], USD[0.20], USDT[6947.71217377] | | |
| 05783054 | | USD[1.41] | | |
| 05783058 | | BTC[0.00000001] | | |
| 05783111 | | LTC[6.05483472] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05783117 | | BNB[0], BTC[0.00000001] | | |
| 05783132 | | BRZ[11309.30649911], BTC[0.13898725] | | |
| 05783186 | | GBP[10.00], USD[25.00] | | |
| 05783290 | | TRX[.000163] | | |
| 05783297 | | 0 | | |
| 05783320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000221], GMT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[90.24], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 05783363 | | BTC[0], BTC-PERP[0], SOL[.009955], USD[0.00], USDT[0] | | |
| 05783481 | | BTC[.00009982], ETH[.0109926], ETHW[.0009988], USD[18.27] | | |
| 05783489 | | DAI[2.02204596] | Yes | |
| 05783495 | | BRZ[59.16848133], USD[0.08] | | |
| 05783506 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], CEL-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SLP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000168], UNI-PERP[0], USD[27.02], USDT[0.00000001], YFII-PERP[0] | | |
| 05783512 | | TRX[.000785] | | |
| 05783524 | | BTC[0.00945195] | | |
| 05783530 | | USDT[0.35340381] | Yes | |
| 05783598 | | BTC[0] | | |
| 05783647 | | TRX[.000009] | | |
| 05783669 | | SOL[.00616934], USD[0.22] | Yes | |
| 05783670 | | AKRO[2], SOL[40], USD[264.10] | | |
| 05783721 | | BTC[.0001001], USD[20.00] | | |
| 05783731 | | BRZ[.76734916], USD[0.00], USDT[52.66624010] | | |
| 05783736 | | AKRO[1], BAO[4], EUR[0.00], KIN[3], TRX[2], USD[0.00] | Yes | |
| 05783808 | | ETH[.017], ETHW[.017], USD[0.83] | | |
| 05783832 | | 0 | | |
| 05783854 | | CEL[.09684], DOGE[.9802], ETH-PERP[0], SOL[.009958], TRX[.000042], USD[0.00], USDT[0.81168988] | | |
| 05783891 | | USD[0.00] | | |
| 05783920 | | AKRO[1], BTC[.03111007], DENT[2], GBP[0.56], KIN[1], RSR[2], TRX[1], USD[0.00] | | |
| 05783956 | | USD[0.19] | | |
| 05783996 | | BRZ[0.00028986], ETHW[.009], TRX[.000785], USDT[0] | | |
| 05784032 | | 0 | | |
| 05784042 | | BTC[.00983], USDT[0.00001114] | | |
| 05784043 | | LUNA2[.909703], LUNC[219865.084383] | | |
| 05784057 | | BRZ[6.5955], BTC[.00969806], USD[1.09] | | |
| 05784092 | | BTC[.00448241] | Yes | |
| 05784125 | | USD[9.71] | | |
| 05784197 | | BOBA[.06], USD[0.07] | | |
| 05784200 | | BTC[0.00321820], USD[0.00] | | |
| 05784207 | | USDT[.2] | | |
| 05784245 | | ALGO[.74711], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHW[.00059785], IMX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], TRX[.000232], USD[0.00], USDT[0] | | |
| 05784256 | | USD[0.00] | | |
| 05784260 | | BRZ[10.01654292], BTC[0] | | |
| 05784264 | | USDT[0] | | |
| 05784292 | | BTC[0.00033878], CRV-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.15], USDT[0.10144258] | | |
| 05784316 | Contingent, Disputed | AKRO[1], BAO[5], BNB[.00004947], BTC[.0000017], DENT[2], ETH[.00011121], KIN[3], RSR[3], TRX[.000779], UBXT[5], USDT[0.01832579] | Yes | |
| 05784398 | | TRX[.006714], USDT[0] | | |
| 05784410 | | USD[660.93], XRPBULL[6742651.2] | Yes | |
| 05784453 | | BRZ[.81269561], UBXT[1], USDT[0] | | |
| 05784468 | | USDT[0.15694802] | | |
| 05784506 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[.05222171], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.42], ZIL-PERP[0] | | |
| 05784535 | | USD[0.00] | | |
| 05784569 | | BTC[.00517175], USDT[7.76723779] | | |
| 05784598 | | 0 | | |
| 05784601 | | APT-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SOL[0.00975311], STG-PERP[0], USD[0.13], USTC-PERP[0], XRP[0.32254190], XRP-0624[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 05784608 | | BRZ[0], LTC[0.00000001] | | |
| 05784636 | | BRZ[.0943], USD[0.00], USDT[0.05559157] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05784653 | | BRZ[2.2968635], USDT[0] | | |
| 05784725 | | BAO[1], TRX[.000086], USDT[0] | | |
| 05784726 | | APT[0], USD[0.57] | | |
| 05784746 | | BRZ[0.64762492], USD[0.00] | | |
| 05784887 | | USDT[0] | | |
| 05784889 | | BTC[.0061], USD[1.50] | | |
| 05784957 | | BTC-PERP[0], TRX[.73109592], USD[0.00], USDT[0] | | |
| 05785106 | | BNB[.00000001] | | |
| 05785114 | | XRP[1] | | |
| 05785119 | | USD[0.00] | | |
| 05785171 | | FTT[18.41416893], USDT[9.13209576] | Yes | |
| 05785174 | | USD[0.00] | | |
| 05785200 | | AUD[0.00], USDT[0], XRP[0] | Yes | |
| 05785220 | | BAO[1], KIN[1], SOL[.00000933], USD[0.00] | Yes | |
| 05785251 | | USDT[0] | | |
| 05785292 | | BRZ[.00000001], USDT[0.02969785] | | |
| 05785330 | | BTC[.0001] | | |
| 05785336 | | USD[0.00], USDT[0] | | |
| 05785349 | | AUD[14013.05], FTT[1.02034102], KIN[1] | Yes | |
| 05785362 | | BTC[0] | | |
| 05785464 | | USD[0.00] | | |
| 05785477 | | ETH[.00000002] | | |
| 05785479 | | BAO[2] | Yes | |
| 05785495 | | BTC[.00299096], CEL[0], CEL-0930[0], USD[0.00], USDT[0], WBTC[0] | | |
| 05785511 | | BRZ[0.97626360] | | |
| 05785552 | | KIN[1], USD[0.01], USDT[199.64931796] | | |
| 05785641 | | BRZ[3512.00611320], BTC[0], ETH[0], USD[0.00] | | |
| 05785693 | | BRZ[.76999747], ETH[.00001172], ETHW[.00001172], TRX[.765121], USD[0.03], USDT[0.17482510] | | |
| 05785763 | | BTC[.0384696] | | |
| 05785806 | | ATLAS-PERP[0], BAT-PERP[0], COMP-PERP[0], DRGN-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], USD[0.95], USDT[0.10526605] | | |
| 05785881 | | USDT[0.00000001] | | |
| 05785894 | | SOL-PERP[0], USD[0.00], USDT[230.16613909] | Yes | |
| 05785947 | | TRX[.001962], USD[0.99], USDT[7.38078300] | | |
| 05785976 | | BAO[3], BTC[.02579148], BTC-PERP[.0181], DENT[1], KIN[4], USD[-409.70], USDT[0.91295106] | Yes | |
| 05786013 | | ARS[50.21] | | |
| 05786086 | | SOL[.0037495], TRX[.000784], USD[1.66], USDT[828.45207398] | | |
| 05786094 | | BRZ[.004], BTC[0.00000261], TRX[32], USDT[0] | | |
| 05786166 | | TRX[.00007], USD[0.01], USDT[.0043096], WAVES-PERP[0] | Yes | |
| 05786168 | | USDT[0.00000231] | | |
| 05786170 | | NFT (345041259947265210/FTX Crypto Cup 2022 Key #10205)[1], USD[0.04] | Yes | |
| 05786191 | | BTC[0.00001224], USD[0.22] | | |
| 05786193 | | CHZ[.05721614], SXP[1], TRX[1], USD[1105.13] | Yes | |
| 05786200 | | BNB[0], BRZ[0.00423267], USD[0.00] | | |
| 05786242 | | BTC-PERP[0], USD[0.01], USDT[0.02224301] | | |
| 05786258 | | CTX[0], XRP[.004873] | | |
| 05786283 | | BRZ[7.14622554], BTC[.00004862], USD[0.02] | | |
| 05786306 | | TRX[3.500783] | Yes | |
| 05786307 | | TRX[.000018], USD[0.00], USDT[0.00044445], XLM-PERP[0] | | |
| 05786319 | | BRZ[.97644359], TRX[.000001], USDT[0] | | |
| 05786325 | | USD[0.67], USDT[.68] | | |
| 05786332 | | LTC[12.84070137] | | |
| 05786337 | | USD[0.14] | | |
| 05786341 | | XRP[1] | | |
| 05786358 | | TRX[.000812] | | |
| 05786380 | | USDT[0.07737259] | | |
| 05786388 | | BRZ[.75676173], USDT[0.14593422] | | |
| 05786401 | | NFT (482580515965662782/The Hill by FTX #5395)[1], USD[10139.05] | Yes | |
| 05786521 | | BTC-PERP[0], USD[0.00] | | |

FTX Trading Ltd.

Amended Schedule F/8 - Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05786561 | | AAVE-PERP[0], AR-PERP[0], BTC[0.00000001], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 05786585 | | SOL[.00995], TRX[.000168], USDT[0] | | |
| 05786606 | | BNB[0.00000001] | | |
| 05786658 | | BRZ[.66982607], TRX[.001699], USDT[0] | | |
| 05786839 | | USDT[2.11062706] | | |
| 05786849 | | TRX[.000783], USDT[0] | | |
| 05786875 | | AUD[0.00], KIN[1], USD[0.00] | | |
| 05787004 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], MTL-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[0.32], USDT[0.00000001], WAVES-PERP[0], ZRX-PERP[0] | | |
| 05787127 | | AKRO[1], BAO[1], BRZ[.86899897], DENT[1], TRX[.91107], USD[0.02] | | |
| 05787163 | | LTC[14.18165976] | Yes | |
| 05787203 | | BTC[0], BTC-PERP[0], RAY[5], USD[0.01] | | |
| 05787281 | | SOL[.00000032], UBXT[1], USD[0.00] | | |
| 05787325 | | ASD-PERP[0], BAND-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[6018.569372], LDO-PERP[0], PROM-PERP[0], SHIT-PERP[0], USD[505.22], YFII-PERP[0] | | |
| 05787333 | | BNB[0], BTC[0], ETH[0], FTT[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 05787380 | | ANC-PERP[0], CHR[55], CHR-PERP[0], CVC[100], CVC-PERP[0], DODO-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], MEDIA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[16], STG-PERP[0], SXP[10.2], SXP-PERP[0], TLM[252.9972], TLM-PERP[0], USD[19.32] | | |
| 05787422 | | USD[0.00], USDT[38408105] | | |
| 05787490 | Contingent, Disputed | USDT[0.00021014] | | |
| 05787531 | | USDT[19.8] | | |
| 05787562 | | BRZ[10] | | |
| 05787574 | | BRZ[.00511184], USD[0.00] | | |
| 05787668 | | USD[38.00] | | |
| 05787680 | | KIN[1], USD[112.34] | Yes | |
| 05787690 | | USD[0.05], USDT[0] | | |
| 05787732 | | BTC[.00007384], BTC-0930[0], BTC-PERP[0], TRX[.960691], USD[0.00], USDT[0] | | |
| 05787734 | | USDT[0.00000001] | | |
| 05787744 | | LTC[22.32969361] | | |
| 05787831 | | USD[0.00], USDT[1.89823789] | | |
| 05787861 | | AKRO[1], BAO[4], DENT[4], DOGE[0], ETH[.00420253], KIN[4], MATIC[1.00001826], RSR[2], SUN[11352.52288602], TRX[3], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 05787873 | | AKRO[1], BTC[.07170423], DENT[1], GBP[0.00], KIN[2] | Yes | |
| 05787939 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000298], USD[2.30], USDT[0] | | |
| 05788040 | | BTC-PERP[0], ETH-PERP[0], USD[-128.64], USDT[163.76] | | |
| 05788072 | | USDT[51.50000024] | | |
| 05788117 | | AKRO[1], BAT[1], DENT[1], KIN[2], RSR[2], TOMO[1], UBXT[1], USD[0.00], USDT[0.26826001] | | |
| 05788129 | | BTC[0.00000189], TRX[139.31274100], USDT[0.29229180], XRP[-0.94211165] | | TRX[130.000786] |
| 05788251 | | BCH[37.44425021], BTC[.005514], XRP[153058.16969343] | Yes | |
| 05788263 | | BTC[0.00417880], ETH[.033], ETHW[.033], USD[0.00] | | |
| 05788293 | | BTC-PERP[0], USD[363.97] | | |
| 05788318 | | SOL[0], TRX[.000778] | | |
| 05788341 | | AUD[0.00], LINK[4.95974059], USDT[0.00000003] | | |
| 05788364 | | LTC[3.29054445] | | |
| 05788416 | | USDT[37] | | |
| 05788498 | | BNB[3.96223994], BTC[.03714486], ETH[1.01151129], ETHW[.25281089], FTT[49.96705946], RAY[340.29387233], TRX[7447.03760168], USD[4749.60], USDT[1.07179535] | Yes | |
| 05788574 | | BRZ[-0.7], BTC-PERP[0], FTT[0], LUNC-PERP[0], RVN-PERP[0], USD[0.15], USDT[0] | | |
| 05788649 | | TRX[.000784] | | |
| 05788717 | | BNB[0], USD[0.00], USDT[0.04295935] | | |
| 05788795 | | MATIC[0], TRX[.000793] | | |
| 05788870 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USD[0.00], USDT[0.00011683] | | |
| 05788919 | | 0 | | |
| 05788920 | | USD[1.62], USD[.009437] | | |
| 05788996 | | USDT[0.00097861] | | |
| 05789098 | | TRX[.000955], USD[7.14], USDT[10620.00876995] | Yes | |
| 05789214 | | USD[991.75], USDT[0] | | |
| 05789224 | | BTC[0], LTC[0], USDT[0.00010465] | | |
| 05789414 | | CRO[19.996], DOGE[39.992], SHIB[400000], TRX[.500174], USD[0.07], USDT[0.00748608] | | |
| 05789437 | | LOOKS-PERP[0], USD[0.06] | | |
| 05789505 | | RAMP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[.000795], USD[0.08] | | |
| 05789639 | | BTC-PERP[0], FTT-PERP[0], SOL[0.00874299], SOL-PERP[0], USD[0.71], XRP[0.70886668], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05789643 | | FIDA[.72963], FIDA-PERP[0], FTT[.099487], TRX[.194505], USD[0.23], USDT[0] | | |
| 05789789 | | BRZ[48.42340805], BTC[0.00000001] | | |
| 05788850 | | BTC[0], USD[91.05] | | |
| 05789879 | | BTC-PERP[-0.001], ETH-PERP[-0.024], USD[129.73], XRP[.277227] | | |
| 05789888 | Contingent, Disputed | ALPHA[1], CHZ[1], GBP[0.24], KIN[1], SXP[1], TRX[1], USD[0.00] | | |
| 05789924 | | APT[7.87653842], BTC[0.00000001] | | |
| 05789956 | | APT-PERP[0], FTT[0.00009811], LUNA2-PERP[0], NFT (343169641168241904/The Hill by FTX #44890)[1], USD[0.03], USDT[0.00000001] | | USD[0.03] |
| 05790002 | | ETH[0], KIN[1], TRX[.000018] | | |
| 05790053 | | ETH[0], TRX[.000001] | | |
| 05790094 | | BTC[0.00001965], BTC-PERP[0], ETH[0.00186880], ETH-PERP[0], ETHW[.0018688], FTT[5174.78714365], MATIC[35.000175], TRX[.000809], USD[6.84], USDT[0.00000001] | | |
| 05790126 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 05790190 | | 1INCH[.9998], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[.001], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[3.41], XRP-PERP[0] | | |
| 05790223 | | BAO[1], ETH[.10547097], ETHW[.10445937], FTT[5.37334971], TONCOIN[123.81983327], TONCOIN-PERP[0], USD[19.97] | Yes | |
| 05790266 | | BTC[.00492222], KIN[1], USD[0.00] | | |
| 05790370 | | RSR[1], USD[1.12] | | |
| 05790395 | | AVAX-PERP[0], BTC-PERP[0], FIL-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.27], USDT[.00094385], WAVES-PERP[0] | | |
| 05790399 | | ETH[0.10029041], ETHW[0.10011856] | | ETH[.05] |
| 05790429 | | TRX[.000784], USD[0.00], USDT[0] | | |
| 05790593 | | USDT[.01420514] | Yes | |
| 05790641 | | ASD-PERP[0], AUD[127.00], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-71.99], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 05790672 | | BTC[0], USD[0.00], USDT[0] | | |
| 05790709 | | SOS[57192615.83479195], XRP[150.71289531] | Yes | |
| 05790747 | | AAVE[.00316], BNB[.0062], BTC[.0016], ETH[.00031559], ETHW[.00062508], USD[88449.92], USDT[11997.72] | | |
| 05790766 | | USD[0.17] | | |
| 05790834 | | USD[0.00], USDT[.00352797] | | |
| 05790870 | | DOGE[125.3125118], LTC[.14565793], USD[0.01], USDT[1426.84723676] | | |
| 05790876 | | USD[0.63] | | |
| 05790956 | | NFT (506630766038525603/The Hill by FTX #5996)[1] | Yes | |
| 05790957 | | NFT (410240596831573315/Montreal Ticket Stub #1523)[1] | | |
| 05790978 | | NFT (325277758657414632/Monza Ticket Stub #1683)[1], NFT (398608092328858299/The Hill by FTX #10148)[1] | Yes | |
| 05790988 | | USD[0.00] | | |
| 05791005 | | ETHBEAR[783979753] | | |
| 05791072 | | BAO[1], DENT[1], GBP[0.00], SOL[.0000233] | | |
| 05791083 | | BAO[3], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 05791096 | | DENT[1], ETHW[.2899686], KIN[1], USD[873.02] | | |
| 05791102 | | TRX[.001157], USDT[554.41] | | |
| 05791104 | | BRZ[100] | | |
| 05791121 | | BTC-PERP[0], USD[91.20] | | |
| 05791122 | | BAO[93065.50132987], BTC[.03427592], DENT[4639.07459485], KIN[10], RSR[2], TRX[31.89904957], UBXT[1], USD[0.00] | Yes | |
| 05791155 | | USD[0.00] | | |
| 05791163 | | USD[0.00] | | |
| 05791185 | | ATOM-PERP[0], BNB[.00018023], SAND-PERP[0], USD[-0.01], USDT[0], XRPBULL[110000] | | |
| 05791205 | | USDT[12.84821] | | |
| 05791222 | | TRX[2.00017], USDT[0] | | |
| 05791242 | | AVAX[.99] | | |
| 05791251 | | BTC[.0495205] | Yes | |
| 05791264 | | 0 | | |
| 05791294 | | NFT (320850869774052896/France Ticket Stub #843)[1], NFT (418164290398406728/FTX Crypto Cup 2022 Key #4970)[1], NFT (499547691848911167/The Hill by FTX #2296)[1], NFT (545374752613484192/Hungary Ticket Stub #1309)[1], USD[10099.69] | Yes | |
| 05791311 | | USD[10.23], USDT[11.676715] | | |
| 05791330 | | BAO[1], DENT[1], FTT[439.51239183], KIN[3], NFT (344135732889118182/The Hill by FTX #1793)[1], NFT (354655770032905974/Austin Ticket Stub #125)[1], NFT (366008292926441024/Singapore Ticket Stub #129)[1], NFT (454277440730127486/Monza Ticket Stub #248)[1], NFT (461790766807703696/Belgium Ticket Stub #1055)[1], NFT (495142061203264436/Mexico Ticket Stub #357)[1], NFT (498133065570715968/Netherlands Ticket Stub #424)[1], NFT (523857202125256445/Japan Ticket Stub #144)[1], NFT (528518483545905954/FTX Crypto Cup 2022 Key #21359)[1], NFT (558270615283090406/Hungary Ticket Stub #1763)[1], TRX[.000001], USD[0.00], USDT[0.00000002] | Yes | |
| 05791331 | | NFT (313615615145297465/The Hill by FTX #6559)[1], NFT (360141851515880015/France Ticket Stub #1552)[1], NFT (410331185887739881/Mexico Ticket Stub #669)[1], NFT (455664329848937307/Hungary Ticket Stub #1568)[1], NFT (461351408668769957/FTX Crypto Cup 2022 Key #2066)[1], NFT (493094299383811483/Netherlands Ticket Stub #1061)[1] | Yes | |
| 05791334 | | BTC-PERP[0], ETH-PERP[0], SWEAT[5900], USD[0.27] | | |
| 05791347 | | TRX[.000453], USDT[1.34205] | | |
| 05791355 | | AKRO[2], BEAR[297], KIN[1], USD[0.00], USDT[7.44607476] | Yes | |
| 05791360 | | BTC[.04270108] | Yes | |
| 05791362 | | BNB[.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05791380 | | 0 | | |
| 05791388 | | TRX[.000527], USDT[1604.81391388] | Yes | |
| 05791390 | | TRX[.000344], USDT[3979.36062879] | Yes | |
| 05791404 | | GST[.01802502], GST-PERP[0], USD[0.97], USDT[37.2698928] | | |
| 05791412 | | BTC[.00004808], USD[0.00] | Yes | |
| 05791431 | | ADA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 05791436 | | ETH[.00000011], ETHW[.00000011], KIN[1], USD[0.00] | Yes | |
| 05791465 | | 0 | | |
| 05791468 | | BTC[0], CEL[0], FTT[0], USD[0.00] | | |
| 05791480 | | DEFIBULL[820], ETHBULL[12.7], TRX[.000954], USDT[0.11814142] | | |
| 05791486 | | ETH[.03281108], ETHW[.03281108], USD[0.01] | | |
| 05791503 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-0930[0], OP-0930[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-20.79], WAVES-PERP[0], XRP-PERP[86], YFI-PERP[0] | | |
| 05791517 | | 0 | | |
| 05791539 | | BTC[.0000985], ETH[.0269946], SHIB-PERP[9200000], USD[58.52] | | |
| 05791541 | | AUD[0.00], KIN[1], USD[190.12], USDT[0] | Yes | |
| 05791544 | | BAO[1], FTT[.45389805], GBP[0.00], KIN[1], USD[0.00] | | |
| 05791555 | | TRX[.000781] | | |
| 05791557 | | BTC[0.00129975], USD[0.44] | | |
| 05791578 | | ALGO[0], BAO[1], BTC[0.00000001], DOGE[.00097041], KIN[1], SHIB[.99755428], TRX[.00024944], USD[0.01], XRP[0] | Yes | |
| 05791585 | | BAO[1], CEL[0], UBXT[1] | | |
| 05791609 | | AKRO[1], BAO[3], GHS[0.00] | | |
| 05791615 | | SUN[160.46012261], TRX[.000602], USDT[819] | Yes | |
| 05791624 | | BULL[.0009482], ETH[0], ETHBULL[49.35786], TRX[0.92058300], USD[0.11], USDT[0.21569948] | | |
| 05791635 | | NFT (333276943369707490/FTX Crypto Cup 2022 Key #21217)[1], NFT (420317876296895470/The Hill by FTX #5787)[1], NFT (493000499412686810/Hungary Ticket Stub #945)[1], SOL[15.75206168] | Yes | |
| 05791642 | | BTC-PERP[.0004], USD[11.21] | | |
| 05791649 | | BTC-PERP[0], USD[-0.02], XRP[.109976] | | |
| 05791655 | | FXS[.09891763], USD[0.00], USDT[.003231] | | |
| 05791659 | | AKRO[1], AUD[0.00], BAO[2], BTC[.00000018], DENT[1], KIN[1], RSR[2], XRP[391.63440067] | Yes | |
| 05791666 | | BTC[0], TRX[7], USD[0.01], USDT[0] | | |
| 05791675 | | BNB[.00743483], USDT[0] | | |
| 05791736 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[56.83], USDT[2.87865348] | | |
| 05791743 | | BTC[.00538719], USD[13.42] | Yes | |
| 05791755 | | ENS[17.64], ETH[0], FTT[6.21258999], IP3[10039.90785], SOL[0], TRX[.010006], USD[14.24], USDT[0], XRPHEDGE[4.0424314] | | |
| 05791769 | | NFT (398662680143825113/Hungary Ticket Stub #1835)[1], NFT (493639501038851336/The Hill by FTX #5955)[1], NFT (535848128396498067/FTX Crypto Cup 2022 Key #21218)[1], SOL[1.03202703] | Yes | |
| 05791793 | | BTC[.0005345B], BTC-PERP[0], LTC[.00000059], TRX[0.81546600], USD[1.48], USDT[0.00000015] | | |
| 05791797 | | NFT (368007102482122702/The Hill by FTX #5750)[1], NFT (563301197740627536/Hungary Ticket Stub #1751)[1], TRX[.000125], USD[167.80], USDT[168.38359067] | | USD[167.39], USDT[168.594616] |
| 05791800 | | AUD[0.00], BTC[0], FTT[0.01072879], USD[0.00] | | |
| 05791804 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[34.51] | | |
| 05791832 | | AUD[482.49], BAO[13], BTC[0.13919124], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DENT[2], DOGE[820.23752601], ETH[2.25380865], ETH-0930[0], ETH-1230[0], ETHW[2.2314479], KIN[13], RSR[1], SHIB[1462253], OI:232599G], SOL[28.33555547], SOL-0930[0], TRX[3], UBXT[4], USD[3100.94], USDT[10.65645585] | | BTC[.1], ETH[2], SOL[10] |
| 05791836 | | BTC[.0025788], USD[0.00] | | |
| 05791838 | | APE-PERP[0], ETH[.0000652], ETH-PERP[0], ETHW[0.00006520], LUNC-PERP[0], USD[28.56] | | |
| 05791841 | | TRX[.00000701], USDT[0.31601162] | | |
| 05791851 | | TRX[.000293] | | |
| 05791859 | | BAO[1], KIN[1], TRX[1], USD[0.00] | | |
| 05791863 | | FTT[0], RAY[0.00000053], USDT[0.00000016] | | |
| 05791864 | | TRX[.01047] | | |
| 05791871 | | 0 | | |
| 05791919 | | BNB[.01883546], BTC[.00857596], ETH[.10417319], FTM[16.61635541], SOL[.05000046], USD[940.93] | | |
| 05791921 | | XRP[14] | | |
| 05791958 | | BRZ[0], DOGE[0], LTC[0], SAND[0], TRX[0], USDT[0], WAVES[0] | | |
| 05791968 | | TRX[0], USD[0.00] | | |
| 05791974 | | USDT[0] | | |
| 05792051 | | AUD[0.77], USD[0.04] | | |
| 05792072 | | USD[0.03] | | |
| 05792077 | | AUD[0.41], BTC[0], LTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05792093 | | USD[0.00] | | |
| 05792095 | | DOGEBEAR2021[13.72931214], DOGEBULL[180.95944698], USDT[0] | | |
| 05792133 | | ETH[.001], ETHW[.001], USDT[.75845992] | | |
| 05792139 | | AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETHW-PERP[0], HT-PERP[0], LDO-PERP[0], MNGO-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], USD[70.90], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 05792161 | | AVAX[0], CRO-PERP[0], ETH[0], TRX[.00001], USD[0.00] | | |
| 05792199 | | 0 | | |
| 05792201 | | BTC-PERP[0], ETH-PERP[-57.586], RSR-PERP[0], USD[262163.94], USDT[15285.09163735], XRP-PERP[-235874] | | |
| 05792208 | | TRX[.00108] | | |
| 05792232 | | 0 | | |
| 05792242 | | BAO[1], BNB[.25900661], CRO[101.31264405], KIN[2], MATIC[25.32816105], UNI[2.43150343], USD[0.60] | Yes | |
| 05792274 | | DENT[1], GARI[0], KIN[2], NFT (325344313592230249/Magic Eden Pass)[1], SOL[0.00885734] | Yes | |
| 05792301 | | USDT[1071.37320536] | Yes | |
| 05792303 | | BTC[.00126458], USD[0.00] | | |
| 05792309 | | USD[0.23], USDT[0] | | |
| 05792329 | | BTC[0.00000070], TRX[.000954], USD[0.00], USDT[0] | | |
| 05792338 | | BTC[0] | | |
| 05792347 | | BAO[1], ETH[0.00000001], ETHW[0.00000001], XRP[0] | Yes | |
| 05792364 | | AKRO[1], BAO[6], DENT[1], GBP[0.00], KIN[5], RSR[1], UBXT[2], USD[0.00] | | |
| 05792372 | | TRX[.000013] | | |
| 05792388 | | NFT (490385818930375520/FTX Crypto Cup 2022 Key #15165)[1] | | |
| 05792417 | | TRX[.070978], USDT[0] | | |
| 05792427 | | BTC[.00000406], USD[109.03] | Yes | |
| 05792430 | | NFT (312539294531755798/FTX Crypto Cup 2022 Key #11268)[1] | | |
| 05792431 | | GBP[0.00], USD[0.00] | | |
| 05792433 | | USD[2.40] | | |
| 05792440 | | CRO[109.978], TONCOIN[112.0622], USD[1.05], USDT[0] | | |
| 05792446 | | BRZ[.71042316], USDT[0.09065917] | | |
| 05792469 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 05792477 | | BNB[0], ETH[0], TRX[.000002], USD[0.00], USDT[0.00000873] | | |
| 05792478 | | USD[9522.83] | Yes | |
| 05792485 | | ADABULL[.29994], ATOMBULL[3929214], BEAR[705.4], BULL[.000764], DOGEBEAR2021[.09998], DOGEBULL[9.64], ETCBULL[4870], ETH[.00005659], ETHBULL[22.20032], ETHW[.00005659], MATICBULL[122875.42], TRX[.000097], USD[0.08], USDT[0.00000001] | | |
| 05792504 | | ADA-PERP[0], APE-PERP[0], AUD[170.59], BTC-PERP[-0.4275], ETH-PERP[0], SOL-PERP[0], USD[12004.47] | | |
| 05792522 | | GST-0930[0], GST-PERP[0], USD[0.36], USDT[.2419] | | |
| 05792523 | Contingent, Disputed | GBP[0.00] | | |
| 05792553 | | CAKE-PERP[0], ETH-0930[0], USD[0.10], USDT[0] | Yes | |
| 05792559 | | NFT (312932990993906427/The Hill by FTX #26348)[1] | Yes | |
| 05792567 | | 0 | | |
| 05792568 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0000962], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.32677161], MATIC-PERP[0], ORCA[.09231317], SOL[.00894981], SOL-PERP[0], USD[1327.37], XRP[.62954389], XRP-PERP[0] | Yes | |
| 05792572 | | USD[4.12] | | |
| 05792580 | | ETHW[.009], UBXT[1], USD[2.84] | | |
| 05792585 | | TRX[.000368] | | |
| 05792632 | | ETH[0.00082950], ETHW[0.00082950], TRX[.000129], USD[0.01], USDT[0.00000001] | | |
| 05792642 | | BNB[0], MATIC[0], TRX[0.00000900], USD[0.00], USDT[0.00001151], VET-PERP[0] | Yes | |
| 05792643 | | BNB[2.7], ETH[2.00000001], ETHW[3], TRX[.000001] | | |
| 05792681 | | TRX[.000499], USD[0.01], USDT[0] | | |
| 05792682 | | USD[14.77489824] | | |
| 05792683 | | AVAX[34.99317900], BAO[1], BTC[.00007194], CEL[0.00000001], COMP[.00000192], DODO[2850.66894367], DOT[.07175403], DYDX[684.32926568], ETH[.48001628], ETHW[1.27609304], GRT[1.5569925], LDO[964.35909833], LOOKS[.54318449], MATIC[1], NEAR[.08157], SAND[688.10767971], SQL-PERP[-45.66], USDt-93.11] | | |
| 05792684 | | BTC[.03539632], ETH[1.13030206], ETHW[1.12982735], USDT[3876.62528685] | Yes | |
| 05792687 | | USDT[1.5] | | |
| 05792690 | | NFT (538352455426348793/CORE 22 #1155)[1] | | |
| 05792696 | | USD[0.00], USDT[0] | | |
| 05792706 | | APT-PERP[0], GST-PERP[0], TRX[.242032], USD[16.15], YFII-PERP[0] | | |
| 05792720 | | BRZ[0], USD[0.00] | | |
| 05792722 | | BNB[.0471213], USD[133164.72] | | |
| 05792726 | | TRX[.000012], USDT[2] | | |
| 05792736 | | USDT[0] | | |
| 05792737 | | BTC[.0000004], DOT[.00056996], FIDA[434.58974561], GALA[.08296029], GST[.01370886], KIN[1], LINK[.00060475], SOL[1.00400846], SXP[.00233609], TRX[2], UBXT[1], USD[0.00], USDT[0.00000006] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05792741 | | USD[50.01] | | |
| 05792749 | | ETH[.0009], ETHW[.0009], USD[0.83] | | |
| 05792750 | | TRX[.000119] | | |
| 05792759 | | BNB[0], ETH[0], TRX[.01009], USDT[0] | | |
| 05792763 | | SOL[.003602], USDT[0.92731343] | | |
| 05792791 | | USDT[17752.78932956] | | |
| 05792807 | | CEL[.0025], GBP[0.00], USD[0.06] | | |
| 05792833 | | USD[0.01], USDT[.01168], XRPBULL[1602679.4] | | |
| 05792842 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000953], USD[0.00], USDT[0] | | |
| 05792846 | | GST[.00856098], TRX[.000176], USDT[0] | | |
| 05792848 | | EUR[0.21], USD[0.01] | | |
| 05792885 | | AKRO[2], ARS[0.02], KIN[1], USD[81.62], USDT[0] | | |
| 05792897 | | CEL[578.13431653] | | |
| 05792915 | | ALGO-PERP[0], BTC-PERP[0], EUR[0.50], USD[125.79], USDT[.00098774] | | |
| 05792922 | | DOGEBULL[90.9818], ETH[0], ETHBULL[1059.048148], TRX[.000066], USD[0.03], USDT[0.00000001] | | |
| 05792946 | | BAO[4], ETH[0], ETHW[0.00000090], KIN[8], MATIC[0], RSR[1], TRX[2], USD[0.00] | Yes | |
| 05792950 | | AUD[0.00], ETH[.0010101], EUR[0.00], HKD[0.00], TULIP[0.00973812], USD[8.44], USDT[2.59347167] | | |
| 05792951 | | ETH[.0000001], ETHW[.57067036], TRX[.000008], USDT[0] | | |
| 05792961 | | AKRO[1], LTC[0] | | |
| 05792982 | | BNB[0], USD[0.00] | | |
| 05793009 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[570.1], BTC[0.00240705], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-101.36], XRP-PERP[0] | | |
| 05793032 | Contingent, Disputed | AMPL[0.16681866], BCH[.00089981], BNB[.00000009], BTC[.00009156], DASH-PERP[0], DOT[.03202912], ETH[.00007024], ETH-PERP[0], ETHW[.00042915], FTT[0.00009132], SOL[.00838879], SOL-PERP[0], TRX[.695246], USD[0.36], USDT[1907.60959802], XRP[.1668] | Yes | |
| 05793040 | | AVAX[0] | | |
| 05793052 | | BTC[.08852606], ETH[.285674], ETHW[.285674] | | |
| 05793059 | | USD[0.00] | | |
| 05793066 | | KIN[1], USD[0.00] | Yes | |
| 05793078 | | FTT[0.41186349], RAY[0], TRX[.300009], USD[5827.24] | | |
| 05793099 | | ASD[42.71902024], ASD-PERP[0], BTC[.0061223], BTC-PERP[0], EUR[70.77], FTT[2.00058653], FTT-PERP[0], RAY[103.95086144], USD[3.28] | | |
| 05793104 | | SOL[.03552168], USD[0.00] | | |
| 05793120 | | NEAR[38.30215984], USD[0.26], USDT[0.00000004] | | |
| 05793127 | | ETH[0.34374809], ETHW[0.34374809], TRX[.000158], USD[0.00], USDT[0.00003316] | | |
| 05793159 | | USDT[0.10932942] | | |
| 05793182 | | BAO[2], BTC[.00053849], ETH[.00996147], ETHW[.00996147], USD[0.00] | | |
| 05793289 | | NFT (470044137511697062/CORE 22 #1157)[1] | | |
| 05793303 | | BAO[2], BTC[.00000021], ETH[.00000842], ETHW[.00000842], GBP[1339.71], GRT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05793333 | | ETH[0], GMT[0], SOL[0], USDT[0.00001084] | | |
| 05793356 | | EUR[0.00], PAXG[4.90278855], USD[0.00], USDT[0], XRP[43537.55618688] | Yes | |
| 05793418 | | USD[25.00] | | |
| 05793446 | | USD[0.01] | | |
| 05793525 | | AKRO[1], AUD[0.00], CHZ[1], SOL[.00003134], USD[0.00] | | |
| 05793602 | | NFT (436624844885299917/FTX Crypto Cup 2022 Key #16945)[1] | | |
| 05793670 | | TRX[.000245] | | |
| 05793811 | | ETHBULL[447.59127], ETHHEDGE[.003894], USD[0.28] | | |
| 05793816 | | AKRO[1], BTC[0.03285196], ETH[.00866764], ETHW[.00866764], SOL[6.2588106], USD[203.92] | | |
| 05793885 | | BRZ[.9], BTC[.00969806] | | |
| 05793906 | | 1INCH[1], AAPL[1.74579877], ABNB[3], AKRO[1], ALGO[2053.95593958], AMZN[1], ARKK[10], BABA[3], BAO[10], BAT[1], COIN[1], DENT[7], ETHW[16.58303513], FB[1], GBP[42.83], GOOGL[3], HOLY[2.02956227], HXRO[1], KIN[5], MATIC[705.86047285], NFLX[1], PFE[3], RSR[3], SHIB[4655553.01990724], SPY[1], TRX[7], TSLA[3.24925845], UBER[1], UBXT[7], USD[10.78] | Yes | |
| 05793933 | | BNB[.00000001], USDT[0] | | |
| 05794017 | | NFT (405126956521212910/The Hill by FTX #12275)[1], USD[0.00] | | |
| 05794032 | | BRZ[.06821633], TRX[.000599], USDT[0.00208200] | | |
| 05794043 | | TRX[.002019], USD[0.00], USDT[0.73614448] | | |
| 05794048 | | MBS[53463], USD[0.09] | | |
| 05794078 | | TRX[.000012], USDT[0.42892830] | | |
| 05794123 | | AAVE[.48051583], AKRO[2], APE[.00055542], ASD[681.06796907], BAO[7], CEL[.00073297], DYDX[20.41315758], FTM[.00090372], GBP[0.00], KIN[7], LOOKS[267.23524958], MOB[.23829184], PROM[.00007013], SOL[11.17256484], SPELL[62084.12948506], TRX[1], UBXT[3], USD[0.00], USDT[0.00022786] | Yes | |
| 05794125 | Contingent | FTT[.00553532], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 05794180 | | FTT[4] | | |
| 05794208 | | BRZ[.0284], USDT[0.09808338] | | |
| 05794289 | | AKRO[1], BAO[8], DENT[1], ETH[0], GBP[0.00], KIN[7], RSR[1], TRX[1], UBXT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05794322 | | TRX[.000795] | | |
| 05794347 | | AXS[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], FTT[0.01423191], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 05794377 | | BRZ[.04131311], BTC[.0089], ETH[.156], ETHW[.156] | | |
| 05794483 | | NFT (567595677055932372/FTX Crypto Cup 2022 Key #1631)[1], USD[11814.83] | Yes | |
| 05794608 | | FTT[0.00005386], USDT[0] | | |
| 05794621 | | LTC[3.48390124] | | |
| 05794648 | | BTC[0.99411108], BTC-PERP[0], DAI[.050079], ETH[.000335], TRX[33232.68459], USD[1243.79], USDT[.0038] | | |
| 05794783 | | CEL-PERP[0], USD[0.01], USDT[0] | | |
| 05794809 | | ETHW[2.521], KIN[352219.31677], USD[0.02], USDT[0] | | |
| 05794845 | | BRZ[.0026804], USD[0.00] | | |
| 05794852 | | SLP[1000] | | |
| 05794879 | | BAO[1], BTC[.03592939], DENT[2], ETH[.3942656], KIN[3], UBXT[2], USD[1136.51], USDT[10.64547761] | Yes | |
| 05794931 | | BRZ[.00633712], LTC[.00233942], USD[0.07], USDT[.16893708] | | |
| 05794947 | | ALGO[5], USD[28.33] | | |
| 05794957 | | BTC[0.00000314], CEL[399.36198], USD[0.05] | | |
| 05794965 | | ETHBULL[106.92], TRX[.807271], USD[0.05], USDT[0.03166548] | | |
| 05794997 | | TRX[.000213], USD[0.70], USDT[0.60000000] | | |
| 05795037 | | TRX[.000018], USDT[1.02520214] | Yes | |
| 05795091 | | USD[10.16] | | |
| 05795135 | | BRZ[0.00146646] | | |
| 05795148 | | DOGE[.24762597], TRX[.000009], USDT[.02664422] | Yes | |
| 05795198 | | AKRO[2], ATLAS[1798.62194970], ATOM[0.00042671], AVAX[0], BAO[3], DENT[2], DYDX[0.00172982], FTT[5.97026213], HNT[0], KIN[308.94675299], RAY[0], RSR[1], SOL[0.00010219], TRX[2], XRP[0], YFI[0.01599955] | Yes | |
| 05795206 | | LINK[14.69444], USD[0.39], USDT[.16855] | | |
| 05795222 | | BRZ[0.52766949], TRX[.001851], USDT[0] | | |
| 05795224 | | SOL[0], TRX[.00079], USD[0.00], USDT[10.29805571] | | |
| 05795266 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0.06099999], ETHW[0], FTT[20.80508992], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], SOL[0], SOL-PERP[0], TRX[.000017], USD[-74.13], USDT[0] | Yes | |
| 05795315 | | ETH[.0014042], ETHW[.0014042], XRP[.1471] | | |
| 05795327 | | CHF[0.00], GBP[0.00], HT[21.73024255], USDT[846.41133626] | | |
| 05795359 | | USD[0.01] | | |
| 05795396 | | TRX[.00078] | | |
| 05795481 | | ADABULL[.996], ALGO[.89], ATOMBULL[9862], BNBBULL[.00919], BULL[.0000826], DOGEBULL[.9594], EOSBULL[997600], ETHBULL[.002962], FTT[0.08551938], LINKBULL[983.2], MATICBULL[.84.42], TRX[.310086], UNISWAPBULL[.98], USD[0.01], USDT[0], XRPBULL[3987.2] | | |
| 05795532 | | TRX[.000954], USDT[.1636218] | | |
| 05795587 | | ADA-PERP[0], USD[9.50] | | |
| 05795600 | | DENT-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.04299452] | | |
| 05795624 | | USD[-1.38], USDT[1.66543902], USDT-PERP[0], XRP[.02512005], XRP-PERP[0] | | |
| 05795626 | | BRZ[.86945], BTC[.0025874], TRX[.000441], USD[0.92], USDT[4374.69098301] | | |
| 05795643 | | BTC[0.00009652], FTT[.0727296], IP3[4119.812], SOL[25.00986], USD[17.64] | | |
| 05795658 | | BTC[.0010255], GBP[0.00], USD[0.00] | | |
| 05795662 | | BNB[0.00000001], BRZ[0], USD[0.00] | | |
| 05795712 | | TRX[.00010907], USD[0.00], USDT[0.00000010] | | |
| 05795729 | | USD[0.00] | | |
| 05795755 | | BRZ[3.83734223], TRX[.001687], USDT[0] | | |
| 05795806 | | TRX[.000205], USD[0.58], USDT[0.80000001] | | |
| 05795815 | | ATOM[321.90953281], AUD[0.86], DAI[.00049], DOGE[.94292168], FTT[178.83196347], USD[0.00] | Yes | |
| 05795962 | | APT[24.59835561], AVAX[.00030178], BAO[16], BNB[.00000213], BTC[.0000003], DENT[3], DOGE[1139.53347781], DOT[33.39040274], ETH[.00040089], ETHW[.0000405], FTM[0.03379608], KIN[17], MATIC[244.36535751], RSR[1], SOL[0], UBXT[1], USD[0.00], XRP[.026285591] | Yes | |
| 05795964 | | USD[0.00] | | |
| 05796009 | Contingent, Disputed | ETH[0], TRX[.000025] | | |
| 05796031 | | USD[0.00] | | |
| 05796059 | | USD[1325.59], USDT[0.00000001], XRP-PERP[0] | | |
| 05796061 | | BRZ[.09580184], SOL[0] | | |
| 05796071 | | TRX[.00078], USDT[.79266623] | | |
| 05796084 | Contingent, Disputed | DOGE-PERP[0], ETH-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[823.16], XRP-PERP[0] | | |
| 05796087 | | BRZ[-0.00039649], USD[0.49], USDT[1.37391892] | | |
| 05796101 | | LTC[26.22480421] | | |
| 05796146 | | NFT (362090035531858549/FTX Crypto Cup 2022 Key #17670)[1] | Yes | |
| 05796149 | | BRZ[.83775863], USD[0.04], USDT[1.60931958] | | |
| 05796157 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], DOT[.00174368], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN[1], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE[9.411475], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000017], TRX-PERP[0], USD[-14.27], USDT[15.95789994] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05796158 | | BTC[.00048188], ETH[.00177136], ETHW[.00177136], FTT[.30775328], KSHIB[1211.89499172], USD[0.00] | | |
| 05796174 | | CEL[.0068], KIN[1], USD[0.00], USDT[0] | | |
| 05796181 | | BTC[.000085], USD[0.00] | | |
| 05796185 | Contingent, Disputed | NFT (433340173478814354/Montreal Ticket Stub #1607)[1] | | |
| 05796227 | | FTT[42.79146], TRX[.383967], USD[0.01] | | |
| 05796261 | | 0 | | |
| 05796262 | | BTC[.02398511] | | |
| 05796263 | | TRX[.000947], USDT[.21346459] | | |
| 05796272 | | PAXG[13.3173761] | | |
| 05796278 | | USD[0.00] | | |
| 05796297 | | BNB[.33415357], BTC[0.06241717], CEL[0], CHZ[350.14657638], ENJ[63.94558379], ETH[.14149426], ETHW[.14507599], RSR[1], TRX[1] | Yes | |
| 05796303 | | BEAR[88.9], USD[0.00], USDT[0] | | |
| 05796313 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO[7], BRZ[350.04567568], BTC[0.00009952], BTC-PERP[0], CHZ[.00538087], CHZ-PERP[0], DOT[.07218474], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08873698], FTT-PERP[0], GALA-PERP[0], HNT[.00805267], HNT-PERP[0], KNC-PERP[0], LDO[.88475784], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.10577736], MATIC-PERP[0], ROSE-PERP[0], RSR[1], SOL-PERP[0], TRX[14], USD[0.09], USDT[0.00492658] | Yes | |
| 05796316 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 05796318 | | ALICE-PERP[0], BRZ[2.12807576], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.69], USDT[0] | | |
| 05796321 | | BAO[1], BNB[0], ETH[0.02418764], ETHW[0.02418764], KIN[1], UBXT[1], USD[0.00] | | |
| 05796324 | | TRX[.000909], USD[0.01], USDT[0] | | |
| 05796325 | | BRZ[0.03004576] | | |
| 05796339 | | BTC[.0003433], USD[242.25] | | |
| 05796343 | | USD[0.00] | | |
| 05796344 | | USD[149.21] | | |
| 05796366 | | NFT (482461454748360668/CORE 22 #1158)[1] | | |
| 05796375 | | BTC[.00000293], USD[0.00] | | |
| 05796378 | | ALGO[396.19593355], APT[5.82076886], BAO[95008.72101947], BNB[.00000095], BTC[.01827976], CHZ[159.00288002], ETH[.57281154], ETHW[2.36944174], MATIC[166.96600949], NEAR[55.40085433], SHIB[6729172.17258243], TRX[782.51459915], UBXT[2279.45631397], USDT[31.83542335], XRP[1316.96049977] | Yes | |
| 05796380 | | BAO[1], CEL[0], GBP[0.00], KIN[1], USD[0.00], XRP[0] | | |
| 05796386 | | LTC[21.81883307] | | LTC[21.707622] |
| 05796404 | | BTC[0], BTC-0930[0], CEL-PERP[0], ETHW[22.24563330], TRX[0.00004100], USD[0.00], USDT[0.00000001] | | |
| 05796406 | | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OT-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[12363.79], USDT[.0009442], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 05796415 | | BRZ[20.63394626] | Yes | |
| 05796431 | | ETH[.00000001] | | |
| 05796457 | | BAO[4], CEL[.0005032], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05796461 | | USD[0.00] | | |
| 05796467 | | BRZ[.00874547], USD[0.00] | | |
| 05796468 | | ETH[.281], ETHW[.281], TRX[.000174], USDT[.90397717] | | |
| 05796476 | | BRZ[0.00427680], BTC[0] | | |
| 05796482 | | BTC[.01531562], USD[0.00] | | |
| 05796498 | | BRZ[.65572688], USD[0.00] | | |
| 05796511 | | 0 | | |
| 05796531 | | USD[0.05] | | |
| 05796540 | | BAO[3], CEL[0], KIN[2] | | |
| 05796542 | | BTC[.0001752] | | |
| 05796553 | | NFT (402208150440125048/The Hill by FTX #37327)[1] | | |
| 05796561 | | TRX[.000035], USDT[6] | | |
| 05796563 | | FTT[0.06061433] | | |
| 05796573 | | GALA-PERP[0], USD[0.00], USDT[0] | | |
| 05796614 | | BTC-PERP[0], ETH-PERP[0], USD[224.06] | | |
| 05796623 | | BNB[0.00000001], BRZ[0.00835950], USD[0.00], USDT[0] | | |
| 05796645 | | BRZ[5.70050928], BTC[0], USD[0.00] | | |
| 05796673 | | BTC[.00000518], GBP[0.00], STETH[0] | Yes | |
| 05796680 | | ETHW[.00062893], USD[0.00] | | |
| 05796683 | | CRV-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[.29930124] | | |
| 05796685 | | USD[0.03] | | |
| 05796687 | | BRZ[.0056], TRX[.000237], USDT[0.14493700] | | |
| 05796690 | | BRZ-PERP[0], BTC[0], BTC-PERP[0], SOL-PERP[0], USD[4.55], XMR-PERP[0] | | |
| 05796691 | | BAO[1], BTC[.00000001], GBP[44.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05796698 | | EUR[0.00] | | |
| 05796699 | | BAO[1], BTC[0.00004156], ETH[.999], ETHW[.999], SAND[28], SOL[4.38], TRX[1], UBXT[1], USD[0.42] | | |
| 05796709 | | BRZ[.00210828], USD[0.10], USDT[0] | | |
| 05796713 | | BRZ[10.31530849], USD[0.00] | | |
| 05796719 | | BAO[1], BTC[.00006133], KIN[4], MATIC[1.00001826], OMG[1.01293221], UBXT[2], USDT[4106.59251765] | Yes | |
| 05796727 | Contingent, Disputed | USD[0.00] | | |
| 05796732 | | USD[0.00] | | |
| 05796735 | | SOL-PERP[0], USD[0.92], USDT[0.07669825] | | |
| 05796746 | | BTC[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], CEL[0], ETH[0.00000706], FTT[1150.70995681], GBP[0.00], LTC[0], USD[8735.92], USDT[11.00002282] | | |
| 05796748 | | ETHW[.00023357], USD[0.00] | | |
| 05796752 | | AKRO[1], BTC[.01676958], TRX[1], USD[2187.67] | Yes | |
| 05796763 | | 0 | | |
| 05796793 | | TONCOIN[7.4], TONCOIN-PERP[0], USD[5.74], USDT[0.00001210] | | |
| 05796794 | | USD[0.01] | | |
| 05796809 | | BRZ[.00345112], USDT[0] | | |
| 05796813 | | 0 | | |
| 05796823 | | ETHW[26.97639565] | | |
| 05796828 | | USDT[0.08064747] | | |
| 05796841 | | CEL[8.87973806], DOGE[.00000001], FTM[.00000639], RNDR[.00000001], USD[0.00] | Yes | |
| 05796857 | | ETHBULL[12.35], MATIC[80], MATICBULL[160000], USD[4.78] | | |
| 05796861 | | ETH[.0512313], ETHW[.05059489] | Yes | |
| 05796864 | | BTC[.0000057] | | |
| 05796873 | | NFT (299937869549090333/CORE 22 #1159)[1] | | |
| 05796898 | | USD[0.23] | | |
| 05796915 | | BTC-PERP[0], FTT[5.79905], GALA[1520], ONE-PERP[0], USD[0.00], USDT[.77057057] | | |
| 05796937 | | USDT[0.00002358] | | |
| 05796948 | | ALGO[42], BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0.91114600], TRY[0.00], USD[0.06], USDT[0.11007035] | | |
| 05796959 | | 0 | | |
| 05797005 | | USDT[0] | | |
| 05797017 | | USD[0.37] | | |
| 05797020 | | BTC[0.07099389], ETH[.25299874], ETHW[.246], USD[1.62] | | |
| 05797021 | | BNB[.00021569], BRZ[0.00326345], USDT[0] | | |
| 05797032 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0.00000076], ETH-PERP[0], ETHW[0.00000076], FTT[0.00231628], GBP[0.00], MATIC-PERP[0], NEAR-PERP[0], NFT (331795951613764484/The Hill by FTX #35694)[1], RUNE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05797033 | | USD[20.36], USDT[0.99042024] | | |
| 05797043 | Contingent, Disputed | GBP[0.00] | | |
| 05797069 | | 0 | | |
| 05797076 | | BRZ[-0.00189122], USD[0.16] | | |
| 05797081 | | GBP[0.00] | | |
| 05797084 | | BRZ[.0066], TRX[.001051], USDT[0.16567217] | | |
| 05797089 | | USDT[1022.18717913] | | |
| 05797095 | | BAO[1], GBP[0.00], USDT[0] | Yes | |
| 05797117 | | BULL[20.093], EOSBULL[454600000], ETHBULL[415.9958599], FTT-PERP[0], MATIC[.43081345], SHIB[9700000], USD[6.01] | | |
| 05797119 | | LINK-PERP[0], TRX[.62518725], USD[0.40], USDT[0.00000001] | | |
| 05797122 | | CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0.30400000], TRX-PERP[0], USD[-294.07], XEM-PERP[0] | | |
| 05797124 | | AKRO[1], APE[.00001096], BAO[24], BNB[0], BTC[0], CHZ[.0001344], DENT[4], DOGE[.00381334], KIN[27], LOOKS[.0001279], RSR[.00592176], SWEAT[0], TRX[1.00073859], UBXT[6], USD[0.00], USDT[46.74647349], XRP[0] | Yes | |
| 05797129 | | BTC[.00670261], ETH[.2072295], ETHW[.20708964] | Yes | |
| 05797133 | | DENT[1], GBP[0.00], KIN[2], TRX[1] | | |
| 05797145 | | BRZ[0.00386742] | | |
| 05797149 | | TRX[.001677] | | |
| 05797167 | | TRX[.000044], USDT[0] | | |
| 05797186 | | BNB[0], BTC[0.00034901], DOGE[.99418931], ETH[0], MATIC[0], NFT (425877522251433543/Official Solana NFT)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 05797197 | | BRZ[5.11764145], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05797201 | | BAO[3], ETH[.00283149], NFT (511808900329175366/The Hill by FTX #14293)[1], UBXT[1], USDT[4.71910627] | Yes | |
| 05797207 | | SOL[0] | | |
| 05797214 | | NFT (508022480447384356/The Hill by FTX #11520)[1] | | |
| 05797233 | | BAO[3], KIN[1], UBXT[1], USD[0.58] | Yes | |
| 05797244 | | BTC[.00005226], TRX[.004311], USD[0.01], USDT[49.55998806] | | |
| 05797252 | | MNGO-PERP[0], USD[1.20], USDT[0] | | |
| 05797257 | | BRZ[0.00463608], TRX[.00112], USDT[0] | | |
| 05797274 | | BNB[0.00000003], KIN[1], LTC[.00002128], USD[0.00], USDT[0] | Yes | |
| 05797282 | | BRZ[10], ETH-PERP[0], GMT-PERP[0], USD[-1.13] | | |
| 05797294 | | BAO[2], CEL[0], USD[0.69] | | |
| 05797297 | | BRZ[0.09733476], TRX[0.00004000] | | |
| 05797310 | | USD[66.85] | | |
| 05797316 | | BTC[0], NFT (457024903310839131/FTX Crypto Cup 2022 Key #11470)[1], SOL[0], USD[0.00] | | |
| 05797333 | | SWEAT[700.78], USD[0.06] | | |
| 05797350 | | USD[10.97] | | |
| 05797352 | | AKRO[1], BRZ[.90481948], TRX[.000781], USDT[0] | | |
| 05797364 | | BRZ[258.33532634], FTM[0], TRX[4.42410364], USDT[0] | | |
| 05797371 | | BNB[.00000001], MATIC[0] | Yes | |
| 05797382 | | BTC[0.70397037], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], USD[0.00] | | |
| 05797396 | | BRZ[.97976608], TRX[.000779], USDT[0] | | |
| 05797422 | | BAO[3], BTC[.00916073], KIN[1], USDT[84.64930532] | | |
| 05797424 | | BNB-PERP[.4], BTC-PERP[.0153], CEL-0624[0], CEL-PERP[0], FLOW-PERP[75.47], SOL-PERP[0], USD[79.24], XMR-PERP[0] | | |
| 05797430 | | BAO[1], PERP[114.43242416], USDT[0] | Yes | |
| 05797435 | | AAVE-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], MANA-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[3644.12], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 05797454 | | NFT (307889822687377629/Austin Ticket Stub #1473)[1], NFT (316312433993572815/Netherlands Ticket Stub #792)[1], NFT (327403648725176316/Singapore Ticket Stub #1499)[1], NFT (368684214106545728/Mexico Ticket Stub #942)[1], NFT (539329591672312932/Monza Ticket Stub #1626)[1], USD[0.66], USDT[0] | Yes | |
| 05797488 | | FTT[0.30825910], TONCOIN[824.34746937], USD[0.67], USDT[0.00182903] | Yes | |
| 05797518 | | TRX[.00019], USD[0.00], USDT[0] | | |
| 05797570 | | USDT[0] | | |
| 05797586 | | ETH-PERP[0], USD[1052.37], USDT[0] | | |
| 05797590 | | AKRO[2], DENT[1], GBP[0.01], HXRO[1], KIN[3], USD[0.00] | | |
| 05797591 | | BTC[.00105389], FTT[0.01776205], GOOGL[.0199962], LTC[.04622485], USD[0.00], USDT[0.00003311] | Yes | |
| 05797592 | | BTC-PERP[0], SRM-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 05797641 | | BAO[1], ETH[.00870855], GBP[10.94], KIN[2], USD[0.00] | Yes | |
| 05797644 | | ALGO[0], BTC[0], ETH[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05797650 | | BTC-PERP[0], ETH-PERP[0], USD[50.03] | | |
| 05797659 | | AGLD[0], ALGO[0], ANC[0], ATLAS[0], AXS[0], BTC[0], CEL[0], CQT[0], DENT[0], DOGE[0], EDEN[1], ETH[0], EUR[0.00], GMT[0], LEOBEAR[0], LTC[0], MANA[0], MXN[0.00], RAMP[0], RAMP-PERP[0], SHIB[0], STOR[0], SXPBULL[0.00000001], USD[-0.01], USDT[0.00008960], ZAR[0.00], ZRX[0.14406346] | | |
| 05797689 | | ETHW-PERP[0], NEAR[0.01054265], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 05797692 | | DENT[1], USDT[0] | | |
| 05797743 | | BRZ[.08526616], TRX[.002771], USDT[0] | | |
| 05797837 | | USD[0.00] | | |
| 05797866 | | BRZ[0], LTC[0] | | |
| 05797882 | | BRZ[.00436231], TRX[.000777], USDT[0] | | |
| 05797907 | | BRZ[5] | | |
| 05797921 | | USDT[.00017379] | Yes | |
| 05797927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[1448.60311549], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05797931 | | BAO[6], DENT[1], GBP[0.00], KIN[9], UBXT[1], USD[0.02] | | |
| 05797964 | | BRZ[0.69972377] | | |
| 05797984 | | BTC-MOVE-0620[0], USD[39.76] | | |
| 05798009 | | BRZ[0.92327176], USD[0.00] | | |
| 05798014 | | BRZ[.00000001], USDT[0.00127943] | | |
| 05798044 | | ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTC-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 05798062 | | AAVE[.00020331], ATOM[.00195052], AVAX[.00063381], BAT[2.13686897], BNB[.00005586], BTC[.00003571], COMP[.01783732], DEFIBULL[.59550065], DOT[.00276586], ETH[.00421859], ETHW[.00421859], HNT[.17384258], KSHIB[1.93388436], LINK[.0018397], NEAR[.44840874], SOL[.00056031], UNI[.00228168], USD[0.53], XLMBULL[210.70699917] | | |
| 05798137 | Contingent, Disputed | BRZ[4.02911515], BTC[.0109943], USDT[0.00001730] | | |
| 05798162 | | BRZ[.00156162], TRX[.000049], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05798175 | | AKRO[1], BAO[6], BTC[.00412661], COMP[.67070035], DENT[1], DOGE[80.54503847], ETH[.33734825], ETHW[.23219325], KIN[3], LTC[.50093928], RSR[1], SHIB[212224.10865874], TRX[2], UBXT[2], USD[0.00] | | |
| 05798297 | | NFT (452057932566567535/The Hill by FTX #33556)[1] | | |
| 05798350 | | USD[0.00], USDT[0.06112000] | | |
| 05798364 | | ETH[.11010036], SAND-PERP[152], USD[-134.71], USDT[1.1] | | |
| 05798419 | | APT[.11475585] | Yes | |
| 05798434 | | BAO[1], BTC[0], CEL[0], RSR[1] | | |
| 05798448 | | ETH[0.35685540] | | |
| 05798476 | | BRZ[10] | | |
| 05798478 | | TRX[.000006], USD[0.00] | | |
| 05798520 | | USDT[0.00004903] | | |
| 05798649 | | BRZ[.0006253], USDT[0.10700382] | | |
| 05798681 | Contingent, Disputed | TRX[239.000023], USD[0.01] | | |
| 05798841 | | ETH[.5818836], ETHW[.5818836], USD[1.36] | | |
| 05798873 | | AKRO[1], BAO[1], BRZ[.03196362] | Yes | |
| 05798908 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[9830.09], USDT[.01], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05798918 | | TRX[.000806], USD[0.01], USDT[0.00000001] | | |
| 05798927 | | BAO[1], GBP[0.00], USD[0.00] | | |
| 05798968 | | BAO[1], BTC[.06423182], ETH[.90441697], ETHW[.90441697], TRX[1], USD[0.11] | | |
| 05798969 | | BTC[0.00003607], USDT[0] | | |
| 05798979 | | USDT[0.00184850] | | |
| 05798987 | | TRX[.001955], USDT[0.29416303] | | |
| 05798995 | | BRZ[0.00341801] | | |
| 05799008 | | ETHBULL[2809.3931774], USD[0.08] | | |
| 05799027 | | USD[0.56], USDT[0.00000002] | | |
| 05799033 | | USD[921.70], XRP[.4996] | | |
| 05799034 | | AVAX-PERP[0], BTC-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 05799048 | | 1INCH[.00048063], BTC[0.00555537], FTM[0], GBP[0.00], USD[0.00] | Yes | |
| 05799067 | | BRZ[.0068], USDT[.301978] | | |
| 05799079 | | AKRO[1], AUD[0.00], BAO[3], DENT[1], KIN[4], RSR[1], TRX[3], UBXT[2] | | |
| 05799085 | | BRZ[5] | | |
| 05799098 | | BAO[2], USD[0.00] | | |
| 05799112 | | 0 | | |
| 05799115 | | BTC[0], DOGE[1.00091831], TRX[0] | | |
| 05799119 | | USD[6.44], USDT[5.02960804] | | |
| 05799149 | | BTC[.00000192], CEL-PERP[0], USD[0.61] | | |
| 05799157 | | ARS[0.00], USDT[0] | | |
| 05799165 | | 0 | | |
| 05799179 | | GBP[15.48] | Yes | |
| 05799198 | | BAO[1], CHF[377.05], UBXT[1] | Yes | |
| 05799209 | | USDT[0.00020012] | | |
| 05799212 | | USDT[3.7275228] | | |
| 05799219 | | USD[0.00] | | |
| 05799221 | | USDT[0] | | |
| 05799233 | | BAO[1], BRZ[141.63939923], KIN[1], SOL[0], USD[0.09], USDT[0.71762581] | Yes | |
| 05799249 | | BTC[.006446], ETH[.11368696], ETHW[.11607091], GBP[0.00], KIN[2], USD[0.00], XRP[11.41314836] | Yes | |
| 05799272 | | BRZ[.00329479], TRX[.000183], USDT[0] | | |
| 05799279 | Contingent, Disputed | USD[0.00] | | |
| 05799294 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00747725], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[0.00] | | |
| 05799305 | | BRZ[3.03574428], BTC[.0208] | | |
| 05799322 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00016165], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.64], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05799325 | | ETH[0.00067451], ETHW[0.00067119] | Yes | |
| 05799328 | | BRZ[.26683141], MATIC[.0001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05799337 | | GBP[2.00] | | |
| 05799343 | | APE-PERP[0], BNB-PERP[0], BTC[.001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL[.94], SOL-0930[0], SOL-PERP[0], USD[0.98], USDT[0.00391901], XRP-PERP[0] | | |
| 05799351 | | BRZ[2353.21163273], BTC[0], PAXG[0], USD[0.00] | | |
| 05799352 | | ATLAS[68158.01239783], BAO[1], DENT[1], GRT[1], USD[0.00] | | |
| 05799357 | | BRZ[100] | | |
| 05799363 | | SAND[59.602586] | | |
| 05799365 | | USD[0.17] | | |
| 05799367 | | BRZ[.00220931], USDT[0] | | |
| 05799370 | | BRZ[0.02772426], USD[0.00] | | |
| 05799393 | | FTT[.3647957], USD[0.00] | Yes | |
| 05799394 | | APE[.04546], ATOMBULL[107944664], ENS[.000492], FTT[0.01846778], USD[2079.98], USDT[0.00000001] | | |
| 05799401 | | BAL[.00431181], BAO[1], DOT[24.75538859], USD[0.00] | | |
| 05799425 | | BTC[.08279622], ETH[0.43805591], ETHW[0.04735524], MATIC[.51889671], USD[4.67] | | |
| 05799438 | | BTC[-0.00004298], USD[1.97] | | |
| 05799445 | | BRZ[.00137549], USDT[0] | | |
| 05799463 | | GOG[237.9672], TRX[.000017], USD[0.17] | | |
| 05799470 | | BRZ[0.00431430], USDT[0] | | |
| 05799476 | | BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], SRM-PERP[0], USD[-0.34], USDT[9.8253536] | Yes | |
| 05799481 | | BTC[.00009306], BTC-PERP[0], ETH[.0009828], ETHW[.0009828], GBP[0.01], USD[0.00] | | |
| 05799486 | | BTC[0], CEL-PERP[0], ETH[1.39051733], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001114] | | |
| 05799493 | | SHIB[1135084.63705103], USD[0.00] | | |
| 05799496 | | BRZ[0.00343866] | | |
| 05799513 | | BNB[0], BRZ[0.00437451], USD[0.00], USDT[0] | | |
| 05799524 | | USDT[0] | | |
| 05799536 | | BRZ[.00051162], TRX[.010507], USDT[0.18202313] | | |
| 05799556 | | USD[4.50], USDT[0.02351609] | | |
| 05799577 | | BAO[1], GHS[0.00], KIN[3], SOL[0], USDT[0] | Yes | |
| 05799590 | | ADA-PERP[0], USD[-1.13], USDT[30.4874013], XRP[.75] | | |
| 05799593 | | BTC[.00045795], FTT[0.01935294], TRX[.100778], USD[0.00], USDT[2600.97790119] | | |
| 05799599 | | C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.251216], USD[107.02], USDT[0.00327742] | | |
| 05799608 | | DOGE-PERP[0], ETH-PERP[0], TRX[.064575], USD[54.27], USDT[0.00724052] | | |
| 05799630 | | TRX[.000203] | | |
| 05799649 | | BRZ[.00618238], TRX[.000024], USDT[0] | | |
| 05799677 | | ALGO-PERP[0], ASD[.099791], AXS-PERP[0], BAND-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HOLY-PERP[0], ICP-PERP[0], OP-PERP[0], PEOPLE-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[18.42] | | |
| 05799682 | | TRX[.000129], USDT[0] | | |
| 05799683 | | AKRO[1], ATOM[13.87098481], AVAX[.00006484], BAO[3], ETH[1.14508892], GBP[0.00], KIN[3], MATIC[0.00526186], SOL[0], STG[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 05799706 | | AUD[0.00] | | |
| 05799717 | | BRZ[0.0190694], ETH[0] | | |
| 05799734 | Contingent, Disputed | AKRO[1], BAO[2], KIN[2], UBXT[1], USD[0.00] | | |
| 05799735 | | BTC[.06538144], BTC-PERP[0], USD[0.00], USDT[0.00002129] | | |
| 05799736 | | ADA-0930[0], BCH-0930[0], BTC[0], BTC-0930[0], BTC-1230[0], BTT-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-0930[0], ETH-1230[0], HNT-PERP[0], KSHIB-PERP[0], LTC-0930[0], PAXG-PERP[0], ROSE-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-0930[0] | Yes | |
| 05799740 | | ETH[0], MATIC[0.45669006], SOL[0], USDT[0.85514168] | | |
| 05799759 | | USD[0.00] | | |
| 05799771 | | BRZ[.00949565], USD[0.00] | | |
| 05799773 | | BTC[.0000001], USD[100.38] | | |
| 05799787 | | BRZ[0.34921820], TRX[.000016], USDT[0] | | |
| 05799789 | | TRX[-0.80512465], USD[2.21] | | |
| 05799831 | | 0 | | |
| 05799835 | | BRZ[45168.00211106], TRX[.000593], USD[0.00], USDT[0.02860315] | | |
| 05799842 | | AUD[0.00], SOS[20609809.56] | | |
| 05799848 | | ADABULL[82.5], BTC[.00030393], ETH[.09149486], ETHW[.09046575], USD[9.25], USDT[0.00046649] | Yes | |
| 05799849 | | TRX[.000016] | | |
| 05799851 | | BRZ[.51965579], TRX[.000634], USD[0.38], USDT[0.20611500] | | |
| 05799873 | | TRX[.001073], USDT[0.00011066] | | |
| 05799889 | | 0 | | |
| 05799897 | | USD[0.00], USDT[0.00093810] | | |
| 05799902 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05799933 | | USD[0.00] | | |
| 05799951 | | BAO[5], BRZ[996.17937399], BTC[0], DENT[2], KIN[4], MANA[0], USD[0.00] | | |
| 05799953 | | BTC[.01597437], USDT[640.10271532] | | |
| 05799957 | | ALICE[.00007989], ATOM[.95354056], BAO[1], BTC[0.01400576], GBP[0.00], KIN[4], LTC[.31641873], USD[0.01] | Yes | |
| 05799958 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 05799962 | | USDT[2.89111928] | | |
| 05799973 | | USD[0.00], USDT[0] | | |
| 05800009 | | AKRO[2], APE[.00000418], AUD[0.00], BAO[5], BTC[.00000002], DENT[1], ETH[.00000016], ETHW[.00000016], KIN[8], SOL[.00025526], TRX[2], UBXT[4], USD[0.00], XRP[140.62698897] | Yes | |
| 05800036 | | TRX[.000034] | | |
| 05800037 | | BNB[.0032085], BTC[0.00012104], EUR[5.56], FTT[1549.221813], USD[0.09] | | |
| 05800044 | | BRZ[9.6819636], BTC[.0036] | | |
| 05800060 | | 0 | | |
| 05800066 | | BTC[0.00118192], KIN[1], XRP[.00000001] | | |
| 05800108 | | NFT (500918997295984151/CORE 22 #1161)[1] | | |
| 05800133 | | BNB[0.00000001], BRZ[0] | | |
| 05800140 | | BNB[0], BTC[0], TRX[0.00003400], USDT[0] | | |
| 05800143 | | TRX[.000017], USDT[-0.00000084] | | |
| 05800147 | | AKRO[4], AUD[0.00], AUDIO[1], BAO[10], BAT[2], DENT[1], DOGE[1], KIN[3], RSR[1], TRU[1], TRX[5], UBXT[1], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 05800149 | | 0 | | |
| 05800164 | | LTC[.02867901], USDT[0.00000118] | | |
| 05800177 | | BRZ[.00796471], TRX[.000007], USDT[0] | | |
| 05800195 | | BTC[.0001], USDT[.02054981] | | |
| 05800196 | | LTC[.02] | | |
| 05800233 | | TRX[.00013], USDT[3] | | |
| 05800251 | | BEAR[14999.81], BTC[0.00032475], BULL[0], DAI[0], DOGEBEAR2021[0], ETCBULL[0], ETCHEDGE[0], FTT[1.12262543], LDO[0], MATIC[0], MATICBEAR2021[0], PAXG[0], USD[0.23], USDT[0.00000056] | | |
| 05800256 | | ETHW[7.12059104], USD[0.00] | | |
| 05800257 | | BRZ[0.00886491], KIN[1], USDT[0] | | |
| 05800300 | | USDT[0.06633796] | | |
| 05800313 | | BTC[0], USD[0.00] | | |
| 05800333 | | BRZ[0.00159521], BTC[0], TRX[.093203], USD[0.00] | | |
| 05800341 | | ETH[0] | | |
| 05800344 | | ETHW[.00001632], USD[0.00] | | |
| 05800347 | | BAO[2], GBP[0.00], KIN[2], USD[0.00], XRP[.00058732] | Yes | |
| 05800348 | | AKRO[50], BRZ[0.00075619], BTC[0.00899852], DOGE[2233.59788], ETH[0.09523697], ETHW[0.09472045], FTM[527.90496], LINK[24.395608], MANA[128.97678], PERP[173.868698], SHIB[16500000], USD[0.00], USDT[0.00110220] | Yes | ETH[.0943] |
| 05800357 | | TRX[.000006], USDT[.00044749] | Yes | |
| 05800365 | | BRZ[0.00811159] | | |
| 05800366 | | BTC[0.00004495], TRX[.000748] | | |
| 05800406 | | AUD[0.09], FIDA[1], KIN[2] | Yes | |
| 05800407 | | ETH[.00000002], ETHW[.00226198], GBP[0.00], KIN[1], USD[0.00], XRP[50.94606281] | Yes | |
| 05800415 | | BCH-PERP[0], BRZ[.29428174], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB[99772], USD[0.00], WAVES-PERP[0] | | |
| 05800418 | | ETH[.0154858], ETHW[.0154858], GALA[0], USD[0.00] | | |
| 05800434 | | GBP[0.00], KIN[1] | Yes | |
| 05800440 | | BTC[.10915959], DOGE[5811.42551827], SHIB[36238981.39079333], USDT[1500.36010993] | | |
| 05800453 | | BTC[.00000001], USDT[0.00000002] | | |
| 05800464 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CVX-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.00000722], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.11], USDT[0] | Yes | |
| 05800475 | | ETH[0], USD[1.17] | | |
| 05800484 | | BRZ[.88538186], USD[0.00] | | |
| 05800489 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05800504 | | TRX[.000022], USDT[0.47660206] | | |
| 05800516 | | AUD[0.00], CEL[0.02790956], ETH[0], FTM[227.9311935], USD[0.20] | Yes | |
| 05800540 | | ETH[.00834009], USD[0.00] | | |
| 05800553 | | TRX[.000001], USDT[0] | | |
| 05800569 | | AKRO[3], BAO[17], BTC[.00615443], DENT[1], KIN[13], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05800577 | | AKRO[1], AUD[43.41], BAO[2], DENT[1], USD[0.00] | Yes | |
| 05800584 | | AUD[250.00] | | |
| 05800592 | | 0 | | |
| 05800601 | | USD[19536.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05800603 | | BRZ[0.00884311] | | |
| 05800622 | | XRP[.44427993] | Yes | |
| 05800644 | | AUD[1.76], BTC[0.00000797], USD[0.00] | | |
| 05800655 | | APE[1.72179316], BAO[18], BTC[.00217834], DENT[1], DOGE[372.13585676], ENS[4.18326338], ETH[.15625246], ETHW[.15557078], EUR[35.96], GBP[40.11], KIN[19], SOL[.33683591], TRX[1], USD[3.85], USDT[22.46950913] | Yes | |
| 05800656 | | XRP[.00000001] | | |
| 05800663 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], LUNA2-PERP[0], USD[4.18], USDT[0.00000001], XRP[0.00047942], XRP-PERP[0] | | |
| 05800665 | | USDT[.17269] | | |
| 05800682 | | BTC[.0000981], ETH[.073], ETHW[.073], USD[0.98] | | |
| 05800685 | | USDT[0] | | |
| 05800698 | | TRX[.002266], USDT[142.88007] | | |
| 05800721 | | BNB[0], LTC[0.00000001], TRX[0] | | |
| 05800724 | | BRZ[365.21464723], KIN[1], TRX[.000203], USDT[0] | | |
| 05800739 | | APE-PERP[0], CHZ-PERP[0], CVX-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SNX-PERP[0], USD[0.00], USDT[.64], XTZ-PERP[0] | | |
| 05800740 | | BAO[1], BTC[.05452854], LTC[.000364], SHIB[31092.05058717], TRX[1.000035], USD[0.00], USDT[2088.08390508] | Yes | |
| 05800743 | | TONCOIN[3.7] | | |
| 05800749 | | USD[0.30] | | |
| 05800754 | | BTC[0.78905685], XRP[74925.667044] | | |
| 05800770 | | TRX[.000079], USDT[3971.42172313] | Yes | |
| 05800775 | | USD[10.00] | | |
| 05800780 | | USD[109.36] | | |
| 05800789 | | USD[0.00], USDT[0] | | |
| 05800799 | | BTC[.00333182], DOT[3.5457224], ETH[.01846551] | Yes | |
| 05800813 | | DAI[4027.95973204], TRX[1], USD[1004.63], USDT[9.99850615] | Yes | |
| 05800818 | | NFT (341971764779871811/The Hill by FTX #10493)[1], TRX[.000263], USD[1031.78], USDT[0] | Yes | |
| 05800820 | | USDT[0] | | |
| 05800823 | | USDT[2063.04612842] | Yes | |
| 05800828 | | BNB[0], ETH[0], GALA[0], GMT[.0000807], MATIC[.00000072], SOL[.00000562], USD[0.00], USDT[0] | | |
| 05800841 | Contingent, Disputed | BNB[0], BRZ[729.06284888], CHZ-PERP[0], DOGE-PERP[0], USD[-0.05], USDT[0] | | |
| 05800842 | | AKRO[1], BAO[5], GBP[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 05800863 | | BNB[.0095877], BTC[0], ETH[.00080886], ETH-PERP[0], ETHW[.28581513], USD[0.92] | | |
| 05800894 | | BRZ.23886432], USDT[0] | | |
| 05800912 | | USDT[0] | | |
| 05800942 | | BTC[.00485616], BTC-PERP[0], ETH[.092], ETHW[.092], USD[4.96] | | |
| 05800964 | | USDT[.009705] | | |
| 05800975 | | USD[0.61] | | |
| 05801009 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05801014 | | BAO[1], BTC[.0051411], USD[0.00] | Yes | |
| 05801015 | | BCH[0], BNB[0], BRZ[0], BTC[0], DOGE[0.85243561], FTT[0], HT[0], LTC[0], MATIC[0], NFT (319913408432264248/The Hill by FTX #37019)[1], SHIB[0], TRX[0.00000800], USD[-0.02], USDT[0.00007419] | | |
| 05801029 | | SHIB[.00003377], USD[0.11], XRP[0] | | |
| 05801033 | | USD[100.00] | | |
| 05801035 | | TRX[.000001] | | |
| 05801044 | | AKRO[1], BAO[4], BNB[0], DENT[2], ETH[0], KIN[5], RSR[1], SHIB[2260397.83001808], TRX[1], USD[0.00] | | |
| 05801045 | | LTC[4.03092137] | | |
| 05801050 | | APT[.91364687], NFT (296877140045735429/Montreal Ticket Stub #1737)[1], NFT (326807992206618356/The Hill by FTX #9385)[1], NFT (516046614900231669/Silverstone Ticket Stub #403)[1], USD[0.00] | Yes | |
| 05801088 | | EUR[0.00], USD[0.00], USDT[.74440953] | | |
| 05801100 | | USD[0.19] | | |
| 05801106 | | FTT[29.4211562], USD[0.00], USDT[0.00532848] | | |
| 05801136 | | USD[0.51], USDT[.25] | | |
| 05801144 | | BTC[0] | | |
| 05801147 | | AUD[0.00], BAO[2], CEL[0], HOLY[1], KIN[1], USD[0.00] | | |
| 05801175 | | TRX[.000006], USD[3.38], USDT[10] | | |
| 05801189 | | AR-PERP[0], NIO-1230[0], SPELL-PERP[0], TRX[.452141], USD[0.01], USDT[0.01863971] | | |
| 05801198 | | ATOM[0], CHZ[929.39990871], FTT[0.00319367], SNX[0], USD[589.62], USDT[0.00000001], XRP[0] | | |
| 05801210 | | DOGE-PERP[0], ETH[.00008574], ETH-PERP[0], ETHW[.00085351], FTT[1000.07594399], FTT-PERP[0], USD[12825.82], USDT[8.99088175], XRP-PERP[0] | | |
| 05801224 | | USD[25.00] | | |
| 05801240 | | DOGE[1], ETH-PERP[0], KIN[1], TRX[.000029], USD[0.25], USDT[0.00000001] | | |
| 05801243 | | NFT (468609078632187719/The Hill by FTX #5926)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05801250 | Contingent, Disputed | BTC[0.00055473], JPY[0.38] | | |
| 05801266 | | AKRO[2], AVAX[.00008721], BAO[16], DENT[7], DOT[.00055586], GALA[.00816379], GBP[0.00], HXRO[1], IMX[.00066902], KIN[32], PERP[.00066449], RSR[3], SAND[0], TRX[4], UBXT[8], USD[0.00], XRP[23.81693824] | Yes | |
| 05801281 | | TRX[0.00000001], USDT[0] | | |
| 05801282 | | BRZ[.2912], ETH[.00040444], ETHW[.00040444], USD[0.00], USDT[0] | | |
| 05801287 | | AKRO[1], BAO[1], DENT[2], ETH[.15024461], FTT[80.15434297], KIN[1], MATIC[1296.36460033], USD[0.00], USDT[0] | | |
| 05801290 | | CEL-PERP[0], DOGE[27.15473574], ETHW[.00023396], GMT-PERP[0], MATIC-PERP[0], SOL[.00871065], SOS-PERP[0], TRX[1.00034], USD[0.06], USDT[0] | Yes | |
| 05801300 | Contingent | AVAX-PERP[0], BTC[0.85221987], BTC-PERP[-0.00289999], CRV[.73059582], CRV-PERP[0], ETH[11.40193090], ETH-PERP[-0.72300000], ETHW[.00125321], FTT[5437.48661923], GALA[250000], LINK[.0095672], LINK-PERP[0], MATIC[.64745], MATIC-PERP[0], SNX[0.83787373], SNX-PERP[0], SOL[2219.97050355], SRM[15.57735938], SRM_LOCKED[461.42264062], UNI-PERP[0], USD[764316.52], USDT[14500.0018] | | |
| 05801312 | | BTC[.03414968], USDT[9.93100104] | Yes | |
| 05801317 | | USD[1.80] | | |
| 05801323 | | USD[0.00] | | |
| 05801328 | | AUD[0.00], BAO[7], BTC[.00725281], ETH[.09366653], ETHW[.05128167], KIN[2], UBXT[1], USD[0.05] | Yes | |
| 05801338 | | 0 | | |
| 05801352 | | BTC[0], SOL[0.00], USD[0.00], USDT[0] | | |
| 05801370 | | BTC[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 05801405 | | BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 05801415 | | ETH[0.00012645], ETHW[0.00012645] | | |
| 05801424 | | BAO[1], CEL[.00011576], ETH[.00000023], ETHW[.00000023], GBP[0.01], KIN[1], RSR[1], TRX[1], USD[0.00], WBTC[0] | Yes | |
| 05801428 | | USD[0.18] | | |
| 05801430 | | 0 | Yes | |
| 05801458 | | DOGE-PERP[0], USD[-15.55], USDT[16.98588158], XRP[2.20845728], XRP-PERP[45] | | |
| 05801459 | | USDT[0.00000013] | | |
| 05801465 | | FTT-PERP[0], TRX[.000268], USD[12.93], USDT[5.51687770] | | |
| 05801481 | | BTC-PERP[0], USD[0.29], USDT[0], XRP-PERP[0] | | |
| 05801488 | | BNB[3.23754965], ETH[2.71288371], USDT[5387.66475423] | Yes | |
| 05801493 | | TRX[.000123] | | |
| 05801512 | | TRX[.000028], USDT[370] | | |
| 05801533 | | AAVE[0], AAVE-PERP[0], BTC-PERP[0], CAD[0.00], CRV-PERP[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05801535 | | USDT[1] | | |
| 05801538 | Contingent, Disputed | USD[0.01], USDT[.38] | | |
| 05801566 | | BAO[2], CAD[0.00] | | |
| 05801571 | | AUD[5000.00], BTC[14.02806914], ETH[54.5320914], USD[23.63] | | |
| 05801574 | | ETH-PERP[.002], LTC-1230[0], LTC-PERP[0.01999999], SOL-PERP[0], USD[-4.60], USDT[9.98615141] | | |
| 05801583 | | GMT-PERP[0], GST-PERP[0], USD[3.23] | | |
| 05801587 | | USD[0.77], USDT[0] | | |
| 05801614 | | AKRO[2], AUD[0.00], AVAX[2.76940968], BAO[625399.99800469], BAT[1], BNB[.00023739], BTC[.0712959], BTT[112204152.45159885], CHZ[1], CRO[273.24309936], DENT[101974.10238861], DOGE[2642.94187254], ETH[.68970756], ETHW[.68941776], FTM[583.7677583], FTT[44.75072499], GALA[653.29651387], KIN[2971073.50923588], LDO[115.95621877], LINK[48.080812], MATIC[1355.78949481], PEOPLE[4269.37660034], RSR[20610.18434031], SHIB[1830740.64457057], SOL[25.6866776], SOS[18540530.51954402], SPELL[216783.30508049], SUSHI[9.40770355], TRX[8086.23095681], UBXT[32.95520415], USD[647.51], XRP[2725.96704969], YFI[.02716544] | Yes | |
| 05801633 | | BTC[.001], FTT[.06636], USDT[905.25909101] | | |
| 05801641 | | USDT[677.80186636] | Yes | |
| 05801644 | | BTC[.00769846], USD[27.36] | | |
| 05801666 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1401.10], USDT[20442.04830053], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 05801670 | | ETH-PERP[0], FTT[.00000051], SAND-PERP[0], TRX[.0003], USD[0.00], USDT[0.00000001] | | |
| 05801675 | | AAVE-PERP[0], BAO[2], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ETH-PERP[0], ETHW[.00003228], KIN[2], LDO-PERP[0], SOL-PERP[0], USD[0.59], XEM-PERP[0] | | |
| 05801700 | | ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETH-PERP[0], LOOKS-PERP[0], OP-PERP[0], USD[140.10] | | |
| 05801701 | | SNX-PERP[0], USD[0.50] | | |
| 05801714 | | BNB[.00000039], ETH[0], USD[0.00], USDT[3.00000927] | | |
| 05801721 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[390.97], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Contingent, Disputed | |
| 05801737 | | TRX[.000834] | | |
| 05801769 | | ADABULL[459.1], BNBBULL[.003759], BULL[.0008], USD[1.49], USDT[280.00005617] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05801799 | | TONCOIN[.02905705], USD[0.00], USDT[0] | | |
| 05801805 | Contingent, Disputed | AUD[0.00] | | |
| 05801807 | | ANC-PERP[0], BEAR[443.16], BULL[.0000186], TRX[.00003], USD[0.00], USDT[0] | | |
| 05801812 | | USDT[0.00000018] | | |
| 05801829 | | LTC[15.16754833] | Yes | |
| 05801833 | | AKRO[1], BAO[5], BTC[0.00000025], DENT[2], DOGE[1], ETH[.00000172], GBP[0.76], KIN[5], RSR[1], TRX[3], USD[0.00] | Yes | |
| 05801838 | | ADA-PERP[0], AMD[.0082], ARKK[.00974004], CEL-PERP[0], COIN[30.103978], ETH-PERP[0], FB[1.86613], GARI[.053], GBTC[.003658], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], NIO[20.765], TRX[.85634], USD[8166.98], USDT[.01574442] | | |
| 05801864 | | USD[0.00], USDT[.006093] | Yes | |
| 05801965 | | AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[65.89] | | |
| 05801866 | | ETH[1.00014291], ETHW[1.00043], SOL[.004851], USD[2789.83], USDT[0.44115711] | | |
| 05801867 | | TRX[.002039] | | |
| 05801879 | | ATOM[192.91181128], DOGE[.1858], ETH[55.84174544], ETHW[.0024094], FTT[151.023214], SOL[15.35487005], TRX[0.00009258], USD[33.90], USDT[11.78311316], XRP[83.16171777] | | ATOM[192.78768], ETH[55.808258], TRX[.000092], USD[33.75], USDT[11.726197], XRP[83.155195] |
| 05801887 | | ETH[.0743], ETHW[.0743] | | |
| 05801893 | | USD[0.00], USDT[99.81737811] | | |
| 05801898 | | ETH[.0000412], ETHW[.0133412], HT[0.05977670], TRX[.000249], USD[0.00], USDT[0] | | |
| 05801911 | | USD[0.00] | | |
| 05801912 | | BAO[2], BTC[1.02609292], CHZ[1], ETH[7.29028362], HOLY[1], KIN[5], TRX[1], USD[250.18] | Yes | |
| 05801915 | | AKRO[4], BAO[2], DENT[1], FTT[.00004549], KIN[2], USD[0.00] | Yes | |
| 05801939 | | DOGE[15.71627132], USD[0.00], USDT[0.00000680] | | |
| 05801952 | | AUD[0.00], BAO[1], BTC[.00000045], FIDA[1], FRONT[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05801954 | | BNB[.00000001], CTX[0] | | |
| 05801973 | | NFT (420007118839697190/The Hill by FTX #18335)[1] | | |
| 05801974 | | AKRO[9], ALPHA[1], APE[23.15565604], APT[15.95009393], ATLAS[.08696675], AUDIO[.00156605], AVAX[.00002509], BAO[26.70805042], BNB[.2917144], BTT[132833531.845125], CAD[0.03], CEL[.00300917], CHZ[1], DENT[3.67754811], DFL[.61043821], DOGE[.00354562], ENS[.17566777], ETHW[68.98901618], FIDA[.00130787], FTM[810.83383237], FTT[28.63364572], GALA[.00965004], GARI[.01161617], GRT[1], KIN[69.61502459], LTC[.00000555], MANA[.00076633], MATIC[97.45960724], ORBS[.00812024], PRISM[.05188098], REEF[.16478415], SAND[.00037857], SECO[1.00042927], SHIB[25.34170491], SOL[15.83241177], SOS[173210971.86914443], SPA[.02055292], STEP[.011177], STMX[.07454645], SUN[.0590733], SXP[1], TRX[17.12694738], UBXT[1], USD[0.03], XRP[1246.44534783] | Yes | |
| 05801985 | | ETHW[.11743008], TRX[.754259], USD[0.95] | | |
| 05802038 | | NFT (293318351532754333/CORE 22 #1162)[1] | | |
| 05802043 | | USDT[0.51566035] | | |
| 05802047 | | USDT[20] | | |
| 05802073 | | USD[0.00] | | |
| 05802075 | | AUD[0.00], AXS[.080544], BTC[0.07339083], DENT[1], ETH[3.08509508], ETHW[2.44909508], SAND[.71101], SWEAT[13669.98939], TONCOIN[.096472], USD[0.56] | | |
| 05802094 | | USDT[1432.01025921] | | |
| 05802098 | | NFT (516410142747843915/CORE 22 #1163)[1] | | |
| 05802104 | | BTC[.0113], USD[0.48] | | |
| 05802115 | | AKRO[1], AUD[0.00], AUDIO[1], BAO[6], BAT[1], BTC[.05021415], DENT[5], HOLY[2], KIN[5], RSR[2], SXP[1], TRX[3], UBXT[1] | | |
| 05802150 | | ETH[.00000001], ETHW[.00019862] | | |
| 05802165 | | DOGE[.04744085], MATH[1], OMG[1.01691767], SOL[.0003222], TONCOIN[.06263029], TSLA[28.24], USD[0.70], USDT[3.83527457] | Yes | |
| 05802186 | | ATLAS[1350], PEOPLE[70], TRX[30], USD[10.10], USDT[8.54909488] | | |
| 05802191 | | AKRO[5], BAO[17], DENT[1], KIN[17], TONCOIN[613.64423611], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05802196 | | ETH[.00042972], ETHW[.00042972], USD[1.36], USDT[2.34865932] | | |
| 05802222 | | ETHW[.00177385] | | |
| 05802238 | | BTC[.00023974], ETH[.05253471], ETHW[.05253471], USD[20.09] | | |
| 05802239 | | TRX[.75137], USDT[0.07251566] | | |
| 05802252 | | BAO[1], SOL[.61332897], USDT[0.00000038] | Yes | |
| 05802255 | | AUD[50.46], USD[0.00] | Yes | |
| 05802257 | | TRX[.000001] | | |
| 05802271 | | AUD[0.00], USDT[0] | | |
| 05802284 | | AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CLV-PERP[0], DENT[1], DOGE-PERP[0], FLUX-PERP[0], FXS-PERP[0], GLMR-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN[1], MANA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RVN-PERP[0], SECO-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.000177], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05802291 | | ETHW[.0084714] | | |
| 05802292 | | AUD[0.00], CEL[0.01398122], USD[0.00] | | |
| 05802312 | | ETH[.00000001] | | |
| 05802322 | | 0 | | |
| 05802346 | | TRX[.00008], USDT[0.00000483] | | |
| 05802353 | | TRX[1990.000149] | | |
| 05802380 | | NFT (383665068905102683/The Hill by FTX #32340)[1], TRX[.000002], USDT[0] | | |
| 05802383 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.50603164], JPY[9747.79], SOL[0.20232123], SOL-PERP[0], USD[1.46], XRP[.01] | | |
| 05802395 | | ETH[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05802405 | | BNB[0.00000092], ETH[0], USD[0.00] | | |
| 05802415 | | ETH[.00000001] | | |
| 05802453 | | BNB[0], ETH[0.00000001] | | |
| 05802459 | | MATIC[7.8], TRX[.000008], USD[11.65] | | |
| 05802469 | | USD[0.00] | | |
| 05802472 | | AUD[0.00], BTC[0.00304008], FTT[0], USD[0.00], XRP[2.63042242] | Yes | |
| 05802483 | | AUD[0.00] | | |
| 05802491 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 05802492 | | ETH[.015], ETHW[.015] | | |
| 05802502 | | AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[184.34], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-56.96], USDT[826.20299562], WAVES-PERP[0] | | |
| 05802507 | | ETH[.00000009], USD[0.00], USDT[0.00000001] | | |
| 05802525 | | DOGE[0], ETH[0] | | |
| 05802537 | | BNB[.03], ETH[-0.00525210] | | |
| 05802552 | | ETH[0], TRX[.000008] | | |
| 05802553 | | BNB[.36997], ETH[.00000001], ETHW[.00000001] | | |
| 05802561 | | TONCOIN[.00918], TRX[.000099], USD[0.00], USDT[0] | | |
| 05802563 | | TRY[0] | | |
| 05802564 | | USDT[0] | | |
| 05802574 | | ETH[.00000001] | | |
| 05802587 | | BAO[2], BNB[0.03204353], ETH[0], TRX[1], USDT[0] | | |
| 05802595 | | AUD[0.00], BTC[.00186986], USD[0.00] | | |
| 05802608 | | ETH[.00000001] | | |
| 05802612 | | BAO[1], ETH[0.00243683], USD[0.00] | | |
| 05802619 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], NEAR-PERP[0], TRX[.000038], TRX-PERP[0], USD[0.00], USDT[507.11805994] | | |
| 05802621 | | APE[1.1677682], BAO[2], CAD[1.27], CHZ[.00000873], DOT[2.05562874], ETHE[.05283382], FTM[3.38237408], FTT[.3607445], KIN[1], MANA[2.90514762], MATIC[3.10698888], OXY[17.57178665], SAND[4.74691461], SHIB[561391.60046394], SOL[.07396736], USD[0.12], WNDR[1.96783212] | Yes | |
| 05802623 | | BTC[.1117], USDT[1.40014794] | | |
| 05802624 | | ETH[.015], ETHW[.015] | | |
| 05802632 | | ETH[.00000001] | | |
| 05802643 | | USD[0.00] | | |
| 05802649 | | ETHW[.00026656] | | |
| 05802654 | Contingent, Disputed | AUD[0.00], DENT[1] | | |
| 05802682 | | TRX[.01], USDT[0.16000000] | | |
| 05802712 | | AUD[0.00] | | |
| 05802722 | | ETHW[.0047394] | | |
| 05802731 | | NFT (335997278963763429/FTX Crypto Cup 2022 Key #2302)[1], NFT (378710435597538267/Belgium Ticket Stub #1046)[1], NFT (451132651076714851/France Ticket Stub #1820)[1] | Yes | |
| 05802764 | | TONCOIN[0], USDT[0.69930241] | | |
| 05802776 | | BNB[.0037709], ETHW[.00302769] | | |
| 05802780 | | ETH[.61697146], ETHW[.61697146], USD[24.71] | | |
| 05802811 | | USD[0.05] | | |
| 05802813 | | BNB[.0025093], ETHW[.0018491] | | |
| 05802821 | | ETH[0], USD[0.00] | | |
| 05802833 | | SHIB[7300000], USD[221.96] | | |
| 05802843 | | BNB[.00351] | | |
| 05802862 | | AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], KLAY-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[28505.54], USDT[98.46201835] | | |
| 05802866 | | XRP[.00000001] | | |
| 05802876 | | BNB[.00371] | | |
| 05802897 | | ETHW[.00476936] | | |
| 05802905 | | BNB[.00411] | | |
| 05802907 | | NFT (475316916984345769/The Hill by FTX #37933)[1], USD[5023.02] | Yes | |
| 05802914 | | FTT[0.00032184], SOL[0.29330564] | | |
| 05802918 | | ETH[.00000001], ETHW[.01575257] | | |
| 05802925 | | BTC[0], FTT[.03154743], TRX[0.87993885], USD[1.24], USDT[0.02257720] | | |
| 05802935 | | SOL[0], USD[0.20] | | |
| 05802953 | | ETHW[.0029526] | | |
| 05802959 | | AKRO[1], APE[121.50905194], AUD[0.03], BAO[2], BTC[.09677844], DENT[1], DOGE[3750.73178653], ETH[.9133847], ETHW[.9130928], FRONT[1], KIN[2], MATIC[374.10323181], SHIB[33173902.91831254], SXP[2], TRX[1], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05802971 | | ETHW[.00000001] | | |
| 05802992 | | APT[1], ETH[0.00000005], USD[0.00] | | |
| 05803005 | | TRX[.001029] | | |
| 05803012 | | BTC[1.1214203], GBP[23496.12] | Yes | |
| 05803015 | | TRX[.000008], USD[0.01], USDT[0.00001039] | | |
| 05803016 | | USD[100.00] | | |
| 05803020 | | ETHW[.00139827] | | |
| 05803026 | | AUD[0.00], BAO[1], ETH[.05396358], KIN[1] | | |
| 05803033 | | AUD[0.00], BAO[1], UBXT[1] | | |
| 05803064 | | ETHW[.00000001] | | |
| 05803076 | | TRX[.000003] | | |
| 05803101 | | AR-PERP[0], CRV-PERP[0], GST-PERP[0], PERP-PERP[0], TRU-PERP[0], TRX[.000207], USD[-23.01], USDT[25.58148578], YFII-PERP[0] | | |
| 05803106 | | ETH[.00440614], ETHW[.00440614] | | |
| 05803113 | | DOGE[.09190917], ETHW[6.02746871] | Yes | |
| 05803131 | | DOT[0], FTT[0.14096674], SNX[0], USD[88.52] | | |
| 05803137 | | ETH[.00000284], ETHW[.00000284] | Yes | |
| 05803139 | | ETH[.00000001] | | |
| 05803140 | | BAO[1], ETH[0.00001748], ETHW[0], KIN[1], TRX[1] | | |
| 05803141 | | ETHW[.00105686] | | |
| 05803142 | Contingent, Disputed | ETH[.00556633], ETHW[.00556633], GBP[0.70], USD[0.00] | | |
| 05803166 | | ETH[.00000001] | | |
| 05803177 | | USD[0.01] | | |
| 05803182 | | KIN[1], TRX[.000001], USDT[0.00000001] | | |
| 05803186 | | ETH[.00000001] | | |
| 05803187 | | ETH[.00011764], ETHW[.00011764], TRX[.000006], USDT[0.00000430] | | |
| 05803191 | | BRZ[.00025446], UBXT[1], USD[0.01] | | |
| 05803195 | | ETHW[.00257446] | | |
| 05803216 | | BRZ[.00302209], MATIC[.00657374], TRX[.000441], USD[0.00], USDT[0] | | |
| 05803218 | | BAO[1], EUR[0.00], RSR[1], TRU[1] | | |
| 05803228 | | ETH[.00320743], ETHW[.00320743] | | |
| 05803240 | | ETH[.00000001] | | |
| 05803259 | | BRZ[0.01753155] | | |
| 05803264 | | LTC[8.20562719] | Yes | |
| 05803270 | | ETHW[.00149323] | | |
| 05803283 | | BRZ[0.00772971], USD[0.00] | | |
| 05803297 | | USD[7.14] | | |
| 05803307 | | CEL-PERP[0], KBTT-PERP[0], PROM-PERP[0], USD[21.00], USDT[0] | | |
| 05803308 | | ETHW[.00372925] | | |
| 05803310 | | NFT (424404675410934041/The Hill by FTX #33791)[1] | | |
| 05803311 | | USD[0.33] | | |
| 05803313 | | TRUMP2024[-79.4], USD[79.41], USDT[0] | | |
| 05803322 | | MATICBEAR2021[41992.02], MATICBULL[97.34], TRX[70.870043], TRX-PERP[0], USD[-0.31] | | |
| 05803324 | | ETH[.00000001] | | |
| 05803341 | | ETH[.00381543], ETHW[.00381543] | | |
| 05803349 | | GBP[0.00] | | |
| 05803376 | | NFT (354971435313279015/The Hill by FTX #14876)[1], NFT (374311586786551072/FTX Crypto Cup 2022 Key #10066)[1] | | |
| 05803382 | | TRX[.000003], USDT[1] | | |
| 05803398 | | ETH[.00000001] | | |
| 05803403 | | BNB[.03621212], BTC[.00258708], DOGE[16.75415687], ETH[.00763016], TRX[158.06998421], USD[50.33], USDT[67.48042674], XRP[2.15669134] | | |
| 05803412 | | ETH[.29261756], GBP[0.00], USDT[0.00001117] | | |
| 05803417 | | TRX[.000006], USDT[0.00000997] | | |
| 05803421 | | TRX[12.320468] | | |
| 05803422 | | USDT[0.00795399] | | |
| 05803425 | | USD[0.00], USTC[.00000001] | | |
| 05803427 | | ETH-PERP[0], FTT[0.26700542], SOL[0], TRY[26.00], USD[0.03] | | |
| 05803442 | | LTC[3880.33117225], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05803455 | | ETH[.00000001] | | |
| 05803466 | | USD[0.00], USDT[0.38661621], XRP[363.8081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05803473 | | BAT[1], SXP[1], TRU[1], USD[0.40] | | |
| 05803475 | | TRX[.000289], USDT[19] | | |
| 05803480 | Contingent, Disputed | AUD[0.00], BAO[1], GRT[1], HXRO[1], KIN[1], TRX[1] | | |
| 05803486 | | ETH[.00000001] | | |
| 05803517 | | ETH[0], TRX[.000228], USD[0.00], USDT[0.00000717] | | |
| 05803549 | | FTT-PERP[0], STG[.31654341], USD[973.58] | Yes | |
| 05803570 | | BRZ[1.65629505], ETH[0.00000616], ETHW[0.00000616], TRX[.000416], USDT[0.09539400] | | |
| 05803579 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 05803580 | | BAND-PERP[0], BTC[.00008816], CRO[.00058245], DOGE-PERP[0], ETH[5.0847308], ETH-PERP[0], ETHW[.16056928], FTT[11], FTT-PERP[0], LDO-PERP[0], MANA[35.05303761], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], USDt-693.69], XRP[2013.94554938], XRP-PERP[0] | | |
| 05803609 | | USD[0.00] | | |
| 05803614 | | BRZ[0.09654069], ETH[0], USD[0.00] | | |
| 05803626 | | BRZ[49.94013362], KIN[1], USDT[0.01000000] | | |
| 05803638 | | TRX[.000395] | | |
| 05803651 | | TRX[.000156], USDT[4294.5] | | |
| 05803689 | | AUD[0.00], ETH[0] | | |
| 05803740 | | KIN[1], USDT[0] | | |
| 05803743 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], STG-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.05], USDT[0.05407093], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05803746 | | USD[8.33] | | |
| 05803749 | | ATLAS-PERP[0], DOGE-PERP[0], GST-PERP[0], LOOKS-PERP[0], MOB[0.49609999], STEP-PERP[0], USD[-0.53], USDT[201] | | |
| 05803756 | | BRZ[.02715772], USDT[0] | | |
| 05803757 | | AUD[0.10], RSR[1], USD[0.31], XRP[5069.3402157] | Yes | |
| 05803775 | | AKRO[1], TRX[.001177], USDT[0.00000006] | | |
| 05803779 | | ETC-PERP[0], ETH-PERP[0], USD[54.00], USDT[0.41100000] | | |
| 05803789 | | ASD[.07286], USD[0.78], USDT[0] | | |
| 05803799 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], DYDX-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000181], USD[-0.07], USDT[372.40800400], ZIL-PERP[0] | | |
| 05803801 | | ETH[.00093545], ETHW[.00093544], MATIC[7], USD[0.00], USDT[0.00641341] | | |
| 05803810 | | ETH[.015], ETHW[.015] | | |
| 05803813 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD[140.41923400], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[12], BTC[0.44104782], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.5577417], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.71074913], GALA-PERP[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[375.42769117], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-0930[0], OP-PERP[0], PAXG[0.00000348], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], SNX[162.99111926], SNX-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[4], TRX-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[11340.57078912], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | ETH[.03416], SNX[162.970101] |
| 05803814 | | BTC[.05132946], RSR[1], SOL[.01133308] | | |
| 05803817 | | AKRO[1], BTC[.01939112], DENT[1], ETH[.81275547], ETHW[.81241415], KIN[1], USD[0.76] | Yes | |
| 05803830 | | KIN[2], NFT [294450811742689442/The Hill by FTX #43961][1], USD[0.00], USDT[0] | | |
| 05803849 | | AKRO[1], TRX[804.05497092], USD[0.00] | | |
| 05803850 | | BTC[.37155938], USD[0.00] | | |
| 05803871 | | BNB[.00085046], BRZ[8.7345], BTC[0.02959437] | | |
| 05803879 | | TRX[.000064], USDT[0] | | |
| 05803882 | | USD[149.21] | | |
| 05803886 | | USD[0.55] | | |
| 05803887 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATOM[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00006045], ETH-PERP[0], ETHW[0.00040393], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU[.51778], TRU-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 05803895 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FIDA-PERP[0], HT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-3.54], USDT[9.44518] | | |
| 05803897 | | BTC[.000939] | | |
| 05803910 | | BRZ[7] | | |
| 05803917 | | AUDIO[1], AVAX[.00006417], BAO[3], BTC[0.06479115], DENT[1], ETH[0.04400423], ETHW[0], GBP[0.00], MATIC[0], UBXT[2], USD[0.00] | Yes | |
| 05803933 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.37711633], JASMY-PERP[0], LINK-PERP[0], TRX[.000256], USD[0.68], USDT[0], WAVES-PERP[0] | | |
| 05803940 | | BTC-PERP[0], USD[44.64], XRP[.61] | | |
| 05803946 | | BTC[.01104652], USD[0.14] | | |
| 05803957 | | AKRO[7], BAO[93], BTC[0.00533708], CQT[.02415275], CRO[1], DENT[6], ETH[0.16525307], FTT[.00004054], GBP[28.02], KIN[1.51945988], LINK[35.64740643], MATIC[33.99496151], MSOL[7.46952404], RSR[2], SAND[132.18688045], SOL[4.19540629], TRX[32.00146122], UBXT[8], USD[0.29], USDT[0] | Yes | |
| 05803959 | | ADA-0930[0], ADA-PERP[0], AVAX-1230[0], AVAX-PERP[0], BCH-0930[0], BCH-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], DOT-0930[0], DOT-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], EXCH-0930[0], EXCH-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], MID-0930[0], MID-PERP[0], OP-0930[0], OP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SLP-PERP[0], SOS-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[87.46], WAVES-0930[0], WAVES-PERP[0] | | |
| 05803962 | | BRZ[.00338006], TRX[.000168], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05803975 | | BRZ[.00058872], USDT[0] | | |
| 05803981 | | AUD[.00], BAT[1], DENT[1], DOGE[0], KIN[1], RSR[1], TRX[1] | | |
| 05803983 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 05804034 | | BTC[0], EUR[0.00], FTT[0], SOL-PERP[0], TRY[0.00], USD[0.00], XRP[.5558], XRPBULL[162725.00612959] | | |
| 05804041 | | NFT (475977908816560708/The Hill by FTX #13857)[1], NFT (572521489634026008/FTX Crypto Cup 2022 Key #9398)[1], USD[3.48], USDT[.03662276] | | |
| 05804056 | Contingent, Disputed | USD[0.01], USDT[.008748] | | |
| 05804060 | | BRZ[.69030802], TRX[.00036], USDT[9.20000000] | | |
| 05804094 | | 1INCH[240.22909876], AAVE[3.47197517], AKRO[2], ALGO[866.9187337], ATOM[5.65306401], AVAX[15.36242534], AXS[11.05842187], BAO[13], BAT[526.01436265], BTC[0.03172453], COMP[4.87864716], CRV[151.92669389], DENT[2], DOT[22.37962552], ETH[.50360734], ETHW[.28523129], FTM[605.5433689], FTT[5.80185933], GBP[0.00], HNT[35.70919987], KIN[11], LDO[19.84478422], LINK[42.35255413], MANA[203.43006549], MATIC[322.97274586], NEAR[82.902814], SAND[161.38703465], SOL[16.08936946], TRX[1.000594], UNI[29.34072025], USD[0.00], USDT[935.75735357], XRP[686.39335462] | Yes | |
| 05804099 | | HKD[0.01], USD[0.00], USDT[0] | | |
| 05804102 | | BTC-PERP[0], EOSBULL[624929889.50497271], ETHBULL[.00203613], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATICBULL[98.86], SHIB[9100000], TRX[.000001], USD[0.51], USDT[0], XRPBULL[1366000] | | |
| 05804106 | | AVAX[1.49239207], BAO[1], BTC[.01057204], ENJ[17.18910143], ETH[.0800268], ETHW[.02580601], GALA[208.73259782], KIN[3], USD[102.05] | Yes | |
| 05804112 | | SOL[.07833183], USD[0.00] | | |
| 05804116 | | BRZ[15.63786674], BTC[0], TRX[.00017], USDT[0.00018323] | | |
| 05804123 | | BAO[2], BTC[.00000001], DENT[1], USD[16.99] | Yes | |
| 05804128 | | EUR[0.00], KIN[1] | | |
| 05804129 | | ETH[.00000001] | | |
| 05804138 | | CEL[.09564], USD[0.00] | | |
| 05804142 | | BTC-PERP[0], COMP-PERP[0], USD[0.07] | | |
| 05804153 | | USDT[0] | | |
| 05804158 | | ATOM[12.6], USD[0.15, 1.59], USDT[0] | | |
| 05804181 | | BTC[0], SOL[.0002833], USD[1.59], USDT[0] | | |
| 05804183 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0043993], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[6.3], DYDX-PERP[0], ETH[.03198846], ETH-PERP[0], ETHW[.017991], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[4.097858], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000161], UNI-PERP[0], USD[2.83], USDT[0.00000003], WAVES-PERP[0] | | |
| 05804189 | | BAO[1], ZAR[183.54] | | |
| 05804191 | | TRX[.000005], USDT[.10595] | | |
| 05804198 | | USD[10181.26] | Yes | |
| 05804203 | | ETHW[.00244351] | | |
| 05804205 | | BTC[0], TRX[.281284], USDT[1.15083722] | | |
| 05804218 | | ETHW[.00187837] | | |
| 05804222 | | NFT (411202413521113117/FTX Crypto Cup 2022 Key #19683)[1] | | |
| 05804230 | | BRZ[0.00527176] | | |
| 05804234 | | LTC[4.99] | | |
| 05804235 | | KIN[1], TRX[.00001], USDT[0.00018702] | | |
| 05804241 | | ETH[.00000001] | | |
| 05804243 | | AVAX-PERP[0], USD[3.55] | | |
| 05804247 | | BTC[.57675179] | Yes | |
| 05804248 | | ADA-PERP[0], BTC-PERP[0], CEL[152.75514105], CEL-PERP[0], COPE[465], DOGE[14006207.65903127], DOGE-PERP[2599410], DOT[47.13057008], DOT-PERP[0], FTT[87.2], HOLY[66.6], POLIS[312.8], RAY[800.0272], SECO[143], SOL[302.46462327], SRM[291], STEP[7242.4], USD[-177884.37], USDT[98.76906883], XRP[11.00014894] | | CEL[152.751933], DOT[47.11847], RAY[800] |
| 05804251 | | BTC[0], BTC-PERP[0], FTT[0.02795186], USD[1.75], USDT[1.10411635] | | |
| 05804258 | | XRP[23.3134] | | |
| 05804261 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[-59074], RSR-PERP[0], SOL-PERP[0], USD[102117.45], USDT[0] | | |
| 05804262 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00084319], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[3930.78], USTC-PERP[0], YFII-PERP[0] | | |
| 05804263 | | BRZ[515.21299044], TRX[.002143], USDT[5504.01461100] | | |
| 05804277 | | BTC[0], GST[.0700199], USD[0.00], USDT[0] | | |
| 05804285 | | USD[-1.98], USDT[2.30442185], XRP[.30429232], YFII-PERP[0] | | |
| 05804286 | Contingent, Disputed | JPY[74.80] | | |
| 05804290 | | ETH[.00000001] | | |
| 05804301 | | DOGE[3], USD[0.03] | | |
| 05804309 | | AUD[0.00], BAO[1], ETH-PERP[0], FRONT[1], USD[1565.12], USDT[0] | | |
| 05804314 | | USD[0.00] | | |
| 05804320 | | TRX[.002074] | | |
| 05804333 | | BNB[0], BRZ[0], BTC[0], ETH[0], ETHW[0], FTT[0.00578884], LDO[83], SHIB[4800000], SUSHI[0], TRX[10], UNI[23.997381], USD[181.11], USDT[637.84350000] | | |
| 05804338 | | USD[0.00], USDT[10] | | |
| 05804361 | | TRX[.000117] | | |
| 05804366 | | TRX[.180038] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05804375 | | BTC[.00112223] | | |
| 05804381 | | AKRO[1], BAO[2], KIN[3], MATIC[0], TRX[.000241], UBXT[1], USD[1.13], USDT[0.00000001] | | |
| 05804395 | | AKRO[1], BAO[1], KIN[1], USD[0.00], XRP[449.92149157] | Yes | |
| 05804403 | | ETH[.00782858], ETHW[.00782858] | | |
| 05804407 | | BRZ[0.00303042] | | |
| 05804412 | | BRZ[.00713234], TRX[.000174], USDT[0] | | |
| 05804421 | | BTC[.00011068], TRX[.000175], USDT[0.00001404] | | |
| 05804422 | | AKRO[3], AVAX[.00005861], BAO[4], BTC[0], DENT[3], DOGE[0.00928406], ETH[0.04278221], ETHW[0.04224830], GBP[0.00], KIN[4], USD[0.00] | Yes | |
| 05804423 | | ETH[.00306143], ETHW[.00306143] | | |
| 05804430 | | BTC[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], GBP[0.00], GMT-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 05804454 | | 0 | | |
| 05804463 | | EUR[0.40], USD[0.00] | | |
| 05804467 | Contingent, Disputed | CHF[0.00] | | |
| 05804485 | | PERP-PERP[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 05804486 | | BTC[0], CEL[.075], USD[1.16], WBTC[.00009999] | | |
| 05804538 | | BNB[.00000001], USD[0.00] | | |
| 05804559 | | TRX[116.370933] | | |
| 05804572 | | KIN[1], TONCOIN[484.13437157], UBXT[1], USD[0.00] | Yes | |
| 05804595 | | AAVE-PERP[0], APE-PERP[0], BNB[23.004153], BNB-PERP[28.7], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0902[0], BTC-MOVE-0905[0], BTC-MOVE-0907[0], BTC-MOVE-0913[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-PERP[-0.0024], CAD[0.00], CEL[635.50466], COMP[1.29328953], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.01363], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.0717308], SOL-PERP[0], TRX[.47165], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[45566.34], USDT[971.34704481] | | |
| 05804626 | | CAD[0.00] | | |
| 05804651 | | DOGE-PERP[0], ETH-PERP[0], TONCOIN-PERP[0], USD[2.13] | | |
| 05804654 | | BRZ[.00008824], TRX[.000006], USDT[0] | | |
| 05804658 | | CRV[.00381988], DOGE[4168.11931028], PERP[2389.8417106], TRX[.000129], USD[0.55], USDT[.00568698], XRP[2449.36251452] | Yes | |
| 05804663 | | BTC-PERP[0], FLM-PERP[0], KSHIB-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.65], USDT[0.00457321], XRP[0] | | |
| 05804669 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[18.72703128] | | |
| 05804672 | | BTC[0], USD[0.21] | | |
| 05804680 | | USD[100.00] | | |
| 05804681 | Contingent, Disputed | USD[0.01] | | |
| 05804700 | | USDT[10.71] | | |
| 05804702 | | NFT (527937483868960444/Hungary Ticket Stub #1875)[1], TRX[.001841], USD[166.29], USDT[166.91777416] | Yes | |
| 05804716 | | BAO[1], KIN[1], LTC[.00699], NFT (471263296824237451/FTX Crypto Cup 2022 Key #8870)[1], TRY[0.00], USD[0.03] | | |
| 05804721 | | USDT[.00059773] | Yes | |
| 05804729 | | ETHW[.00406685] | | |
| 05804733 | | BNB[0], NFT (352907843511271126/FTX Crypto Cup 2022 Key #8715)[1], TRX[0.34017803], TRY[0.00], USD[69.99], USDT[0.00000010] | Yes | |
| 05804759 | | BTC-PERP[0], USD[9.97] | | |
| 05804772 | | USD[0.17] | | |
| 05804780 | | APT[.068], NFT (361931880978259074/The Hill by FTX #26787)[1], TRX[.010099], USD[0.00], USDT[0.00000021] | | |
| 05804786 | | BTC[0], COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 05804792 | | TONCOIN[195.8], USD[0.04], USDT[0.00141659] | | |
| 05804799 | | SOL-PERP[0], USD[0.21] | | |
| 05804801 | | NFT (395555173985554446/FTX Crypto Cup 2022 Key #10362)[1], NFT (486401497485589222/The Hill by FTX #1280)[1], TRX[.000002], USD[0.03] | | |
| 05804804 | | USD[0.00] | | |
| 05804810 | | ETHW[.0005852] | | |
| 05804822 | | BRZ[0.00872497] | | |
| 05804823 | | TRX[.001526], USDT[0] | | |
| 05804832 | | ANC-PERP[0], APE-PERP[0], BAL-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], EOS-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], GHS[0.00], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USDt[-1.86], USDT[4.500000001], WAVES-PERP[0] | | |
| 05804847 | | USD[0.00] | | |
| 05804852 | | TRX[.004211] | | |
| 05804853 | | USDT[0] | | |
| 05804868 | | AKRO[1], BAO[1], BTC-PERP[0], EDEN[.09872478], ETHW[.19584002], FTT[2.01402368], NFT (295438072968268650/FTX Crypto Cup 2022 Key #13291)[1], TRX[.0392288], USD[0.08] | Yes | |
| 05804878 | | COPE[2336.9998], DOGE[665], GARI[642], MTA[1372.7204], PERP[69.2], USD[0.00] | | |
| 05804884 | | BRZ[.00729272], USDT[0] | | |
| 05804887 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[14000.00], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[4279.47], ZIL-PERP[0] | | |
| 05804895 | | LTC[.00000001] | | |
| 05804899 | | GHS[5.00] | | |
| 05804900 | | BAO[2], BTT[0], DAI[0], DFL[0], DOGE[0.00092737], KIN[1], MNGO[0], SHIB[9.2736983], SLP[0], SOS[92.73699134], TLM[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05804905 | | AKRO[2], BAO[5], BTC[0.00000058], DENT[1], HXRO[1], KIN[4], TRX[1], USD[0.00], XRP[0] | Yes | |
| 05804911 | | BAO[1], FRONT[1], TONCOIN[884.90888526], TRX[3], USD[13.14], USDT[0.00000001] | | |
| 05804928 | | USD[10000.00] | | |
| 05804929 | | BRZ[.00493555], USDT[0] | | |
| 05804934 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], NEAR-PERP[0], SLP-PERP[0], TRX[.000174], USD[1.44], USDT[8.99531585] | | |
| 05804935 | Contingent, Disputed | GBP[0.00] | | |
| 05804937 | | USD[10098.21], USDT[10099.48041973] | | |
| 05804940 | | ETHW[.20985517], USDT[3.51688620] | | |
| 05804950 | | BAO[1], BNB[0], MATIC[0.00417797], NFT (341958636797144981/FTX Crypto Cup 2022 Key #8765)[1], SOL[.0000099], SOL-PERP[0], TRX[.31016701], TRY[0.00], USD[0.06], USDT[0.00000215] | | |
| 05804952 | | USD[0.00] | | |
| 05804953 | | USD[0.14] | | |
| 05804967 | | TONCOIN[14.07898511], USDT[.1179] | Yes | |
| 05804968 | | BRZ[.01] | | |
| 05804973 | | TRX[.53005], USD[0.00] | | |
| 05804990 | | FTT[2225.82239361], USD[0.05] | | |
| 05804993 | | NFT (353681154951884765/Austria Ticket Stub #1608)[1], NFT (444806925439000641/FTX Crypto Cup 2022 Key #2929)[1] | | |
| 05804995 | | USD[0.01] | | |
| 05805004 | | BTC[0.00439916], USD[0.05] | | |
| 05805005 | | BRZ[2.99501317], USD[0.00], USDT[0] | | |
| 05805014 | | LTC[0], TRX[0] | | |
| 05805026 | | BAO[2], DENT[1], SOL[.31], SOL-PERP[0], TRX[1], USD[0.06] | | |
| 05805029 | | BRZ[.14962437], BTC[.04203], ETH[.760375], ETHW[.6896] | | |
| 05805033 | | BRZ[4.42232260] | | |
| 05805044 | | BRZ[1.83553711], DOGE[399], FTT[.2], TRX[.103708], USDT[0.11252734], XRP[132.9734] | | |
| 05805066 | | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[178.53], USDT[0], XTZ-PERP[0] | | |
| 05805070 | | ETH[0], TRX[.000001] | | |
| 05805071 | | ETHW[5.56690243] | Yes | |
| 05805075 | | NFT (369602850056159126/FTX Crypto Cup 2022 Key #8903)[1], NFT (462962152035545546/The Hill by FTX #24677)[1], TRY[0.00] | | |
| 05805079 | | MATIC[0], TRX[.673295], USD[0.00], USDT[0] | | |
| 05805082 | | BRZ[0.00168056], USDT[0] | | |
| 05805086 | | BTC[.0010561], ETH[.21680437], ETHW[.21680437] | | |
| 05805091 | | CEL[0] | | |
| 05805104 | | AKRO[1], BAO[4], BTC[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], KIN[1], RSR[1], USD[2.69] | Yes | |
| 05805106 | | BRZ[.50521755], USDT[0] | | |
| 05805110 | | BAO[1], BRZ[0], KIN[1], USDT[0.00910059] | | |
| 05805114 | | ETH[.005512] | | |
| 05805117 | | TRX[.00001] | | |
| 05805127 | | EUR[0.00], HXRO[1] | | |
| 05805132 | | BTC-MOVE-0813[0], COPE[.00001082], HMT[.00051134], HTBEAR[538.8], KIN[1], USD[0.01], USDT[0.01471835] | Yes | |
| 05805133 | | ETH[.012518] | | |
| 05805137 | | USD[0.78], USDT[.68317746], XRP[.402592], XRP-PERP[0] | | |
| 05805138 | | BNB[0.00000005], USD[0.54], USDT[0] | | |
| 05805140 | | BTC-PERP[0], USD[0.00], USDT[0.09999000] | | |
| 05805141 | | BRZ[0.01971114], BTC[0] | | |
| 05805147 | | BRZ[.00790857], TRX[.00018], USDT[0] | | |
| 05805152 | | BRZ[.00465306], TRX[.00006], USDT[0] | | |
| 05805161 | | BRZ[.10716594], USDT[0] | | |
| 05805175 | | BTC[.00139972], ETH[.0209958], SOL[1.61552675], USDT[.1500144] | | |
| 05805178 | | 0 | | |
| 05805181 | | AXS[75.70958997], BTC[0.25227307], BTC-PERP[0], ENS-PERP[0], ETH[0.22662584], ETH-PERP[0], FTT[0], GOOGL[.009], MATIC[1659.03343508], REEF-PERP[0], SOL[18.05529186], SOL-PERP[0], STORJ[.09014], STORJ-PERP[0], TRX[0], UNI-PERP[0], USD[3403.73], USDT[1679.42124585] | | BTC[.0001], ETH[.00019] |
| 05805185 | | FTT[0.00144724] | | |
| 05805187 | | TRX[.000848], USDT[0.00000167], XRP[.00000006] | | |
| 05805190 | | BNB[.00000001], BRZ[0], FTT[0], USDT[0] | | |
| 05805191 | | BRZ[.00132491] | | |
| 05805194 | | AVAX-PERP[0], AXS-PERP[0], BAO[3], BTC[.00000004], BTC-PERP[0], DENT[3], DOGE[1], DOGE-PERP[0], ETH[.00000447], ETH-PERP[0], ETHW[.00000447], FTT-PERP[0], GBP[0.00], KIN[3], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[1], UBXT[4], USD[2111.95], XEM-PERP[0] | Yes | |
| 05805197 | | BRZ[.0020647], USDT[0] | | |
| 05805198 | | BRZ[.43602784], MPLX[.359728], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05805200 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[.06185259], DOGE[.45], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00067859], ETH-PERP[0], ETHW[.00067859], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2719.49], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05805204 | | USD[0.00], USDT[0] | | |
| 05805212 | | APE-PERP[29.3], AVAX[14.79704], BNB[2.87113572], ETH[1.00641333], ETHW[1.00641333], FTT[.01002869], GALA[6248.11385358], MANA[336], SAND[199.96], USD[-200.37], USDT[0.00001426] | | |
| 05805216 | | ALGO[0], BNB[0], ETH[0], NFT (375710472814511372/FTX Crypto Cup 2022 Key #10725)[1], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 05805222 | Contingent, Disputed | TRX[.000007] | | |
| 05805226 | Contingent, Disputed | AKRO[1047.66221683], APE[5.68832356], ATLAS[705.28748247], AVAX[1.99126074], BAO[39926.65094532], BTC[.01343151], CEL[11.03079791], DENT[4853.41945159], DOGE[1885.69828522], DOT[8.09338779], ETH[.34487498], ETHW[10.89921201], FTM[121.50352735], FTT[22.32444193], GALA[1134.45283986], KIN[641319.09199575], LINK[3.23481619], MANA[72.4012188], RSR[754.64341601], SAND[21.32248677], SHIB[15120456.83699117], TRX[553.12996943], UBXT[2852.98193555], UNI[2.90371072], USD[0.00] | Yes | |
| 05805227 | | BRZ[0.00155958] | | |
| 05805245 | | USD[2.09] | | |
| 05805250 | Contingent, Disputed | BTC[0], TRX[.000111], USDT[0] | | |
| 05805251 | | ETH[.09500477], ETHW[0.42762510], FTT[.99982], TRX[0], USD[49740.75], USDT[0] | | |
| 05805252 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-0728[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[649.8338012], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[.7], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.710559], UNI-PERP[0], USD[2192.91], USTC-PERP[0], WAVES-093010], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05805256 | | BTC[0.00000392], DOGE[.86463465], ETH[0.00001994], ETHW[0.00001994], FTT[80.02171816], LTC[0.00086529], USD[0.05], USDT[0.23034441] | | |
| 05805257 | | USD[29.97] | | |
| 05805262 | | KIN[1], NFT (358080394848769726/FTX Crypto Cup 2022 Key #10121)[1] | | |
| 05805265 | | TRX[.000029], USD[0.01] | | |
| 05805266 | | ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[5.57], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 05805269 | | KIN[1], USDT[0] | Yes | |
| 05805270 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], TRX[.000009], USD[19.57], USDT[0] | | |
| 05805274 | | BRZ[0.85252674], ETH[.00995202], ETHW[.00995202] | | |
| 05805283 | | NFT (480938509791338414/FTX Crypto Cup 2022 Key #14510)[1], NFT (515435754003062241/The Hill by FTX #26738)[1] | | |
| 05805285 | | USD[1.84] | | |
| 05805286 | | BRZ[.37577306], USDT[0] | | |
| 05805290 | | ETH[0], TRX[0], USD[0.06] | | |
| 05805292 | | BTC-PERP[0], TRX[.000011], USD[0.31], USDT[0] | | |
| 05805293 | | BAO[2], FTT[.04320206], MATIC-PERP[0], USD[0.01], USDT[0.24556439] | | |
| 05805295 | | BAO[4], DENT[1], KIN[5], TRX[.000094], UBXT[1], USD[0.00], USDT[0] | | |
| 05805298 | | BNB[.00317684], USD[0.00] | Yes | |
| 05805300 | | BRZ[0.45509677], USD[0.50] | | |
| 05805301 | | ETH[.002608] | | |
| 05805303 | | BRZ[0.00108683], BTC[0.00006842], ETH[0.00006291], ETHW[0.00007475] | | |
| 05805320 | | BAO[1], KIN[1], TRY[0.00] | | |
| 05805323 | | BTC[0.00794292], CEL[377.979], USDT[.86162874] | | |
| 05805329 | | USD[10311.69], USDT[5] | Yes | |
| 05805332 | | NFT (562704079680742397/CORE 22 #1165)[1] | | |
| 05805335 | | ETH[.007624] | | |
| 05805349 | | BTC[0.00968089], GBP[134.12], KIN[1], USD[0.00] | Yes | |
| 05805358 | | BULL[.5708858], LTC[.0095], USDT[.12679071] | | |
| 05805367 | | BTC-PERP[0], ETH-PERP[0], USD[294.77] | | |
| 05805369 | | ETH[.00000001] | | |
| 05805371 | | JPY[0.00], USD[0.00] | | |
| 05805372 | | BRZ[0.00947091] | | |
| 05805377 | | ETH[.002608] | | |
| 05805384 | | TRYB-PERP[0], USD[0.00], USDT[2485.80033358] | | |
| 05805389 | | SOL[0.68152763], UBXT[1] | | |
| 05805394 | | BNB[.38776469], USD[548.41] | | |
| 05805395 | | ETH[.001608] | | |
| 05805400 | | TRX[.000014] | | |
| 05805401 | | ETH[.006512] | | |
| 05805403 | | ETH[.002608] | | |
| 05805404 | | BAO[7], CHF[0.00], FTT[6.40740339], KIN[6], MANA[179.5407584], MATIC[234.41751987], SOL[.00007041], TRX[2], UBXT[1] | Yes | |
| 05805410 | | USD[11.20], USDT[0.09075480] | | |
| 05805412 | | USD[0.00] | | |
| 05805413 | | ETH[.002608] | | |
| 05805416 | | NFT (504513328915740767/FTX Crypto Cup 2022 Key #10104)[1] | | |

FTX Trading Ltd.

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05805419 | | USD[0.00] | | |
| 05805422 | | BTC[.42906348], ETH[1.0332817], MATIC[154.445], SOL[1.04409496], USD[0.00], USDT[3.36211218] | | |
| 05805423 | | ETH[.002608] | | |
| 05805429 | | NFT (370972017616688102/FTX Crypto Cup 2022 Key #21512)[1], NFT (415195761186028633/The Hill by FTX #33541)[1], NFT (415394982571059040/Japan Ticket Stub #829)[1], NFT (431464585184854930/Mexico Ticket Stub #1883)[1], TONCOIN[11798.89012440], TSLAL.00000001], TSLAPRE[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05805437 | | NFT (574221777024061776/CORE 22 #1166)[1] | | |
| 05805447 | | USD[0.00], USDT[0] | | |
| 05805453 | | BRZ[0.00298425] | | |
| 05805462 | | TRX[.000001] | | |
| 05805475 | | BRZ[11.71892458], EUR[0.00], USDT[0] | | |
| 05805477 | | AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 05805478 | | BRZ[0.05876473] | | |
| 05805482 | | AKRO[1], BAO[7], BTC[0.10812306], CHZ[1], DENT[3], ETH[0.00038451], ETHW[0.00016020], FTT[.0750546], FTT-PERP[0], HOLY[.00233143], KIN[3], RSR[3], SOL[6.75947831], TRX[2.00031934], UBXT[6], USD[509.17] | Yes | |
| 05805490 | | USD[0.09], USDT[0] | | |
| 05805491 | | EUR[0.00], USD[0.00] | | |
| 05805495 | | FTT[.34646461], TRX[.000174], UBXT[1], USDT[0.00000002] | | |
| 05805509 | | BRZ[0], LTC[.00224626], MATIC[0], USD[717.72] | | |
| 05805512 | | BRZ[-0.00486138], BTC[.0000644] | | |
| 05805518 | | USD[1393.52], USDT[5.00920915] | Yes | |
| 05805521 | | BTC[0] | | |
| 05805535 | | AKRO[1], BAO[2], DENT[2], ETH-PERP[0], ETHW[.69971119], FRONT[1], KIN[1], TRX[0.76009800], UBXT[1], USD[0.04], USDT[0.04744507] | | |
| 05805543 | | BTC[.00004847], SOL[.005394], TRX[.000006], USD[0.00], USDT[0.00006912] | | |
| 05805546 | | TRX[.000009] | | |
| 05805553 | | BRZ[0.10791181] | | |
| 05805557 | | AAVE-PERP[0], AMPL[0.20730739], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[15622], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[3.43], USDT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05805567 | | BTC[0.00339939], USD[0.53] | | |
| 05805583 | | USDT[10174.16665406] | Yes | |
| 05805588 | | APT-PERP[0], BTC[0], BTC-PERP[0], COMP-1230[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[-6.597], FTT[173.96170876], FTT-PERP[0], GMX[8.58], LINK-PERP[0], LUNC-PERP[0], MATIC[.5877], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[9391.25], USDT[.008368], XRP-PERP[0] | | |
| 05805608 | | EUR[0.47], USD[0.01] | | |
| 05805611 | | BRZ[.02662122], USD[0.80], USDT[0] | | |
| 05805617 | | BRZ[15455.33610373], USD[0.00] | | |
| 05805622 | | BRZ[0], DOT[0], ETH[0], MATIC[25.01683293], USD[0.00], USDT[0] | | |
| 05805627 | | BRZ[0], FTT[0], SWEAT[0], USD[0.00], USDT[16.90453615] | | |
| 05805629 | | TRX[.000006], USDT[0.00000022] | | |
| 05805640 | | BRZ[0.00215889], BTC[0] | | |
| 05805641 | | BAND-PERP[0], BNB[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL[1.49159326], SOL-PERP[0], USD[0.01] | Yes | |
| 05805645 | | USD[0.03] | | |
| 05805651 | | AUDIO-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[0.01], USDT[7.31000000], XRP[56], XRPBULL[7000] | | |
| 05805655 | | USD[0.00] | | |
| 05805664 | | BRZ[0], MATIC[0] | | |
| 05805669 | | BRZ[.00151991], USDT[0] | | |
| 05805682 | | BAO[1], BNB[0], KIN[1], UBXT[1], USDT[0] | | |
| 05805685 | | USD[0.08] | | |
| 05805699 | | BRZ[0.97593699] | | |
| 05805701 | | BRZ[.0005318], TRX[.000008], USDT[0] | | |
| 05805704 | | USD[0.00] | | |
| 05805705 | | BRZ[.9988297], MANA[.2949308], MATIC[.0001], TRX[.000476], USD[0.00], USDT[0] | | |
| 05805723 | | BRZ[6.92523436], USDT[0.38122800] | | |
| 05805733 | | BRZ[.1398747], BTC[.00179982], ETH[.03379644], ETHW[.03379644] | | |
| 05805734 | | USD[0.03] | | |
| 05805735 | | BRZ[.00302636], USDT[0] | | |
| 05805747 | | EUR[0.00], USD[0.01] | | |
| 05805751 | | USDT[0] | | |
| 05805753 | | BRZ[56.89701651], MATIC[0] | | |
| 05805759 | | BRZ[61.66809704], TRX[.000009], USDT[0] | | |
| 05805761 | | DOGE[72.85193937], USD[0.99] | | |
| 05805769 | | TRX[.000019], USDT[0.52730035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05805775 | | BAO[2], BTC[0.00000012], DENT[1], FTT[.18734072], KIN[2], KSHIB[1850.27797342], SHIB[1739006.24995565], TRX[1], USD[1.04] | Yes | |
| 05805790 | | TRX[.5998], USD[0.00] | | |
| 05805802 | | TRX[.00016], USDT[0] | | |
| 05805806 | Contingent, Disputed | BRZ[3.97108577], USD[0.00], USDT[0] | | |
| 05805807 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05805834 | | TONCOIN[.04], USD[0.44], USDT[619.686038] | | |
| 05805835 | | AKRO[1], USD[0.00] | Yes | |
| 05805839 | | APT-PERP[0], BAL-PERP[0], BAND[0.42970196], CEL[0.08018973], CEL-0930[0], CEL-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], NFT (554697318173550675/FTX Crypto Cup 2022 Key #13829)[1], PUNDIX-PERP[0], RNDR-PERP[0], STORJ-PERP[0], TRX[.000861], USD[0.19], USDT[0.22211439], USTC-PERP[0], XRP[0.89113364], XRP-PERP[0], YFII-PERP[0] | | |
| 05805840 | | BRZ[0], SOL[0] | | |
| 05805841 | | USD[0.00] | | |
| 05805846 | | DEFI-PERP[0], IP3[0], SHIT-PERP[0], USD[0.01] | Yes | |
| 05805850 | | ETH[.00000001], USD[1.14] | | |
| 05805856 | | 0 | | |
| 05805859 | | BRZ[.00413406], TRX[.000413], USDT[0] | | |
| 05805861 | | BRZ[.06251375], USDT[0.01828012] | | |
| 05805865 | | BAO[6], DOGE[36.78174671], ETH-PERP[0], KIN[3], RSR[1], TRX[1.000169], UBXT[1], USD[5.37], USDT[4.34913539] | | |
| 05805866 | | USD[1.77], USDT[0] | | |
| 05805879 | | TRX[1.000175], USDT[0.00000027] | | |
| 05805886 | | USD[0.02] | | |
| 05805891 | | BTC[.14806596], ETH[.51749131], ETHW[.15], LTC[3.29078764], USD[455.85], USDT[149.75069024] | | |
| 05805892 | | BNB[.00165939], BTC[0], BTC-PERP[0], TRX[26.11912693], USD[0.00], USDT[469.44523918], USDT-PERP[0] | | |
| 05805899 | | BRZ[.07436803], USD[0.00] | | |
| 05805901 | | BRZ[.00623215], TRX[.237012], USD[0.07], USDT[0.06578158] | | |
| 05805902 | | BRZ[16.71217632], USDT[.71305461] | Yes | |
| 05805903 | | DOGE[0], ETH[0], TRX[84.74853800], USDT[0.20237337] | | |
| 05805915 | | USD[0.00] | | |
| 05805917 | | BRZ[10] | | |
| 05805929 | | 0 | | |
| 05805932 | | BAT[16.22001621], BTC[0.00034936], ETH[.01002141], ETHW[.01002141], GRT[77.76300559], USD[0.00] | | |
| 05805933 | | USD[2.00], USDT[0.00000001] | | |
| 05805936 | Contingent, Disputed | TRX[.241867], USDT[50222] | | |
| 05805939 | | BNBBULL[14.28], BULL[16.3073974], CHZ[1870], ETH[.000903], ETHW[.000903], TRX[.000006], USDT[0.11028933] | | |
| 05805942 | | BNB[.0006054], BRZ[.0046], USDT[.10108964] | | |
| 05805957 | | APT[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], USD[1.00], USDT[0.00000001] | Yes | |
| 05805963 | | ADA-0930[0], ADABULL[2], ANC-PERP[0], APE-0930[0], ASDBEAR[39602411.4], ASDBULL[150000], ASD-PERP[0], ATOM-0930[0], ATOMBULL[195000], ATOM-PERP[0], BALBULL[70000.79798257], BAT-PERP[0], BCHBULL[92838.73234411], BNB[0], BOLSONARO2022[0], BRZ-PERP[0], BSVBULL[14286844.73010132], BTC[0], BTT-PERP[0], BVOL[0], CEL-0930[0], CHZ-0930[0], COMPBULL[798419.992], DOGE-0930[0], DYDX-PERP[0], EOS-0930[0], EOSBULL[25256878.81017810], ETCBULL[466.36511536], ETH[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT[0], GRT-0930[0], GRTBULL[2535362.52909477], GST-0930[0], GST-PERP[0], HOT-PERP[0], HXRO[0], IMX-PERP[0], KNCBULL[16000], LDO-PERP[0], LINK-0930[0], LINKBULL[15618.04325399], LOOKS-PERP[0], LTCBULL[36000.25563592], MATICBULL[500.70371888], MOB-PERP[0], OMG-0930[0], OP-0930[0], PERP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SOS[2982452.74156624], SXPBULL[28436689.7547], THETABULL[1000], THETA-PERP[0], TOMOBULL[50992590], TONCOIN-PERP[0], TRUMP2024[0], TRX[0], TRXBULL[0], TRYB[0], TRYB-PERP[0], UNI-0930[0], UNISWAPBULL[29.17718656], USD[0.03], USDT[0], VETBULL[13089.7488996], XLMBULL[1000], XLM-PERP[0], XRP[.00000001], XRP-0930[0], XRPBULL[145000.76023459], XTZ-0930[0], XTZBULL[120000.54432342], YFI-0930[0], ZECBULL[26303.79394206] | | |
| 05805966 | | NFT (355069215325614966/FTX Crypto Cup 2022 Key #9547)[1], TRX[.000006], USD[0.01], USDT[0.04748060] | | |
| 05805967 | | BAO[1], BTC[0.02246862], DENT[2], ETHW[.33022553], SOL[.00005437], USD[0.00] | Yes | |
| 05805968 | | NFT (332538509975967809/FTX Crypto Cup 2022 Key #9007)[1], NFT (348723310634148487/The Hill by FTX #25015)[1], USD[0.00] | | |
| 05805972 | | BRZ[1527.00071984], USD[0.17], USDT[1.44741217] | | |
| 05805977 | | BRZ[3.184252], BTC[.05188964], USD[1.10], USDT[1.00923249] | | |
| 05805980 | | AKRO[1], AR-PERP[0], ATOM[0], AVAX[1], BAND-PERP[0], BAO[2], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[.28640611], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT[76.291555], IMX-PERP[0], JST[4.114], KIN[1], MASK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[1], USD[60364.90] | | |
| 05805985 | Contingent | AVAX[20.63019896], BIT[964.55248073], BNB[1.05944328], CRV[434.52365173], FTT[602.63287147], LINK[45.06688729], MATIC[337.66407038], MSOL[156.47028966], RAY[500.5532791], RNDR[562.0265563], SRM[.02098039], SRM_LOCKED[3.04237093], TRU[7293.94382159], USD[312.25] | Yes | |
| 05805986 | | BRZ[6.24241431] | | |
| 05805992 | | 0 | | |
| 05805996 | | APT[0], SOL[7.35647950] | | |
| 05805998 | | CEL[.05627008], USD[0.02] | | |
| 05806007 | | APT-PERP[0], ATLAS[18.0043], BAND-PERP[0], BNB[.0097948], BNB-PERP[0], BTC[.0000544], BTC-PERP[0], CHZ-PERP[0], ETH[.00070857], ETH-PERP[0], FTT[.11], FTT-PERP[0], GMT-PERP[0], HT[0.00782297], HT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.981], MATIC-PERP[0], SOL[0.00677130], SOL-PERP[0], SUN[.06840381], TRX[1.18535761], TRX-PERP[0], USD[3698.90], USDT[1200.00211090], XRP-PERP[0] | | |
| 05806017 | | BTC[0.00274894], MATIC[0], SAND[36.26621016], TSLA[.00000002], TSLAPRE[0], USD[-0.94] | | |
| 05806034 | | BAO[1], DENT[1], GHS[5638.26], KIN[5], RSR[1], TRX[1], USDT[0.00002326] | | |
| 05806042 | | BAO[1], USD[0.00] | | |
| 05806059 | | BRZ[3.70310382], BTC[.00013563], USD[0.32] | | |
| 05806065 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.000054], OP-PERP[0], USD[0.24], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05806077 | | BAO[3], BRZ[0.00850745], KIN[5], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05806081 | | BRZ[0], ETH[0], FTT[0.00368778] | | |
| 05806100 | | BTC-PERP[0], FTT[26.00000088], USD[0.00] | | |
| 05806101 | | DOGE[221.046], FTT[.669705], SOL[.51], USD[0.34] | | |
| 05806115 | | AKRO[1], USDT[0.00019949] | Yes | |
| 05806125 | | TRY[0.68], USD[0.00] | | |
| 05806150 | | BRZ[0], UBXT[1] | Yes | |
| 05806151 | | BRZ[0.00444076] | | |
| 05806152 | | TRX[.000006] | | |
| 05806157 | | USD[0.00], USDT[19.61172432] | Yes | |
| 05806159 | | BNB[0], BTC[0], USDT[0] | | |
| 05806162 | | TRX[.000011], USD[0.61], USDT[.008614] | | |
| 05806169 | | BTC[.05661106], CEL[452.54697425], USD[0.00], VGX[310] | | |
| 05806175 | | ETH[.00067749], ETH-PERP[0], ETHW[.1802043], TONCOIN[.06207603], TRX[.000018], USD[554.47], USDT[.006604] | Yes | |
| 05806179 | | BNB[0], BRZ[0], SOL[0], USD[0.00], USDT[0] | | |
| 05806188 | | BAO[1], KIN[1], RSR[1], TONCOIN[.02488208], USD[0.54000001] | | |
| 05806190 | | NFT (498793020261636213/FTX Crypto Cup 2022 Key #11891)[1] | | |
| 05806192 | | ETH-PERP[0], TRX[.00017], USD[0.00] | | |
| 05806193 | | BRZ[0.00317661] | | |
| 05806218 | | BAO[1], TRY[0.00], UBXT[1], USD[0.00] | | |
| 05806219 | | BRZ[0.00356886], USDT[0] | | |
| 05806228 | | BTC-PERP[0], USD[0.01] | | |
| 05806240 | | BNB[0.00012405], BRZ[401], TRX[.00196], USDT[0] | | |
| 05806248 | | BRZ[0.00307815] | | |
| 05806255 | | USD[0.00], USDT[0.06328685] | | |
| 05806256 | | ATOM-PERP[0], BTC-PERP[0], DOGE[.01322715], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], KSOS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05806257 | | BRZ[3.58485534], USDT[0] | | |
| 05806276 | | BRZ[.8652], TRX[.000183], USDT[0.11109537] | | |
| 05806283 | | USD[0.01] | | |
| 05806284 | | USD[0.01] | | |
| 05806286 | | NFT (330449190454790129/FTX Crypto Cup 2022 Key #23038)[1], TRX[0] | Yes | |
| 05806294 | | 0 | | |
| 05806308 | | BNB[0.00097406], BTC[0.00000807], USD[0.00], USDT[0] | | |
| 05806310 | | BTC[0], TRX[.00018], USD[0.00] | | |
| 05806324 | | USD[0.00] | | |
| 05806325 | | BRZ[1.45416430] | | |
| 05806327 | | 0 | Yes | |
| 05806339 | | USD[0.04], USDT[0.18456794] | | |
| 05806340 | | BTC[0], CEL[0.01540000], ETH[0], USD[0.00] | | |
| 05806365 | | BRZ[.00308068], USDT[0] | | |
| 05806370 | | TRX[.000006], USD[0.00] | | |
| 05806405 | | TRX[.066486] | | |
| 05806415 | | ETH[.00051795], ETHW[.00051795], TRX[.000175], USDT[.06465023] | | |
| 05806419 | | GBP[4.04], USD[0.00] | | |
| 05806428 | | BRZ[50] | | |
| 05806443 | | DENT[3], DOGE[1], TOMO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05806456 | | USDT[0.00407106] | | |
| 05806457 | | USD[15.48] | Yes | |
| 05806467 | | LTC[.00152655], USD[0.27] | | |
| 05806488 | | BAO[1], CEL[0], GBP[0.00], KIN[6], UBXT[2] | Yes | |
| 05806505 | | ADABULL[10.7], ALTBULL[16], ALGBULL[840000], ATOMBULL[1760000], BALBULL[147000], BCHBULL[1250000], BSVBULL[27881650.26495726], BTC-PERP[0], COMPBULL[3879910], DEFIBULL[118], DOGEBULL[76], DRGNBULL[155], EOSBULL[53936724.51612903], ETCBULL[2117.998], ETC-PERP[0], GRTBULL[6496566.66666666], GRT-PERP[0], HNT-PERP[0], HTBULL[35], ICP-PERP[0], IMX-PERP[0], KNCBULL[39400], KSOS-PERP[0], LINKBULL[98400], LTCBULL[120000], MATICBULL[55079.09489761], MIDBULL[3.3], MKRBULL[95], NEAR-PERP[0], OKBBULL[7.34], OP-0930[0], PEOPLE-PERP[0], PRIVBULL[49], QTUM-PERP[0], ROSE-PERP[0], SOS-PERP[0], SPYBULL[29647847.14285712], THETABULL[11000], TOMOBULL[615000000], TRX[.000061], UNISWAPBULL[80], USD[0.00], USDT[0.00034511], VETBULL[47000], XLMBULL[19001], XRPBULL[1780593.01442672], XTZBULL[631000], ZECBULL[501001] | | |
| 05806509 | | BTC-PERP[0], USD[0.00], USDT[2.74567337] | | |
| 05806514 | | BRZ[.00225114], TRX[.000728], USDT[0] | | |
| 05806523 | | FTT[19.30583150], TRX[.388719], USD[0.25], USDT[0] | | |
| 05806544 | Contingent, Disputed | ETH-PERP[0], FTT[0], NFT (349339471009727625/The Hill by FTX #43267)[1], NFT (368772757986532685/FTX Crypto Cup 2022 Key #23260)[1], SAND-PERP[0], TRX[.700033], USD[0.74], USDT[0] | | |
| 05806551 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05806559 | | BAO[2], GBP[0.00], KIN[1], SOL[2.11375434], USD[0.00] | Yes | |
| 05806567 | | ETH[.00068591], ETHW[.00068591] | | |
| 05806568 | | TRX[.000187], USDT[0] | | |
| 05806582 | | BTC[0.01394350], ETH[.1731], ETHW[.1731] | | |
| 05806592 | | GBP[4.19], SOL[.14853364], UBXT[1], USD[0.00] | Yes | |
| 05806596 | | NFT (569338832692547184/The Hill by FTX #28123)[1], USD[0.00] | | |
| 05806597 | | BTC[.037561] | | |
| 05806603 | | USD[23.21] | | |
| 05806626 | | USDT[0] | | |
| 05806629 | | USD[0.14], USDT[0.17356853] | | |
| 05806643 | | BRZ[.00478149], TRX[.000295], USDT[0] | | |
| 05806645 | | NFT (459692122853652664/The Hill by FTX #26260)[1] | Yes | |
| 05806646 | | BNB[0], TRX[0.00000800], TRY[0.00], USD[0.00] | | |
| 05806648 | | BAO[2], KIN[1], TRY[0.00] | | |
| 05806653 | | USD[0.00] | | |
| 05806672 | | BRZ[1.04626176], ETH[.0056], ETHW[.0056] | | |
| 05806682 | | USDT[.03178] | | |
| 05806688 | | BRZ[0], SOL[0] | | |
| 05806692 | | USDT[0] | | |
| 05806697 | | USD[100.00] | | |
| 05806704 | | BAO[10], BRZ[1841.43090591], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], KIN[5], KSHIB-PERP[0], MATIC[.00044668], PUNDIX-PERP[0], SAND[0], TRU[1], TRX[2], UBXT[1], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 05806719 | | AAVE[0], ATOM[0], AVAX[0], BCH[0], BNB[0], BRZ[0], BTC[0.00000313], ETH[0], ETHW[0], FTT[0], GBP[0.00], MATIC[0], SOL[0], USD[2176.55], USDT[0] | | |
| 05806729 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[309.9], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[2669.1], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[-753.7], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[17167], TRX-PERP[0], UNI-PERP[0], USD[1554.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[-0.805], YFI-PERP[0], ZIL-PERP[0] | | |
| 05806742 | | BRZ[0.00699643] | | |
| 05806755 | | BTC[.0027], ETH[0], USD[0.00] | | |
| 05806758 | | MXN[0.00], USD[0.00], USDT[749.46004814] | Yes | |
| 05806759 | | BRZ[0.01989264], TRX[.000015] | | |
| 05806760 | | BOLSONARO2022[0], FTT[0], USD[0.00], USDT[0] | | |
| 05806778 | | NFT (397685000323524505/CORE 22 #1167)[1] | | |
| 05806782 | | USDT[0] | | |
| 05806817 | | USD[0.01] | | |
| 05806824 | | USD[0.05] | | |
| 05806829 | | AKRO[1], BAO[1], DENT[1], GST[206.8509403], KIN[2], USD[0.00], USDT[0] | Yes | |
| 05806831 | | BTC[0.00526547] | | |
| 05806839 | | BRZ[10], TRX[.000006], USDT[0] | | |
| 05806841 | | BRZ[0.09459811], TRX[0], USDT[0] | | |
| 05806844 | | BRZ[0.00188514], BTC[0.00000021], ETH[.0000008], USD[0.02] | Yes | |
| 05806855 | | BRZ[0.70978995] | | |
| 05806857 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], OP-PERP[0], USD[5.58], USDT[-4.71398138] | | |
| 05806864 | | BRZ[.71554468], BTC[.0501], ETH[0.08992176], ETHW[0.08992176] | | |
| 05806875 | | NFT (450738329400366722/FTX Crypto Cup 2022 Key #10133)[1] | | |
| 05806883 | | BRZ[0.00305146], USDT[0] | | |
| 05806889 | | USD[0.00] | | |
| 05806892 | | BTC[.005245], USD[0.00] | | |
| 05806893 | | BRZ[.0013817], USDT[0] | | |
| 05806901 | | BRZ[.00720388], USDT[0.00648613] | | |
| 05806912 | | AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[242.11] | | |
| 05806915 | | 1INCH[-0.00038253], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[-0.08507552], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.33760313], USD[715.50], USDT[0.01598359], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05806916 | | BTC[.0004891] | | |
| 05806920 | | TRX[.000006] | | |
| 05806928 | | BRZ[.00062482], USD[0.00] | | |
| 05806939 | | BRZ[.00048049], TRX[.000001], USD[0.00], USDT[0.12158726] | | |
| 05806944 | | USDT[0.13678773] | | |
| 05806946 | | BRZ[.00093409], USD[0.00] | | |
| 05806947 | | AVAX-PERP[700], BTC-PERP[0], CEL-PERP[0], ETH[0.00039449], ETH-PERP[14], ETHW[0.00039449], FIL-PERP[0], FTT[4.56920183], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], NFT [525370540243062968/The Hill by FTX #37355][1], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1666.96], WAVES-PERP[0], XRP-PERP[0] | | |
| 05806949 | | BNB[.00000001], MATIC[0] | | |
| 05806968 | | ETH[0] | Yes | |
| 05806973 | | ETH[0], USD[0.00] | | |
| 05806974 | | SOL[.09], USD[511.99] | | |
| 05806979 | | BRZ[0], BTC[0.00103136], TRX[107.08773074] | | TRX[104.82157] |
| 05806984 | | BEAR[100], BTC-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.58025278] | | |
| 05806987 | | BRZ[0.00795982], TRX[.000189], USDT[0] | | |
| 05807009 | | BRZ[1.86167589], ETH[0], USD[0.00] | | |
| 05807055 | | DENT[1], ETH[0], ETHW[0.62743586], KIN[1], RSR[1], SXP[1], TRX[1], USD[0.00] | Yes | |
| 05807056 | | BRZ[2566.75477994], BTC[.00000005], ETH[0.00009724], ETHW[.27409236], KIN[2] | Yes | |
| 05807057 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001430], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], MATIC-PERP[0], PROM-PERP[0], SOL-0930[0], SOL-PERP[0], USDI-0.21], USDT[0.00705548] | | |
| 05807064 | | BRZ[0.52894327] | | |
| 05807067 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 05807111 | | BTC[0.06379999], USD[1.57], USDT[0.62383272] | | |
| 05807118 | | USD[0.06] | | |
| 05807121 | | AKRO[2], AMC[2], BAO[3], BTC[0.00921049], DENT[1], ENS[.0000041], ETHW[1.00998553], EUR[0.00], FTT[.0534413], GBTC[7.40745447], KIN[2], NIO[5.00893364], SWEAT[4281.69403031], TSLA[2], UBXT[1], USD[0.02] | Yes | |
| 05807131 | | TRX[.000022], USD[0.00], USDT[0.00000079] | | |
| 05807157 | | MATIC[0] | | |
| 05807161 | | BRZ[.00472304], TRX[.00008], USDT[0] | | |
| 05807170 | | USD[0.00] | | |
| 05807180 | | AKRO[2], BAO[3], CRO[.00380221], GBP[0.00], KIN[4], SHIB[28.76145218], TRX[2], UBXT[1], USD[1.33], XRP[63.91475511] | Yes | |
| 05807181 | | BAO[.00000001], USD[0.00] | | |
| 05807189 | | BRZ[.00000001], SOL[0] | | |
| 05807190 | | BRZ[.8868212], TRX[.000013], USDT[0] | | |
| 05807191 | | ETH[2.10004145], ETHW[2.10004145] | | |
| 05807198 | | USD[0.00], USDT[0.49005536] | | |
| 05807202 | | BRZ[.00446188], USD[0.00], USDT[0] | | |
| 05807206 | | SHIB[0], USD[0.02] | | |
| 05807210 | | BAO[1], BTC[.00000009], DENT[1], KIN[2], TRX[.000007], USDT[0] | Yes | |
| 05807212 | | BRZ[0.00183713], USD[0.00], USDT[0.00000001] | | |
| 05807216 | | 0 | | |
| 05807219 | | USD[0.00] | | |
| 05807225 | | USD[0.04] | | |
| 05807236 | | BRZ[0.00025513] | | |
| 05807237 | | BTC[.00409918], CEL[0], MATIC[.00033688], USDT[1.33460363] | | |
| 05807238 | | TRX[.000041] | | |
| 05807247 | | BAO[2], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[.08982366], XRP-PERP[0] | | |
| 05807258 | | BRZ[0], BTC[0.00000311], ETH[0.65631658], USD[0.04] | | |
| 05807306 | | BNB-0624[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], ETH-0624[0], FTT[0], FTXDXY-PERP[0], TRX[.00009], USD[0.00], USDT[0] | | |
| 05807314 | | USD[0.00] | | |
| 05807319 | | AKRO[1], ARS[0.37], BAO[1], BTC[0.03901342], DAI[.01318796], DENT[2], ETH[1.8893215], EUR[2180.90], KIN[1], SOL[.7661066], TRX[1934], UBXT[4], USD[10.97], USDT[0.07887854] | Yes | |
| 05807339 | | BTC[0], FTT[0.28238894], USD[0.36], USDT[159779.98502929] | | |
| 05807358 | | BAO[1], BTC[0.00003578], BTC-PERP[0], ETH[0.00073147], ETH-PERP[0], ETHW[0], GBP[0.00], SAND[.34995354], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00431780], XRP[7.06318672], XRP-PERP[0] | Yes | |
| 05807361 | | USDT[0.25563087] | | |
| 05807371 | | BTC[.00173306], ETH[.08520371], ETHW[.08520371], USD[25.54] | | |
| 05807373 | | AKRO[1], BRZ[.00170201], TRX[1], USD[0.00] | | |
| 05807374 | | KIN[1], NFT [424930529765893405/The Hill by FTX #18841][1], USDT[0.00000008] | | |
| 05807392 | | BRZ[.00257194], TRX[.000007], USDT[0] | Yes | |
| 05807404 | | BRZ[0.16962316] | | |
| 05807410 | | ETH[0.04052836] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05807411 | | USDT[0.07984657] | | |
| 05807454 | | BRZ[.0036976], USD[0.00] | | |
| 05807455 | | USDT[0.14100829] | | |
| 05807461 | | BTC[0], LTC[0], TRX[6.43018824], USD[0.00] | | |
| 05807470 | | BNB[0] | | |
| 05807477 | | KIN[2], TRX[.000017], USD[0.00], USDT[.0004221] | Yes | |
| 05807484 | | BRZ[.15735741], USD[0.00] | | |
| 05807491 | | BRZ[0.99524105] | | |
| 05807510 | | BTC[0.00280956], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 05807513 | | BTC[.0060003], ETH[0], LINK[6.97480689], USD[0.00], USDT[10.66805736] | | |
| 05807523 | | BRZ[3.95526198], USDT[0] | | |
| 05807528 | | BRZ[.1032644], USDT[37.76982000] | | |
| 05807529 | | 1INCH[0], CEL[0.06776369], CEL-PERP[0], TRX[.000427], USD[0.00], USDT[0] | | |
| 05807541 | | 0 | | |
| 05807544 | | ATOM-PERP[0], AVAX-PERP[0], BRZ[.00644729], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05807548 | | TRX[.000006], USD[0.00] | | |
| 05807577 | | BTC-PERP[0], ETH-PERP[0], FTT[25.095], FTT-PERP[0], USD[49.31], XRP-PERP[0] | | |
| 05807586 | | USD[0.00] | | |
| 05807591 | | BTC[.00001488], ETH[.001], ETHW[.001], USD[0.00], USDT[14.70000000] | | |
| 05807593 | | BTC[.02130006] | | |
| 05807611 | | BRZ[0.01892496], USD[0.00] | | |
| 05807628 | | TRY[0.00] | | |
| 05807637 | | 0 | | |
| 05807653 | | NFT (321499707789914631/CORE 22 #1169)[1] | | |
| 05807670 | | BAO[10], BTC[.00000006], ETHW[.02252385], GBP[0.00], KIN[9], TRX[1] | Yes | |
| 05807682 | | TRX[.000051], USDT[.5] | | |
| 05807683 | | BTC[0.00005624], ETH[.0006714], FTT[0.05564185], GBP[0.00], USD[813.82], USDT[0], XRP[.2088] | | |
| 05807699 | | AKRO[2], AVAX[1.40658581], BAO[6], DENT[1], DOT[12.06609277], FTT[6.67164926], KIN[6], MATIC[23.21587894], SOL[6.65028232], SUSHI[34.67357088], TRX[2], USDT[0.61505786] | Yes | |
| 05807712 | | AVAX-PERP[-11.9], DAI[998], ETH[6.17754202], ETH-PERP[-0.28999999], MATIC-PERP[65], SOL-PERP[-4.21000000], USD[1402.50], USDT[4640.29525922] | | |
| 05807731 | | ETH[.00175366], ETHW[.00175366], MATIC[0] | | |
| 05807737 | | BRZ[.27572715], BTC[0.00008473] | | |
| 05807739 | | ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.70], USDT[1.01929859], XRP-PERP[0] | | |
| 05807741 | | BTC[.00234808], KIN[1], USD[30.00] | | |
| 05807746 | | AKRO[1], BAO[1], DENT[1], GBP[4.26], KIN[2], SOL[.00083105], USD[0.00], USDT[0.40861727] | Yes | |
| 05807751 | | BNB[0], BRZ[0.28960847], USD[0.00] | | |
| 05807755 | | BTC[0.00000086], USD[0.13] | | |
| 05807778 | | EUR[0.00] | | |
| 05807793 | | NFT (386561887689129433/FTX Crypto Cup 2022 Key #8723)[1], USD[0.00] | | |
| 05807810 | | BTC[.0006], DOGE[.998], FTT[.09994], NEAR[2.59948], SOL[1.159912], USD[0.00], USDT[0.12518140], XMR-PERP[0], XRP[11.9976] | | |
| 05807823 | | BRZ[0.44591681], USD[0.00] | | |
| 05807833 | | USD[0.00], USDT[0] | | |
| 05807834 | | BAO[1], CEL[0], USD[0.00], USDT[0] | | |
| 05807842 | | TRX[.000177] | Yes | |
| 05807843 | | DENT[1], GBP[0.00], KIN[7], RSR[1] | Yes | |
| 05807844 | | TRX-PERP[0], USD[0.01] | | |
| 05807853 | | CRO[.00547962], USD[0.00] | | |
| 05807866 | | TRX[.471606], USDT[269.52627870] | | |
| 05807894 | | AXS[.00000001] | | |
| 05807921 | | TRX[.000008], USDT[4998] | | |
| 05807931 | | AKRO[1], AUD[0.00], BAO[4], BTC[.00715282], ETH[.07394087], ETHW[.07302323], KIN[6], MANA[94.3081234], SAND[61.1329107], SOL[5.63343126], USD[0.00] | Yes | |
| 05807942 | | BAO[1], ETH[.0033802], ETHW[.00333913], LTC[0.00839381], MATIC[.00006915], USD[0.00] | Yes | |
| 05807950 | | BRZ[0.0474452], USD[0.00] | | |
| 05807955 | Contingent, Disputed | ATLAS[5.4476], BNB[.00000001], GRT-PERP[0], KSHIB-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.48], WAVES-PERP[0], XRP[.6983] | | |
| 05807975 | | BRZ[.00357007], USD[0.01], USDT[0.03762070] | | |
| 05807984 | | BTC[0], TRX[.000026] | | |
| 05807988 | | BRZ[0.00425830], ETH[.00495717], ETHW[.04916892] | | |
| 05808003 | | BAO[5], BRZ[0], DENT[2], FTT[.01303199], GALA[1550.96704366], SHIB[0], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 05808004 | | ETH[.0009962], ETHW[.0009962], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05808012 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0726[0], BTC-MOVE-0810[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.13], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05808015 | | BRZ[150] | | |
| 05808020 | | BRZ[.00256309] | | |
| 05808023 | | BTC[0.01181393], GBP[0.00], SOL[1.75866875], USD[0.00], USDT[0.00000006] | | |
| 05808031 | | BRZ[0.00172955] | | |
| 05808043 | | TRX[.000174], USDT[0.11745659] | | |
| 05808047 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 05808052 | | BAO[2], DENT[1], ETHW[.06856748], GBP[195.57], KIN[2], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 05808073 | | TRX[.000011], USD[0.00] | | |
| 05808074 | | USDT[0] | | |
| 05808090 | | BAO[1], CEL[.00078402], GBP[0.00], GRT[1], KIN[1], SECO[2], USD[0.00], USDT[0.00000956] | | |
| 05808092 | | BNB[0.00000001], BRZ[0] | | |
| 05808098 | | BRZ[0.02335184], BTC[0], ETHW[0], USD[0.00] | | |
| 05808099 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.97978431], BTC[0.00009982], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 05808113 | Contingent, Disputed | EUR[0.00] | | |
| 05808131 | | TRX[.00031], USD[0.00] | | |
| 05808136 | | NFT (457238988739347241/FTX Crypto Cup 2022 Key #8371)[1] | | |
| 05808147 | | ATOM[.09938], BRZ[0], BTC[.08808278], CRO[169.974], FTT[13.59728], HNT[9], LINK[2.9996], SOL[5.10270686], USD[12280.38] | | |
| 05808151 | | USD[0.00] | | |
| 05808153 | | USD[0.02] | | |
| 05808154 | | BRZ[.00187209], USDT[0] | | |
| 05808157 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 05808180 | | BTC[0], DAI[0], TRX[.000007], USDT[0.00011814] | | |
| 05808181 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 05808184 | | USD[0.00], USDT[0] | | |
| 05808192 | | BRZ[.00031377], USDT[0] | | |
| 05808209 | | FTT[0], TRX[5.64354813], USD[0.00], USDT[0] | Yes | |
| 05808217 | | BTC[.00052863], TRX[.000007], USDT[0.00011364] | | |
| 05808220 | | BTC[.0053444], KIN[1], USD[0.00] | Yes | |
| 05808222 | | 0 | | |
| 05808224 | | AKRO[1], GBP[0.00], USD[0.00] | | |
| 05808229 | | BRZ[0.00000002], BTC[0] | | |
| 05808234 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], SAND-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 05808238 | | BTC[0], CEL[0.04449585], ETHW[.0009216], USD[3.35] | | |
| 05808297 | | MATIC[0], USD[0.00] | | |
| 05808303 | | BTC-PERP[0], TRX[.000012], USD[0.00], USDT[0] | Yes | |
| 05808317 | | BTC[0], USD[0.00] | | |
| 05808321 | | BRZ[11.905], BTC[.16576684] | | |
| 05808334 | | BTC[0], ETH[0] | | |
| 05808339 | | TRX[.000336] | | |
| 05808352 | | BRZ[.00431337], USDT[0] | | |
| 05808353 | | BAO[14], KIN[12], LTC[0], NFT (431411850731679498/Froggy DAO #120)[1], SOL[0], UBXT[6], USDT[0.04042394] | | |
| 05808354 | | ADABULL[27.1], ETCBULL[1480], USD[0.06] | | |
| 05808372 | | USD[0.00] | | |
| 05808383 | | BNB[0], BRZ[0.00830444], USD[0.00] | | |
| 05808397 | | BAO[1], ETHW[1.03111231], GBP[0.07], TRU[1] | Yes | |
| 05808399 | | BRZ[210], BTC-PERP[0], ETH-PERP[.049], USD[-39.43], USDT[.00554014] | | |
| 05808400 | | BRZ[.5020948] | | |
| 05808416 | | BTC[0.00013492], BTC-PERP[0], ETH[0.00022439], ETH-PERP[0], ETHW[0.00022439], TRX[.000073], USD[-1.46], USDT[0] | | |
| 05808430 | | BRZ[.48893995], USDT[0] | | |
| 05808438 | | BRZ[.00000001], USD[0.00], USDT[-0.00000001] | | |
| 05808449 | | AAVE[0.36170277], BNB[0.07092550], BRZ[10.94344714], BTC[.05977152], DOT[2.78712692], ETH[0.21152682], ETHW[0.21054250], LINK[1.70577042], SOL[.60027988], UNI[3.91198895], USD[1.41] | | LINK[1.57], USD[1.40] |
| 05808459 | | USD[1963.21], USDT[2897.18476034] | | |
| 05808464 | | BTC[0.00000982] | | |
| 05808468 | | BRZ[0.01283023], USD[0.00] | | |
| 05808481 | Contingent, Disputed | BTC[.00000001], USDT[66.02814792] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05808497 | | BRZ[0.61859767] | | |
| 05808503 | | ETH[0.00042052], FTT[.09785908], USD[0.29] | | |
| 05808543 | | APE[10.30747497], BAO[5], DOT[1.93424431], MTA[34.28131523], ROOK[1.43273685], SAND[17.57472377], STORJ[13.87415412], USD[0.01] | Yes | |
| 05808573 | | BRZ[1.21407145], USD[0.00] | | |
| 05808580 | | USD[1.00] | | |
| 05808582 | | USD[1.06] | | |
| 05808597 | | ETH[2.30347956], ETHW[2.30347956], USD[0.00] | | |
| 05808599 | | BRZ[.00048948], KIN[1], TRX[.000014], USD[0.00], USDT[0] | Yes | |
| 05808616 | | AUD[0.01], BTC[0] | | |
| 05808618 | | BTC[.00258761], BTC-PERP[0], CAD[0.00], SHIB[87.03220191], SHIB-PERP[0], USD[0.00] | | |
| 05808648 | | BRZ[.00313169], USD[0.00] | | |
| 05808663 | | USDT[0.00013131] | | |
| 05808665 | | BRZ[2905.47681188], BTC[0] | | |
| 05808682 | | AKRO[1], BTC[.02152604], DENT[1], GBP[0.00], KIN[1], USD[0.01] | | |
| 05808683 | | ANC-PERP[0], BTC-MOVE-0627[0], CEL-PERP[0], USD[73.86] | | |
| 05808694 | | USDT[0.00016190] | | |
| 05808700 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[ 3], AXS-PERP[0], BOLSONARO2022P[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[1.26], NEAR-PERP[2.3], SOL-PERP[0], USD[2.19] | | |
| 05808715 | | TRX[.000009], USDT[.04383962] | | |
| 05808717 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.09752], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], USD[1.19], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05808737 | | BRZ[1.12679397], USDT[0] | | |
| 05808762 | | AAVE-PERP[0], ADA-PERP[0], APE[-0.00790189], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[5.08507039], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.89], USDT[5.57324512] | | |
| 05808780 | | BTC[0], LTC[0], USDT[0.00016233] | | |
| 05808781 | | AMPL[829.04740916], AMPL-PERP[0], TRX[.001087], USD[1677.07], USDT[1211.91] | | |
| 05808797 | | BRZ[22.94573432], USDT[0] | | |
| 05808914 | | USDT[0.13015257] | | |
| 05809018 | | BRZ[.00147495], BTC[.00006515] | | |
| 05809022 | | MATIC[18.12013426] | | |
| 05809034 | | BRZ[16], TRX[.000189], USDT[0.05353123] | | |
| 05809107 | Contingent, Disputed | ALGO[0], ALICE[0], CEL[0], MATH[0], USD[0.00], YFII[0] | | |
| 05809169 | | USD[0.00], USDT[0] | | |
| 05809209 | | BRZ[0.00098265], USDT[0.01234038] | | |
| 05809261 | | AMPL[0], BTC[0], GBP[0.00] | Yes | |
| 05809328 | | BTC[.0069], USD[0.19] | | |
| 05809437 | | AMZN[.0009938], BTC[0.00007438], SHIB-PERP[0], USD[0.01], USDT[2.13269553] | | USD[0.01], USDT[1] |
| 05809478 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05809486 | | BRZ[0.00031900] | | |
| 05809488 | | BRZ[0], BTC[0], ETH[0], FTT[1.71631395], SOL[0], USD[5.29], USDT[0] | Yes | |
| 05809566 | | CEL[1.94673027], USD[0.08] | | |
| 05809589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05809612 | | USD[0.03] | | |
| 05809613 | | AKRO[1], BRZ[0.00657360] | | |
| 05809648 | | BRZ[1.99875873], USD[0.00], USDT[0] | | |
| 05809670 | | BRZ[0.88749421] | | |
| 05809713 | | BRZ[0], BTC[.00000006], USD[0.00] | | |
| 05809744 | | 0 | | |
| 05809834 | | BTC[.00004617] | | |
| 05809866 | | USD[1011.33] | | USD[1000.01] |
| 05809875 | | BTC[0], CEL[75], ETH[.000971], FTT[0.05024141], USD[0.00], USDT[0] | | |
| 05809885 | | KIN[1], TRX[.000007], USD[21.62], USDT[4.12678920] | Yes | |
| 05809915 | | BNB[.00000001], BTC[0.00013466], KIN[1] | | |
| 05809954 | | BRZ[.7994], USDT[.150433] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity(NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05810000 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[-93.5], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[99.40, USDT[914.73299021], WAVES-PERP[0], XRP-PERP[0] | | |
| 05810100 | | BRZ[.00000001], BTC[.00002261], RON-PERP[0], USD[0.00], USDT[0] | | |
| 05810101 | | BRZ[4.25827541], BTC[0.01979815] | | |
| 05810112 | | BAO[1], BTC[.00046961], FTT[.37482689], USD[0.00] | Yes | |
| 05810118 | | BRZ[.00137413], USD[0.00] | | |
| 05810205 | | USDT[0.00000064] | | |
| 05810217 | | BRZ[.00185237], BTC-PERP[0], TRX[.00006], USD[0.00], USDT[0] | | |
| 05810241 | | AUDIO[1], BAO[2], ENJ[237.27267701], FTT[3.06153863], KIN[3], TRX[1], UBXT[1], USD[0.01] | | |
| 05810248 | | BRZ[8.42633287], BTC[0.02589722] | | |
| 05810288 | Contingent, Disputed | USDT[0] | | |
| 05810289 | | BNT[0.03547172], BNT-PERP[0], CEL[0.08458356], CEL-PERP[0], TRX[0.85596544], TRX-PERP[0], USD[0.04] | | |
| 05810333 | | BTC-PERP[0], TRX[.00163], USD[-2.65], USDT[17.61617627] | | |
| 05810344 | | BNB[46.150768], ETHBULL[1412.269268], TRX[.000028], USD[1.89], USDT[10.11691083] | | |
| 05810381 | | BTC[0.00000042], USD[0.00], USDT[0] | | |
| 05810390 | | BTC-PERP[0], USD[0.02] | | |
| 05810420 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-1230[0], ETH-PERP[0], RNDR-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05810435 | | BNB[.00217032], USD[412.24] | | |
| 05810467 | | CEL-0930[0], DOGE[.11819295], SHIB[2500000], USD[0.00] | | |
| 05810489 | | USDT[.130451] | | |
| 05810575 | | BRZ[0.00000490], BTC[0], USD[0.00], USDT[0.00000115] | | |
| 05810576 | | BAO[9], BTC[.00210568], DENT[1], DFL[.01014488], DOT[1.44124411], ETH[.00506754], ETHW[.00000009], KIN[3], SHIB[9.94331146], UBXT[1], USDT[13.62359558], ZAR[0.00] | Yes | |
| 05810605 | | BRZ[0.00598818] | | |
| 05810625 | | USD[0.00] | | |
| 05810637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.58366400], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[772.63211934], XRP-PERP[0], ZIL-PERP[0] | | |
| 05810656 | | TRX[.000191], USD[297.79] | | |
| 05810658 | | BRZ[0.04547779], USDT[0] | | |
| 05810662 | | BAO[3], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 05810701 | | ASDBULL[9922.1], AVAX[.09962], BCHBEAR[811.52], BCHBULL[9031], BEAR[183.812], BNBBULL[.009487], BNB-PERP[0], BULL[.0009449], DOGEBULL[.76212], ETH[.0009316], ETHBEAR[200951550], ETHBULL[.0088828], ETH-PERP[0], ETHW[.0009316], FTT[2.79943], MANA[.9696], MATICBEAR2021[22655686.08], MATICBULL[44.406], NEAR[.095649], SAND[.9829], SOL-PERP[0], TOMOBULL[971120], UNI-PERP[0], USD[9.52], XRPBULL[7693.4], XRP-PERP[0] | | |
| 05810727 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-44.13], USDT[71.659], USTC-PERP[0], XRP-PERP[0] | | |
| 05810754 | | ETH[.00033081], USDT[5.00329625] | | |
| 05810807 | | BTT[3709305.77978385] | Yes | |
| 05810817 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 05810824 | | USD[459.57] | | |
| 05810834 | | DOGE-PERP[0], ETH-PERP[0], TRX[.000213], USD[0.00], USDT[.003076] | | |
| 05810836 | | USD[0.37] | | |
| 05810841 | | TRX[.111502], USDT[2374.96] | | |
| 05810859 | | NFT (3431568310561786073/The Hill by FTX #38073)[1] | | |
| 05810886 | | USD[0.00] | Yes | |
| 05810887 | | AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[6325.46], XRP-PERP[0] | | |
| 05810906 | | BRZ[0.55934937], USDT[0] | | |
| 05810930 | Contingent, Disputed | TRX[.00002], USDT[.104775] | | |
| 05810966 | | LOOKS[4.46739035], USD[0.26] | | |
| 05810973 | | BRZ[0.00088189], BTC[0], MATIC[0.00348112] | | |
| 05811116 | | BRZ[0.00687670], ETH[0], USD[0.00] | | |
| 05811132 | | TRX[.339345] | | |
| 05811142 | | BAO[1], GHS[0.07] | Yes | |
| 05811149 | | SOL[0], TRX[.000225], USD[0.63] | | |
| 05811169 | | USDT[0.00016401] | | |
| 05811191 | Contingent, Disputed | SOL[.26362318], USD[0.00] | | |
| 05811200 | | ETHBULL[.038826], TRX[.000186], USD[0.00], USDT[315.54888432] | | |
| 05811223 | Contingent, Disputed | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 05811244 | | BRZ[0], BTC[0] | | |
| 05811279 | | BTC[0], FTT[12.18858201], USD[0.00], USDT[0] | | |
| 05811285 | | TRX[.266611], USDT[0.08739582] | | |
| 05811315 | | BRZ[.0033923], TRX[.000015], USDT[0] | | |

Amended Schedule F-19 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05811326 | | AKRO[1], BTC[.0366564], DENT[1], FTT[17.67005107], KIN[5], RSR[1], USD[0.00] | Yes | |
| 05811414 | | BTC-PERP[0], USD[13.00], USDT[0] | | |
| 05811427 | | BRZ[0], BRZ-PERP[79], SOL[0.27566620], USD[-17.39], XRP[0] | | |
| 05811476 | | KIN[1], USD[0.00] | | |
| 05811555 | Contingent, Disputed | ETH[0], USDT[0] | | |
| 05811571 | | 0 | | |
| 05811574 | | BRZ[149.10249574], TRX[.000015], USDT[0] | | |
| 05811593 | | TRX[.000001] | Yes | |
| 05811617 | | ADABULL[0], ATOMBULL[0], BCHBULL[0], BNB[.00787021], BNBBULL[0], BSVBULL[357564.25000000], BTC[0], BULL[0], DOGEBULL[4214.66957302], ETHBULL[0.08087190], ETHW[0.00033994], HTBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], MKRBULL[0], SHIB[0], SWEAT[0], THETABULL[0], TRX[.000007], UNISWAPBULL[0], USD[84.87], USDT[0], VETBULL[0], XRPBULL[43184.42909567], ZAR[0.00] | | |
| 05811639 | | AKRO[1], BAO[2], DOT[.00006395], ETHW[.05823302], EUR[0.00], KIN[7], MATIC[50.65632203], RSR[1], SHIB[34.72411955], SOL[.00001828], UBXT[1], USD[0.90], XRP[.00127931] | Yes | |
| 05811665 | | BRZ[1000] | | |
| 05811671 | | BTC[0.00000509], ETH[.06], ETHW[.06], USD[0.08] | | |
| 05811715 | | BAO[1], UBXT[1], USD[0.00] | | |
| 05811740 | | BNB[0.01037042], BTC[.00009628], USDT[0.00017391] | | |
| 05811748 | | BRZ[.00518], USD[0.04], USDT[0.10642081] | | |
| 05811777 | Contingent | ADA-PERP[0], BTC[0.00000008], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.00000400], SAND-PERP[0], SRM[.28796985], SRM_LOCKED[23.76437584], USD[0.00], USDT[0] | Yes | |
| 05811792 | | USD[0.00], USDT[0] | | |
| 05811802 | | USD[10.29] | Yes | |
| 05811813 | | CEL[380.59263903], KIN[1] | | |
| 05811820 | | TRX[.000017], USD[0.00], XRP[2.31140523] | | |
| 05811860 | | ETH[.00048941], ETHW[.00048941], TRX[.00214], USDT[0] | | |
| 05811864 | | ETH[0], TRX[.324955], USDT[0.00005395] | | |
| 05811881 | | BRZ[.00499651], USD[0.00] | | |
| 05811886 | | USD[0.61] | | |
| 05811888 | Contingent, Disputed | BTC-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.01], XRP[.390387] | | |
| 05811897 | | 0 | | |
| 05811938 | | BNB[.00232564], BRZ[.7350421], USD[0.00] | | |
| 05811954 | | BRZ[.00683321], TRX[.000007], USDT[0] | | |
| 05811970 | | TRX[.000029] | | |
| 05811992 | | USD[22.52] | | |
| 05812007 | | BRZ[0.00048079], ETH[.00039448], ETHW[.00039448] | | |
| 05812027 | | 0 | | |
| 05812065 | | BTC[.40487793], ETH[3.13765407], ETHW[3.13648751] | Yes | |
| 05812067 | | AVAX-PERP[0], BTC-PERP[0], CEL[0.01838096], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], OMG-0930[0], OP-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[34.68], XRP-PERP[0] | | |
| 05812145 | | 1INCH-0930[0], ADA-PERP[20], ALPHA-PERP[155], APE-PERP[13.1], AVAX-PERP[2.2], BAT-PERP[25], DENT-PERP[4300], DOGE-0624[0], DOGE-PERP[2287], DOT-PERP[2.4], EUR[25.06], FLM-PERP[41.8], FTM-PERP[17], GMT-PERP[25], IOST-PERP[620], KSHIB-PERP[2513], KSOS-PERP[12100], LTC-PERP[1.01], OP-0930[0], RNDR-PERP[10.4], SHIB-PERP[2400000], SNX-PERP[30], SOS-PERP[1310000], STMX-PERP[1350], STORJ-PERP[65.1], TRX-0624[0], TRX-0930[0], TRX-PERP[478], USD[-250.54], USDT-0624[0], USDT-PERP[10], WAVES-0930[0], XRP-0624[0], XRP-PERP[91], ZIL-PERP[240] | | |
| 05812151 | | APT-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BSV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[4000], GMT-0930[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], NFT (310173155449445566/The Hill by FTX #23104)[1], NFT (439575038337472534/Austria Ticket Stub #1817)[1], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], TRX[.000187], USD[-4144.57], USDT[207.74911991], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 05812197 | | EUR[0.00], USDT[0] | | |
| 05812200 | | TRX[.000016], USD[11.18], USDT[0] | | |
| 05812217 | | USD[32155.29], XAUT[1.02326695] | Yes | |
| 05812225 | | AUD[0.00], DENT[1] | | |
| 05812234 | | AUD[0.00], BTC[0], CRO[230], ETH[0.10486191], ETHW[0.10486191], FTT[3.69926], NFT (514172042876090352/Belgium Ticket Stub #165)[1], SOL[5.65948769], USD[0.04] | | |
| 05812238 | | AAVE[69.01], AXS[698.39], BCH[58.18518764], BTC[21.63275235], CHZ[50670], COMP[131.368], CRV[11320.8], DAI[5469.4], ETH[206.74556495], KNC[13581.2], LINK[1828.35], MKR[8.0779], OMG[3004.5], SAND[29343.97], SNX[2353.7], SUSHI[8188.23316], UNI[2504.25], USD[4177261.14], YFI[1.4271], ZRX[20342] | | |
| 05812261 | | USD[0.00] | | |
| 05812262 | Contingent, Disputed | AUD[0.00], DENT[1], SECO[1] | | |
| 05812281 | | USDT[.04455006] | | |
| 05812337 | | BTC[0], USD[0.11], USDT[0.00001457] | | |
| 05812343 | | TRX[.000036] | | |
| 05812345 | | FTT-PERP[0], GST-PERP[0], TRX[.000008], USD[0.20], USDT[8.51267872] | | |
| 05812353 | | ALGO[.916], ETH[.0006856], FTT[.69986], USD[1.58], USDT[1.70959668] | | |
| 05812403 | | APE-PERP[0], BTC-1230[0], DOGE-PERP[0], ETH-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[.000096], USD[0.00], USDT[0] | | |
| 05812418 | | 0 | | |
| 05812420 | | 0 | | |
| 05812455 | | AUD[0.73] | | |
| 05812463 | | AUD[0.26], KIN[1], RSR[1], SECO[1], TRU[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05812477 | | 0 | | |
| 05812500 | Contingent, Disputed | BNB[0], BNB-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-[0.00029515], ETH-0930[0], ETH-PERP[0], ETHW[.00029515], FTT[0.00810901], GMT-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[14.69], USDT[0], XRP[.03818] | | |
| 05812527 | | BTC[.06716955], ETH[.17878811], ETHW[.17863708], FTT[25.00001822], NFT (300061342872617267/FTX Crypto Cup 2022 Key #3816)[1], NFT (571286125172374829/The Hill by FTX #3448)[1], TRX[.00000668], USD[143.40], USDT[0] | Yes | |
| 05812559 | | BRZ[.00343349], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05812570 | | ADABULL[.8], ALTBULL[42], KNCBULL[700], LINKBULL[700], TRX[.000168], USD[0.01], USDT[0.04000001] | | |
| 05812705 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BNB[0.00045234], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[1], DFL[40], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[.09938], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[3.978], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.0005256], ETHW-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.1], HNT-PERP[0], HT[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00224014], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[0.00738594], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[0.03738869], TONCOIN-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05812726 | | BAO[1], CEL[0], KIN[1], USD[0.00] | | |
| 05812756 | | TRX[.000081], USD[2324.39] | | |
| 05812758 | | SNX[0], SNX-PERP[0], TRX[.000007], USD[0.01], USDT[.185165] | | |
| 05812760 | | 0 | | |
| 05812763 | | BAO[1], EUR[0.00], KIN[1], SECO[1], UBXT[1], USD[0.00] | | |
| 05812801 | | USD[0.00] | | |
| 05812806 | | FTT[25], USD[-0.40], USDT[0.51271841], XRP[0] | | |
| 05812818 | | BAO[1], BIT[5741.15497417], TRX[1.000031], USD[38835.67], USDT[999.87040431] | Yes | |
| 05812841 | | BNB[0], TRX[.008026] | | |
| 05812866 | | TONCOIN[.25258934], TONCOIN-PERP[0], USD[0.79], USDT[0] | | |
| 05812878 | | USD[0.00] | | |
| 05812905 | | NFT (447863298177556789/The Hill by FTX #19137)[1] | | |
| 05812907 | | TRX[.000009], USD[9.21], USDT[6.01987581] | | |
| 05812949 | | TONCOIN[93.1], USD[0.08], USDT[.009508] | | |
| 05812956 | | TRX[.005965], USDT[9] | | |
| 05813004 | | AUD[0.00], USD[941.16] | | |
| 05813012 | | BRZ[.67811269], USD[0.00] | | |
| 05813030 | | AVAX[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 05813084 | | APT[.9314], BIT[7097.82256307], ETH[3.435255], ETHW[.0008], FTT[.05604], SOL[.002726], TRX[.00001], USD[3841.91], USDT[4.20795900] | | |
| 05813115 | | GHS[2.00] | | |
| 05813121 | | SOL[232.4775357], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0.23182572] | | |
| 05813135 | | AUD[0.00], BAO[2], USD[1.00] | | |
| 05813141 | | BAO[1], CEL[0] | | |
| 05813160 | | USD[0.01] | | |
| 05813168 | | TRX[2002.53124149], USD[0.32] | | |
| 05813173 | Contingent, Disputed | TRX[.000174], USDT[0] | | |
| 05813190 | | BTC[2.46201821], ETH[1.00011599], ETHW[0.84611303] | | BTC[.004157], ETH[.999396] |
| 05813215 | | BAO[1], ETH[0] | | |
| 05813248 | | BAO[2], USD[0.00], USDT[0] | Yes | |
| 05813264 | | NFT (398781530491968295/Belgium Ticket Stub #1986)[1], NFT (492807332136854152/FTX Crypto Cup 2022 Key #21582)[1], USD[951.30], USDT[202.4189406] | Yes | |
| 05813325 | | 0 | | |
| 05813333 | | ETH[.00055395], ETHW[.00055395], USD[1.00] | Yes | |
| 05813376 | | BEAR[57.02], BTC[0.00009910], ETH[0], ETHBULL[.006682], MATICBULL[36], TRX[0.00002007], USD[0.98], USDT[0.79079753] | | TRX[.000001] |
| 05813422 | | 0 | | |
| 05813470 | | BAO[2], DENT[1], GMT[0], GST[0], KIN[1], SOL[0], TRX[.000021], XRP[.00000001] | | |
| 05813483 | | BAO[1], USD[10.13], USDT[0] | | |
| 05813488 | | BAO[1], ETHW[.00000671], TRX[1], USD[15629.68], USDT[289961.23262875] | Yes | |
| 05813499 | | LTC[11.14087364] | | |
| 05813506 | | CEL[0], ETH[0], USD[0.00] | | |
| 05813517 | | ALGO[50.29728534], BTC[.00002256], FTT[0], NFT (490527047409542124/FTX Crypto Cup 2022 Key #17383)[1], NFT (549448644156062399/The Hill by FTX #18734)[1], SOL[5.90922574], TRX[0.63357055], USDT[3768.88661289], XRP[898.1571595] | Yes | |
| 05813579 | | ADA-PERP[0], CEL-PERP[0], DOT-PERP[0], HNT-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], TRX[.000344], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.06087967] | | |
| 05813590 | | AUD[0.00], BTC[.00189376], GBP[0.00], USD[0.00] | | |
| 05813618 | | TRX[.001059], USDT[.55] | | |
| 05813621 | | 0 | | |
| 05813635 | | BSV-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[3.16] | | |
| 05813656 | | AUD[7.56], BTC[0.88807605], ETHW[3.17], FTT[5], USDT[2.25599970], XRP[7617] | | |
| 05813661 | | BNB[.00000001], TRX[.000001], USD[0.82] | | |
| 05813696 | | FTT[0.00020640], USD[0.00] | | |
| 05813772 | | BAO[2], CHZ[1], USDT[7.10280700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05813786 | | BTC-PERP[0], ETH-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 05813848 | | EUR[0.00], USDT[0] | | |
| 05813892 | | AUD[0.00] | | |
| 05813896 | | CEL[2], USD[8.32] | | |
| 05813918 | | USD[0.00] | | |
| 05813930 | | ETHW[8.57679712], WRX[2022.49994698], XRP[10412.49671494] | Yes | |
| 05813944 | | 1INCH-PERP[0], ATOM-PERP[0], DYDX[.1], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[22.3], LUNA2-PERP[0], SNX-PERP[0], TRX[.000009], USD[0.00], USDT[0.02517959] | | |
| 05813966 | | USD[0.00] | | |
| 05813999 | | AAVE[.06], AAVE-PERP[-0.06], BTC[.0011], ETH-PERP[0], REEF[10], REEF-PERP[-10], USD[79.00] | | |
| 05814031 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.00000004], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000468], TRX-PERP[0], USD[0.43], USDT[0.00020817], YFII-PERP[0] | | |
| 05814037 | | BNB[0.00000001] | | |
| 05814052 | | LEO[1.88382645], USD[0.00] | | |
| 05814073 | | BTC[-0.00010065], DOGE[25165.72960794], ENS-PERP[0], MATIC-PERP[0], USD[3.71] | | |
| 05814085 | | BAO[3], BTC[.00530569], GALA[2308.98246851], GBP[6.20], KIN[1] | | |
| 05814101 | | BTC[.00195847], TRX[.000067], USDT[11828.9309713] | | |
| 05814120 | | BTC[.0026], ETH[.0384234], USD[1.01] | | |
| 05814132 | | AUD[0.00], ETH[1.23659673], USD[0.00], USDT[0.00842291] | | |
| 05814136 | | SOL[0] | | |
| 05814146 | | LTC[8.31474213] | | |
| 05814169 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000029], USD[0.00], USDT[0.00460890] | | |
| 05814178 | Contingent | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[1001.00906525], HT-PERP[0], PEOPLE-PERP[0], SRM[11.01350206], SRM_LOCKED[934.73024674], TRX[.000018], UNI[0], USD[0.00], USDT[0] | | |
| 05814185 | | BTC[.09623728], ETH[.58164597], ETHW[.58164597], USD[0.00] | | |
| 05814186 | | USDT[0] | | |
| 05814192 | Contingent, Disputed | DOGE[10.02227302], RAMP[2.9994], USD[1.04] | Yes | |
| 05814210 | | ADA-PERP[0], ALT-PERP[0], EOS-PERP[0], ETC-PERP[0], MATIC-PERP[0], OP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 05814211 | | LTC[.06239181] | | |
| 05814271 | Contingent, Disputed | AUD[0.00] | | |
| 05814272 | | ETH[0], FTT[198.25099257], IP3[76.20847869], KIN[2], RSR[1], SOL[0.00000001], SRM[1.00516283], UBXT[1], USD[0.00], XRP[.00074843] | Yes | |
| 05814286 | | BAO[1], GBP[17.74], KIN[1], USD[0.00] | | |
| 05814290 | | USD[0.00], USDT[0.00015188] | | |
| 05814316 | | NFT (450266796171364008/CORE 22 #1170)[1] | | |
| 05814323 | | GBP[0.00] | | |
| 05814353 | | TRY[0.00], USD[0.04], USDT[0] | | |
| 05814389 | | AUD[0.00] | | |
| 05814426 | | TRX[.000359], USD[0.00], USDT[0] | | |
| 05814430 | | ETHW[.04272828], TRX[.000016], USDT[0.00000014] | | |
| 05814434 | | CEL[.16896241], ETHW[2.26950437], KIN[1], TRX[.000019], USDT[0] | | |
| 05814435 | | BTC[0], USD[0.00], USDT[0.00013641] | | |
| 05814440 | | AKRO[1], AVAX[5.56429427], AXS[6.71898018], BAO[3], BAT[1], BTC[.02430884], DOT[13.01062074], KIN[2], MATIC[448.53958219], SAND[97.83939311], TRX[1], UNI[17.93234229], USD[0.03] | | |
| 05814441 | | BULL[26.7536678], CEL[0.08250967], USD[1.04], USDT[0] | | |
| 05814451 | | 0 | | |
| 05814462 | | ETH[0], NEAR[0], SOL[0], TRX[.000032], USD[0.00], USDT[0.00000152] | | |
| 05814479 | | USD[60.32] | Yes | |
| 05814554 | | AKRO[1], BAO[7], BTC[.0044519], ETH[.056803], ETHW[.03721245], GBP[0.00], KIN[4], SOL[1.03831751], UBXT[1], USD[0.01] | Yes | |
| 05814559 | | BTC-PERP[.1453], CHF[3908.13], ETH-PERP[1.559], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[2], USD[-5488.21], USDT[81.35055172] | | |
| 05814586 | | GBP[0.00], USD[0.00] | Yes | |
| 05814588 | | BTC[0], ETH[0], ETHW[0.00086741], SHIB[.00546418], USD[0.16], XRP[0.00572620] | | |
| 05814598 | | USDT[6.0575] | | |
| 05814599 | | BAO[2], ETH[0], ETHW[0.13804266], TRX[.000012], UBXT[2], USDT[0.00001327] | | |
| 05814618 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[401.67], XRP-PERP[0] | | |
| 05814627 | | FTT[0.02406673], USDT[0] | | |
| 05814635 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BRZ-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.9998], USD[28.33], USDT[337.56259673], USTC-PERP[0], XRP-PERP[0] | | |
| 05814641 | | ETH[0] | | |
| 05814656 | | NFT (315916058775315536/The Hill by FTX #20278)[1] | | |
| 05814660 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000024] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05814676 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[13.4], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[.2], UNI-PERP[0], USD[100.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05814694 | | USD[0.00], XPLA[559.06117502] | Yes | |
| 05814717 | | CEL[0], ETH[0.03044153], ETHW[0.03044153], USD[1.11] | | |
| 05814730 | | BNB[.04608105] | Yes | |
| 05814767 | | NFT (367033265725051991/The Hill by FTX #27212)[1], NFT (516380386289438557/FTX Crypto Cup 2022 Key #11282)[1], USD[0.00], USDT[0] | | |
| 05814777 | | BTC-PERP[0], ETH-PERP[0], FTT[155], HT-PERP[0], SOL-PERP[0], USD[7.11] | | |
| 05814787 | | USD[0.00] | | |
| 05814813 | | BNB[.00001371], FTT[0.01519757], USD[0.00] | Yes | |
| 05814825 | | BTC[.1306947], TRX[15.000002], USD[32535.31], USDT[37499.09103917] | | |
| 05814832 | | ETH[0], ETHW[0], GBP[0.20], USD[0.00], XRP[0] | Yes | |
| 05814834 | Contingent, Disputed | BTC[0], SOL[.0093] | | |
| 05814837 | | APT[42.1], BNB[0.00349226], ETH[0], TRX[.589732], USDT[54.36741759] | | |
| 05814843 | | APE[.00002978] | Yes | |
| 05814850 | | AUD[0.01] | | |
| 05814860 | | TRY[0.00] | | |
| 05814861 | | APE-PERP[0], APT-PERP[0], BNB[.0016389], BTC[.00005969], CEL-PERP[0], CHZ[2.74898857], CHZ-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH[.00048135], ETH-PERP[0], ETHW[0.00231495], FIL-PERP[0], FTT[25], FTT-PERP[0], GST-PERP[0], IMX[.05428675], LINK-PERP[0], MATIC[.0161954], MATIC-PERP[0], OP-1230[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.37], USDT[0.61335739], WAVES-PERP[0] | | |
| 05814871 | | 0 | | |
| 05814880 | | HNT[1.3], USD[0.66] | | |
| 05814887 | | CEL[66.3], DAI[100.1], USD[0.01], USDT[.00990007] | | |
| 05814893 | | USD[0.09] | | |
| 05814911 | | ETH-PERP[0], FTT[4.59981406], NFT (520569886894107371/The Hill by FTX #3900)[1], TRX[.000007], USD[0.00], USDT[.22111461] | Yes | |
| 05814912 | | TRX[.000079] | | |
| 05814922 | | AUD[0.44], USD[1.85] | | |
| 05814923 | | BAO[1], BTC[0.00781034], ETH[0.10126169], ETHW[0], KIN[3], USD[0.00], USDT[0.00240909] | Yes | |
| 05814927 | | FTT[0], NFT (345463215601303772/The Hill by FTX #3570)[1], NFT (449460810083512598/FTX Crypto Cup 2022 Key #21649)[1], USD[0.00] | Yes | |
| 05814946 | | ETH[.00448943], ETHW[.0448943], MATIC[37.44], USD[982.23] | | |
| 05814947 | | APT[-0.00000335], ETH[0.00000045], SOL[.00006266], USD[0.00], USDT[0.00429482] | | |
| 05814952 | | BRZ[.03450333], USDT[0] | | |
| 05814962 | | 1INCH-PERP[0], SOL-PERP[0], USD[17.40], USDT[0] | | |
| 05814980 | Contingent, Disputed | USD[0.00] | | |
| 05814984 | | BTC[0], DOGE[.00083563], USD[0.00] | Yes | |
| 05814985 | | APT[0.00000001], APT-PERP[0], ATOM[0], BNB[0], BTC[0], DOT[0], ETH[0], LTC[0], MATIC[0.00000001], TONCOIN-PERP[0], TRX[0.00003153], USD[0.14], USDT[-0.07049583] | | TRX[.000031], USD[0.03] |
| 05815004 | | CHF[500.00] | | |
| 05815075 | | AVAX-PERP[0], BNB-PERP[0], ETHW[.03414255], GALA-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 05815147 | | ETH[2], SAND[798.7786], USD[3044.06] | | |
| 05815163 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LDO[.3564425], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[.15293702], STORJ-PERP[0], TRUMP2024[0], TRX[.001494], TRX-PERP[0], USD[0.00], USDT[0.41310961], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII[.00062286], YFII-PERP[0] | Yes | |
| 05815176 | | GBP[9.68], KIN[2], USD[0.00], XRP[.00004659] | Yes | |
| 05815256 | | CEL[95.9], USD[0.00] | | |
| 05815287 | Contingent, Disputed | GBP[0.00] | | |
| 05815297 | | BTC[0.18950075], DENT[1], KIN[2], MATIC[0.04184018], TRX[1], USD[0.00] | Yes | |
| 05815302 | | BTC[0], CEL[0], ETH[.509], FTT[0.02492690], USD[0.00] | | |
| 05815320 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[82.74], TRX[.000007], UNI-PERP[0], USD[-8046.67], USDT[11717.25118800], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05815340 | | ALGO[0], TRX[.000013], USD[0.00] | | |
| 05815359 | | BTC[.00000008], TRX[335.07715583], USDT[13.20000000] | | |
| 05815373 | | BNB[58.999], BTC[5.65358293], DOT[99.9], ENJ[2489.624], ETH[12.36257311], ETHW[12.36257311], FTT[99.77], MATIC[20367.7536], SAND[690], SOL[76.264336], USD[0.59] | | |
| 05815381 | | AUD[0.00] | | |
| 05815390 | | BTC[.00029961] | | |
| 05815400 | | NFT (292544898112096498/The Hill by FTX #1323)[1], NFT (356522021066672596/FTX Crypto Cup 2022 Key #18842)[1], USD[0.00] | | |
| 05815403 | | ADABULL[35.5], ATOMBULL[780000], BNBBULL[2.03], DOGEBULL[493], KNCBULL[11700], THETABULL[6500], USD[5.37], USDT[10], XRPBULL[1210000] | | |
| 05815406 | | BTC[.00500397], ETH[.00131415], ETHW[.00131415], SGD[0.01] | | |
| 05815458 | Contingent, Disputed | AUD[0.00] | | |
| 05815473 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05815480 | | NFT (410135826382778257/CORE 22 #1172)[1] | | |
| 05815487 | | NFT (465742097002370522/The Hill by FTX #23105)[1], NFT (493364775354738778/Austria Ticket Stub #1831)[1], TRX[.000066], USD[0.03] | Yes | |
| 05815491 | | AVAX-PERP[0], BTC[0.00003297], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], OP-PERP[0], TRX[.000048], USD[-0.43], XMR-PERP[0] | | |
| 05815526 | | USD[1.67], USDT[0] | | |
| 05815552 | | AKRO[1], AUD[0.00], BAO[1], BNB[.00000001], CEL[20.00002119], DENT[1] | | |
| 05815559 | | USD[0.00] | | |
| 05815599 | | AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], ICP-PERP[0], OP-PERP[0], SOL-0624[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[273.95], USDT[0], XLM-PERP[0] | | |
| 05815618 | | APE[0], BAT[0], DOGE[0], SOL[0], USD[0.00], USDT[0.10000000] | | |
| 05815670 | | NFT (456484453623369928/FTX Crypto Cup 2022 Key #8988)[1] | | |
| 05815686 | | TRX[.000001] | | |
| 05815690 | | AUD[0.00] | | |
| 05815699 | | USD[0.02] | | |
| 05815716 | | BRZ[0], BTC[0], ETH[0] | | |
| 05815746 | | BRZ[.46827621], USDT[0] | | |
| 05815778 | | BNB[.00000001] | | |
| 05815783 | | KIN[1], SOL[.31200132], USD[0.00] | | |
| 05815787 | | TRY[0.00] | | |
| 05815798 | | NFT (425969798220853060/The Hill by FTX #1329)[1], NFT (515048367677468767/FTX Crypto Cup 2022 Key #18844)[1], USD[0.00] | | |
| 05815817 | | BAO[5], DENT[1], ETHW[.31481838], GBP[0.00], KIN[6], RSR[6], SOL[2], TRX[1], UBXT[4], USD[0.00], XRP[1307.44412535] | | |
| 05815825 | | BAO[2], SOL[.47441512], USD[0.00] | | |
| 05815835 | | ATOM[.09212], AVAX[.0994225], BTC[0.00008384], DOT[.11849928], ETH[.001782], FTT[.005999], LTC[.01523], MATIC[8.87497], SOL[.016941], TRX[2], USD[1.77], USDT[0] | | |
| 05815840 | | TRY[0.00], USDT[0] | | |
| 05815848 | | USD[0.00] | | |
| 05815860 | | USDT[.04928396] | | |
| 05815949 | | BTC[2.92444458] | Yes | |
| 05815958 | | TRX[.000058], USDT[0] | | |
| 05815987 | | BTC[0.00000131], CEL[29.2], ETH[.0001146], ETHW[.0001146] | | |
| 05815988 | | ATOM-PERP[0], FTT[0], USD[0.00], USDT[0.00032262], VGX[.30438898] | Yes | |
| 05816001 | | CEL[.00000953], CEL-PERP[0], USD[0.05], USDT[0.00899341] | Yes | |
| 05816002 | | USD[0.00] | | |
| 05816010 | | USD[0.00] | | |
| 05816023 | | BTC[0.00006814], USD[0.00], ZRX[13.53168884] | | |
| 05816048 | | BTC[.00008511], USD[0.48], XRP[17.368] | | |
| 05816067 | | GBP[8.05], USDT[14.10215032] | | |
| 05816071 | | 0 | | |
| 05816079 | | USD[0.09], USDT[.005564] | | |
| 05816095 | | BRZ[4.99705334], USD[0.00] | | |
| 05816122 | | USDT[0] | | |
| 05816144 | | HOLY[1], HXRO[1], USD[0.72], USDT[7640.60036140] | | |
| 05816146 | | TRX[.000058] | | |
| 05816176 | | 0 | | |
| 05816191 | | BRZ[.0025779], TRX[.001333], USDT[0] | | |
| 05816242 | | USD[10.00], USDT[0] | | |
| 05816248 | | BRZ[.18014372], DENT[1], RSR[1], TRX[0.00453600], USD[0.79], USDT[0.71050000] | Yes | |
| 05816250 | | AUD[0.00], DENT[1] | | |
| 05816263 | | BRZ[0.00315801], USD[0.00] | | |
| 05816290 | | ATLAS[3380], ATLAS-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 05816316 | | BTC[.00482774], TRX[1], USD[0.00] | | |
| 05816322 | | CEL[.036666], COMP[0.18944142], ETH[0.01744326], ETHW[0.01744326], RSR[473.1615], USD[1299.43], USDT[0] | | |
| 05816352 | | BRZ[0.00288980] | | |
| 05816370 | | ALGO[775.08510915], ATOM[15.23653069], AVAX[22.43020791], BTC[.44704289], DOT[178.33915614], ETH[4.76972897], FTT[19.24818746], GBP[3.87], LINK[110.228218], MANA[1195.08576694], MATIC[836.82252048], SAND[608.42422884], SOL[52.1009009], XRP[2116.40566503] | Yes | |
| 05816385 | | USD[0.53] | | |
| 05816389 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], MASK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3925.38], XRP-PERP[0] | | |
| 05816408 | | AKRO[1], ETH[0], TRX[.000261], USD[0.00], USDT[0] | | |
| 05816409 | Contingent | 1INCH[180.17919999], BCH[2.00009295], BNB[0.09998157], BTC[0.04178445], BTC-PERP[0], COMP[.98651], DOGE[124.9738313], DOT[0], DYDX[78.78520926], ETH[0.00198441], ETHW[2.98043197], FTT[21.18049669], HT[37.986624], LINK[61.25979895], LTC[53.93173620], LTC-PERP[0], MATIC[40.54780528], NEAR[37.79297589], SHIB[9997235.5], SRM[138.25335126], SRM_LOCKED[1.43557211], TONCOIN[82.58445762], TRX[1715.31086308], USD[0.08], USDT[1.18168900], XRP[1628.23050241] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05816427 | | APE[.000822], ATOM[0.03931704], BAND[.4], BNB[.00118625], BTC[0], CEL[0], COMP[0], DMG[.023152], ETH[0.18877177], ETHW[0.00038307], QI[0], ROOK[.00017022], SNX[0], TRU[0], TRX[.977357], USD[0.00], USDT[0.005213471] | | |
| 05816430 | | MATIC[0], TRX[.000001] | | |
| 05816445 | | AKRO[3], ALPHA[1], BAO[31], BTC[0], BTC-PERP[0], DENT[4], DOGE[1], DOT-PERP[0], GBP[350.02], KIN[27], LDO[0], LDO-PERP[0], MATH[2], MATIC-PERP[0], RSR[4], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[.5826003], SOL-PERP[0], TOMO[1], TRX[9], UBXT[10], USD[0.00], USDT[0] | | |
| 05816477 | | TRX[.000177] | | |
| 05816491 | | BAO[1], USD[91.49] | Yes | |
| 05816507 | | TRYB[150], USD[0.00] | | |
| 05816510 | | USD[0.08] | | |
| 05816525 | | NFT (363434375534102205/FTX Crypto Cup 2022 Key #14802)[1], NFT (428325103488140854/The Hill by FTX #13953)[1], USD[0.00] | Yes | |
| 05816564 | | CEL[526.100098], USD[0.14] | | |
| 05816649 | | BRZ[5.99793224], TRX[.00013], USDT[0] | | |
| 05816663 | | ETHW[.02094] | | |
| 05816694 | | USD[0.02] | | |
| 05816712 | | TRX[.00639112], USD[0.00] | | |
| 05816717 | | ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[102.09], TRX[.000002], TRX-PERP[0], USD[105.16], USDT[0], ZIL-PERP[0] | | |
| 05816722 | | BNB[0], ETH[0], GRT[0], JST[0], MTA[0], SPA[0], USD[0.00], USDT[214.33451101], VGX[0], WAXL[0] | | |
| 05816808 | | CEL[0], KIN[1] | | |
| 05816851 | | USDT[0.02665004] | | |
| 05816867 | | BAO[1], BTC[.2346173], ETH[0], ETHW[23.40980870], HOLY[1.0125062], KIN[1], TOMO[1], UBXT[4], USD[0.00] | Yes | |
| 05816888 | | ETH[.0009908], ETHW[.0009908], TRX[.000008], USD[0.00] | | |
| 05816909 | | BNB[0], BTC[0], LTC[0], TRX[0], USDT[0.00000604] | | |
| 05816975 | | BNB[0], ETH[0], ETHW[0], MATIC[0], SOL[0], TRX[.00004], USDT[229.94325139] | Yes | |
| 05817010 | | BNT[0.63925051], BNT-PERP[0], TRX[0.78696549], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05817042 | | ETHBULL[150.6840004], FTT[29.9943], TRX[.000058], USDT[.02205522] | | |
| 05817045 | | USD[140.16], XRP[20] | | |
| 05817046 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[25.70], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05817055 | | USDT[0.00013110] | | |
| 05817062 | | BRZ[0.00393314] | | |
| 05817075 | | USD[100.00] | | |
| 05817139 | | BTC[.11557688], BTC-PERP[0], USD[1087.96] | | |
| 05817172 | | USD[0.00], USDT[0] | | |
| 05817243 | Contingent, Disputed | BTC[.00005338], TRX[.000004], USD[125.26] | | |
| 05817289 | Contingent, Disputed | TRX[.000304], USDT[29.1967] | | |
| 05817303 | | AKRO[2], KIN[1], SOL[.01179752], TRX[.000001], USD[6.62], USDT[0.00000010] | Yes | |
| 05817328 | | TRX[.300203], USD[0.01], USDT[0], XRP[.63] | | |
| 05817342 | | BTC[.00023827], ETH[.00091142], ETHW[.00091142], MATIC[4.46789573], USD[0.00], XRP[5.95607762] | | |
| 05817352 | | BTC-MOVE-0907[0], BTC-MOVE-0912[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], ETH[.00074102], ETH-PERP[0], ETHW[.00027462], TRX[.000006], USD[0.00], USDT[0] | | |
| 05817401 | | AUD[999.99], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[3.85] | | |
| 05817425 | | USD[0.00] | | |
| 05817435 | | ASD-PERP[0], BTC-PERP[0], CREAM-PERP[0], LDO-PERP[0], LUNC-PERP[0], REEF-PERP[0], USD[0.18], USDT[0] | | |
| 05817447 | | TRX[.001097], USDT[834.20598014] | Yes | |
| 05817453 | | TRX[.0003406], TRY[0.00], USD[0.01], USDT[18.95000004] | | |
| 05817455 | | BNB-PERP[0], FTT-PERP[0], KIN[1], USD[2.94], USDT[19.10580225] | | |
| 05817456 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0.00007847], TRX[.001054], USDT[0.24906347] | | |
| 05817458 | | BNB[0], MATIC[0], TRX[0], USDT[0.41162359] | | |
| 05817463 | | DYDX[1012.96600972], KIN[1], USD[0.00] | | |
| 05817479 | | BTC[.00000002] | | |
| 05817517 | | BNB[0], BRZ[0.00000001], BTC[0.03528252], FTT[0], USD[0.00], USDT[0] | | |
| 05817530 | | BTC-PERP[0], FTT[199.86002], FTT-PERP[0], GRT-0930[0], SOL-PERP[962.43], USD[-13101.32], XRP-PERP[0] | | |
| 05817543 | | USDT[0] | | |
| 05817567 | | AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 05817582 | | BTC[0], USDT[0.02719912] | | |
| 05817650 | | BRZ[0.00816763], MATIC[0] | | |
| 05817655 | Contingent, Disputed | GBP[0.00] | | |
| 05817667 | | TRX[.115226], USDT[0.53590400] | | |
| 05817673 | | ETH[.04], ETHW[.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05817693 | | FTT[1], LINK[2], MATIC[30], RAY[12.94027362], SOL[.11256736], USD[0.05] | | |
| 05817694 | | BTC[.000441] | | |
| 05817703 | | BRZ[0.59364890] | | |
| 05817707 | | FTT[10], NEAR[1158.4619384], STEP[2947.91316], USD[594.18] | | |
| 05817724 | | MATIC[140], USD[6.78] | | |
| 05817792 | | USD[0.00] | | |
| 05817870 | | USD[0.00] | | |
| 05817875 | Contingent, Disputed | AUDIO[1], BRZ[0.99788202], MATIC[1], UBXT[1], USDT[0] | | |
| 05817879 | | BNB[.05996], BTC[.0044987], ETH[.1556728], ETHW[.1716882], KIN[1], LINK[9.69804], SOL[2.549274], USD[0.00], USDT[70.43265887], XRP[3.994] | | |
| 05817906 | | BRZ[.00471216], USDT[0] | | |
| 05817923 | | USD[0.53], USDT[0.46683464] | | |
| 05817930 | | BTC[.147329], ETH[2.0492102], ETH-PERP[.523], ETHW[2.0492102], USD[11.98] | | |
| 05817931 | | MATIC[11.7817844], USD[0.00], USDT[0.00000001] | | |
| 05817958 | | 0 | | |
| 05817959 | | BNB[.00135662], BRZ[0.43393431], USDT[0.16908338] | | |
| 05817961 | | AAVE-PERP[0], AXS-PERP[0], CHZ-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], TRX[1.317242], USD[1921.85], XEM-PERP[0], ZIL-PERP[0] | | |
| 05818056 | | ETH[.00270134], ETHW[.00270134], TRX[.000035], USDT[0.00019131] | | |
| 05818062 | | BCH-PERP[0], USD[193.35], XRP[.470588] | | |
| 05818071 | | BAO[1] | | |
| 05818075 | | AKRO[2], AUDIO[1], BAO[2], CEL[0], RSR[1], TOMO[1], TRX[2], USD[0.00], USDT[0] | | |
| 05818079 | | APT[.9998157], BNB[0.04995761], BRZ[.9922594], BTC[.0015], DOGE[234.9148534], ETH[0.02197074], FTT[28.89748801], LINK[138.36351163], LTC[0.02991706], SOL[0.85969037], TRX[20], UNI[127.61858879], USDT[921.20748971], XRP[63.9920751] | | |
| 05818146 | | LTC[8.73], USDT[0.55654516] | | |
| 05818161 | | BTC-PERP[0], TRX[.000168], USD[0.00], USDT[0] | | |
| 05818164 | Contingent, Disputed | BNB[0], BTC[0] | | |
| 05818167 | | BNB[0], TRX[11.562628] | | |
| 05818191 | | BRZ[.00919718], TRX[.000175], USDT[0] | | |
| 05818196 | | NFT (29137532597449770/Singapore Ticket Stub #850)[1], NFT (317335354896338102/FTX Crypto Cup 2022 Key #13533)[1], NFT (343514175546898674/Hungary Ticket Stub #1955)[1], NFT (496446975235013088/The Hill by FTX #5011)[1], NFT (519498404058227514/Japan Ticket Stub #1583)[1], TRX[.000011], USDT[.0735365] | Yes | |
| 05818198 | | TRX[.000019], USD[0.05], WAVES-PERP[0] | | |
| 05818206 | | LTC[.000453], USD[0.08] | | |
| 05818212 | | BAO[57], DENT[2], DOGE[1], ETHW[.00000574], KIN[45], NFT (437061440669821939/The Hill by FTX #10791)[1], NFT (512936200614541783/FTX Crypto Cup 2022 Key #19352)[1], TRX[0], UBXT[2], USD[0.00] | Yes | |
| 05818229 | | AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.27046389], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[494.89436712], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05818328 | | BRZ[0.00262164], USD[0.00] | | |
| 05818371 | | USD[0.01], USDT[0] | | |
| 05818407 | | BNB[0], BTC[0], TRX[81.56008770], USDT[2.93510728] | | |
| 05818417 | | TRX[.000133], USD[0.00], USDT[0] | | |
| 05818430 | | BNB[.00884], BTC-PERP[0], ENS-PERP[0], ETH[.00047396], ETH-PERP[0], ETHW[212.55333466], EUR[1.17], GALA-PERP[0], MKR-PERP[0], PAXG-PERP[0], SOL-PERP[0], UNI[.02239], UNI-PERP[0], USD[1.88], USDT[256165.44207903] | | |
| 05818435 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.51], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05818453 | | AKRO[1], BTC[.00789886], DENT[1] | | |
| 05818456 | | ETH[0.00000001], ETHW[0.00000001], XRP[0] | | |
| 05818465 | | BTC-PERP[0], USD[162.36] | | |
| 05818484 | | BRZ[0], BTC[0.00988654] | | |
| 05818488 | | USD[1.18] | | |
| 05818537 | | USD[0.00] | Yes | |
| 05818561 | | BRZ[.99625018], USDT[0] | | |
| 05818572 | | BTC-PERP[0], USD[0.00] | | |
| 05818608 | | ALT-PERP[0], BNB[0], BTC-0930[0], BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-0930[0], USD[0.89], USDT[0] | | |
| 05818621 | | USDT[.00000001] | | |
| 05818636 | | SOL[.00125125], USD[48460.49] | | |
| 05818647 | | AAVE[2.21], APE[33.1], ATOM[66.6], AVAX[8.5], BNB[.00736734], BTC[0.24842982], DOT[50.5], ETH[1.51521684], ETHW[1.01321684], FTM[769], FTT[387.5216146], MANA[355], MATIC[3754.76628], PAXG[.0000886], SHIB[309000000], SOL[10.23595494], USD[1564.15], USDT[0.27905306], XRP[2653.767406] | | |
| 05818681 | | USD[0.00] | | |
| 05818687 | | AVAX[0], BTC-PERP[0], ETH-PERP[0], TRX[.000307], USD[0.00], USDT[0.00802319] | | |
| 05818693 | | BRZ[46.83218757], USDT[0] | | |
| 05818699 | | DENT[1], NFT (318018208452518065/The Hill by FTX #18871)[1], TRX[.000006], USDT[0.00000822] | | |
| 05818701 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | Yes | |
| 05818728 | | FTM[.04120205], NFT (487161817726829261/FTX Crypto Cup 2022 Key #6340)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05818741 | | AKRO[2], ATOM[75.1585724], BAO[10], DENT[2], FIDA[1], KIN[12], RSR[22], SOL[14.40343018], TRX[2], UBXT[4], USDT[0.00001477] | | |
| 05818747 | | BRZ[0.00415773] | | |
| 05818767 | | TRX[.000541], USDT[0] | | |
| 05818785 | | GST[265.7] | | |
| 05818789 | | AKRO[1], BAO[2], CEL[0.00046872], TRX[1], UBXT[1], USDT[0.00000001] | Yes | |
| 05818798 | | ETH[.00553129], ETHW[.00553129], KIN[1], USD[0.00] | | |
| 05818800 | | ETH[0.00000001], ETHW[0], TRX[.000019] | | |
| 05818814 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SNX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000662], USD[0.00], USDT[0] | | |
| 05818844 | | AKRO[1], ETH[.00000001], ETHW[.00094383], KIN[4], USD[0.00] | | |
| 05818871 | | TRX[.007175], USDT[.0092] | | |
| 05818886 | | USD[0.00] | | |
| 05818893 | | BRZ[.0096], USD[0.09], USDT[0.08984824] | | |
| 05818901 | | BTC[0], PERP[.028883], SOL[0], USD[0.25] | | |
| 05818915 | | USDT[0.19555074] | | |
| 05818934 | | BTC[.02940027] | | |
| 05819001 | | USD[0.00] | | |
| 05819034 | | BTC-PERP[0], SRM-PERP[0], USD[-0.37], USDT[21.29554353] | | |
| 05819035 | | BRZ[.14608684], USDT[0] | | |
| 05819046 | | BRZ[.00437243], USD[0.00], USDT[0] | | |
| 05819048 | | ETH[0], USD[0.00] | | |
| 05819053 | | EUR[0.00], USDT[.00533766] | | |
| 05819072 | | BTC[.04761681] | Yes | |
| 05819084 | | USD[0.00], USDT[0] | | |
| 05819115 | | BRZ[0.0286055], TRX[.002495], USD[0.00], USDT[0] | | |
| 05819150 | | AGLD-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05819166 | | CEL[1.53172697], CEL-0930[0], CEL-PERP[0], USD[0.00], USDT[0] | | |
| 05819218 | | BAO[1], BTC[.00134423], DENT[1], ETH[.009162], ETHW[.009162], MATIC[10.8093863], SOL[.35763113], TRX[1], USD[0.00] | | |
| 05819237 | | GST[2938.68], SOL[1.1] | | |
| 05819257 | | BRZ[0.41786298] | | |
| 05819272 | | AAPL[.02], AMZN[.02], AUD[41.00], BTC[.00000016], FB[.02], SPY[.005], TSLA[.0499943], USD[48.61] | | |
| 05819298 | | BRZ[1.99923679] | | |
| 05819300 | | APT[67.06492898], BTC[.05115054], DENT[1], DOGE[.02258622], ETH[2.17883644], ETHW[.6214965], FTT[106.12479658], SOL[15.06049744], USDT[1676.94472651] | Yes | |
| 05819303 | | BRZ[.00437515], TRX[.000007], USDT[0] | | |
| 05819327 | | USDT[2] | | |
| 05819339 | | BRZ[57.9376], DENT[1], SHIB[11508.1682298] | | |
| 05819360 | Contingent, Disputed | LTC[0], USDT[0.12980458] | | |
| 05819375 | | ALGO[.00000001] | | |
| 05819387 | Contingent, Disputed | TRX[.000024] | | |
| 05819388 | | USD[0.00] | | |
| 05819412 | | BRZ[.00162589], USDT[0] | | |
| 05819426 | | TRX[.000018], USDT[0] | | |
| 05819437 | Contingent, Disputed | BTC[0.00003760], ETH[0], TRX[186.012806] | | |
| 05819486 | | ETH[.00000001], NFT (316076608895131230/FTX Crypto Cup 2022 Key #4679)[1] | | |
| 05819494 | | ETH[0], USD[0.00] | | |
| 05819580 | | BAO[2], GBP[5.06], KIN[1], UBXT[1] | Yes | |
| 05819596 | | USD[0.01] | | |
| 05819637 | | KIN[2], MATIC[0], USD[0.00] | | |
| 05819641 | | USD[0.00] | | |
| 05819658 | | NFT (532949219821286463/The Hill by FTX #12997)[1] | | |
| 05819674 | | GST[309.50071267] | Yes | |
| 05819691 | | BAO[1], BRZ[.21678752], TRX[.00001], USD[0.02996800] | | |
| 05819703 | | TRX[.166555], USDT[0.74209249] | | |
| 05819716 | | AKRO[1], BAO[4], BNB[.00000039], BTC[.00000002], DENT[1], ETH[.00000007], ETHW[.00756595], GBP[42.32], KIN[4], PAXG[.00000003], UBXT[2], USD[0.00] | Yes | |
| 05819739 | | ADA-PERP[0], AXS-PERP[0], BTC[.00000809], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[2759.00] | | |
| 05819767 | | USDT[0.00815125] | | |
| 05819787 | | BRZ[.82995314], TRX[.000174], USDT[0] | | |
| 05819792 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05819793 | | SOL[9.56649716] | Yes | |
| 05819801 | | BTC-PERP[0], ETH-PERP[0], USD[0.83], USDT[0.00821045], XRP-PERP[0] | | |
| 05819811 | | USDT[0] | | |
| 05819822 | | USD[0.01] | | |
| 05819845 | | TRX[.400006], USD[0.01], USDT[0] | | |
| 05819858 | | AKRO[24], APE[.06753988], ATOM[0.03073582], BAO[2], BTC[0], BTC-PERP[0], CHZ[.0034], DENT[1], DOGE[.00051], ETH[0.00276193], ETH-PERP[0], ETHW[.00090477], KIN[10], LINK[.079347], RSR[2], SOL-PERP[0], SWEAT[179.005], TRX[2], UBXT[1], USD[85.67], XRP[0.95577148] | | |
| 05819876 | | AKRO[1], BAO[3], ETH[0.00000108], ETHW[0.00000108], USDT[0] | Yes | |
| 05819881 | | BNB[0.00000001] | | |
| 05819884 | | AKRO[1], BAO[7], BTC[.04275511], DENT[2], ETH[.40674179], ETHW[.40657113], GALA[9397.54782641], GBP[0.00], KIN[9], RSR[2], TOMO[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 05819892 | | TRX[.001385], USD[0.11], USDT[0] | Yes | |
| 05819903 | | TRX[.000172] | | |
| 05819949 | | AKRO[1], ATOM[.00000585], AVAX[.00004293], BAO[3], BTC[.00000015], BTC-PERP[0], DENT[1], FTT[.00001738], KIN[5], MATIC[.00345985], SOL[.00001651], UBXT[1], USD[0.40], USDT[0.00000001] | Yes | |
| 05819991 | | BRZ[.50582562], USD[0.00] | | |
| 05819994 | | BRZ[0.00993962] | | |
| 05820021 | | BRZ[.00239405], TRX[.000172], USDT[0] | | |
| 05820028 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KLUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.84], USDT[0], XRP-PERP[0] | | |
| 05820056 | | BRZ[1.25755472], TONCOIN[3.5] | | |
| 05820063 | | TRX[20.000001] | | |
| 05820064 | | AAPL[.009862], BABA[1.805], FB[.029932], NIO[.36], USD[5.65] | | |
| 05820104 | | USD[0.64] | | |
| 05820115 | | SOL[.00995], SOL-PERP[0], USD[0.76], USDT[95.90187596] | | |
| 05820120 | | BRZ[0.38585133] | | |
| 05820134 | | BAO[1], CEL[.00009258], USD[0.00], KIN[2], USD[0.00] | Yes | |
| 05820174 | | BRZ[0.00177866] | | |
| 05820223 | | TRX[.001551], USDT[.37] | | |
| 05820253 | | EUR[50.00] | | |
| 05820261 | | 1INCH[.94803021], ETH[0], ETHW[0.00659447], LTC[.00023334], MATIC[0.83210589], SOL[0.00569717], TRX[1.337481], USD[456.19], USDT[0.00096000] | | |
| 05820313 | | BAO[1], DENT[1], TONCOIN[98.18494152], TRX[.000006], USDT[71.92850069] | Yes | |
| 05820347 | | BAO[2], SOL[.30687807], USD[0.00], USDT[0] | Yes | |
| 05820360 | | USDT[0.21868952] | Yes | |
| 05820382 | | BAO[2], DENT[1], GBP[7.33], KIN[4], SHIB[0], USD[0.00] | | |
| 05820398 | | USD[0.00], USDT[0] | | |
| 05820419 | | DOGE[562.14653674], TONCOIN[.01], USD[0.00], USDT[0] | | |
| 05820438 | | USD[0.09] | | |
| 05820440 | | BRZ[.4165], BTC[0.44221628], ETH[3.06741708], FTT[3.6], LINK[62], USD[2.62] | | |
| 05820456 | | USDT[4702.88440257] | | |
| 05820462 | | NFT (352171436707211370/FTX Crypto Cup 2022 Key #18845)[1], NFT (363077178193171443/The Hill by FTX #1333)[1], USD[0.01] | | |
| 05820474 | | USDT[1.89507252] | | |
| 05820475 | | BRZ[0.11195193], BTC[0], USD[0.40], USDT[0.09928577] | | |
| 05820476 | | LTC[5.2041] | | |
| 05820487 | | BRZ[.0001], BTC[0.00009939] | | |
| 05820490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05760414], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05820496 | | TRX[.000124], USDT[0.24542533] | | |
| 05820519 | Contingent, Disputed | BTC[0], JPY[285.36], SOL[.0047], USD[23.27] | | |
| 05820533 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.00007528], ETH-PERP[0], ETHW[0], USD[-0.01], USDT[0.00000001] | | |
| 05820543 | | USD[231.00] | | |
| 05820562 | | USD[0.00] | | |
| 05820563 | | LUNC[.00000001] | | |
| 05820570 | | AKRO[2], BAO[11], DENT[1], KIN[2], RSR[3], SUN[2303.49578666], TRX[.00002], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 05820572 | | BRZ[.07547463], BTC-PERP[0], CHZ-PERP[0], USD[2.33], USDT[0] | | |
| 05820612 | | BRZ[-0.01708616], TRX[.000008], USD[0.00], USDT[0.00087300] | | |
| 05820616 | | BTC[.00008975], USD[0.01] | | |
| 05820633 | | BTC-0930[0], DOT[.09701434], FTT[26.59856512], TRX[.001228], USD[1.12], USDT[12.92464520] | | USDT[10] |
| 05820634 | | BRZ[.00304286], USDT[0] | | |
| 05820635 | | BTC[0] | Yes | |

FTX Trading Ltd.

Schedule 1.74 Nonprioritized Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05820643 | | USD[9.67], USDT[0] | | |
| 05820654 | | 1INCH-PERP[101], USD[-41.07], USDT[104.17480371], XRP-PERP[0] | | |
| 05820660 | | SOL[.00306644], USD[0.00] | | |
| 05820669 | | BRZ[0.02877400], USDT[0] | | |
| 05820683 | | LTC[.68649968] | | |
| 05820695 | | AKRO[1], BAO[2], BNB[.00323619], CHZ[.00041897], CONV[.90858472], CRO[.00045701], DOGE[.00042548], GALA[.07269434], KIN[1], KSHIB[.00823823], PERP[.00009076], SHIB[188838.24537396], STEP[3.52443895], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05820743 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[-44.36], USDT[98.76665198] | | |
| 05820775 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[407.12794000], BTC[0.01763020], BTC-PERP[0], DOT-PERP[0], ETH[0.00009537], ETH-PERP[0], ETHW[0], FIL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.26], USDT[39.49103509], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05820829 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], POLIS-PERP[0], REEF-PERP[0], RVN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05820874 | | USD[0.15] | | |
| 05820881 | | BRZ[.88048], USDT[252.96256854] | | |
| 05820887 | | TRX-PERP[0], USD[0.00] | | |
| 05820919 | | BTC[.00001415], DOGE[0.00425622], ETH[0.00004254], ETHW[0], FTT[0], GALA[0], USD[0.00], XRP[0] | Yes | |
| 05820927 | | AKRO[1], TRX[1], TRY[8775.93], USD[0.00] | | |
| 05820938 | | BTC[.092384] | | |
| 05820941 | | BRZ[1183.81323540] | | |
| 05820953 | | TRX[.000012] | Yes | |
| 05820963 | | NFT (470752180249573262/FTX Crypto Cup 2022 Key #8679)[1], USD[0.00], USDT[0] | | |
| 05820994 | | NFT (433070710109047774/FTX Crypto Cup 2022 Key #8880)[1], USD[0.00] | | |
| 05821001 | | BRZ[1.12042] | | |
| 05821024 | | BRZ[.00484066], USDT[0.04519342] | | |
| 05821094 | | BTC[0.00149013], ETH[.12079276], ETHW[.12021408], USD[9.90] | | |
| 05821106 | | BRZ[27.36808054], TRX[.000549], USDT[0] | | |
| 05821122 | | NFT (351257840601914352/FTX Crypto Cup 2022 Key #12748)[1] | | |
| 05821125 | | DOGE[.00000001], USD[1.91] | | |
| 05821130 | | ETH[.00000001], ETHW[.00000481], USD[31.41] | | |
| 05821146 | | NFT (475992857394770965/The Hill by FTX #32098)[1] | | |
| 05821194 | | AAVE-PERP[0], AXS-PERP[0], BRZ[.00948603], REEF-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 05821200 | | BTC[.00439611], TRX[.000127], USDT[90] | | |
| 05821203 | | USDT[0.06453472] | | |
| 05821206 | | USD[0.00] | Yes | |
| 05821227 | | SOL[3.7492875], TRX[.000016], USDT[2.92] | | |
| 05821230 | | BNB[.00295057], USD[0.00] | | |
| 05821232 | | ARS[0.09], TOMO[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05821260 | | ETHBULL[163.5505], USDT[87.80755499] | | |
| 05821263 | | ETH[0.04412274], ETHW[0.04412274] | | |
| 05821275 | | USD[0.23] | | |
| 05821331 | | AVAX[.03162], BTC[.00005112], USD[14443.23] | | |
| 05821337 | | TRX[.000125], USDT[0.00010872] | | |
| 05821341 | Contingent, Disputed | TRX[.000001] | | |
| 05821350 | | USD[100.00] | | |
| 05821367 | | BRZ[.01330182], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05821407 | | NFT (2887369873356120191/Ballpark Bobblers 2022 - ID: F92B2E62)[1], NFT (2906977429071974493/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #19)[1], NFT (2911101446655640897/Ballpark Bobblers 2022 - ID: CC6EEF56)[1], NFT (2916591612654215751/Ballpark Bobblers 2022 - ID: B5DDC40E)[1], NFT (2936380296555708421/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #16)[1], NFT (2937995650727255547/Ballpark Bobblers 2022 - ID: FF749DCF #4)[1], NFT (3031919683216677186/Ballpark Bobblers 2022 - ID: 79A1D989 #2)[1], NFT (3039029583929976554/Ballpark Bobblers 2022 - ID: 2B08007A)[1], NFT (3065564745986264224/Ballpark Bobblers 2022 - ID: 3590B08F)[1], NFT (3066598855711293558/Ballpark Bobblers 2022 - ID: 33B65F9A)[1], NFT (3093242324904618334/Ballpark Bobblers 2022 - ID: D0174566 #2)[1], NFT (3101195604286673306/Ballpark Bobblers 2022 - ID: 585A51B2)[1], NFT (3142238965600514871/Ballpark Bobblers 2022 - ID: B9F91904 #2)[1], NFT (3143526828388564211/Ballpark Bobblers 2022 - ID: 51E02301)[1], NFT (3144736076969030350/Ballpark Bobblers 2022 - ID: 59459D9F)[1], NFT (3178462392354213091/Ballpark Bobblers 2022 - ID: 12706334)[1], NFT (3241467461876884511/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #8)[1], NFT (3306239345773810191/Ballpark Bobblers 2022 - ID: FA295AF5)[1], NFT (3333430032781900011/Ballpark Bobblers 2022 - ID: 4335EDEF #2)[1], NFT (3335471449978403732/Ballpark Bobblers 2022 - ID: 6AF21050 #2)[1], NFT (3373878021051250006/Ballpark Bobblers 2022 - ID: 24804832)[1], NFT (3406630658768499026/Ballpark Bobblers 2022 - ID: 3590B08F #3)[1], NFT (3425782804083678004/Ballpark Bobblers 2022 - ID: 33B65F9A #2)[1], NFT (3455479463300606515/Ballpark Bobblers 2022 - ID: 7B146BF7)[1], NFT (3466630865165250/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #5)[1], NFT (3470899871494493962/Ballpark Bobblers 2022 - ID: B9F91904)[1], NFT (3473216493017108511/Ballpark Bobblers 2022 - ID: AE9F8A2E)[1], NFT (3515467018747798199/Ballpark Bobblers 2022 - ID: 4C2FC2E3)[1], NFT (3524185605155874166/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #11)[1], NFT (3584317072260318 32/Ballpark Bobblers 2022 - ID: B65AB391)[1], NFT (3597437568205031 4/Ballpark Bobblers 2022 - ID: FF749DCF #2)[1], NFT (3614349114227691 03/Ballpark Bobblers 2022 - ID: 181DDF46 - stage)[1], NFT (3622435847096075/Ballpark Bobblers 2022 - ID: 6AF21050)[1], NFT (3659774697389899 59/Ballpark Bobblers 2022 - ID: 3590B08F #2)[1], NFT (3663739789635960572/Ballpark Bobblers 2022 - ID: 92BD9FF1)[1], NFT (3683682914587205578/Ballpark Bobblers 2022 - ID: 62CE312C)[1], NFT (3685293931687171 80/Ballpark Bobblers 2022 - ID: 5BFC2583)[1], NFT (3686942947017300 38/Ballpark Bobblers 2022 - ID: 01F5FA6D)[1], NFT (3706410123859112 22/Ballpark Bobblers 2022 - ID: 31132C00 - stage)[1], NFT (3716674044727912 58/Ballpark Bobblers 2022 - ID: 51F5166F)[1], NFT (3717649281167206 28/Ballpark Bobblers 2022 - ID: D7158FBC)[1], NFT (3726209502498932 97/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #12)[1], NFT (3733284082871620 48/Ballpark Bobblers 2022 - ID: B93C06BC)[1], NFT (3742699999363670 490/Ballpark Bobblers 2022 - ID: C49F57DA)[1], NFT (3747115352155578 046/Ballpark Bobblers 2022 - ID: 5A9FD4B6)[1], NFT (3764980487795190 6/Ballpark Bobblers 2022 - ID: EF553B06 #2)[1], NFT (3769952726314687 87/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #9)[1], NFT (3770586110888453 24/Ballpark Bobblers 2022 - ID: CE9B57A0)[1], NFT (3797562161891391 51/Ballpark Bobblers 2022 - ID: 3808870366614092 72/Ballpark Bobblers 2022 - ID: 38A56BC3)[1], NFT (3821631010022370 69/Ballpark Bobblers 2022 - ID: DC6C10C5)[1], NFT (3915795110312626 22/Ballpark Bobblers 2022 - ID: 4335EDEF)[1], NFT (3960774861725558 84/Ballpark Bobblers 2022 - ID: 23C44F58)[1], NFT (4001420730736730 69/Ballpark Bobblers 2022 - ID: 677B3776)[1], NFT (4012576643694723 55/Ballpark Bobblers 2022 - ID: 7E5423F6 - stage)[1], NFT (4040519627064817 78/Ballpark Bobblers 2022 - ID: 452706 1B)[1], NFT (4099587916364673 01/Ballpark Bobblers 2022 - ID: A31150BE)[1], NFT (4103774796931318 25/Ballpark Bobblers 2022 - ID: 6C2C7525)[1], NFT (4128335162128951 92/Ballpark Bobblers 2022 - ID: 42CC0B1D)[1], NFT (4179758093638638 12/Ballpark Bobblers 2022 - ID: F0361BAD)[1], NFT (4196981081142106 16/Ballpark Bobblers 2022 - ID: A31150BE #2)[1], NFT (4213392048824746 47/Ballpark Bobblers 2022 - ID: 69D50923)[1], NFT (4229311220710958 09/Ballpark Bobblers 2022 - ID: 6F73B03A)[1], NFT (4233175990559227 15/Ballpark Bobblers 2022 - ID: B5497864)[1], NFT (4288307189824417 24/Ballpark Bobblers 2022 - ID: 42CC0B1D #2)[1], NFT (4298264454799881 96/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #17)[1], NFT (4311265015642898 22/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #4)[1], NFT (4314429017400805 41/Fall Test)[1], NFT (4321861152057466 92/Ballpark Bobblers 2022 - ID: C9F2C80D)[1], NFT (4329262957296850 65/Ballpark Bobblers 2022 - ID: E6CEABB8)[1], NFT (4351388850899128 76/Ballpark Bobblers 2022 - ID: 164FE44C)[1], NFT (4352875512676123 30/Ballpark Bobblers 2022 - ID: B3F14435)[1], NFT (4423018727317069 /Ballpark Bobblers 2022 - ID: 51FCC6B3)[1], NFT (4412507630544019 41/Ballpark Bobblers 2022 - ID: B3F14435)[1], NFT (4423018727317069/Ballpark Bobblers 2022 - ID: 04C04A58)[1], NFT (4443484379118007 29/Ballpark Bobblers 2022 - ID: D135C583 #2)[1], NFT (4480989324209835 28/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #7)[1], NFT (4498505040920429 48/Ballpark Bobblers 2022 - ID: 2FF55054)[1], NFT (4509153185206036 55/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #15)[1], NFT (4538970065820650 374/Ballpark Bobblers 2022 - ID: 78A88A4F - stage)[1], NFT (4540761739459293 81/Ballpark Bobblers 2022 - ID: D08E27F8)[1], NFT (4546271811093911 92/Ballpark Bobblers 2022 - ID: 0460900C)[1], NFT (4583159970747881 /Ballpark Bobblers 2022 - ID: 338E0BB2 #2)[1], NFT (4586833626323200 27/Ballpark Bobblers 2022 - ID: 814A6747)[1], NFT (4591489657465933 69/Ballpark Bobblers 2022 - ID: DC6C10C5 #2)[1], NFT (4619508366529314 44/Ballpark Bobblers 2022 - ID: 69BA09F2)[1], NFT (4635923741034347 90/Ballpark Bobblers 2022 - ID: B5DDC40E #2)[1], NFT (4654895388872908 84/Ballpark Bobblers 2022 - ID: FF749DCF #3)[1], NFT (4698181542600865 31/Ballpark Bobblers 2022 - ID: 823EF547)[1], NFT (4705621080625670 16/Ballpark Bobblers 2022 - ID: 1C9E1B0F)[1], NFT (4707340049109873 88/Ballpark Bobblers 2022 - ID: 49B3EA8E #2)[1], NFT (4722943186731469 42/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #2)[1], NFT (4725453765393153 5/Ballpark Bobblers 2022 - ID: BD144073)[1], NFT (4736386558176282 07/Ballpark Bobblers 2022 - ID: 164FE44C #2)[1], NFT (4382675812943497038/Ballpark Bobblers 2022 - ID: 51F5166F)[1], NFT (4743531625787763 31/Ballpark Bobblers 2022 - ID: CA8B5BF9)[1], NFT (4775881487501341 92/Ballpark Bobblers 2022 - ID: 62956181 - stage)[1], NFT (4789340348811459 75/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #14)[1], NFT (4791099098101239 /Ballpark Bobblers 2022 - ID: D0174566)[1], NFT (4806610176178267 14/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #3)[1], NFT (4838714158377889 65/Ballpark Bobblers 2022 - ID: 49B3EA8E)[1], NFT (4856295258337172 74/Ballpark Bobblers 2022 - ID: 93FBF9CD)[1], NFT (4860471814650124 68/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #18)[1], NFT (4914810211575837 87/Ballpark Bobblers 2022 - ID: 3D0EED31)[1], NFT (4921682732886409 00/Ballpark Bobblers 2022 - ID: 1C9E1B0F #2)[1], NFT (4928999259532664 586/Ballpark Bobblers 2022 - ID: 8A2496C5 #2)[1], NFT (4990049131298700 24/Ballpark Bobblers 2022 - ID: 52E2A925)[1], NFT (4993576445700343 09/Ballpark Bobblers 2022 - ID: EF553B06)[1], NFT (5018899625600227 /Ballpark Bobblers 2022 - ID: 49600769)[1], NFT (5037660364859905 2/Ballpark Bobblers 2022 - ID: 338E0BB2)[1], NFT (5072566006341319 0/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #13)[1], NFT (5077588638247159 28/Ballpark Bobblers 2022 - ID: FB997B14)[1], NFT (5078400456194854 60/Ballpark Bobblers 2022 - ID: 4C2FC2E3 #10)[1], NFT (5078629989277 2463/Ballpark Bobblers 2022 - ID: F464A98A)[1], NFT (5099748573147858 5/Ballpark Bobblers 2022 - ID: 7811E4FC)[1], NFT (5105277263540287 72/Ballpark Bobblers 2022 - ID: 9600E61B)[1], NFT (5156457070197837 90/Ballpark Bobblers 2022 - ID: B23150 42)[1], NFT (5161182059360786 92/Ballpark Bobblers 2022 - ID: 4AC29E33)[1], NFT (5202933381511483 15/Ballpark Bobblers 2022 - ID: 814A6747 #2)[1], NFT (5208972631365240 72/Ballpark Bobblers 2022 - ID: 51A67EA3)[1], NFT (5264435661640187 41/Ballpark Bobblers 2022 - ID: 8BF1495F #2)[1], NFT (5372812833320900 61/Ballpark Bobblers 2022 - ID: E5109883)[1], NFT (5390173776028351 79/Ballpark Bobblers 2022 - ID: D4645D37)[1], NFT (5466203706248861 82/Ballpark Bobblers 2022 - ID: 9600E61B #2)[1], NFT (5542615880947000 47/Ballpark Bobblers 2022 - ID: EDB3886F)[1], NFT (5542651498994909 47/Ballpark Bobblers 2022 - ID: B8F25B8C)[1], NFT … Bobblers 2022 … |
| 05821411 | | CAKE-PERP[0], CRO-PERP[0], KSHIB-PERP[0], PUNDIX[10.79784], TRX[.000182], USD[0.02], USDT[0] |
| 05821413 | | AVAX-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[8.22] |
| 05821423 | | BRZ[.00935516], ETH[.00038091], ETHW[.00038091], USDT[0] |
| 05821423 | | BRZ[.00000001], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.74], USDT[0] |
| 05821428 | | BTC[.0048747], USD[0.00] |
| 05821437 | | CEL[0], CEL-PERP[0], TRX[.000004], USD[0.00], USDT[0] |
| 05821461 | | BRZ[.00554459], ETH[.00000001], USD[0.00] |
| 05821464 | | USD[100.00] |
| 05821484 | | BRZ[0], BTC[0] |
| 05821486 | | ARS[367.50], USD[1513.00] |
| 05821490 | | BAO[1], USD[0.00] |
| 05821515 | | USD[0.06], USDT[0] |
| 05821536 | | BTC-PERP[0], USD[41.30] |
| 05821563 | | APE[.10375711], SHIB[.00000005], USD[0.53] | Yes | |
| 05821589 | | BOLSONARO2022[0], BTC[.00004852], ETH[.00533857], USD[9.03] | | |
| 05821651 | | BAO[1], USD[0.00], USDT[23.60498404] | Yes | |
| 05821676 | | TRX[0.00967444] |
| 05821696 | | BTC[2.51915784], ETH[10.53662248], ETHW[10.48514198], USD[0.15], USDT[.00324] | | BTC[2.516953], ETH[10.512778], ETHW[10.478959] |
| 05821708 | | BRZ[.00058245], BTC[.0007], SOL[0.49692446], TRX[1] |
| 05821777 | | BNB[.00028148], BRZ[.4252], USDT[0.40635799] |
| 05821782 | | SHIB[183986.25415555], USDT[0] |
| 05821819 | | AAVE-PERP[0], ALCX-PERP[0], BADGER-PERP[0], BNT-PERP[0], CAKE-PERP[-0.60000000], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[.058], ETH-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[-5], LTC[.361096], MATIC[44.743605], MINA-PERP[-7], PAXG-PERP[0], PERP[.08303554], PERP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[285.66], YFII-PERP[-0.044] |
| 05821853 | | 1INCH[0], GALA[0], ATLAS[0], ATOM[0], AVAX[0], BIT[0], BRZ[0.23332522], BTC[0.00029994], ETH[0], ETHW[0], EUL[0], EUR[0.00], FTT[0], GALA[0], GMT[0], GODS[0], HT[0], HXRO[0], KSHIB[0], LINA[0], LOOKS[0], LUA[0], MATIC[0], RAY[0], REEF[0], RSR[0], SHIB[1479680.95677153], SUN[.00006836], SUSHI[0], SWEAT[0], TLM[0], TRX[0.99320000], UNI[0], USD[0.10], USDT[0], VGX[0], XRP[0] |
| 05821858 | | USDT[0.00013016] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05821865 | | BRZ[.0063556], USDT[0] | | |
| 05821874 | | ETH[.0001897], TRX[.000018], USD[0.01], USDT[85.53267714] | | |
| 05821903 | | LTC[.00920128], USD[0.16], USDT[0.06992758] | | |
| 05821915 | | CEL-PERP[0], CVX-PERP[0], KBTT-PERP[0], PROM-PERP[0], USD[8.36], USDT[0] | | |
| 05821923 | | 0 | | |
| 05821938 | | ALCX-PERP[0], CEL-PERP[0], CRO-PERP[0], ETHW[.000926], FLOW-PERP[0], GMT-PERP[0], ONT-PERP[0], PERP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[3.06] | | |
| 05821953 | | BRZ[3.31744067], USD[0.00] | | |
| 05821980 | | USD[0.05] | | |
| 05821981 | | BTC[0], USD[0.04], USDT[0.00000021] | | |
| 05821984 | | AKRO[1], AUD[0.00], BAO[1], BTC[.07889412], DENT[2], ETH[4.494101], ETHW[4.02816912], FRONT[1], HOLY[1], HXRO[1], KIN[1], USD[2.02] | | |
| 05821994 | | BRZ[17.32], BTC[0.19086563] | | |
| 05821996 | | USD[0.05] | | |
| 05822022 | | ARS[0.11], USD[0.87], USDT[0.99460526] | | |
| 05822023 | | BRZ[0.00417133], TRX[.00001], USDT[0] | | |
| 05822033 | | TRX[.000012], USDT[9.0436491] | | |
| 05822070 | | ETH-PERP[0], TRX[.000123], USD[-0.34], USDT[2] | | |
| 05822075 | | BNB[.00000001] | | |
| 05822084 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 05822094 | | BRZ[0.15563800], MATIC[0], USD[0.00] | | |
| 05822103 | | TRX[.000001], USD[55.37], USDT[55.71836884] | | USD[54.81], USDT[55.072405] |
| 05822154 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05822166 | | BTC[.01639584], USDT[212.30116432] | | |
| 05822169 | | SOL[0] | | |
| 05822213 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 05822246 | | BAO[1], GBP[0.00], KIN[2], SOL[0], USD[0.00] | | |
| 05822272 | | BNB[.00000001] | | |
| 05822315 | | BRZ[.00406174], USD[0.06] | | |
| 05822317 | | BAO[1], BTC[0], DENT[1], TRX[1], USDT[0] | | |
| 05822346 | | BNB[0], BRZ[0], LTC[0], RSR[1], TRX[1], UBXT[1] | | |
| 05822347 | | LTC[.75129511] | | |
| 05822388 | | TRX[.000029] | | |
| 05822437 | | FTT[4.40000000], FTT-PERP[0], SWEAT[17], USD[-11.68] | | |
| 05822443 | | TRX[.000103], USD[55.63], USDT[56.12154427] | | USD[55.30], USDT[55.755835] |
| 05822474 | | BRZ[.00395629], TRX[.00055], USDT[0] | | |
| 05822492 | | USD[0.00] | | |
| 05822496 | | 0 | | |
| 05822511 | | 0 | | |
| 05822515 | | BNB[.00106894], ETH-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 05822563 | | BRZ[.00036284], BTC-PERP[0], USD[0.00] | | |
| 05822585 | Contingent, Disputed | BTC[.00000591], EUR[2.34], EURT[.98], TRX[.00003], USD[0.50], USDT[0.43857522] | | |
| 05822588 | | TRX[.000006], USDT[0] | | |
| 05822608 | | BRZ[53.50270639], SOL[.77], USD[0.00], USDT[9652.56000000] | | |
| 05822617 | | USD[0.00] | | |
| 05822638 | | BRZ[.00218409], TRX[1], USDT[0] | | |
| 05822643 | | BTC[.00039992], USD[0.18] | | |
| 05822666 | | USD[600.03] | | |
| 05822670 | | USDT[0] | | |
| 05822674 | | TRX[.000007], USDT[0.00014092] | | |
| 05822675 | | AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIDA-PERP[0], GST-0930[0], HNT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 05822683 | | USD[0.00] | | |
| 05822685 | | BRZ[.00420536], TRX[.000174], USD[0.06], USDT[0] | | |
| 05822688 | | BULL[.2], ETHBULL[23], USD[4.35] | | |
| 05822703 | | BTC[.01250529], ETH[.19355057], ETHW[.19355057], USD[0.00] | | |
| 05822727 | | 0 | | |
| 05822760 | | AKRO[1], BAO[6], DENT[1], KIN[1], MATIC[1.00042927], NFT [369557596174826770/Monza Ticket Stub #1264][1], NFT [457717918759329152/The Hill by FTX #10860][1], TONCOIN[369.25569111], UBXT[2], USD[1998.49] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05822802 | | 1INCH[4.98157], AAVE[.01], AGLD[1.288695], ALGO[.99164], ALICE[.499563], ALPHA[.93084], AMPL[0], APE-PERP[0], ATLAS[8.7384], AUDIO[.96618], AURY[2.99943], BAT[.98993], BIT[.99525], BNB[.0198708], BNT[1.382159], BOBA[.000098], BTC[0], BTT[999810], COMP[0.00007148], CRO[9.9525], CVX[.098746], DOGE[12.91564], DOT[12.885921], DYDX[.000061], ENS[.0005915], ETH[.00697967], ETHW[.00697967], FIDA[7.99031], FTM[.97644], FTT[.000001], FXS[.19943], GALA[9.962], GENE[.5], GMT[4.97967], GRT[.94889], HT[.099791], IMX[.993236], JOE[.98993], LEO[3], LRC[10.97986], MANA[.99544], MATH[5.556889], MATIC[9.9867], MATIC-PERP[0], NEAR[.098974], NEXO[.99582], OKB[.099734], PEOPLE[9.8062], PERP[1.792609], POLIS[.096523], QI[9.7036], RAMP[2], RAY[16.98537], REN[5.96048], RNDR[.066605], ROOK[.0318388], RSR[9.7264], SAND[3.99164], SHIB[99981], SLP[.0025], SNX[.09487], SOL[.0995288], SPELL[200], SRM[8.99221], STEP[10.859815], STETH[0.00009998], STG[3.99867], STMX[119.791], STORJ[1.392191], TOMO[.098442], TONCOIN[.8], TRU[.79803], TRYB[84.6], USD[0.05], USDT[1.05764315], WAVES[.498575], WBTC[0], XPLA[.0062], XRP[.98575], YFII[.00099563], YFI-PERP[0] | | |
| 05822827 | | BTC[.01041279], ETH[.00005365], ETHW[.00005365], KIN[1], USDT[0.00088483] | | |
| 05822835 | | USDT[0] | | |
| 05822861 | | BRZ[.33723247] | | |
| 05822869 | | USDT[0.00212416] | | |
| 05822882 | | BRZ[100] | | |
| 05822897 | | BTC[.00810731], DENT[1], KIN[1], USD[0.00], XRP[1049.00070863] | Yes | |
| 05822901 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MASK-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.004436], USD[0.48], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05822908 | | USD[0.04] | | |
| 05822926 | | GMT[.0000001], TRX[.00037] | | |
| 05822932 | | GST[.01630279], USD[0.00], USDT[1.61682350] | | |
| 05822945 | | BRZ[0.00303565], USD[0.00] | | |
| 05822959 | | BRZ[0.162219001], USD[0.00] | | |
| 05822978 | | GBP[0.00], RSR[1] | | |
| 05822980 | | BAO[3], BTC[.00000008], ETH[.00000239], ETHW[.26146735], GBP[417.94], KIN[3], TRX[1], USD[0.00] | Yes | |
| 05822983 | | DENT[1], TRX[.000006], USDT[0.00004032] | Yes | |
| 05822984 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.30314823], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], IMX-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[.001455], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.25637530], XTZ-PERP[0] | | |
| 05822995 | | USDT[99] | | |
| 05823016 | Contingent, Disputed | TRX[.00017], USDT[0.21282756] | | |
| 05823075 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.58], USDT[2850.72380201], XRP-PERP[0] | | |
| 05823105 | | BTC[.18584792], USD[0.00], USDT[0] | | |
| 05823117 | | TONCOIN[.0027], USD[0.54] | | |
| 05823136 | | BNB[0], BRZ[129.04254789], TRX[.000123], USDT[0.16373800] | | |
| 05823144 | | USD[0.00] | | |
| 05823154 | | BTC[.00004939], BTC-0930[0], USD[15200.87] | | |
| 05823158 | | BAO[1], ETH[.00089087], ETHW[.00087721], LTC[.00000017], USD[0.00], USDT[0.00000028] | Yes | |
| 05823228 | | BTC[0], USD[0.01], USDT[-0.00563125] | | |
| 05823271 | | AKRO[1], BAO[6], CEL[0], DENT[4], KIN[8], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05823277 | | AMPL[0], USD[97.99] | | |
| 05823285 | | BRZ[1.78204592], ETH[.001], ETHW[.0002], GALA[1.26458002], USD[0.00], USDT[0] | | |
| 05823294 | | NFT (293384257400942584/The Hill by FTX #33937)[1] | | |
| 05823300 | | BAO[1], ETH[0], SOL[.009995] | | |
| 05823313 | | BRZ[0], ETH[0] | | |
| 05823355 | | FTM[9.9] | | |
| 05823385 | | BRZ[53.18904291], USD[0.00], USDT[0] | | |
| 05823404 | | ETH[.00084629], ETHW[.00084629], USD[0.00], USDT[401.42419] | | |
| 05823419 | | AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], XRP-PERP[0] | | |
| 05823461 | | BOLSONARO2022[0], BRZ[.91888803], BTC-PERP[0], CRO-PERP[0], HNT-PERP[0], LUNC-PERP[0], RVN-PERP[0], SHIB-PERP[0], USD[0.21], USDT[0.88122893], XRP-PERP[0] | | |
| 05823463 | | USD[0.00], USDT[0] | | |
| 05823465 | | NFT (393054546633624443/FTX Crypto Cup 2022 Key #12074)[1] | | |
| 05823500 | | BTC[.007], DOT[38.6], ETH[.101], ETHW[.062], MATIC[20], USD[0.00], USDT[63.11774121] | | |
| 05823504 | | ADA-PERP[0], APE[0], AVAX[0], BTC[0], COIN[0], ETH[0], FTT[30.97560199], NEAR[0], NVDA[0.01845263], SOL[124.14415121], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 05823516 | | BAO[1], TRX[.000024], USD[0.06], USDT[0] | | |
| 05823530 | | 0 | | |
| 05823540 | | BRZ[6.6789168], BTC[.0044] | | |
| 05823547 | | USD[0.02], USDT[0.06362528] | | |
| 05823595 | | BAO[2], TRX[.000044], UBXT[1], USDT[0.00001061] | | |
| 05823600 | | NFT (409251216391008793/FTX Crypto Cup 2022 Key #17594)[1], TRX[.000132] | | |
| 05823620 | | BRZ[0], SOL[0] | | |
| 05823693 | | BTC[0.00171347], CEL[267.13487903], FTT[4.08618527], TRX[.000006], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05823694 | | BNB[0], BRZ[.00025277], BTC[0.00026626], BTC-PERP[0.81330000], ETH[0], ETHW[.175], FTT[4.57950551], TRX[0.00157677], TRYB[224.16300598], USD[-15705.65], USDT[10509.67586110] | | BTC[.000265] |
| 05823743 | | 0 | | |
| 05823748 | | BTC[.00017459], CEL-PERP[0], FTT[0], FTT-PERP[0], SOL[34.20775846], USD[-0.88] | | |
| 05823807 | | SHIB[61909969.38664062], UBXT[1], USD[0.00] | Yes | |
| 05823815 | | BRZ[0.18950565], USD[0.03], USDT[2.71251498] | | |
| 05823848 | | USDT[0] | | |
| 05823852 | | BAO[2], USD[0.00] | | |
| 05823856 | | BRZ[.74847715], USD[0] | | |
| 05823860 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[403.06], YFII-PERP[0] | | |
| 05823864 | | BTC[0], TRX[.000006] | | |
| 05823900 | | BNB[0], BRZ[0], BTC[0], ETH[0], FTT[0.66319796], LTC[0] | | |
| 05823908 | | AKRO[2], BAO[1], FRONT[1], GBP[568.62], RSR[1], TRX[1], UBXT[2], USD[0.00] | | |
| 05823999 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 05824041 | | 0 | | |
| 05824113 | | BTC[0.02803133], DYDX[25], ETHW[.117], NEAR[.1], USD[34.51], USDT[20.66150622] | | |
| 05824119 | | USD[1.30] | | |
| 05824123 | | BRZ[49.49850268], USDT[0] | | |
| 05824131 | | USDT[5] | | |
| 05824142 | | BRZ[.00363436], USDT[0] | | |
| 05824147 | | BNB[0] | | |
| 05824170 | | BTC[.00429844], USD[58.84] | | |
| 05824181 | | AVAX[12.13706216], BAO[2], ETH[.46275323], ETHW[.46255884], NEAR[62.12530154], SOL[4.97044117], TRX[1], UBXT[1], USDT[0.21887789] | Yes | |
| 05824207 | | FTT[0], USD[0.00], USDT[0] | | |
| 05824290 | | ETH-PERP[0], USD[12024.22] | | |
| 05824304 | | BRZ[12.9974], TRX[.000263], USDT[.10454] | | |
| 05824321 | | TRX[.000305], USDT[0.04904075] | | |
| 05824335 | | BRZ[.00803962], USDT[0] | | |
| 05824356 | | USD[0.05] | | |
| 05824398 | | DYDX[.032192], USD[1924.91] | | |
| 05824418 | | KIN[1], UBXT[1], USD[0.15], USDT[46.87216276] | Yes | |
| 05824420 | | ETH[0.00318545], ETHW[0.00318545] | | |
| 05824421 | | TRX[.000013] | | |
| 05824449 | | NFT (460521105377905079/FTX Crypto Cup 2022 Key #12100)[1] | | |
| 05824460 | | BTC[.0002869] | Yes | |
| 05824482 | | BTC[.0000927], CEL[0.01241910], CEL-0930[0], CEL-PERP[0], USD[0.43] | | |
| 05824483 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC[-0.00000001], USD[0.00], USDT[0.00000001] | | |
| 05824501 | | EUR[0.45], LTC[.0049307], TRX[.000007], USD[0.01], USDT[0] | Yes | |
| 05824543 | Contingent, Disputed | ETH[0], GBP[0.00], SOL[0] | Yes | |
| 05824544 | | BNB[0] | | |
| 05824562 | | GBP[0.30], USD[0.06] | | |
| 05824595 | | USD[87.15], USDT[0] | | |
| 05824599 | | BNB[0.00000001] | | |
| 05824611 | | BRZ[.00803406], TRX[.002392], USDT[0.17689216] | | |
| 05824631 | | FTT[0.02286929] | | |
| 05824656 | Contingent, Disputed | NFT (368774234822539762/The Hill by FTX #26139)[1], NFT (423285662933207354/FTX Crypto Cup 2022 Key #9861)[1] | | |
| 05824669 | | USD[0.01] | | |
| 05824680 | | SOL[0], USD[0.00], XPLA[7.529967] | | |
| 05824712 | | BRZ[.00360132], TRX[.000345], USDT[0] | | |
| 05824725 | | USD[9.40], USDT[0] | | |
| 05824737 | | BRZ[0.0181992] | | |
| 05824775 | | BRZ[.0042], TRX[.000045], USDT[.13056] | | |
| 05824820 | | BCH[2500.86199336], TRX[.000011], USDT[.24718645] | Yes | |
| 05824832 | | 0 | | |
| 05824840 | | USD[0.00], USDT[.86208027] | | |
| 05824842 | | TRX[.00001], USDT[0.00013556] | | |
| 05824853 | | BRZ[0.61694407], USD[0.00] | | |
| 05824874 | | TRX[.000056], USDT[0.00011138] | | |
| 05824876 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05824883 | | BRZ[0.04940288] | | |
| 05824894 | | BAO[1], BTC[.18], DENT[1], ETH[1], ETHW[.9490985], SOL[1.23913118], TRX[1], USDT[0.00000034] | | |
| 05824896 | | TRX[.000062], USDT[0] | | |
| 05824948 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.009572], BNB-PERP[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.08], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[.09528], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.48], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0.00735629], SOL-PERP[0], SPELL-PERP[0], SUN[.0012602], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[4.16920000], TRX-PERP[0], USD[778.29], USDT[2.86302052], USDT-PERP[0], XRP-PERP[0] | | |
| 05824958 | | BRZ[0.28496786] | | |
| 05824984 | | ETH[.01] | | |
| 05824988 | | AAVE[.00003129], AKRO[9], ALGO[.00739359], ALPHA[1], BAO[87113.31699894], BTC-PERP[0], CAD[0.00], CHZ[.00426408], COMP[.00017728], CRO[.0035516], DENT[4], DOGE[.0026776], FTT[2.22004901], GMT[.00198968], GRT[.0787243], IMX[.00123833], KIN[852565.7157057], MATIC[.0005304], MKR[.00000064], RSR[7], SOL[22.4027402], TRX[2], UBXT[5], USD[0.00], WAVES[16.46818934], XRP[.00181122], YFI[.00303514] | Yes | |
| 05825003 | | USDT[0.00000016] | | |
| 05825012 | | USDT[209] | | |
| 05825054 | | TRX[.000028] | | |
| 05825061 | | TRX[10.55187515], TSLA[.18], USD[7.50], ZM[1.93], ZM-0624[0] | | |
| 05825062 | | USD[56496.59], USDT[98.32295839] | | |
| 05825073 | | NFT (562690460481295275/CORE 22 #1175)[1] | | |
| 05825089 | | BTC-PERP[0], USD[-0.98], USDT[1.09104212] | | |
| 05825108 | | USD[0.03] | | |
| 05825157 | | BRZ[.18521923], USDT[0] | | |
| 05825158 | | BNB[0.00000001], DAI[0], DOGE[0], ETH[0], ETHW[0], FTT[0], USD[2.21] | | |
| 05825169 | | TRX[.002204], USDT[0.00000001] | | |
| 05825170 | | TRX[.000017], USDT[0.00000847] | | |
| 05825187 | | BRZ[0.00147271] | | |
| 05825190 | | TRX[.000006], USDT[9] | | |
| 05825198 | | BTC[0], USD[-0.06], USDT[0.07106969] | | |
| 05825242 | | ETH[.00000001] | | |
| 05825291 | | BRZ[0.04925632] | | |
| 05825292 | | USD[0.00], USDT[0] | | |
| 05825301 | | USD[0.00], USDT[0] | | |
| 05825304 | | BRZ[9.78643894], ETH[.00009966], ETHW[.00009966], USDT[0] | | |
| 05825305 | Contingent, Disputed | NFT (545087646084804566/The Hill by FTX #35685)[1] | | |
| 05825308 | | BTC[.0000002], BTC-PERP[0], ETH[.00000403], ETHW[.00000403], GBP[0.00], SOL[.0000265], USD[0.00], USDT[0] | Yes | |
| 05825319 | | NFT (412058711395588135/FTX Crypto Cup 2022 Key #10485)[1], USD[0.00] | | |
| 05825349 | | BRZ[.00274113], TRX[.000015], USDT[0.00460400] | | |
| 05825354 | | BRZ[.03239616], USD[0.58] | | |
| 05825413 | | USD[0.16] | | |
| 05825432 | | USD[0.00], XRP[75.21276186] | | |
| 05825451 | | 0 | | |
| 05825452 | | BRZ[0.00074561] | | |
| 05825505 | | BRZ[0.13932775], USD[0.00] | | |
| 05825506 | | FTT-PERP[0], GRT-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000291], USD[11.49], USDT[0] | | |
| 05825519 | | 0 | | |
| 05825542 | | BTC[0], TRX[.0001] | | |
| 05825590 | | USD[0.00] | | |
| 05825637 | | BCH[0], BTC[0], BULL[0], FTT[25.08448933], MKR[0], USD[0.01], USDT[0] | | |
| 05825685 | | CHZ[0], DENT[0], GALA[0], SHIB[26.59816724], SOL[0], TRX[0], USD[0.00] | | |
| 05825732 | | BTC[0], TRX[.000025] | | |
| 05825746 | | BRZ[0.00185893], USD[0.00] | | |
| 05825747 | | MATIC[0] | | |
| 05825751 | | BTC[.05322664], USD[0.00] | | |
| 05825768 | | BRZ[1.92900348] | | |
| 05825774 | | BTC[.0019], ETH[.05], ETHW[.05], USD[1.73] | | |
| 05825800 | | APE-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05825857 | | BRZ[.00929709], USD[0.00] | | |
| 05825883 | | BTC[.00101593], BTC-PERP[0], USD[-0.99] | | |
| 05825948 | | BAO[1], BRZ[0.00001669] | | |
| 05825958 | | BTC[0], USD[0.00], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05825986 | | BTC[.00000005], GBP[0.00], KIN[3], RSR[1], UBXT[3] | Yes | |
| 05826010 | | TRX[.000062], USDT[0.00008143] | | |
| 05826043 | | BRZ[0.36385045], TRX[.001095], USD[0.00], USDT[0] | | |
| 05826078 | | BTC-PERP[.2667], FTT[4.48652012], TRX[.000061], USD[-4698.35], USDT[3229.03196703] | | |
| 05826149 | | BTC[.8453], USD[0.00], USDT[.22765849] | | |
| 05826154 | | ETH[0], TRX[0] | | |
| 05826181 | | AUDIO-PERP[0], BRZ[51.28911865], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], PUNDIX-PERP[0], UNI-PERP[0], USD[0.00], USDT[284.33429513] | | |
| 05826202 | | USD[0.11] | | |
| 05826207 | | RSR[1], USDT[0] | | |
| 05826216 | | BTC[.00003306], USD[4.06] | | |
| 05826269 | | KIN[1], USD[27.81] | Yes | |
| 05826289 | | USDT[0] | | |
| 05826292 | | BRZ[0.00180726], LTC[0] | | |
| 05826387 | | ARS[0.00], USD[0.00] | | |
| 05826390 | Contingent, Disputed | TRX[.001234], USDT[0.00064773] | Yes | |
| 05826409 | | GOG[.0046], USD[0.00], USDT[191.82562219] | | |
| 05826412 | | TRX[.000873], USDT[660] | | |
| 05826419 | | BTC[0], ETH[.00002273], ETHW[.00002273] | | |
| 05826427 | | SOL[0.12565854] | | |
| 05826469 | | USD[0.00] | | |
| 05826477 | | BNB[0], BRZ[.99766479], GST[0.26050778], USD[0.00] | | |
| 05826490 | | BRZ[0.00336288] | | |
| 05826544 | | USD[0.00] | | |
| 05826557 | | USDT[.68286036] | | |
| 05826612 | | BTC[0] | | |
| 05826632 | | LTC[0] | | |
| 05826667 | | ARS[0.01], USD[0.00] | | |
| 05826753 | | GBP[0.00] | | |
| 05826766 | | BTC[0.01119924], TRX[11409.54023335], USD[591.05], XRP[.01931344] | Yes | |
| 05826776 | | BNB[.30043964], BTC[0.02314325], USD[315.41] | Yes | |
| 05826780 | | LTC[.00000001] | | |
| 05826854 | | ALGO[.18021148], BNB[.00000028], FTT[0.00003295], USDT[15.55194871] | Yes | |
| 05826862 | | BTC-PERP[0], ETH-PERP[0], USD[-0.19], USDT[.4907855] | | |
| 05826902 | | BTC[0] | | |
| 05826903 | | BAO[1], CEL[38.01880546], USDT[10.31433532] | Yes | |
| 05826946 | Contingent, Disputed | LUNC[.00000001] | | |
| 05826979 | | USDT[4] | | |
| 05827017 | | DOT[0.00029218], DOT-PERP[0], TRX[.000175], USD[0.00], USDT[2.3] | | |
| 05827055 | | USD[0.04] | | |
| 05827066 | | BRZ[.06600924], USDT[0] | | |
| 05827085 | | BRZ[.00209471], USD[0.00], USDT[0] | | |
| 05827112 | | BRZ[0], BTC[0.03275961], ENS[.00454427], JPY[0.00], USD[0.00], USDT[0] | | |
| 05827129 | | AUD[50.71], BTC-PERP[0], USD[2.69] | Yes | |
| 05827187 | | TRX[.000139], USDT[0.15748653] | | |
| 05827197 | | ETH-PERP[0], TRX[.000017], USD[0.80], USDT[0] | | |
| 05827275 | | LTC[0], USD[0.00] | | |
| 05827280 | | AKRO[2], BAO[3], CAD[0.00], CHZ[1], DENT[1], ETH[2.22785173], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05827327 | | ATOM[1.33521319], USD[0.00] | Yes | |
| 05827343 | | BTC[.00028736] | | |
| 05827355 | | BAO[1], BRZ[265.94883067], USDT[0.00000001] | | |
| 05827367 | | ATLAS[5947.3306], USD[0.00] | | |
| 05827372 | | BRZ[.00427623], USDT[.06605963] | Yes | |
| 05827399 | | BTC[0.00567895] | | |
| 05827405 | | APE[0], BAL[0], BAO[2], BRZ[0], BTC[0.20920001], DAI[0], DOT[0], ETH[0], FTT[0], GMX[0], KIN[1], LDO[0], LINK[100.34673690], MATIC[0], SNX[0], USD[0.00], USDT[1252.38166805] | Yes | |
| 05827444 | | BRZ[20.12195858] | | |
| 05827462 | | USD[0.00], USDT[0] | | |
| 05827489 | | BTC[0], FTT[0.01309074], SOL[.00004067], USD[0.00], USDT[0] | Yes | |
| 05827525 | | C98-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05827572 | | AKRO[1], BAO[3], GBP[206.53], RSR[1], TRX[2], USD[7.76] | Yes | |
| 05827575 | | BRZ[0.40434875], USD[0.00] | | |
| 05827603 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], RVN-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-0.91], USDT[7.33785000], WAVES-PERP[0], XRP-PERP[0] | | |
| 05827604 | | CEL[8380.98674], ETH[.0001326], ETH-PERP[0], FTT[.07588], GMT[.6258], USD[0.02], USDT[104.09713303] | | |
| 05827615 | | BRZ[.487], BTC[0.33827491], RSR[1.3612], USD[2.43], USDT[0.00851676] | | |
| 05827630 | | CRO[3.72689664], USD[0.06] | | |
| 05827637 | | AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP[108.17217169] | | |
| 05827701 | | BRZ[0.08888000] | | |
| 05827771 | | USDT[5.20491365] | Yes | |
| 05829914 | | BTC[.00000928], USD[0.31] | | |
| 05829925 | | BRZ[2573.18543603], BTC[0], ETH[0], ETHW[0.09074599] | | |
| 05829944 | | ETH[0] | | |
| 05828060 | | 0 | | |
| 05828071 | | BAO[91201.0452096], BTC[.00198326], ENJ[35.28580995], FTM[134.97770763], KIN[1], MATIC[21.288685], PERP[15.9616837], SAND[25.1431808], SUSHI[6.26339206], TRX[151.61167854], UBXT[1607.31593195], USD[0.03], XRP[31.95366066] | Yes | |
| 05828079 | | BTC[.0004999], USD[39.44] | | |
| 05828084 | | USDT[0] | | |
| 05828156 | | BTC[0], USD[0.03] | Yes | |
| 05828167 | | ETH-PERP[0], TRX[.000002], USD[0.03] | | |
| 05828212 | | ETH[.013973] | | |
| 05828224 | | BTC[0], TRX[.00002801] | | |
| 05828270 | | USDT[0.00000231] | | |
| 05828283 | | BRZ[0.01818684] | | |
| 05828366 | | BNB[.02] | | |
| 05828396 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05828413 | | USD[0.00] | | |
| 05828428 | | BTC[0], TRX[.000006] | | |
| 05828438 | | BRZ[.06503308], BTC[.0111], ETH[.0009], ETHW[.0009] | | |
| 05828445 | | BRZ[0.00339955], MATIC[0] | | |
| 05828477 | | 0 | | |
| 05828481 | | AKRO[1], ETHW[.50743788], KIN[1], TOMO[1], USDT[0.00950448] | Yes | |
| 05828506 | | TRUMP2024[.5], USD[5.33] | | |
| 05828523 | | ATLAS[1.2999], USD[218.68], USDT[0] | | |
| 05828530 | | BAO[1], BRZ[0], BTC[.00000002], ETH[0], KIN[1], TRX[14.63837567] | | TRX[14.590141] |
| 05828600 | | DAI[1.1], MATIC[.3832], USD[2.13], USDT[.00437808] | | |
| 05828663 | | AUD[0.69], BAO[1], BAT[1], BTC[.62518258], CRO[2758.73319401], DENT[1], ETH[2.14937477], ETHW[2.14859843], KIN[1], RSR[2], SHIB[20669943.8902464] | Yes | |
| 05828711 | | USDT[0] | | |
| 05828757 | | ETH[.00000001] | | |
| 05828765 | | BAO[1], BTC[.00076548], USD[0.00] | | |
| 05828855 | | TRX[.230026], USDT[0] | | |
| 05828858 | Contingent | FTT[.086], SRM[.60473704], SRM_LOCKED[8.51526296], USD[3.47], USDT[0.80502801] | | |
| 05828869 | | MATIC[0], USD[0.09], USDT[0] | | |
| 05828911 | | APT-PERP[0], ASD-PERP[0], BAT[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05828924 | | BNB[0] | | |
| 05828954 | | NFT (46187121626472486/The Hill by FTX #37480)[1] | Yes | |
| 05829000 | | TRX[.000329] | | |
| 05829005 | | BNB[.005], FTT[2.93619898], USD[0.00] | | |
| 05829014 | | BTC[0.00000160], CEL[139.39500637], ETH[0], FTT[0], USD[0.00] | | |
| 05829021 | Contingent, Disputed | BTC[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 05829034 | | ETH[.004], ETHW[.004] | | |
| 05829063 | | 0 | | |
| 05829094 | | USD[0.00] | | |
| 05829107 | | LTC[11.9089] | | |
| 05829130 | | BTC[0.01490126], ETH[.15451645], FTT[5.15615171], SOL[4.55630629], USD[0.05], XRP[608.7285664] | | |
| 05829139 | | BTC[.14052552], NFT (461083401363845357/FTX Crypto Cup 2022 Key #2721)[1], USDT[15781.9314807] | Yes | |
| 05829144 | | LTC[.00000001], USDT[0] | | |
| 05829151 | | AKRO[1], CEL[.07645638], DENT[1], KIN[1], SECO[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05829224 | | ETH[0], XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05829258 | | AUD[3176.64], BAO[1], DENT[3], ETHW[1], HXRO[1], KIN[1], RSR[1], TRX[2], USD[24670.96] | | |
| 05829260 | | BTC[.0042], ETH[.002], TRX[.000002], USD[453.75], USDT[0] | | |
| 05829343 | | APT[.87], USD[0.00], USDT[.1711] | | |
| 05829361 | | AUD[0.01] | | |
| 05829423 | | USD[0.00], USDT-PERP[0] | | |
| 05829430 | | AKRO[1], AUD[0.01], BAO[7], CRO[.02599133], DENT[5], KIN[9], MATH[1], RSR[3], SOL[0], TRX[1], USD[641.93], XRP[0] | Yes | |
| 05829438 | | USD[0.00], USDT[3.75631352], XRP[49.10369455] | | |
| 05829441 | | BRZ[0.00403238], BTC[0.00002047], ETH[.00000905], ETHW[.00000905], LTC[.00354253], USD[0.16] | | |
| 05829451 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[98.27] | | |
| 05829454 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05829459 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05829492 | | USD[0.00], USDT[0.00000657] | | |
| 05829493 | | AUD[1.13] | Yes | |
| 05829515 | | MATIC[.0001], USD[9.07] | | |
| 05829516 | | USDT[10] | | |
| 05829603 | | DOGE[8164.57231], USD[1979.87] | | |
| 05829620 | | TRX[.81901901], USDT[0.91020357] | | |
| 05829660 | | AKRO[1], BAO[1], BAT[1], KIN[3], SHIB[.00000004], TRX[20.33841505], USD[0.00], USDT[13316.02543551] | | |
| 05829681 | | USDT[10.0811301] | Yes | |
| 05829697 | | XRP[49] | | |
| 05829713 | | NFT (331165384356822601/FTX Crypto Cup 2022 Key #10538)[1], NFT (462159728259020740/The Hill by FTX #19310)[1] | | |
| 05829808 | | HOT-PERP[0], SAND[.96561], USD[0.00], USDT[.001067] | | |
| 05829844 | | BAO[4], KIN[2], SOL[.01256684], TRX[1.000029], USD[0.29], USDT[0] | | |
| 05829856 | | ADABULL[8.5], BTC-1230[0], BULL[.000933], ETH-1230[0], ETHW[.0001707], TRX[.470436], USD[0.10], USDT[0.00619588], XRP[.4644] | | |
| 05829871 | | BAO[2], DENT[1], FIDA[1], MATIC[2.9253035], USD[0.00] | | |
| 05829895 | | 0 | | |
| 05829901 | | BTC-PERP[0], USD[0.26] | | |
| 05829931 | | BTC[.00009708], TRX[.010084], USD[0.00], USDT[0.55280081] | | |
| 05829932 | | ETH[.00000007], NFT (388065364027142571/The Hill by FTX #16603)[1], NFT (420330591228083444/FTX Crypto Cup 2022 Key #19570)[1], USD[0.00] | Yes | |
| 05829946 | | COIN[.0078274], RSR[1], TRX[1], USD[225.20], USDT[0] | Yes | |
| 05829950 | | TRX[.000001], USDT[1.23] | | |
| 05830014 | Contingent, Disputed | BNB[0.00000001], BTC[0] | | |
| 05830042 | Contingent | SRM[.60473704], SRM_LOCKED[8.51526296], USDT[0] | | |
| 05830064 | | ETH-PERP[0], GALA[0], REEF-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05830079 | | AKRO[1], BAO[1], NFT (539054700227251825/FTX Crypto Cup 2022 Key #23158)[1], TRY[0.00], USD[0.00] | | |
| 05830097 | | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], CVX-PERP[0], GST-0930[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], TRX[0.72183935], USD[-0.02], YFII-PERP[0] | | |
| 05830102 | | BTC[.00019155] | Yes | |
| 05830110 | | AKRO[1], BAO[1], FTT-PERP[0], HT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[9.09], USDT[0.00000001], VND[0.00] | | |
| 05830141 | | GST[1269.38261443], SOL[18.54102827] | Yes | |
| 05830160 | | USD[0.00], USDT[19.96009995] | | |
| 05830162 | | BRZ[.88859792], USDT[0] | | |
| 05830180 | | BAO[1], KIN[1], USD[0.00] | | |
| 05830189 | | USD[100.00] | | |
| 05830208 | | USDT[0.00448165] | | |
| 05830234 | | BTC[0], EUR[0.00], LTC[0], STORJ[0], TRX[0], USD[0.00] | Yes | |
| 05830277 | | ETH-PERP[0], TRX[.000015], USD[-58.11], USDT[78.82551603] | | |
| 05830288 | | USD[0.00] | | |
| 05830372 | | AKRO[1], BAO[3], DOGE[0], GBP[0.00], KIN[1], SOL[0], SRM[0], TRX[0.00184295], USDT[0] | Yes | |
| 05830388 | | XRP[.00000001] | | |
| 05830391 | | USD[0.00], USDT[0.00000001] | | |
| 05830394 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000034], USD[1.95], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05830441 | | AVAX[0.10117696] | | |
| 05830443 | | BRZ[0.00214570], BTC[.00007412], USD[0.11] | | |
| 05830450 | Contingent, Disputed | BTC[.00486649] | | |
| 05830495 | | AUD[0.00] | | |
| 05830500 | | BRZ[.1734518], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05830526 | | BRZ[3.11769595], USD[0.00], USDT[0] | | |
| 05830528 | | ATOM[.076], ETH[44.4029061], ETHW[.00065213], GRT[.5354483], NEAR[-0.00000011], RNDR[2028247], SOL[.00000016], USD[-44087.66] | | |
| 05830530 | | AAVE-PERP[0], AGLD-PERP[0], BCH-PERP[0], BRZ[-8.15556066], BTC-PERP[0], COMP-PERP[0], ETH[0.00072356], ETH-PERP[0], ETHW[0.00072356], USD[1.20], USDT[0] | | |
| 05830539 | | ETH[0], TRX[.000006] | | |
| 05830584 | | TRX[.802423], USD[-0.02], WAVES-PERP[0] | | |
| 05830590 | | BNB[0], BTC[0], TRX[.000191], USDT[0.00004481] | | |
| 05830632 | Contingent, Disputed | AUD[0.00] | | |
| 05830683 | | 0 | | |
| 05830703 | | USDT[1296] | | |
| 05830709 | | AUD[53.51], USD[0.00] | | |
| 05830717 | Contingent | ETH[32.3962871], FTT[1799.68436340], FTT-PERP[-5000], SRM[2.23507997], SRM_LOCKED[93.16492003], TRX[1999.81], USD[50283.52] | | |
| 05830730 | | TRX[.000007] | | |
| 05830734 | | NFT (373783645818750915/FTX Crypto Cup 2022 Key #3619)[1] | | |
| 05830743 | | FTT-PERP[0], TRX[.000007], USD[0.00], USDT[26.64989588] | | |
| 05830754 | Contingent, Disputed | AUD[0.00] | | |
| 05830792 | | USD[0.01] | | |
| 05830796 | | BTC [.0032], BTC-PERP[0], USD[24.48], USDT[0.00000003] | | |
| 05830798 | | AKRO[1], BAO[1], BTC[.0704335], ETH[.68846322], ETHW[.68817393], FIDA[1], GBP[1589.95], HOLY[1.00015521], KIN[3], MANA[155.51032101], SOL[1.26481567], USD[0.00], USDT[221.68448752] | Yes | |
| 05830799 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], NEAR[.03324464], SRM-PERP[0], USD[69.90] | | |
| 05830814 | | BAO[3], BTC[.01514324], DENT[3], DOGE[1355.98962723], ENJ[148.9060467], ETH[.26706749], ETHW[.26687473], FTM[140.06543246], FTT[12.9704034], HXRO[1], KIN[3], LINK[16.43543676], SOL[6.95104506], SXP[1], UNI[11.21568767], USD[0.00] | Yes | |
| 05830835 | | FTT[.09964] | | |
| 05830860 | | TRX[.000007], USD[0.00], USDT[199.68] | | |
| 05830862 | | AUD[19.87], USDT[0.00000001] | | |
| 05830891 | | ETH[.00000001] | | |
| 05830939 | | USD[0.34], USDT[0.00723664] | | |
| 05830958 | | AUD[0.00], ETHW[11.42907134] | | |
| 05830965 | | APT[.01690525], BTC[0.00009405], ETH[.00007893], ETHW[.00090002], NFT (405031753583857063/The Hill by FTX #9663)[1], NFT (413660080265211509/FTX Crypto Cup 2022 Key #17057)[1], TRX[.000029], USD[0.79], USDT[0] | Yes | |
| 05830966 | | AKRO[2], BAO[14], BNB[0], BTC[0.00000028], BTT[81.84122254], CHZ[1], DENT[6], DOGE[575.93751818], ETH[0.00034876], ETHW[0.00733497], GMT[.0013292], KIN[8], MATH[1], SHIB[0], SOL[0], TRX[179.45703064], UBXT[5], USD[0.00], USDT[8.82330225], XRP[0.18590885] | Yes | |
| 05830969 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], KAVA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 05830979 | | USD[0.00], USDT[0] | | |
| 05830989 | | ETH[40], ETHW[40], TRX[.000351], USDT[739.85000000] | | |
| 05831002 | | TRY[0.00] | | |
| 05831052 | | BTC[.00369926], USD[1.74] | | |
| 05831074 | | ETH[0.30032579], ETHW[0.00013278], USD[0.00], USDT[0] | | |
| 05831141 | | TRX[.001508], USDT[.0074995] | Yes | |
| 05831163 | | BAO[2], USD[0.00] | Yes | |
| 05831178 | | BTC-PERP[-0.96930000], ETH-PERP[-1.033], FTT[25.099487], USD[31465.19] | | |
| 05831281 | | KIN[3], USD[975.11] | Yes | |
| 05831282 | | BTC[0], ETH[0.03043808], ETHW[0], GBP[0.00], USD[0.06] | | |
| 05831299 | | ADA-PERP[0], AGLD-PERP[0], USD[-0.31], XRP[1.75242038] | | |
| 05831306 | | ETH-PERP[-17], FTM-PERP[0], NEAR[.05672], NEAR-PERP[0], USD[53571.25], USDT[3995.6] | | |
| 05831328 | | ETH[.2], ETHW[.2] | | |
| 05831361 | | BTC[.0004035], ETH[.00002189], ETHW[.00002189], SGD[0.00] | | |
| 05831438 | | BTC[0.00008779], ETH[.0098416], ETHW[.0098416], USD[579.92] | | |
| 05831441 | | TRX[112.79871], USD[0.00], USDT[3.35447471] | | |
| 05831506 | | ADA-PERP[0], ATOM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], SHIB-PERP[0], SOL[.30415224], SOL-PERP[-0.27], UNI-PERP[0], USD[21.83], XRP[0.82487146] | | XRP[.82] |
| 05831528 | | TRX[.00000001], USD[0.00] | | |
| 05831538 | | AUD[2000.00] | | |
| 05831612 | | ETH[0], MATIC[0], TRX[0.00487487], USD[1.67], USDT[0.00042937], XRP[0] | Yes | |
| 05831636 | | AUD[0.98], BTC-PERP[0], USD[0.00], USDT[0.00000010] | | |
| 05831642 | | FTT[0.00110690], USD[0.00], USDT[0] | | |
| 05831661 | | ADA-PERP[0], ASD-PERP[0], ATOM-0930[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], IMX-PERP[0], LTC-PERP[0], ONE-PERP[0], REN-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 05831711 | | ETH[.00000001], USDT[0.00000001] | | |
| 05831734 | | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 05831753 | | BNB[.297933], ETH[.0229202], ETHW[.11682343], USD[2.19667687] | | |
| 05831754 | | XRP[.00020827] | Yes | |
| 05831775 | | FIDA[1], KIN[1], USDT[0.00003102] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05831807 | | ETH[.00079568], ETHW[.0002342], TRX[.00001], USD[0.00] | | |
| 05831810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05831811 | | NFT (424506015297241752/The Hill by FTX #9655)[1] | Yes | |
| 05831831 | | LOOKS[.1542], USD[2.31] | | |
| 05831838 | | BAO[1], BNB[.01881669], ETH[5.96058611], ETHW[2.2349935], TRX[.000001], USDT[2224.29156663] | Yes | |
| 05831858 | | NFT (530654786499517707/FTX Crypto Cup 2022 Key #9383)[1], TRX[.000003], USD[5.00] | | |
| 05831862 | Contingent | FTT[25.9948], SRM[150.15382861], SRM_LOCKED[.16130765], TRX[.000428], USD[0.00], USDT[0] | | |
| 05831878 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 05831959 | | BTC[1.9996], DOGE[.4076], ETH[99.98], ETHW[89.982], SHIB[94140], USD[494.18] | | |
| 05831964 | | LTC[33.98941251] | | |
| 05832026 | | ATOM[0.06096711], BAO[6], BNB[0.13269057], BTC[0.00313380], DENT[1], ETH[.05191309], ETHW[.05126966], FTT[1.63044098], GMT[5.71325841], KIN[3], LTC[1.64471232], SNX[11.95761552], SOL[2.65434005], TRX[23.86151788], WAVES[1.76629352] | Yes | |
| 05832039 | | BULL[.106], LTC[.0062], USD[0.06] | | |
| 05832053 | | USDT[0.13070399] | Yes | |
| 05832136 | | TRX[2] | Yes | |
| 05832166 | | BNB[.00011688], FTT[271.43528753], SOL-PERP[-126.34], USD[1833.13], USDT[0.00260474] | Yes | |
| 05832169 | | DOGEBULL[380], EOSBULL[88100000], MATICBULL[140100], THETABULL[5000], USD[0.34], USDT[25.91738512], XRP[527.137121] | | |
| 05832174 | | CEL[.08856], USD[0.00], USDT[0] | | |
| 05832219 | | BTC[.0004999], TRX[158], USD[0.01], USDT[30.41450419] | | |
| 05832231 | | MATIC[.3], SOL[.19996], USD[0.32] | | |
| 05832268 | | AUD[0.00] | | |
| 05832323 | | APT[0], BNB[0], BTC[0], MATIC[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 05832366 | | AAVE-PERP[0], ADA-PERP[12], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06086469], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-65.93], USDT[67.11080854], XRP-PERP[0], YFII-PERP[0] | | |
| 05832382 | | NFT (373235086564135085/FTX Crypto Cup 2022 Key #16943)[1] | | |
| 05832382 | | TRX[.000008] | Yes | |
| 05832397 | | BTC[.09300601], USD[0.00] | | |
| 05832407 | | ADA-PERP[0], APE-PERP[0], AUD[0.00], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 05832412 | Contingent, Disputed | AUD[0.00] | | |
| 05832435 | | BTC[.00017894], BTC-PERP[0], USD[210.88] | | |
| 05832449 | | TRX[.002296] | | |
| 05832476 | | BEAR[7969788.79647639], USD[0.00], XRP[.043388] | | |
| 05832532 | | AUDIO[1], BAO[3], DENT[1], GARI[104.64901521], KIN[3], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 05832572 | | APE[0.00000473], AVAX[0.00000524], AXS[0.00001028], BAO[1], BIT[0.00005847], BTC[20.00402634], BTT[1.00000778], CRV[0.00001723], ETH[0.03102752], ETHW[0], FTM[0.00007435], GBP[0.00], KBTT[0], LDO[.00001378], LOOKS[.00005602], MATIC[.00005902], NEAR[.00000941], SAND[0], SNX[.0000122], USD[0.00], WFLOW[0.00002183] | Yes | |
| 05832585 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 05832601 | | ETH[.00068356], ETHW[.00092992] | | |
| 05832657 | | TRX[.000323], USDT[10005.77683348] | | |
| 05832663 | | USD[0.00], USDT[28.38393582] | Yes | |
| 05832664 | | BTC[0], ENJ[1133.53529777], ETH[0.31427298], ETHW[0.00000247], KIN[1], SAND[487.29471828], STORJ[959.35069822], TRX[110.19171531], USD[11.76] | Yes | |
| 05832675 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05832741 | | GBP[0.00] | | |
| 05832760 | | BTC[.00515615], USDT[3.19190688] | | |
| 05832798 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM[0], FTT[0], GBP[0.00], GLMR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05832810 | | AKRO[2], AUD[0.00], BAO[7], BAT[1], DENT[1], ETH[.00000058], ETHW[.00000058], KIN[4], MATH[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05832883 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.09817561], FTT-PERP[0], LTC-PERP[0], TRX[.000037], USD[0.01], USDT[10413.81589039] | Yes | |
| 05832971 | Contingent, Disputed | AUD[0.00] | | |
| 05832975 | | AAVE[47.18084514], ATOM[73.685997], BNB[3.999224], DOT[229.95578], ETH[3.62629636], FTM[3241.371052], FTT[242.4535854], LTC[19.99612], MATIC[1099.7866], SOL[154.62440894], USD[3.68], XRP[1999.612] | | |
| 05832997 | | BTC[0], MATIC[.37323908] | | |
| 05833004 | | AUD[0.00], BNB[.0019], BTC[0], ETH[0], ETHW[0.00058594], SOL[0], USD[662.84], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05833025 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05833029 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[-0.74], USDT[.91382228], WAVES-PERP[0] | | |
| 05833035 | | AKRO[1], ETH[1.71109222], ETH-PERP[-0.03], ETHW[1.71057667], KIN[2], SOL[10.96681197], SOL-PERP[0], UBXT[2], USD[49.06] | Yes | |
| 05833060 | | DOGE-0930[0], DOGEBULL[85372.42252], ETHBULL[0.02910590], ETH-PERP[0], FTT[0.02361818], MATICBULL[66.06487852], USD[0.12], XLMBULL[19.894] | | |
| 05833082 | | USD[0.00], USDT[0] | | |
| 05833085 | Contingent, Disputed | AUD[0.00] | | |
| 05833094 | | USDT[2] | | |
| 05833108 | | XRP[.00000001] | | |
| 05833156 | | USD[0.01] | | |
| 05833175 | | FTT[0], USD[0.00], USDT[0] | | |
| 05833178 | | BRZ[0.29992006], TRX[.001982], USD[-0.01], USDT[0] | | |
| 05833183 | | BNB[.00000344], MATIC[0], TRX[0.10383200], USD[0.00], USDT[3.46185623] | | |
| 05833199 | | ENJ[102.75600139] | Yes | |
| 05833283 | | BTC[.00019303], ETH[.041078], ETHW[.041078], SGD[0.00] | | |
| 05833287 | | TRX[.000203] | | |
| 05833288 | | AMPL-PERP[0], HOLY-PERP[0], RAMP-PERP[0], USD[0.00] | | |
| 05833296 | | 0 | | |
| 05833323 | | NEAR[0], TRX[.00000001], USDT[9.02684084] | | |
| 05833342 | | BTC[.00016323], BTC-0331[-0.005], BTC-1230[0], BTC-PERP[.005], ETH-0331[0], ETH-PERP[0], USD[143.18], USDT[0] | | |
| 05833383 | | USD[0.02], USDT[9.5881779] | | |
| 05833440 | | TRX[.00003], USDT[0.00010777] | | |
| 05833456 | | USD[0.00] | | |
| 05833469 | | USD[0.00], USDT[0] | | |
| 05833510 | | BTC[.00050486] | | |
| 05833511 | | BCH[.00039413], BTC[0.00000119], LTC[.00127585] | | |
| 05833600 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.59], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05833611 | | USD[5.00] | | |
| 05833624 | | AUD[1.82] | | |
| 05833630 | | BTC[0], USD[0.00], USDT[0] | | |
| 05833641 | | BCH[15.01924183] | | |
| 05833654 | | USD[0.04] | | |
| 05833689 | | BRZ[51.16608008], USD[0.00] | | |
| 05833706 | | USD[0.00] | | |
| 05833716 | | NFT (370977511181051776/FTX Crypto Cup 2022 Key #22762)[1], NFT (453127522632921238/The Hill by FTX #42713)[1] | | |
| 05833797 | | GBP[0.00] | | |
| 05833802 | | BTC[.01009798], ETH[.139972], ETHW[.139972], USD[49.47] | | |
| 05833803 | | USD[0.00], USDT[0] | | |
| 05833807 | | ETH-PERP[0], USD[109.66], USDT[0] | | |
| 05833873 | | BAO[1], EUR[0.00], TRX[1], USD[0.00], USDT[547.5124599] | | |
| 05833884 | | BRZ[0.00655282] | | |
| 05833912 | | ALGO[0], BNB[0.00000001], ETH[0], MATIC[0], NFT (463705167195461356/FTX Crypto Cup 2022 Key #6715)[1], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 05833939 | | USDT[0] | | |
| 05833963 | | USD[0.00], USDT[0] | | |
| 05833965 | | DOGE[5.2] | Yes | |
| 05833978 | | USDT[1.86719205] | | |
| 05834038 | | SOL[.033848], USD[0.19] | | |
| 05834044 | | BRZ.75853727], USD[0.00], USDT[0] | | |
| 05834048 | | BRZ[7.24958987], BTC[.0004] | | |
| 05834051 | | AKRO[1], APT[.3], ETH[.0054], ETHW[.00547057], MATIC[4], USD[0.34], USDT[0.45163839] | | |
| 05834071 | | USD[0.00], USDT[.63871321], WAVES[1] | | |
| 05834077 | | BAO[1], USD[0.00] | | |
| 05834129 | | USD[0.00], USDT[0] | | |
| 05834155 | | BAO[1], ETH[.01826542], ETHW[.01826542], USD[0.00] | | |
| 05834157 | | BTC[.40897683], ETH[11.52513856], ETHW[11.52139697], XRP[983.34795569] | Yes | |
| 05834165 | | 0 | | |
| 05834185 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], OP-PERP[0], RAY-PERP[0], TRX[.000478], TSLA[.00000001], TSLAPRE[0], USD[448.12], USDT[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05834208 | | BTC[.01459076], EUR[4.19], USD[11.04], USDT[2.44955721] | | |
| 05834217 | | BAO[2], USD[2.00], USDT[0] | | |
| 05834250 | | FTT[25.09008188], USD[0.01], USDT[0] | | |
| 05834263 | | BRZ[.00134944], USDT[0.92743600] | | |
| 05834311 | | ETH[0.00000024], ETH-PERP[0], FTM[6.62624135], MATIC[0], TRX[97.100199], USD[0.00], USDT[5.23369532] | | |
| 05834313 | Contingent, Disputed | USD[0.00] | | |
| 05834324 | | TRX[.000155], USD[0.00], USDT[119.90517196] | | |
| 05834331 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], ROSE-PERP[0], USD[0.00] | | |
| 05834335 | | GBP[0.00] | | |
| 05834348 | Contingent, Disputed | USD[0.04] | | |
| 05834362 | | TRX[.000001], USDT[.023] | | |
| 05834374 | | ETH[.0000384], ETHW[.0000384], USD[0.00], USDT[0] | | |
| 05834375 | | BAO[2], KIN[3], RAY[18.75388346], USD[0.00] | | |
| 05834396 | | BRZ[11.29838130] | Yes | |
| 05834418 | | LTC[0], USD[0.03] | | |
| 05834420 | | BRZ[.00195331], TRX[.000169], USDT[0] | | |
| 05834440 | | TRX[14.659661], USDT[0] | | |
| 05834485 | | AUD[0.01] | | |
| 05834492 | | USDT[.1] | | |
| 05834526 | | DENT[1], FRONT[1], USDT[0] | | |
| 05834531 | | EUR[0.00], TRX[4.2294804], USD[0.40], USDT[0.00003607] | | |
| 05834536 | | LTC[.00105258] | Yes | |
| 05834559 | | 0 | | |
| 05834565 | | USDT[.0093555] | | |
| 05834580 | | BTC-PERP[0], USD[0.01] | | |
| 05834581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00009484], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05834588 | | ETHW[69.62], OXY[3158], USD[0.01], USDT[.00726874] | | |
| 05834603 | | USD[0.00] | | |
| 05834605 | | 1INCH[1.004], APT[136], BEAR[47391.5], BULL[.00246], DOGE[5595], ENS[.006644], ETCBULL[739643.012], ETHBULL[1446.198978], HTBULL[3.9058], LINKBULL[2072.8], TRX[.00001], USD[6.32], USDT[0.00223094], XRPBULL[19916016] | | |
| 05834629 | | COIN[.789842], USD[0.46] | | |
| 05834632 | | ETH[.00000001], USDT[0.00000014] | | |
| 05834645 | | BRZ[0.00444618] | | |
| 05834647 | | APE[18.796428], USD[0.39] | | |
| 05834650 | | USD[0.05] | | |
| 05834654 | | AKRO[1], ALPHA[0], BAO[1], CEL[0], DENT[4], GBP[0.00], KIN[5], RSR[1], TOMO[1], TRX[2], UBXT[2], USD[0.01], USDT[0.00000033] | | |
| 05834683 | | USD[2.28] | | |
| 05834706 | | TRX[.00000001], USD[0.00] | | |
| 05834708 | | NFT (459135344837796880/FTX Crypto Cup 2022 Key #22766)[1] | | |
| 05834739 | | TRX[.000292], USDT[2.45951436] | | |
| 05834752 | | BTC[0] | | |
| 05834755 | | TRY[0.00], TRYB[.05006557], USD[0.00] | | |
| 05834778 | | USD[0.00] | Yes | |
| 05834780 | | BTC-PERP[0], USD[-0.41], USDT[4.15575669] | | |
| 05834849 | | BNB[.00021687], BRZ[.00293725], USD[0.00] | | |
| 05834856 | | DENT[2], ETH[.00000482], ETHW[.00000482], EUR[0.00], HOLY[.00003162], KIN[1] | Yes | |
| 05834901 | | BNB[.01523039], BTC[.00032169], DOGE[.56347536], DOT[1.06335257], ETH[.00025013], ETHW[.00025013], GBP[0.65], GMT[5.08337086], HT[1.01666001], KNC[5.08323129], LEO[1.01666684], MATIC[0.95008296], MCB[1.01663348], PEOPLE[101.66574582], SOL[.2418381], TONCOIN[5.08317049], TRX[30.50049043], USD[0.00], VGX[5.08276222], XRP[38.7475338] | Yes | |
| 05834911 | | USD[500.00] | | |
| 05834970 | | USD[0.01] | | |
| 05835016 | | BOLSONARO2022[0], BRZ[.00000001], USD[0.02] | | |
| 05835022 | Contingent, Disputed | USD[0.03] | | |
| 05835023 | | BRZ[.00242589], TRX[.000001], USDT[0] | | |
| 05835050 | | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05835058 | | BTC[.00126504] | | |
| 05835059 | | ETH[.62803], ETHW[.62803] | | |
| 05835071 | | ATOM-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[5780.05], XRP-PERP[0] | | |
| 05835079 | | USD[0.00] | | |
| 05835140 | | GBP[0.00], USD[0.00] | | |
| 05835141 | | BRZ[0.00016051], TRX[.00002], USDT[0] | | |
| 05835155 | | USDT[99] | | |
| 05835163 | | APE[73.31999202], BTC[0.01414876], ETH[.10366512], ETHW[.10265641], TRX[.00024], UNI[61.5469154], USD[0.10], USDT[2349.78058200] | Yes | |
| 05835169 | | DOGE[9.99420139] | | |
| 05835223 | | USDT[99] | | |
| 05835263 | | BTC[0], ETH[0], ETH-0930[0], ETH-PERP[0], LOOKS-PERP[0], SHIB[1299496], USD[0.27], XRP[0] | | |
| 05835310 | | EUR[0.00] | | |
| 05835318 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT[88.638], DODO-PERP[0], DOGE[.65807], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], KSHIB[9.0614], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[9.8005], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[99050], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00029], UNI-PERP[0], USD[0.00], USDT[0.80668885], WAVES-PERP[0] | | |
| 05835337 | | BTC-PERP[0], ETHW[.06123145], GBP[0.00], USD[0.10] | | |
| 05835363 | Contingent, Disputed | BTC[.00003873], TRX[.002921], USD[0.01], USDT[0] | | |
| 05835399 | | APT[0], ETH[0.43658466], ETHW[0.28455528], LTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 05835424 | | USD[0.00] | | |
| 05835441 | | ETH[.05], ETHW[.05] | | |
| 05835459 | | MATIC[21.8] | | |
| 05835518 | | BRZ[3.43614690], BTC[.00007408], ETH[.00003005], ETHW[.00003005] | | |
| 05835529 | | USDT[0.07437600] | | |
| 05835534 | | SXPBULL[6698727], USD[0.04], USDT[0] | | |
| 05835548 | | USD[0.00], USDT[0.00001157] | | |
| 05835554 | | AURY[.6001471], AVAX[2.03871304], ETH[.253469], ETHW[.253469], FTM[0], MATIC[202.77326189], SAND[113.5816555], SOL[1.82305249], USD[0.00] | | |
| 05835568 | | BTC[0.00013376] | Yes | |
| 05835585 | | NFT (362980721128572359/FTX Crypto Cup 2022 Key #23031)[1], USD[0.00] | | |
| 05835593 | | GOG[20517.15637948], IMX[.16090795], NFT (289239514980038475/The Hill by FTX #15598)[1], NFT (319253070785282438/FTX Crypto Cup 2022 Key #8942)[1], NFT (337923632169241735/FTX Crypto Cup 2022 Key #19567)[1], NFT (439653911734418762/The Hill by FTX #18944)[1], NFT (456483583305884523/The Hill by FTX #18384)[1], NFT (469749194191310008/FTX Crypto Cup 2022 Key #7877)[1], NFT (503651077182709189/FTX Crypto Cup 2022 Key #7326)[1], NFT (530987550779785599/The Hill by FTX #16547)[1], USD[0.45] | Yes | |
| 05835639 | | ROSE-PERP[0], TRX[0], TRY[0.00], TRYB[6.94503867], USD[0.00], USDT[0.01502745] | | |
| 05835655 | | USDT[1.35460081] | | |
| 05835669 | | DOT[.00469], SOL[.00978] | | |
| 05835703 | | USD[0.00], USDT[.00506992] | | |
| 05835715 | | 0 | | |
| 05835722 | | TRX[.000001], USDT[.59358394] | | |
| 05835730 | | GBP[0.00], USD[0.00], XRP[92.34185836] | | |
| 05835748 | | USD[0.01] | | |
| 05835774 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 05835795 | | ANC[2800], APE[140.373324], AXS[40.5], CEL[100], DYDX[99.981], FTM[23202.9], GMT[800], GST[1850], SAND[366], SNX[.081152], USD[1012.79], USDT[2.205503] | | |
| 05835834 | | BNB[.00000001], MATIC[0.00010001], USD[0.00], USDT[0.00000002] | | |
| 05835839 | | BNB[.00000001] | | |
| 05835862 | | AVAX[0], BAO[21], DENT[1], ETH[0], KIN[22], LTC[0], SOL[0], USD[0.00], USDT[10.45217662] | | |
| 05835876 | | USDT[0] | | |
| 05835890 | | BRZ[0.00785914], TRX[.01], USD[0.00] | | |
| 05835891 | | TRX[.04], USDT[1.02337] | | |
| 05835921 | | BNB[.00000001], ETH[.00053243], ETHW[.00053243], MATIC[3.494], NFT (434489429909186086/The Hill by FTX #4393)[1], NFT (489502133926785095/Austria Ticket Stub #1672)[1], SOL[.00076267], USD[3.29] | | |
| 05835974 | | FTM[.9192], MATIC-PERP[0], TRX-0930[0], USD[0.29] | | |
| 05836007 | | USD[0.00] | | |
| 05836008 | | NFT (523345225968437868/The Hill by FTX #26997)[1] | | |
| 05836020 | | ETH-PERP[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 05836022 | | GBP[0.00] | | |
| 05836034 | | BTC[0], FTT[0], GBP[0.00], USD[0.00] | Yes | |
| 05836046 | | 0 | | |
| 05836047 | | BAO[1], ETH[.00032836], ETHW[.00032836], TONCOIN[3], USD[0.06], USDT[0.00207554] | | |
| 05836060 | | BAR[1], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05836086 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.000081], BTC-PERP[-0.05], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00083865], ETH-PERP[-1], ETHW[.02183865], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.093354], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[2213.74], USDT[607.32118297], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05836107 | | GBP[0.01], USD[0.00] | | |
| 05836120 | | NFT (476327271832409753/FTX Crypto Cup 2022 Key #10978)[1] | | |
| 05836127 | | ADA-PERP[0], BRZ[-11.02812234], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], USD[3.21] | | |
| 05836158 | | BTC-PERP[0], FTT[.03805807], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05836160 | | BTC-PERP[0], ETH[.1], ETH-PERP[0], FB[.0012934], LDO-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI[.39128], TRX[1], USD[70271.05], USDT[0] | | |
| 05836163 | | AUD[1000.00] | | |
| 05836166 | | BAO[1], BRZ[0], BTC[0.00566875], KIN[2], TRX[.000035], USD[0.00], USDT[0.00000001] | Yes | |
| 05836189 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[10.64] | | |
| 05836195 | | TRX[.000014] | | |
| 05836207 | | MATIC[.0001], USD[0.18] | | |
| 05836238 | | NFT (401276115896522987/The Hill by FTX #26945)[1] | | |
| 05836239 | | AKRO[1], BAO[3], BTC[.00719294], GBP[0.00], KIN[2], TRX[1], USD[2.36] | Yes | |
| 05836243 | | USD[10.31] | Yes | |
| 05836246 | | ADA-PERP[60], ATOM-PERP[2.44], BTC[0.00697845], BTC-PERP[0], DOGE-PERP[84], DOT-PERP[4.9], DYDX-PERP[8.39999999], ETC-PERP[.6], ETH-PERP[.036], FTM-PERP[32], FTT-PERP[0], KSHIB-PERP[553], LINK-PERP[2], LTC-PERP[.28], MATIC-PERP[14], NEAR-PERP[22.2], OKB-PERP[1.89], SAND-PERP[24], SOL-PERP[0], TRX[.000179], TRX-PERP[234], UNI-PERP[5.5], USD[-186.80], USDT[362.69117604], VET-PERP[342], XLM-PERP[100], XRP-PERP[51], XTZ-PERP[11.864] | | |
| 05836250 | | ETH[.9540552], ETHW[.9540552], USD[0.00] | | |
| 05836261 | | AVAX[.0992], C98[153.99], CEL-PERP[0], CHR[350.98], DYDX[29.994], FTM[263.97], HNT-PERP[0], LOOKS[368.98], MANA[.992], NEAR[24.397], PUNDIX-PERP[0], SAND[216.9814], TRX-PERP[0], USD[20.67], USDT[992.762236], XRP[49.99] | | |
| 05836280 | | BRZ[.00531146], USDT[0] | | |
| 05836297 | | USD[102.41] | Yes | |
| 05836298 | | USD[5.00] | | |
| 05836305 | | FTM[16634.76454212], USD[0.28], USDT[.004128] | | |
| 05836330 | | MANA[.6210485], NFT (334478260123187555/The Hill by FTX #42792)[1], NFT (543294238235529874/FTX Crypto Cup 2022 Key #22828)[1], USD[22.33] | Yes | |
| 05836381 | | BRZ[.00995023], USDT[0] | | |
| 05836394 | | TRX[.000006] | | |
| 05836402 | Contingent, Disputed | USD[0.01] | | |
| 05836450 | | USD[10.00] | | |
| 05836469 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[215.87], USDT[0.00000001], XMR-PERP[0] | | |
| 05836510 | | ETH[0], TRX[1] | | |
| 05836549 | | TRY[0.45], TRYB-PERP[-2], USD[0.12], USDT[74.20681941] | | |
| 05836584 | | BTC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], LOOKS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05836586 | | ADABULL[.79438], ASD[49803.59608], ATOMBULL[5910], BNBBULL[.008728], BNB-PERP[0], BTC-PERP[0], BULL[.000691], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[.4828], ETCBULL[6.0398], ETHBULL[.008452], ETH-PERP[0], FTT[0.14254279], FTT-PERP[0], GRT-PERP[0], LTCBULL[873.2], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAPBULL[5.8366], USD[0.00], USDT[0.03835601], YFII-PERP[0], ZEC-PERP[0] | | |
| 05836594 | | ADABULL[.04090087], ATOMBULL[1314.89038919], BULL[11.2381046], DOGEBULL[.63039239], ETHBULL[636.15239956], FTT[0.00000204], LEOBEAR[.84603318], TRX[.000232], UNISWAPBULL[.39288472], USD[16.52], USDT[0], XRPBULL[6730.1943915] | | |
| 05836595 | | BTC[0], FTT[50], GBP[0.06], GBTC[.00971625], MATIC[10373.3822], USD[29259.34], USDT[25132.95963146] | | |
| 05836600 | | EUR[0.66], USD[0.00] | | |
| 05836603 | | BTC[1.07456993], ETHW[1.7463567], USD[0.00] | | |
| 05836626 | | BRZ[.00802145], USDT[7452.96413294] | | |
| 05836651 | | BNB[.0063622], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], HEDGE[.00064414], USD[0.00], USDT[0] | | |
| 05836652 | | USD[5.00] | | |
| 05836662 | | USDT[0] | | |
| 05836668 | | USD[0.01] | | |
| 05836703 | | BRZ[25100], USD[0.06] | | |
| 05836714 | | BTC[.00000021], TRX[.000028], USD[0.01], USDT[.05976753] | Yes | |
| 05836729 | | USD[0.00] | | |
| 05836756 | | USD[0.00] | | |
| 05836780 | | TRX[.000123] | | |
| 05836786 | | TRYB-PERP[0], USD[0.00] | | |
| 05836810 | | USDT[39.515] | | |
| 05836830 | | BTC[0.05081482], BTC-PERP[.0044], FTT[26.02755058], TRX[0.34011900], USD[-802.15] | Yes | |
| 05836851 | Contingent, Disputed | 0 | | |
| 05836858 | | BTC[.00009], BTC-PERP[0], ETH[.00003447], ETHW[.00003447], USD[0.00] | Yes | |
| 05836860 | | AKRO[1], ETH[.00029064], ETHW[.00029064], GBP[175.74], UBXT[1], USD[1380.00], USDT[0] | Yes | |
| 05836876 | | FTT[16.4], USDT[.06601963] | | |
| 05836891 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05836893 | | NFT (368368525913942326/FTX Crypto Cup 2022 Key #22906)[1], TRY[0.00], USD[0.00] | Yes | |
| 05836944 | | TRX[.879044], TRYB[.06995018], USD[0.01], USDT[0] | | |
| 05836945 | | USD[2.73] | | |
| 05836946 | | BRZ[.00274138], TRX[.000012], USDT[0] | | |
| 05837004 | | AVAX[0], SOL-PERP[0], TRX[.86886], USD[0.00], USDT[0] | | |
| 05837011 | | 0 | | |
| 05837028 | | TRY[91.82], USD[0.00] | | |
| 05837033 | | ETH[7.91002606], ETHW[7.48578198], GBP[5000.00], USD[8.75] | | |
| 05837036 | | USD[0.00] | | |
| 05837071 | | 0 | | |
| 05837078 | | TRX-0930[0], USD[0.06] | | |
| 05837111 | | USD[0.15] | | |
| 05837138 | | ETHW[.00048276], NFT (398220806146903237/The Hill by FTX #31636)[1] | | |
| 05837194 | | BTC[.0789842], BTC-PERP[0], DOGE-0930[0], LTC[15.40947624], SHIB[48500000], USD[0.00], USDT[.96] | | |
| 05837226 | | USD[0.56] | | |
| 05837251 | | USD[0.00] | | |
| 05837254 | | NFT (418186570504478690/The Hill by FTX #43322)[1] | | |
| 05837261 | | TONCOIN[123.17536], USD[0.20], USDT[0.08544300] | | |
| 05837276 | | 0 | | |
| 05837282 | | BRZ[.00408693], TRX[.000024] | | |
| 05837320 | | FTT[.03104862] | Yes | |
| 05837326 | | DOGE[.00000001], USD[0.00] | | |
| 05837344 | | AUD[0.00], USD[0.00] | | |
| 05837373 | | BTC[.00000005], USD[0.00], USDT[0] | Yes | |
| 05837390 | | AUD[0.00], AVAX[.78637891], BAO[2], BTC[.00153784], ETH[.02879647], ETHW[.02171561], KIN[3], MATIC[28.92735691], SAND[6.69429894], SOL[.41132399], USDT[10.43095992] | Yes | |
| 05837440 | | EUR[0.00], NFT (421888527548056806/The Hill by FTX #43295)[1] | | |
| 05837454 | | USD[1.52] | | |
| 05837490 | | BTC-MOVE-1102[0], USD[443.88] | | |
| 05837500 | | AKRO[1], USD[0.23], USDT[.36112127] | Yes | |
| 05837507 | | USD[0.00] | | |
| 05837523 | | USDT[0] | | |
| 05837542 | | ALGO[.604306], ETH[.00168993], ETHW[.00029364], FTT[.09981], SWEAT[110.94091], TRX[.000002], USD[1.79], USDT[0.00665296], VGX[.98822] | | |
| 05837547 | | NFT (501400166244315567/The Hill by FTX #26660)[1] | | |
| 05837581 | | ETH[.11], ETHW[.11], USD[1.04] | | |
| 05837587 | | USD[5.00] | | |
| 05837598 | | TRX[.000436], USD[0.00] | | |
| 05837601 | | BRZ[.00030885], BTC[0], USD[0.00], USDT[-0.00211371] | | |
| 05837604 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], STORJ-PERP[0], USD[13410.64], USDT[.00464913], USDT-PERP[0], XRP[.461538] | | |
| 05837616 | | NFT (424108860125502350/FTX Crypto Cup 2022 Key #21457)[1], NFT (486788071852649985/Hungary Ticket Stub #1389)[1], NFT (523173243012327633/France Ticket Stub #1023)[1], NFT (529975903450539191/The Hill by FTX #7823)[1] | Yes | |
| 05837633 | | TRX[0.05949353], USD[0.01], USDT[0] | | |
| 05837667 | | NFT (333209348394092996/FTX Crypto Cup 2022 Key #22852)[1] | | |
| 05837682 | | CITY[.71968598], KIN[1], USD[0.00] | Yes | |
| 05837690 | | BNB[0], TRX[.00002], TRY[0.00], USD[0.00] | | |
| 05837797 | | BRZ[0], FTT[0], LTC[0], USD[0.00] | | |
| 05837799 | | USD[0.00] | | |
| 05837800 | | ETH[0] | | |
| 05837811 | | TRX[.000081], USD[0.00], USDT[398.98] | | |
| 05837857 | | TRY[0.00] | | |
| 05837881 | | BTC-PERP[.0192], ETH-PERP[0], LDO-PERP[1], USD[-8.90] | | |
| 05837898 | | BTC[0], USD[0.00], USDT[1.87825991] | | |
| 05837918 | | BTC[0.26168713], USD[2.00] | | |
| 05837941 | | KIN[1], TRX[0] | | |
| 05837946 | | USD[1000.00] | | |
| 05837953 | | ETHW[.0074], FTT[0], USD[0.00], USDT[0] | | |
| 05837956 | | DAI[1.00783126], TRX[.000342], USD[0.00], USDT[0.07226786] | | |
| 05837976 | | AXS[0], BAO[3], BRZ[0], DENT[1], USD[0.00], USDT[0] | | |
| 05837980 | | BRZ[2000.67990662], USD[0.01] | | |
| 05838002 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05838017 | | 0 | | |
| 05838045 | | BTC-PERP[0], ETH-PERP[0], MATIC[6.31001066], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05838048 | Contingent | BTC[0.00005497], BTC-PERP[0], FTT[1000.001889], SRM[4.8425565], SRM_LOCKED[115.9974435], USD[1203.65] | | |
| 05838054 | | USD[0.00], USDT[0] | | |
| 05838077 | | AAVE-PERP[0], ALCX-PERP[0], CEL-PERP[0], CVX-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 05838085 | | NFT (31355492996171959O/The Hill by FTX #42851)[1], NFT (404357721471581552/FTX Crypto Cup 2022 Key #23104)[1], TRY[0.00] | | |
| 05838089 | | AKRO[2], BAO[10], DENT[4], KIN[10], TRX[1], UBXT[11], USD[339.25] | Yes | |
| 05838096 | | ETH[.52222295], ETHW[.52200353], FTT[.00000446], SOL[32.37970922], USD[0.01], USDT[0.18571303] | Yes | |
| 05838099 | | 0 | | |
| 05838126 | Contingent, Disputed | AAPL,-0930[0], BTC[0.00004644], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.07], VET-PERP[0] | | |
| 05838131 | | USD[59.41] | | |
| 05838133 | | USD[0.00] | | |
| 05838135 | | APT[.99385], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[27.76113523], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-123[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0.001658791, SOL-PERP[0], TRX[1.020663], UNI-PERP[0], USDi-31.30], USDT[34.14187803], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05838136 | | ETH[.03272], ETHW[.03272] | | |
| 05838153 | | BTC[0.00009038], USD[0.83] | | |
| 05838155 | | BTC-PERP[0], USD[0.18] | | |
| 05838248 | | ETH[0] | | |
| 05838263 | | BRZ[.00256402], TRX[.000003], USD[0.02], USDT[0.00000268] | | |
| 05838305 | | BTC-PERP[0], ETH-PERP[0], USD[3.11] | | |
| 05838326 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], TRX[.000223], USD[0.18], USDT[0] | | |
| 05838330 | | AKRO[1], ALGO[.01401216], BAO[2], CRO[2282.21110846], GALA[4703.19128921], USDT[99.63861845] | Yes | |
| 05838342 | | BTC[.001878] | | |
| 05838343 | | CHF[0.00], EUR[21.45] | | |
| 05838365 | | TRX[.000006], USD[0.00], USDT[905.57623776] | | |
| 05838371 | | BAT[1], USD[0.00] | Yes | |
| 05838380 | | BEAR[635.951], BULL[.20196162], ETHBULL[3.598879], TRX[.000013], TRXBULL[103.34767604], USD[0.04] | | |
| 05838381 | | TRX[.000179] | | |
| 05838393 | | USD[6584.23] | Yes | |
| 05838428 | Contingent | AVAX[687.89995414], ETH[0.0038965], FTT[0.18589598], SOL[0], SRM[.00486747], SRM_LOCKED[2.81179116], USD[145476.93], USDT[162211.49056519] | | |
| 05838472 | | AAVE[.009618], BTC[0.00001020], CRV[.986], ETH[.0008926], ETHW[.0009244], FTT[3.39846], LINK[.09792], LTC[.00948], MATIC[.9486], SOL[.009538], STG[.8808], USD[2.14], XRP[.9568] | | |
| 05838482 | | USDT[2.4] | | |
| 05838512 | | BNB[0], ETH[0.01254467], ETHW[0.01239408], KIN[1], MATIC[0], USD[0.00] | Yes | |
| 05838529 | | TRX[1.15172], USDT[57905.92480000] | | |
| 05838541 | | AKRO[4], ATOM[.00225676], BAO[5], DENT[1], DOGE[1], ENJ[.00742009], FTM[.00907392], GALA[19503.96018906], KIN[10], RSR[1], TRX[2.00001], UBXT[6], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05838554 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ENS-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000286], USDi-14.12], USDT[17.50698463] | | |
| 05838556 | | FTT[0.00839999], USD[34952.38], USDT[0] | | |
| 05838596 | | USD[0.00] | | |
| 05838639 | | USD[0.00] | | |
| 05838665 | | ETH[0], ETHW[0.00344059] | | |
| 05838667 | | USD[0.04] | | |
| 05838670 | | ATOM-PERP[0], DODO-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLOW-PERP[0], GST-PERP[0], LOOKS-PERP[0], OXY-PERP[0], REEF-PERP[0], RON-PERP[0], TRX[.001202], USD[-12.58], USDT[37.23], YFI-PERP[0] | | |
| 05838719 | | TRX[.000002], USD[0.00] | | |
| 05838739 | | USDT[19.999164] | | |
| 05838745 | | ETH[0], XRP[.00000001] | | |
| 05838752 | | BTC[0.00000001], ETHW[.00003838], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 05838777 | | USD[0.33] | | |
| 05838801 | | BTC[0], TRX[.000001] | | |
| 05838808 | | 0 | | |
| 05838812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05838820 | | BTC[0.00078514], ETH[.00782288], ETHW[.00596358], KIN[1], USD[0.08], USDT[0] | Yes | |
| 05838829 | | USD[0.02] | | |
| 05838830 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LDO-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.01], USTC-PERP[0], XRP-PERP[0] | | |
| 05838832 | | TRX[.944155], USDT[13639.48780329] | | |
| 05838855 | | GST[1] | | |
| 05838858 | | AKRO[2], BNB[.71107849], KIN[1], MATIC[1.00042927], USD[827.06] | Yes | |
| 05838879 | | BRZ[.9950471], TRX[.00016], USDT[0] | | |
| 05838891 | | TRY[0.00] | | |
| 05838903 | | TRX[.00001] | | |
| 05838917 | | BRZ[0.04666314], TRX[.000006], USDT[0] | | |
| 05838924 | | TRX[.000175], USDT[0.55000176] | | |
| 05838953 | | AVAX[0], MATIC[0], SOL[0], TRX[.000008] | | |
| 05838974 | | ETH[.00216031], ETHW[.00213293], KIN[1], SHIB[6.2540221], USD[0.00] | Yes | |
| 05838979 | | USD[1.28] | | |
| 05838983 | Contingent, Disputed | TRX[.000038], USDT[82.19] | | |
| 05839006 | | BAO[1], TRY[0.00] | | |
| 05839013 | | USDT[0.14970209] | | |
| 05839022 | | BTC[.010042] | | |
| 05839025 | | 0 | | |
| 05839030 | | NFT (464424889835004739/The Hill by FTX #21902)[1], NFT (503916878960999060/FTX Crypto Cup 2022 Key #17574)[1], USDT[.334] | | |
| 05839043 | | BTC[.0018179] | | |
| 05839081 | | USD[6.58] | | |
| 05839086 | | NFT (550053401673298263/FTX Crypto Cup 2022 Key #23199)[1], NFT (567333372431830502/The Hill by FTX #42994)[1], USD[0.00], USDT[0.00596822], XRP[.37327513] | | |
| 05839101 | | BNB[-0.00000038], BRZ[0.00002492], TRX[.002659], USDT[0.00000209] | | |
| 05839160 | | APT[0], BNB[0], ETH[0], TRX[0.00001200], USDT[0] | | |
| 05839166 | | EUR[0.00], USD[0.00] | | |
| 05839186 | | ADABULL[0], BTC[0.00000271], DOGEBEAR2021[.8906], DOGEBULL[9.528], DOT[0], MATIC[.9668], MATICBEAR2021[84278], MATICBULL[696], USD[65.92], USDT[0.00000001] | | |
| 05839193 | | ADA-PERP[0], ETH-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 05839249 | | ALGO[.00000001], FIDA[6], INTER[.09994], USD[0.00], USDT[0], VGX[5.9988] | | |
| 05839262 | | TRX[.000204] | | |
| 05839267 | | CHZ-1230[0], RSR-PERP[0], SAND-PERP[0], SOL-1230[0], USD[-529.64] | | |
| 05839270 | | NEAR[30.78074366], NFT (326847696630517045/FTX Crypto Cup 2022 Key #23271)[1], USDT[0] | Yes | |
| 05839273 | | AVAX-PERP[-1.1], BTC-PERP[0], ETH[.003], ETHW[.003], HOT-PERP[-3700], USD[40.82], XRP-PERP[-3] | | |
| 05839274 | | DENT[1], USD[0.00], USDT[0] | | |
| 05839283 | | ETH[0], SOL[0], UBXT[1] | | |
| 05839287 | | GALA-PERP[0], GAL-PERP[0], LTC-0930[0], TRX-0930[0], USD[0.00], USDT[1.26806750] | | |
| 05839298 | | BTC[.03087504], USDT[27.683192] | | |
| 05839329 | | TRY[0.00], USD[0.00] | | |
| 05839406 | | BAO[1], DENT[1], KIN[1], USD[0.00] | Yes | |
| 05839407 | | AGLD-PERP[0], RAMP-PERP[0], STORJ-PERP[0], USD[0.12], YFII-PERP[0], YFI-PERP[0] | | |
| 05839438 | | USD[0.01] | | |
| 05839463 | | BRZ[.00213568], USDT[0] | | |
| 05839467 | | GBP[0.51], POLIS-PERP[0], USD[0.00] | | |
| 05839478 | | TRX[.000001] | | |
| 05839479 | | BTC[0], EUR[0.00], USDT[15.42102935] | | |
| 05839480 | | BRZ[3.66979734], TRX[.000175], USDT[0] | | |
| 05839527 | | USD[0.00] | | |
| 05839530 | | BAT[.9866], DOT-PERP[0], ETH-PERP[0], SOL[.009985], SOL-PERP[0], USD[-0.23] | | |
| 05839534 | | TRX[.000004], USDT[2.565642] | | |
| 05839550 | | AKRO[2], AUDIO[1], CHZ[1], DENT[1], DOGE[2], RSR[1], TRX[1], USD[7584.57] | | |
| 05839579 | | BRZ[0.91114361], USD[0.00] | | |
| 05839581 | | BRZ[10] | | |
| 05839588 | | USD[0.00] | | |
| 05839593 | | USD[0.01] | | |
| 05839621 | | BAO[1], TRX[1], USD[5.00] | | |
| 05839662 | | BTC[.000933] | | |
| 05839667 | | USD[0.02] | | |
| 05839684 | | BRZ[3.15195659], USD[-0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05839703 | | BAO[1] | | |
| 05839716 | | TRX[0], XRP[.00005255] | | |
| 05839727 | | BNB[0.00000001], USDT[0] | | |
| 05839756 | | BRZ[1029.18659371], USDT[0] | | |
| 05839781 | | NFT (332733227892212132/The Hill by FTX #23518)[1] | | |
| 05839821 | | BRZ[.00278314], BTC[0], TRX[.000175], USDT[0] | | |
| 05839829 | | BRZ[.00740382], TRX[.000189], USDT[0] | | |
| 05839836 | | BRZ[.00454009], TRX[.000277], USDT[0] | | |
| 05839854 | | USDT[0] | | |
| 05839871 | | ETH[.00005551], ETHW[.000089], FTT[0], USD[0.00], USDT[0] | | |
| 05839896 | | BAO[2], USD[0.00] | | |
| 05839927 | | BTC[-0.00001943], BTC-PERP[0], EUR[0.37], USD[1.05], USDT[0] | | EUR[0.37] |
| 05839949 | | AUD[3134.54], ETH[1.349], ETH-PERP[0], ETHW[1.349], TRX[1], USD[0.00] | | |
| 05839991 | | AKRO[1], ALPHA[1], BAO[7], CRO[0], DENT[3], DOT[0.00003968], ETH[0.00000229], ETHW[0.09455687], FTM[5839.51659051], KIN[10], RSR[2], TRX[2], UBXT[3], USD[0.00], USDT[0], XRP[.00105391] | Yes | |
| 05839995 | | NFT (422866645084602095/The Hill by FTX #14361)[1], NFT (529580815542985718/FTX Crypto Cup 2022 Key #8335)[1] | | |
| 05840029 | | BTC[.00487835], ETH[.0162821], ETHW[.0162821], USD[0.44] | | |
| 05840033 | | TRX[.000002], USD[83.56], USDT[84.24185728] | | USD[82.61], USDT[83.158848] |
| 05840074 | | USD[0.06] | | |
| 05840117 | | USDT[0.67698498] | | |
| 05840130 | | AVAX[.1687129], AVAX-PERP[0], BTC-PERP[0], ETH[.00066549], ETH-PERP[0], ETHW[.00066549], FTT-PERP[0], USD[698.84] | | |
| 05840149 | | TRX[.000001], USD[0.00] | | |
| 05840226 | | BRZ[0.17026257], USD[0.00], USDT[2.53537182] | | |
| 05840227 | | AKRO[2], BAO[7], DENT[1], KIN[5], RSR[1], USD[0.00] | Yes | |
| 05840241 | | 0 | | |
| 05840259 | | BTC[.00481295] | | |
| 05840280 | | BRZ[.00712153], USDT[0] | | |
| 05840317 | | USD[0.05] | | |
| 05840329 | | BAO[5], BAT[1], DENT[3], GALA[0], GBP[0.03], IMX[.00600679], KIN[8], SOL[0], TRX[1], UBXT[6], USD[0.00], USDT[0], XRP[.0026675] | Yes | |
| 05840392 | | USDT[.000854] | | |
| 05840421 | | USD[0.02] | | |
| 05840428 | | BRZ[0.00161820], MATIC[.0083] | | |
| 05840432 | | FTT[0.00207573], USD[0.00] | | |
| 05840467 | | SOL[.179964], USD[0.01], USDT[.0224] | | |
| 05840487 | | BTC[.00001119], BULL[.4999], DEFIBEAR[322000], DOGEBEAR2021[1760.0752], DOGEBULL[.6818], ETCBULL[9038.152], ETHBULL[5.357624], KIN[1], USD[0.53], USDT[0.01315565] | | |
| 05840495 | | BRZ[.00165411], USDT[0] | | |
| 05840522 | | EUR[0.18], USD[0.00] | | |
| 05840540 | | BTC[.00055339], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.02210343], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 05840570 | | USD[0.00] | | |
| 05840576 | | AVAX[0], BNB[0], BRZ[0], DOGE[0], FTT[0], MATIC[3.62221382], SOL[0], TRX[0], USD[0.00] | | |
| 05840610 | | BRZ[.00620272], USDT[0] | | |
| 05840619 | Contingent, Disputed | USDT[0.00011592] | | |
| 05840622 | | BNB[.00000001] | | |
| 05840634 | | USDT[.11966548] | | |
| 05840662 | | BRZ[0.49556684], CEL-PERP[0], USD[0.05], USDT[0] | | |
| 05840669 | | BRZ[6.46277136], BTC[.0216] | | |
| 05840769 | | USD[0.00] | | |
| 05840772 | | BTC[.005], ETH[.095], ETHW[.095], LINK[14.3], SOL[2.93], USD[0.50], XRP[312] | | |
| 05840819 | | USDT[0.00000083] | | |
| 05840851 | | ALGO[.0074], BRZ[.0032543], BTC[0.00004050], USD[16.54], USDT[0.63464735], XRP[.6648] | | |
| 05840886 | | BNB[.00000001], NFT (402618507697687174/FTX Crypto Cup 2022 Key #15390)[1], NFT (553719168223646803/The Hill by FTX #11064)[1], USD[0.00] | | |
| 05840927 | | BTC[0], FTT[2.25902679], USD[100.01] | Yes | |
| 05840939 | | BAO[1], BTC[.00024864], ETH[.03732764], ETHW[.03732764], KIN[1], USD[0.01] | | |
| 05840996 | | USD[0.00] | | |
| 05841002 | | BTC[0.00009573], TRX[.1912] | | |
| 05841031 | | USD[99.55], USDT[1065.88495171] | | |
| 05841032 | Contingent | APT[0], ATOM[200.140915], ATOM-PERP[0], AVAX[120], AVAX-PERP[0], BTC[.3301008], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[2.993], ETH-PERP[0], FTT[190.8824862], FTT-PERP[0], SOL[.00322667], SOL-PERP[0], SRM[334.22764241], SRM_LOCKED[1.18090483], SWEAT[10], TRX[.00011], USD[2149.32], USDT[0.79913312], YFI[0.80766567], YFI-PERP[0] | | |
| 05841092 | | AKRO[2], BTC[0], DENT[1], ETH[0], ETHW[0.00000180], SOL[0], USD[0.03], USDT[209.56882714] | Yes | |
| 05841113 | | BRZ[.35938849], TRX[.000011], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05841120 | | ALGO[.004], USD[0.00] | | |
| 05841122 | | USDT[10.06237335] | | |
| 05841136 | | AUDIO[1], BAO[3], DENT[2], ETHW[.16318302], GBP[1333.67], KIN[1], UBXT[1], USD[0.01] | | |
| 05841138 | | BTC[.00016346], DENT[1], USDT[0.00014753] | | |
| 05841180 | | AAVE[.56175864], AKRO[3], BAO[20], BTC[.01154599], DENT[3], DOGE[509.21041388], DOT[7.7578806], ETH[.11683018], ETHW[.07395435], KIN[199], MANA[40.90186613], MATIC[69.02695144], REN[433.13325239], RSR[1], SAND[33.75584672], SHIB[4048073.1948545], SNX[15.73935407], SOL[1.25427212], TRX[1], UBXT[1], USD[0.00] | | |
| 05841188 | | ENS-PERP[0], FTT[.04], FTT-PERP[0], KLAY-PERP[0], SOL[.00998], USD[0.00], USDT[0.08725711] | | |
| 05841196 | | BAO[1], KIN[1], USD[0.00] | | |
| 05841216 | | KIN[1], USD[0.00] | | |
| 05841250 | | BRZ[97.51854498], USDT[0] | | |
| 05841263 | | TRX[.000003] | | |
| 05841264 | | SOL[.009325], USDT[0.37112162] | | |
| 05841299 | | USD[0.00] | Yes | |
| 05841312 | | USD[0.05], USDT[0] | | |
| 05841331 | | BTC[0.15277765], BTC-1230[0], BTC-PERP[0], CHF[0.00], DOGE[.4781446], ETH[1.32081998], ETH-PERP[0], ETHW[1.88965691], FTT[25.02484420], MATIC[.05389998], SHIB[5494.31663775], SHIB-PERP[0], SOL[.00347741], TRX[3487], USD[2467.02], USDT[0.00322273], XRP[461.96619671] | Yes | |
| 05841422 | | BRZ[.03994043], TRX[.000007], USDT[0] | | |
| 05841432 | | USD[0.00] | | |
| 05841435 | | ATOM[.03187279], BTC[2.60699756], BTC-PERP[0], DOGE[.873778], MANA[.701795], MATIC[.03355154], SOL[0.00975487], TRX[3284], USD[230179.75], USDT[0], XRP[.47609877] | Yes | |
| 05841440 | | USD[0.04] | | |
| 05841442 | | 1INCH[17.3128788], ALGO[733.0149726], ATOM[2.25917852], BAL[43.13313103], BCH[0.00961183], DYDX[170.31004406], FTT[29.7904142], GALA[8093.588688], HNT[.0958969], LOOKS[1345.3148266], LTC[0.22695754], OKB[1.87232595], SAND[.7880356], SHIB[1851647.14], TONCOIN[1.86505196], TRX[.000035], USD[9117.45], USDT[0], YFI[0.04236488] | | |
| 05841444 | | TRX[0.00000001], USD[0.00], USDT[0] | | |
| 05841452 | | APE-PERP[0], ARS[10.13], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[111.22426777], VET-PERP[0], XRP-PERP[0] | Yes | |
| 05841459 | | 0 | | |
| 05841502 | | BAO[2], KIN[1], TRY[0.00], UBXT[1] | Yes | |
| 05841568 | | USD[0.00] | | |
| 05841585 | | NFT (543592503106134267/FTX Crypto Cup 2022 Key #8972)[1], USDT[0] | | |
| 05841586 | | BAO[4], BTC[.01196221], DENT[2], ETH[.09584799], ETHW[.06380625], KIN[4], SOL[1.33393248], TRX[1], UBXT[2], USD[78.74] | Yes | |
| 05841597 | | AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC[.00009992], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0930[0], EGLD-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIDA-PERP[0], FLM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LRC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-0930[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USDI-0.37], USDT[0.00000001], WAVES-0930[0], XEM-PERP[0], YFI-PERP[0] | | |
| 05841599 | | AAVE[0.03274666], AMPL[0.00006781], ATOM[0.00000245], AVAX[.00000104], BAO[110], BNB[0], BTC[2.00112692], CEL[.00002003], CREAM[.00000232], CRV[.0000267], CVX[0.22094149], DOGE[0], DYDX[0.00006184], ETH[0.01790524], ETHW[0.01768620], FTT[0], KIN[6], LOOKS[12.12803395], LTC[.00000068], MANA[3.63051203], MATIC[6.41283054], POLIS[0.00009362], RSR[1], SAND[2.12798783], SHIB[245617.02776805], SOL[0.57464999], TRX[25.06281659], UNI[0.00002276], USD[0.00], XRP[25.22066908] | Yes | |
| 05841611 | | BRZ[0.00059451], USDT[0] | | |
| 05841630 | | TRX[.000002] | | |
| 05841648 | | BAO[2], DENT[1], KIN[1], NFT (365641799786567621/The Hill by FTX #13713)[1], SHIB[1493513.98396624], USD[0.00] | | |
| 05841667 | | 0 | | |
| 05841674 | | MATIC[0], USD[0.00] | | |
| 05841684 | | TRX[.00003] | | |
| 05841692 | | SOL-PERP[0], TRX[.84571], USD[48.36] | | |
| 05841727 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 05841734 | | USDT[0] | | |
| 05841757 | | TRX[.000041], USD[0.00], USDT[47.01407574] | | |
| 05841770 | | TRX[.000003] | | |
| 05841819 | | BRZ[.00418377], USD[0.00] | | |
| 05841862 | | BTC[0.00009444], USD[0.21] | | |
| 05841940 | | 1INCH-PERP[0], AR-PERP[0], BNB-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.00000182], GMT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], REEF-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 05841950 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[1.17237683], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 05841952 | | USDT[0] | | |
| 05841977 | | BTC[.02609478], BTC-PERP[0], ETH-PERP[0], USD[45.15] | | |
| 05841980 | | ETH[0], KIN[1], STETH[0], USD[0.00] | Yes | |
| 05842000 | | BAO[1], TRX[1], TRY[0.00] | | |
| 05842003 | | USDT[.12] | | |
| 05842009 | | USD[3.00] | | |
| 05842010 | | TRX[.00007], USDT[81.80014166] | | |
| 05842022 | | USD[0.00] | | |
| 05842051 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[310.30], USDT[0] | Yes | |
| 05842078 | | BRZ[0.40949977], ETH[.0045], ETHW[.0045], SOL[.00817804], TRX[.000074], USD[0.00], USDT[1.63375135] | | |
| 05842088 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05842102 | | USDT[1.27567] | | |
| 05842105 | | BAO[2], BTC[0], DENT[2], ETH-PERP[0], FTT[50.795], KIN[2], TRX[.000106], USD[0.32], USDT[.00170782], XRP[.76502029] | | |
| 05842117 | | USD[0.00] | | |
| 05842120 | | USD[0.01] | | |
| 05842150 | | TRX[.000225] | | |
| 05842189 | | USD[0.00] | | |
| 05842198 | | BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], MATIC-PERP[0], USD[33.09], WAVES-PERP[0] | | |
| 05842214 | | ARS[283.52], BTC[.00000008], BTC-PERP[0], DENT[2], KIN[1], USD[0.00], USDT[49] | | |
| 05842231 | | BRZ[5365.34765591], USD[0.00], USDT[0] | | |
| 05842247 | | USDT[0.78164405] | | |
| 05842301 | | BNB[.00000001], USD[0.00] | | |
| 05842304 | | BRZ[4600.99623827], TRX[.000092], USD[0.00], USDT[811.80226215] | | |
| 05842388 | | ARS[0.00], USD[0.00] | | |
| 05842393 | | BAO[1], GBP[0.00], KIN[2], SOL[1.74740380], USD[0.00] | Yes | |
| 05842444 | | USD[0.00] | | |
| 05842449 | | BRZ[.00006116], USD[0.00] | | |
| 05842455 | | USDT[0.07997506] | | |
| 05842457 | Contingent | BTC[0.00001712], DOT[.000455], ETH[.0004943], ETHW[.005], FTT[.0974825], SOL[.0000184], SRM[.57096809], SRM_LOCKED[8.54903191], TRX[.000018], USDT[52.18686729] | | |
| 05842461 | | ETH[0], SHIB[636951.33766239], SOL[0] | | |
| 05842466 | | BNB[0.00505115], BTC[0] | | |
| 05842481 | | BRZ[4.99681872] | | |
| 05842485 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], KIN[2], RSR[1], USD[0.01], XRP[930.63966187] | | |
| 05842502 | | 0 | | |
| 05842519 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05842555 | | BRZ[.8394], USD[0.68] | | |
| 05842564 | | BAO[1], BTC[0], ETH[0], GBP[0.01], USD[0.00], XRP[.00000001] | | |
| 05842575 | | BAO[2], RSR[1], TRX[.000072], TRY[0.00] | | |
| 05842576 | | BRZ[0], ETH[0] | | |
| 05842632 | | BAO[1], USD[0.00] | | |
| 05842636 | | BTC[0.00000368], USD[0.05], USDT[0.04948556] | | |
| 05842639 | | KIN[2823.36], USD[0.17] | | |
| 05842647 | | ADA-PERP[0], ATOM-PERP[0], BRZ[405.88984742], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 05842659 | | BTC[0], TRXBULL[9.766], USD[0.00], USDT[0] | | |
| 05842673 | | TRX[.000003] | | |
| 05842705 | | APE[.00000925], BCH[.00000039], ETH[.00000004], ETHW[.00000004], GBP[0.06], KIN[1], NFT (30796128568980493B/Monaco Ticket Stub #225)[1], NFT (46898295370354753B/The Hill by FTX #15658)[1], USD[12.48] | Yes | |
| 05842720 | Contingent, Disputed | USDT[1] | | |
| 05842726 | | BAO[5], ETHW[.00584991], EUR[0.00], FTT[6.47444701], KIN[3], TRX[1.000007], USD[0.00], USDT[2.12609399] | Yes | |
| 05842732 | | BTC[0], TRX[.000006], USDT[0] | | |
| 05842738 | | BTC[.005658] | | |
| 05842744 | | BRZ[.46595258], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05842779 | | USDT[0] | | |
| 05842795 | | APE[1.98426723], DENT[1], ETH[.1962767], ETHW[.19606548], SOL[7.04068796], USD[0.00] | Yes | |
| 05842800 | | BRZ[.27719649], USDT[0] | | |
| 05842825 | | AKRO[3], BAO[4], BRZ[1.73534153], DENT[1], ETH[0], FTT[0.01685517], IMX[.01335842], KIN[1], LINK[0], RSR[1], UBXT[3], USD[0.05], USDT[0.21589518] | Yes | |
| 05842835 | | BNB[.00000001], BRZ[0.00042251] | | |
| 05842836 | | ARS[0.92], USD[0.00], USDT[0] | | |
| 05842843 | | BTC[0], USD[0.00] | | |
| 05842853 | | BTC[0.01501963], USDT[0.00009579] | | |
| 05842893 | | BNB[.01287592] | | |
| 05842904 | | BRZ[0.00569308], BTC[0], USD[0.00], USDT[0] | | |
| 05842949 | | BTC[0.06339582], DOT[34.797138], ETH[.61594654], ETHW[.53594654], LINK[26.095302], MATIC[210], USD[0.20], USDT[0.00968479] | | |
| 05842955 | | BTC-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], KIN[1], SUSHI-PERP[0], USD[10.22] | | |
| 05842969 | | BRZ[.78314712] | | |
| 05842985 | | BRZ[.00667923], USD[0.00] | | |
| 05843024 | | BRZ[1] | | |
| 05843039 | | BRZ[.00233966], USD[0.00] | | |
| 05843040 | | AKRO[2], BAO[1], CEL[0], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05843062 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05843064 | | BRZ[0], ETH[.00045095], ETHW[.00045095], USD[0.00] | Yes | |
| 05843081 | | ETH[0] | Yes | |
| 05843103 | | USD[0.00] | | |
| 05843109 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], CRV-PERP[0], FTM-PERP[0], GRT-PERP[0], MATIC-PERP[0], RAMP-PERP[0], USD[19.79], USDT[0] | | |
| 05843111 | | BTC[.0070873] | | |
| 05843126 | | ALGO[0], AVAX[0.08000001], BNB[0.00000004], ETH[0], FTT[21.9], MATIC[0], USD[0.00], USDT[0.22162032] | | |
| 05843146 | | BRZ[.00249376], BTC[0.02678422], USD[0.00] | | |
| 05843153 | | USDT[0.01559919] | | |
| 05843154 | | TRX[.00002] | | |
| 05843165 | | BAO[1], DENT[1], KIN[1], MATIC[0], USD[0.00] | Yes | |
| 05843204 | | ETH-PERP[0], GENE[39.8], GOG[476], USD[0.09] | | |
| 05843207 | | FTT[1.74] | | |
| 05843232 | | GENE[4.79911268], GOG[376.07049028], USD[0.00] | | |
| 05843303 | | KIN[1], USD[0.02] | Yes | |
| 05843340 | | BRZ[0.16115793], USD[0.00], USDT[0] | | |
| 05843356 | | BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 05843368 | | CEL-PERP[0], USD[-0.23], USDT[0.25535469], XRP[.1] | | |
| 05843401 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[5.88] | | |
| 05843421 | | TRX[.000337], USD[0.00], USDT[21.73857796] | | |
| 05843430 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05843433 | | USD[0.00], USDT[0] | | |
| 05843457 | | BRZ[9.31778732], TRX[.000002], USDT[0] | | |
| 05843475 | | FTT[0.00001275], GBP[0.00], TRU[1], USD[0.00], USDT[0] | Yes | |
| 05843494 | | ATOM[13.73960731], AVAX[2.45928226], BAO[2], BRZ[.00913242], BTC[.00663518], ETHW[.06154836], FTM[186.25248758], FTT[.0000329], GALA[855.41062075], KIN[2], MATIC[78.85925225], SAND[38.20693167], SHIB[9909916.8273957], SOL[5.19511601], TRX[1], UBXT[1], USD[0.00], USD[0.00000001], WAVES[15.61800359], XRP[94.06702969] | Yes | |
| 05843514 | | EUR[0.00] | Yes | |
| 05843528 | | ARS[10.82], AUD[0.00], BTC[0], FTT[0.00895324], LTC[0], USD[0.00], USDT[0] | | |
| 05843530 | | AKRO[1], BAO[1], BRZ[10.04860933], BTC[0.00000195], ETH[.00007037], ETH-PERP[0], ETHW[.01526033], TRX[1], USD[0.10] | Yes | |
| 05843546 | | DOGE[1872.43144872], USDT[0] | | |
| 05843555 | | ANC-PERP[0], ASD-PERP[0], AVAX[.47554954], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.24], XRP-PERP[0] | | |
| 05843593 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[578.8], ETH-PERP[0], FIL-PERP[4032.2], FLOW-PERP[12165.45], HOT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[3331.75], XLM-PERP[0], ZIL-PERP[0] | | |
| 05843594 | | BTC[.00087374] | Yes | |
| 05843718 | | BRZ[0.00667763], BTC[0.00009825], BTC-PERP[0], USD[0.06] | | |
| 05843748 | | BRZ[.00766059], USD[0.00] | | |
| 05843773 | | BRZ[4.7538896], BTC[.01399748], ETH[0.18927159], ETHW[0.11268538] | | |
| 05843782 | | USDT[.0600921] | Yes | |
| 05843783 | | BRZ[0.00390248] | | |
| 05843789 | | USD[0.01] | | |
| 05843791 | | BRZ[.00000001], USD[0.00] | | |
| 05843840 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], MATIC[.05905532], USD[0.57] | | |
| 05843847 | | USD[0.31] | | |
| 05843851 | | DENT[1], ETH[0], HNT[1.87463713], KIN[1], MATIC[0], USD[0.00], USDT[0.00006550] | | |
| 05843872 | | BRZ[.02860646], TRX[.000004], USDT[0] | | |
| 05843909 | | BRZ[0], USD[0.00] | | |
| 05843912 | | TRX[.003027], USDT[.3385766] | | |
| 05843956 | | USD[0.01] | | |
| 05843976 | | USD[0.35] | | |
| 05843980 | | BRZ[.00332154], TRX[.000018], USDT[0] | | |
| 05844028 | | BTC[.00004192], GOG[1163.74628497], TRX[.001174], USD[0.00], USDT[0] | | |
| 05844056 | | BTC-PERP[0], EGLD-PERP[0], SOL-PERP[0], USD[236.57] | | |
| 05844069 | | TRX[.000028], USD[0.00], USDT[0.00023009] | | |
| 05844163 | | BAO[1], CEL[0], KIN[1] | | |
| 05844170 | | USDT[1.98434292] | | |
| 05844171 | | BAO[2], BRZ[0.00083575], ETHW[.00002525], KIN[3], USD[0.00], USDT[0] | Yes | |
| 05844192 | | BRZ[.0035493], TRX[.000032], USDT[0.00096800] | | |
| 05844207 | | BTC[.0000056] | Yes | |
| 05844229 | | USD[0.00] | | |
| 05844269 | | NFT (361878473860936714/The Hill by FTX #1719)[1], NFT (372790784816489718/FTX Crypto Cup 2022 Key #8632)[1], TRX[.134485], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity│NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05844282 | | BRZ[.02828175], TRX[.000011], USDT[0] | | |
| 05844286 | | USD[0.99], USDT[0.22458203] | | |
| 05844309 | | BTC[0], BTT[.00000001], ETH[0], ETHBULL[0], FTT[0], USD[406.96], USDT[0.00000003] | | |
| 05844310 | | BRZ[10.99857165], USD[0.00] | | |
| 05844340 | | XPLA[.304272] | | |
| 05844372 | | USD[0.99] | | |
| 05844404 | | BRZ[.9618323], BTC[.04896361], FTT[25], USD[1.06], USDT[1.84728485] | Yes | |
| 05844408 | | BRZ[0], DOGE[2.70336540], MATIC[0] | Yes | |
| 05844409 | | TRX[.000303] | | |
| 05844417 | Contingent, Disputed | USDT[0] | | |
| 05844432 | | BTC-PERP[0], TRX[.000006], USD[0.09] | | |
| 05844465 | | USD[5.00] | | |
| 05844522 | | ATLAS-PERP[0], BRZ[2.58953361], BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], USD[-0.21], USDT[0] | | |
| 05844527 | | BRZ.78511485], TRX[.000018], USD[0.00], USDT[0] | | |
| 05844535 | | AVAX-PERP[0], CRV-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05844555 | | BTC-PERP[0], LTC[0], SPY-0930[0], USD[0.01] | | |
| 05844559 | | CEL-PERP[0], TRX[.000001], USD[0.00] | | |
| 05844585 | | BTC-PERP[0], TRX[.00155634], TRX-PERP[0], USD[0.05] | | |
| 05844591 | | BRZ[0], BTC[0.00006734] | | |
| 05844614 | | BRZ[.99718649], USDT[0] | | |
| 05844621 | | TRX[.000728], USD[0.00], USDT[0] | | |
| 05844650 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BCH-PERP[0], BEAR[5761.77251825], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-PERP[.305], CHZ-0930[0], CHZ-PERP[0], CUSDT[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[8.765], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], MATICBEAR2021[21715682.21964863], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], TRX-PERP[0], USDI-9544.80], USDT[0], WAVES-PERP[0] | | |
| 05844670 | | BRZ[1.26288345], BTC[0.00000270] | | |
| 05844680 | | FTT-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.13], USDT[3612.62821479] | | |
| 05844681 | | USD[0.54] | | |
| 05844683 | | BRZ[.00087484], MATIC[3], TRX[.000012], USD[0.08], USDT[0.08126696] | | |
| 05844695 | | LTC[.01791802] | | |
| 05844701 | | 0 | | |
| 05844718 | | BRZ[2.91947626], USDT[0] | | |
| 05844744 | | NFT (432915037297129946/The Hill by FTX #5560)[1], TRX[.000002], USD[331.86], USDT[-297.49051527] | | |
| 05844758 | | BTC[0], USD[1.48], USDT[0] | | |
| 05844810 | | BAO[2], TRX[.000018], USDT[0.00000555] | | |
| 05844838 | | BTC[0], TRX[25.14974291] | | |
| 05844840 | | BRZ[.91043408], USD[0.70] | | |
| 05844859 | | USDT[0.10000014] | | |
| 05844873 | | USDT[9.71] | | |
| 05844903 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05844931 | | BRZ[22] | | |
| 05844936 | | USDT[9.71] | | |
| 05844958 | | BAO[1], FTT[.02626636], GENE[19.08296139], GOG[115.39803502], UBXT[1], USD[0.00] | Yes | |
| 05844969 | | USD[0.81], USDT[-0.00276244] | | |
| 05844978 | | AUD[160.00], USD[259.21] | | |
| 05844986 | | TRX[.000383], USDT[591.53847262] | Yes | |
| 05844994 | | BRZ[.0016], USDT[0.33487210] | | |
| 05845003 | | USD[0.21], USDT[.12354558] | Yes | |
| 05845004 | | BAO[2], GBP[0.00], KIN[2], UBXT[1], USD[0.58], USDT[0] | | |
| 05845014 | | TRX[.000386], USDT[0.00022261] | | |
| 05845060 | | FTT[39.492495], USD[0.13] | | |
| 05845065 | | ETH[.00921219], ETHW[.00921219], TRX[.000008], USD[0.00] | | |
| 05845089 | | BRZ[.00048314], USD[0.00] | | |
| 05845099 | Contingent, Disputed | TRX[.000003], TRX-PERP[12], USD[-0.67], USDT[0.03600000] | | |
| 05845108 | | APE-PERP[0], BAND-PERP[0], BRZ[2000], BTC-PERP[0], DYDX-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000168], USD[0.00], USDT[5009.78678621] | | |
| 05845114 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 05845160 | | USDT[0.00007680] | | |
| 05845189 | | AUD[29.60], KIN[1], RSR[1] | | |
| 05845192 | | NFT (549341713193928405/FTX Crypto Cup 2022 Key #10687)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05845205 | | BTC-PERP[0], ETH[0.00718219], ETH-PERP[0], FTT[.03757624], SWEAT[19], USD[0.00], USDT[0.00000294] | | |
| 05845206 | | AKRO[3], BAO[1], GBP[0.01], KIN[3], SOL[.00002631], SXP[2.00074906], TRX[4], UBXT[1], USD[0.00], USDT[0], XRP[.00151212] | Yes | |
| 05845208 | | GBP[0.00], LTC[.00098173], SOL[0], USD[0.00], XRP[.00000001] | | |
| 05845271 | | BRZ[0.20263409], TRX[0], USD[0.00], USDT[0] | | |
| 05845294 | | BRZ[0.00268696] | | |
| 05845301 | | BTC[0.10140758], BTC-PERP[0], FTT[109.72319134], JPY[37.92], LUNC[2506655.870131], TRX[12334.61243178], USD[-368.17], USDT[1.1921], XRP[6604.98157736], XRP-PERP[0] | | BTC[.100008], TRX[3206.50085], XRP[6517.962926] |
| 05845404 | | BTC[0], USDT[0.00004273] | | |
| 05845430 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00] | | |
| 05845445 | | BAO[1], DENT[1], FTT[4221.39039565], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 05845479 | | BTC[0.23106993], DOGE[-237.15296695], ETH[1.19900000], ETHW[0.00029777], FIL-PERP[0], TRX[.000288], USD[27907.65], USDT[0.00665362] | | |
| 05845525 | | BNB-PERP[0], BTC-PERP[0], ETH[.052], ETH-PERP[0], ETHW[.053], SOL-PERP[0], USD[0.09], USDT[0.00400763] | | |
| 05845558 | Contingent, Disputed | TRX[.010997], USDT[175.03671446] | | |
| 05845576 | Contingent, Disputed | USD[0.00] | | |
| 05845578 | | DOGE[83.83], ETH[.02499525], MATIC[74], USD[0.00], USDT[16.04733014] | | |
| 05845614 | | DENT[1], USD[25.00] | | |
| 05845675 | | NFT (339662146636558419/The Hill by FTX #3281)[1], NFT (556228153921061441/FTX Crypto Cup 2022 Key #539)[1], USD[0.00], USDT[10066.56565960] | Yes | |
| 05845724 | | FTT[3.75288069], USD[166.01], USDT[1624.35249218] | Yes | |
| 05845752 | | USD[0.00], USDT[0] | | |
| 05845809 | | USD[10.00] | | |
| 05845812 | | 0 | | |
| 05845823 | | ETH[0], ETHW[0.06870935], TRX[.000129], USD[0.48], USDT[-0.44661611] | | |
| 05845862 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[-17.07], SUSHI-PERP[0], USD[575.66] | | |
| 05845880 | | CHZ[120], USD[0.65] | | |
| 05845926 | | BTC[0] | | |
| 05845939 | | 1INCH-0930[0], 1INCH-PERP[0], AMZN-0930[0], AMZN-1230[-44.259], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[-123000], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-0930[0], FB-1230[-88.8], LOOKS-PERP[0], PROM-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.726572], TSLA-0930[0], TSLAPRE-0930[0], USD[65393.83], USDT[0.00000001], XRP[.658685] | | |
| 05845944 | | BTC[.00302031], ETH[0.04324817], SPY[.02401334], TSLA[.0323335], USD[-0.04], USDT[549.31484885] | Yes | |
| 05845962 | | NFT (380624285236963587/FTX Crypto Cup 2022 Key #23190)[1], NFT (569013542457434908/The Hill by FTX #42789)[1], TRY[0.00], TRYB[.00000001], USD[0.00] | | |
| 05845985 | | BRZ[0.00060920], USD[0.00] | | |
| 05846029 | | BRZ[.611], BTC[0.02889422], USDT[1.49754641] | | |
| 05846032 | | AAPL[12.4465758], ABNB[16.2925641], BTC[.00004256], ETH[.0002111], ETHW[.0002111], FTT[7.2947116], MTA[1804.59517749], PYPL[4.42957301], TRX[79276.45709186], TRX-PERP[0], UBER[7.75034873], USD[-30.30], USDT[65.55998013], YGG[926.19007042] | | |
| 05846094 | | BNB[.04739051] | | |
| 05846137 | | APT[.785], USD[0.70], USDT[.00810496] | | |
| 05846160 | | USD[1.02] | | |
| 05846172 | | GST-0930[0], GST-PERP[0], NFT (367284550764394182/FTX Crypto Cup 2022 Key #19645)[1], USD[22.97], USDT[0.00044941] | Yes | |
| 05846183 | | 0 | | |
| 05846192 | | BTC[0], DOT[.06], ETHW[1.44083659], MATIC[.958], SOL[.00370018], TRX[.000007] | | |
| 05846205 | | BRZ[0.83365223], TRX[.001764], USDT[0] | | |
| 05846206 | | USDT[58.35931535] | | |
| 05846214 | | BNB[.00006603], BTC[.0080106], CHZ[1], ETH[.00001886], KIN[2], NFT (397916287100828126/Netherlands Ticket Stub #1644)[1], SOL[.00068388], USD[21.37], USDT[0.03692889] | Yes | |
| 05846216 | | USD[100.00] | | |
| 05846276 | | BTC-PERP[0], ETH-PERP[0], USD[4.66] | | |
| 05846297 | | BRZ[9.57058024], USDT[0] | | |
| 05846305 | | USD[60025.39], USDT[0] | | |
| 05846306 | | BRZ[.00022], USD[0.05], USDT[.17281] | | |
| 05846313 | | AKRO[2], CEL[40], KIN[3], RSR[1], UBXT[1], USD[7.25] | | |
| 05846319 | | TRX[0] | | |
| 05846340 | | ALGO-PERP[0], APE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.000006], USD[0.00], USDT[0.000267340], ZIL-PERP[0] | | |
| 05846364 | | USDT[.00025776] | Yes | |
| 05846368 | | BTC[.00795691], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.91] | | |
| 05846374 | | USD[4.36] | | |
| 05846385 | | AKRO[1], BAO[1], BTC[0], BTC-PERP[0], KIN[1], LTC[.00000001], SHIB[0], USD[0.00] | | |
| 05846462 | | BRZ[0.01471857], USD[0.00] | | |
| 05846463 | | USDT[0.99469058] | | |
| 05846516 | | TRX[.000008], USDT[899.95388420] | | |
| 05846542 | | AKRO[2], BAO[2], BRZ[0], CHZ[578.51120645], DENT[1], DOGE[1123.87173587], KIN[11], TRX[2.000392], UBXT[1], USD[0.00], USDT[10] | | |
| 05846546 | | ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000005], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 05846562 | | BAO[2], EDEN[.00038102], KIN[1], REEF[.01430577], SPA[.00981798], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05846573 | | 0 | | |
| 05846586 | | USD[166.28], USDT[170.51346599] | | USD[164.39], USDT[168.317696] |
| 05846600 | Contingent, Disputed | TRX[.001768], USDT[0.00007346] | | |
| 05846615 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05846639 | Contingent, Disputed | AUD[0.00] | | |
| 05846744 | | UBXT[1], USDT[0] | | |
| 05846754 | | USD[107.22], USDT[.99] | | |
| 05846800 | Contingent, Disputed | AUD[0.01] | | |
| 05846845 | | AKRO[1], AUD[100.03], BAO[1], BTC[.00224487], CAD[8.90], ETH[.0305351], FTT[7.90951116], KIN[3] | Yes | |
| 05846861 | | BTC[0], USD[0.01] | | |
| 05846876 | | USD[0.00] | | |
| 05846887 | Contingent, Disputed | BRZ[11.56583184], XRP[.00000001] | | |
| 05846891 | | AUD[0.54], BTC[0], ETH[0], USD[0.00] | | |
| 05846907 | | AUD[0.00] | | |
| 05846913 | | TRX[.000011], USD[0.48], USDT[0.48354784] | | |
| 05846958 | | BRZ[.00453471], USD[0.00] | | |
| 05847009 | | TRX[.013231], USDT[27.91319757] | Yes | |
| 05847043 | | FLOW-PERP[100], USD[10.41] | | |
| 05847102 | | USD[0.00], USDT[187.64237174] | | |
| 05847116 | | AKRO[1], BAO[5], CAD[148.87], KIN[8], LTC[.00000336], MATIC[0.00017182], SOL[1.99557488], TRX[2], UBXT[2], USD[0.00], XRP[0.00097837] | Yes | |
| 05847119 | | BNB[0.71992620], BRZ[0.58996386], BTC[.0169], ETH[0.00045690], ETHW[0.00045690], USD[0.29], USDT[0.00061001] | | |
| 05847130 | Contingent, Disputed | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000008], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05847149 | | LTC[28.24956799] | | |
| 05847162 | | CHZ[1], HNT[10.9], USDT[0.00019565] | | |
| 05847172 | | ETH[.09823144], ETHW[.09720896] | Yes | |
| 05847182 | | BRZ[.004728], USD[0.00] | | |
| 05847189 | | BULL[.0009128], USD[0.85] | | |
| 05847207 | | TRX[.000014], USDT[0.00005330] | | |
| 05847262 | Contingent, Disputed | AKRO[1], AUD[0.00], BAO[1] | Yes | |
| 05847312 | | USD[0.00] | | |
| 05847346 | | AMZN-0930[0], BTC[0], ETHW[.00085142], FB-0930[0], GOOGLPRE-0930[0], SPY-0930[0], USD[0.00], USDT[0], XRP[0] | | |
| 05847405 | | BTC[0.00110667], DOGE[137.7861025], DOT[1.25136436], GMT[10.22758734], SOL[.25348739], USD[0.31] | | |
| 05847409 | | BRZ[.97594795], BTC[.0282], ETH[.1686752], ETHW[.1686752] | | |
| 05847414 | | USD[0.00], USDT[0] | | |
| 05847426 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XRP[1], XRP-PERP[0] | | |
| 05847442 | | AKRO[2], ALGO[234.58595403], AUD[0.00], AVAX[4.08063908], AXS[4.06786191], BAO[10], DENT[1], DOGE[842.52621726], DOT[15.12353413], ENJ[20.73191565], FTM[331.17597463], FTT[4.559725], KIN[17], LINK[3.18642614], LTC[1.68828199], MATIC[184.32750324], RSR[11], SNX[37.15348708], SOL[2.28210532], TRX[1], UBXT[6], UNI[13.55790222], XRP[273.66621235] | Yes | |
| 05847448 | | 0 | | |
| 05847458 | | EUR[0.00], KIN[0], MASK-PERP[0], SRM-PERP[0], TONCOIN[47.05100408], TONCOIN-PERP[0], USD[0.00], USDT[0.00154088] | Yes | |
| 05847496 | | USD[0.00] | | |
| 05847499 | | AAVE-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-1230[0], DOGE-1230[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[2555.80], XEM-PERP[0] | | |
| 05847505 | | AUD[0.00] | | |
| 05847514 | Contingent, Disputed | USDT[100] | | |
| 05847532 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05847543 | Contingent | ATOM-0930[0], BTC[.000066], BTC-0930[0], ETH[0.00534559], ETH-0930[0], ETH-1230[0], ETHBULL[.0095519], ETH-PERP[0], ETHW[0.00534559], FTT[1069.002672], MATIC-PERP[0], SRM[3.51447626], SRM_LOCKED[98.24552374], SRM-PERP[0], TRX[.000035], USD[-16.55], USDT[269.3584] | | |
| 05847559 | | AUD[0.00] | | |
| 05847564 | | BNB[.00000001], FTT-PERP[0], TRX[.000015], USD[0.35], USDT[83.01121500] | | |
| 05847570 | | AUD[0.00] | | |
| 05847581 | | AKRO[1], AXS[1.33376525], BAO[6], CEL[19.96729553], CHZ[102.60964225], CRO[166.58989369], DENT[1], DOGE[312.30726364], FTM[73.20280164], FTT[.77634415], GALA[694.28688723], GMT[24.37690754], HNT[1.91846073], KIN[6], KSHIB[1921.22589581], LTC[.45389809], MATIC[33.86377734], RSR[1], SHIB[987061.31634399], SLP[2576.30733473], SPELL[12296.89400719], STORJ[22.45478623], TRX[2], USD[0.00], WFLOW[19.01684011], XRP[56.72860019] | Yes | |
| 05847609 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05847614 | | USD[10262.73] | Yes | |
| 05847633 | | AUD[0.00], ETH[0], USD[0.00] | | |
| 05847687 | | AKRO[1], AUDIO[1], BAT[1], DENT[1], DOGE[2], ETHW[53.35740109], GRT[1], HXRO[1], KIN[1], RSR[1], SECO[1.01675984], SOL[2.02782407], SXP[1], USD[188440.10] | Yes | |
| 05847696 | | USD[11437.13] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05847706 | | DENT[1], DOGE[1], KIN[1], RSR[1], USD[0.00] | | |
| 05847721 | | BTC[0.00010812], USDT[0.19270459] | | |
| 05847744 | | USD[10.00] | | |
| 05847755 | | USD[0.00] | | |
| 05847775 | | BTC[0.00022699] | | |
| 05847802 | | BRZ[.00262165], USD[0.00], USDT[0] | | |
| 05847803 | | USD[0.00] | | |
| 05847832 | | AUD[0.00] | | |
| 05847853 | | BTC[.00401761], DOGE[801.47450136], ETH[0.01130517], SOL[2.30496627], USD[0.00] | Yes | |
| 05847860 | | 1INCH-PERP[0], BNT[0.09638200], BNT-PERP[0], CEL-PERP[0], OKB[0.00641364], OKB-PERP[0], RSR[8.24715697], RSR-PERP[0], TRX[.000023], USD[0.00], USDT[.08477014] | Yes | |
| 05847886 | | AVAX-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 05847896 | | USD[0.00] | | |
| 05847907 | Contingent, Disputed | BTC[0.00001279], USD[0.00] | | |
| 05847909 | | AVAX[5.4], BRZ-PERP[0], BTC[0.01889275], ETH[.32], ETH-PERP[0], FTT[0.00092762], MATIC[140], MATIC-PERP[0], NEAR[25.7], NEAR-PERP[0], SAND[113], SAND-PERP[0], USD[0.05] | | |
| 05847917 | | AUD[43] | | |
| 05847922 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05847926 | | BTC[0], TRX[0] | | |
| 05847951 | | 1INCH-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[.00009757], ETH-PERP[0], ETHW[0.00009756], IOTA-PERP[0], SOL[0.00281124], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USDl-0.13], USDT[0.00000020] | | |
| 05848007 | | BTC[.3585], ETH[4.43], ETHW[4.43] | | |
| 05848012 | | AUD[0.00] | | |
| 05848057 | | TONCOIN[5.59906], USD[0.06] | | |
| 05848068 | | FTT[4.89445946], TONCOIN[.00182157], USD[1217.02], USDT[0] | Yes | |
| 05848073 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[35.99], WAVES-PERP[0], XRP-PERP[0] | | |
| 05848086 | | TRX[.000088], USD[0.00], USDT[0] | | |
| 05848097 | | USD[0.00] | | |
| 05848103 | Contingent, Disputed | USD[0.00] | | |
| 05848134 | | ALGO[15.80274932], BTC[0.00000001], DOGE[23.61378410], GALA[133.00719967], KLUNC[16.85355461], LINA[582.5462163], MAPS[2.99981], REEF[896.21474739], RSR[781.05473631], SAND[6.565497511], SHIB[385160.23821], STMX[678.43985969], USD[0.00], USDT[102.57504791], XRP[9.556793751, ZRX[18.48524712] | | |
| 05848137 | | DOGE[.76905125], EMB[3549.3255], USD[0.25] | | |
| 05848150 | | MATIC[15996.88153373] | | |
| 05848164 | | TRX[.000001] | Yes | |
| 05848185 | | AUD[0.00] | | |
| 05848192 | | REAL[1149.77], USD[0.70], USDT[.0083] | | |
| 05848268 | | KIN[1], TRY[0.00], USD[0.00] | | |
| 05848269 | | 0 | | |
| 05848276 | | USD[0.00] | | |
| 05848281 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 05848329 | | 0 | | |
| 05848330 | Contingent, Disputed | AUD[0.00] | | |
| 05848359 | | 0 | | |
| 05848362 | | BTC[.00001449], ETH[.00002608], ETHW[.00002608], SGD[0.02] | | |
| 05848363 | | AUD[1.32], BAO[1], BTC[0.04358981], ETH[.54289683], ETHW[.54289683], KIN[1], UBXT[1], USD[0.00], XRP[880.27073278] | | |
| 05848366 | | TRX[0], TRYB[.00000001] | | |
| 05848375 | | ENS[.00136598], USD[1691.71], USDT[90] | | |
| 05848383 | | 0 | | |
| 05848384 | | FTT[0.00343249], USD[0.00], USDT[0] | | |
| 05848412 | | ATLAS[0.01611099], BTC[.00000528] | | |
| 05848432 | | 0 | | |
| 05848460 | | 0 | | |
| 05848481 | | AUD[152.44] | | |
| 05848497 | | EUR[0.00], KIN[1], USD[0.00], XRP[61.05728831] | | |
| 05848503 | | ETHW[.0629824], TRX[.000298], USD[0.13], USDT[.0016184] | | |
| 05848526 | | 0 | | |
| 05848529 | | BAO[2], ETH[.00021844], ETHW[.00021844], GBP[16.17], KIN[1], SOL[.00000006], USD[0.00] | | |
| 05848532 | | ETH[0], LTC[0.00000013], TRX[0.00000097] | | |
| 05848551 | | BTC[90], ETH[0], TRX[0], USD[0.01] | | |
| 05848555 | | BTC[.00485807] | | |
| 05848559 | | TRX[87.83592913], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05848560 | | NFT (576274980546506659/Austin Ticket Stub #1166)[1], USD[0.00] | | |
| 05848616 | | TRX[.000001] | | |
| 05848635 | | AKRO[.4], BAO[1], BIT[0], BTC[0], BTC-PERP[0], DOT[.00042173], ETH[0], FTT[6.03562266], HOLY[1.00821619], KIN[3], MATIC[.00553012], SOL[0], USD[0.00], USDT[4.20631545] | Yes | |
| 05848642 | | KIN[1] | | |
| 05848653 | | USD[0.01] | | |
| 05848661 | | BCH[.00083068], BTT[243995.24899910], LTC[.00237835], SOL[0], USD[0.00] | Yes | |
| 05848664 | | BTC[0.00002835] | | |
| 05848668 | | USD[0.00] | | |
| 05848673 | | JST[5.37278805], LTC[.005859], USD[0.41], USDT[4.78509808] | | |
| 05848679 | | ASD-PERP[0], BTC-0930[0], BTC-PERP[0], USD[0.00] | | |
| 05848682 | | BNB[0] | Yes | |
| 05848686 | | BNT[.0808] | | |
| 05848689 | | ETH[.0569766], ETHW[.0569766], NFT (501816671276278178/The Hill by FTX #16687)[1], TRX[.358042], USDT[0.44262719] | | |
| 05848700 | | 0 | | |
| 05848714 | | 0 | | |
| 05848724 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.67], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05848742 | | USDT[80.87460266] | | |
| 05848749 | | XRP[1000] | | |
| 05848754 | | TONCOIN[.04], USD[0.02] | | |
| 05848774 | | TRX[.000054] | | |
| 05848776 | | USD[0.01], USDT-PERP[0] | | |
| 05848777 | Contingent, Disputed | CHF[0.00], MATH[1] | | |
| 05848790 | | USD[0.09] | Yes | |
| 05848833 | | TONCOIN[.001] | | |
| 05848856 | | 0 | | |
| 05848910 | | BTC[0.33437612], LRC[1965.65574], USD[1.11] | | |
| 05848911 | | TRX[.000006] | | |
| 05848925 | | USD[80000.00], USDT[18939.21943313] | | |
| 05848935 | | USD[0.00] | | |
| 05848947 | | GST-PERP[0], USD[0.00], USDT[0.10080331] | | |
| 05848976 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.57], USDT[.00947254], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05848978 | | 0 | | |
| 05849029 | | TRX[.004171] | | |
| 05849033 | | CTX[0], USD[0.00] | | |
| 05849057 | | GST[.00255713] | Yes | |
| 05849059 | | AAVE[.97130497], AUD[5.55], AVAX[5.08327316], BAO[11], BNB[.31535896], BTC[.00333368], DENT[1], ETH[.09446367], ETHW[.09342199], FTM[2.19318104], KIN[12], MTL[8.32462711], OXY[307.40260691], SAND[14.34795817], SOL[2.89791549], SRM[12.28423863], TRX[3], UBXT[1], USD[0.76], USDT[5.44378670] | Yes | |
| 05849061 | Contingent, Disputed | 0 | | |
| 05849068 | | DENT[3], KIN[2], NFT (569033381390942187/Hungary Ticket Stub #1458)[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05849150 | Contingent, Disputed | GBP[0.00] | | |
| 05849175 | | BNB-PERP[0], BTC[0.00009649], ENS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], GMT-PERP[0], TRX[.000266], USD[0.02], USDT[163.53569106] | | |
| 05849185 | | USDT[0] | | |
| 05849201 | | ETH[.01904], USD[0.00], USDT[0] | | |
| 05849215 | | AAVE-PERP[0.46000000], ALGO-PERP[0], ALICE-PERP[81.50000000], ATOM-PERP[0], AVAX-PERP[20.4], AXS-PERP[8.49999999], BNB-PERP[0], BTC[.723], BTC-PERP[0], CHR-PERP[811], CHZ-PERP[80], DOT-PERP[0], EGLD-PERP[4.13], ETH-PERP[0], FTM-PERP[0], FTT[25.09515], GMT-PERP[149], GRT-PERP[-929], HNT-PERP[7.29999999], ICP-PERP[25.8], JASMY-PERP[27400], KAVA-PERP[1245.2], LDO-PERP[353], LINA-PERP[0], MANA-PERP[12], MINA-PERP[92], MKR-PERP[0], NEAR-PERP[886.8], RUNE-PERP[32.5], SAND-PERP[2052], SNX-PERP[26.80000000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-4316.95], USDT[0] | | |
| 05849231 | | BNB[0], BTC[0], ETH[0.00854587], TRX[.000029], USD[0.00], USDT[0] | Yes | |
| 05849253 | | USDT[0] | | |
| 05849272 | | ETH[.00000002], FTM[0] | | |
| 05849275 | | BTC[0.20003065], FTT[10.79784], TRX[1579.887613], USD[0.16], USDT[0.02388870] | | |
| 05849279 | | BTC[.00856339], ETH[.0763457], ETHW[.0763457], USDT[.4832] | | |
| 05849295 | | USDT[1] | | |
| 05849299 | | 0 | | |
| 05849322 | | BTC[.00000001] | | |
| 05849334 | | TRX[.000008] | | |
| 05849381 | | LTC[54.6789832] | | |
| 05849396 | | BTC[0] | | |
| 05849431 | | TRX[.000045], USDT[0] | | |
| 05849480 | | USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05849484 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[.00004945], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], USDI-0.81], USDT[0], XRP-PERP[0] | | |
| 05849497 | | AKRO[4], ALPHA[1], APE[208.18124016], AUD[0.00], BAO[1], BTC[.0607964], CHZ[1], DENT[3], ETH[1.24621651], FRONT[2], KIN[1], RSR[2], SECO[1.00192717], SRM[1], TOMO[1], TRU[1], TRX[1], UBXT[1], USD[6314.05] | Yes | |
| 05849510 | | BTC[.00153483] | | |
| 05849521 | | ETH[0], SOL[0], USDT[.0044202] | | |
| 05849527 | | BIT[0], USD[0.00] | | |
| 05849534 | | APT[0], AVAX[0], AXS[0], BTC[0.00003340], COMP[0.04706689], DOGE[26.33864264], ENS[0], ETH[0.00140425], ETHW[0.00185289], FTT[0], HT[0], LTC[0.00402393], SHIB[48613.39883411], SOL[.05518522], UNI[0.14187127], XRP[1.31382672], YFI[0] | Yes | |
| 05849553 | | MAPS[18165], STEP[25719.415849], USD[0.00], USDT[0] | | |
| 05849572 | | BRZ[.00329145], USDT[0] | | |
| 05849576 | | BTC[.00002202], MATH[.0697], UBXT[1], USD[0.41] | | |
| 05849588 | Contingent, Disputed | CEL-PERP[0], FIDA-PERP[0], FTT[.00000014], KSHIB-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 05849609 | Contingent, Disputed | AUD[0.00], BTC[0] | | |
| 05849613 | | TRX[.000712], USDT[0] | | |
| 05849629 | | BNBBULL[1.005666], USD[0.00], USDT[0] | | |
| 05849635 | | ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], SOL-PERP[-0.42], USD[12.34], WBTC[0] | | |
| 05849642 | | CVX-PERP[0], USD[0.96], USDT[0] | | |
| 05849649 | | ATOM[ 1], AXS-PERP[0], TRX[.000006], USD[-0.03], USDT[6.2284603] | | |
| 05849652 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.002], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.036], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], OP-PERP[58], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[1000000], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4119.97], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 05849689 | Contingent, Disputed | 0 | Yes | |
| 05849720 | | EUR[0.00] | | |
| 05849736 | | AKRO[1], GBP[0.00], KIN[1] | Yes | |
| 05849783 | | ETHW[.00008847], USDT[1.21146563] | | |
| 05849789 | | AUD[0.00] | | |
| 05849805 | | USD[0.00] | | |
| 05849837 | | ETH[.00054305], ETHW[.0054305], TRU[1], USDT[6.29642890] | | |
| 05849839 | | FTT[0], SAND[0], USD[43.46], USDT[0] | | |
| 05849841 | | ETH-PERP[0], TRX[.000015], USD[1.36] | | |
| 05849842 | | KIN[1], TONCOIN[62.77960562], TRX[.000001], USDT[0] | Yes | |
| 05849843 | | BAO[2], BNB[.00000088], USDT[0.00000077] | Yes | |
| 05849862 | | TRX[.000718] | | |
| 05849897 | | ETH[.00422429], ETHW[.00018205], GRT-PERP[19], NFT (369452861013548130/The Hill by FTX #15077)[1], TRX[59.000037], USD[-1.97], USDT[0.88421435] | | |
| 05849898 | | GBP[0.00] | | |
| 05849949 | Contingent, Disputed | AUD[0.00] | | |
| 05849958 | | USD[5.40], USDT[.49120876] | Yes | |
| 05849970 | | BTC[0], TRX[.000006], USDT[0.00000022] | | |
| 05849979 | | AKRO[1], BTC[.00115899], USD[37.74] | | |
| 05849982 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 05849996 | | USD[0.00] | | |
| 05850032 | | BRZ[.01], SOL[.43], USD[-3.95], USDT[-0.00094035] | | |
| 05850043 | | FTT[0], TRX[.000376], USD[0.02], USDT[56.66215456] | | |
| 05850046 | | BAO[1], KIN[2], MATIC[0], USDT[0.00000928] | | |
| 05850071 | | TONCOIN[.0017019], TRX[.000001], UBXT[2], USD[0.00], USDT[3786.62224573] | Yes | |
| 05850078 | | USDT[0.00001150] | | |
| 05850085 | | CVX-PERP[0], TRX[.000007], USD[-144.67], USDT[1000] | | |
| 05850089 | | ETC-PERP[0], ETH[.00017696], ETHW[.00017696], USD[0.39], USDT[.52916694] | | |
| 05850095 | | BTC[0.00079984], BTC-PERP[0], ETH-PERP[0], FTT[.6], SOL-PERP[0], USD[87.74], USDT[0.00000111] | | |
| 05850103 | | BTC[0.0000860], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[8674.82] | | |
| 05850105 | | BRZ[.00589382], LINK[.07884104], USD[0.00] | | |
| 05850121 | Contingent, Disputed | NFT (391829708832320902/The Hill by FTX #22450)[1] | Yes | |
| 05850131 | | BTC[0], GBP[0.04], USD[0.00] | Yes | |
| 05850163 | | SOL[.65785926] | | |
| 05850167 | | BOLSONARO2022[0], BRZ[.24459444], USD[0.16], USDT[0] | | |
| 05850181 | | BNB[.00000001], TRX[.908908], USDT[0] | | |
| 05850184 | | NFT (385812905496449093/FTX Crypto Cup 2022 Key #10436)[1] | | |
| 05850197 | | 1INCH[-0.00018291], AAVE[0.24702810], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0.00000207], BTC-0930[0], CEL-PERP[0], COMP[0], DOGE[0], DOGE-PERP[0], ICX-PERP[0], LDO[1.9982], LDO-PERP[0], LTC[-0.00011249], MATIC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SXP[-0.10444680], TOMO-PERP[0], TONCOIN-PERP[0], USD[-16.23], USDT[76.69441880], USDT-PERP[0] | | |
| 05850210 | | APE[.05357972], BTC[0], DOGE[0.18692102], FTM[0], USD[0.00], USDT[0.02125546] | | |
| 05850277 | | ETH[.01000002], ETHW[.01000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05850279 | | BNB[0], ETH[1.65760543], FTT[299.13854556], KIN[1], MATIC[0], NFT (289485283152710085/The Hill by FTX #23830)[1], NFT (330187495556298293/FTX Crypto Cup 2022 Key #4179)[1], TRX[.100871], USD[2200.05], USDT[0] | Yes | |
| 05850296 | | BTC[0], LTC[.00000516] | | |
| 05850304 | Contingent, Disputed | BNB[0], BTC[0.00031675], USDT[0] | | |
| 05850309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI[0], USD[40.14], USDT[3.26317207], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05850343 | | AUD[7.99], BTC[1.27828574], ETH[.00063296], ETHW[6.20624896], USD[17.23] | | |
| 05850359 | | TRX[.260393], USDT[0] | | |
| 05850370 | | MATIC[0], USD[0.00] | | |
| 05850387 | | TRX[13.191229] | | |
| 05850421 | | TSLA[1.99], USD[2.28] | | |
| 05850435 | | AAPL-0930[0], BTC-PERP[0], GLD-0930[0], SPY-0930[0], TSLA-0930[0], TSLAPRE-0930[0], USD[0.00], USO-1230[0] | | |
| 05850441 | | BTC[.26311728], USD[0.00] | | |
| 05850451 | | 0 | | |
| 05850481 | | TRX[.000543] | | |
| 05850497 | | AAVE-PERP[0], ETH[.03355548], ETH-PERP[0], FTT[1.00021359], FTT-PERP[0], GRT[278.02775321], HNT[6.51168156], HNT-PERP[0], MATIC[49.99], MATIC-PERP[0], SOL[1.61502866], SOL-PERP[0], UNI-PERP[0], USD[-4.89] | | |
| 05850515 | | APE[.00005285], AUD[0.00], BAO[9], GBP[22.34], GOG[0], KIN[14], RAMP[.00643743], SOL[.00000302], SPELL[.05408512], UBXT[1], USD[0.00] | Yes | |
| 05850533 | | USD[0.00] | | |
| 05850535 | | BAO[1], GALA[136.89038395], USD[0.00] | | |
| 05850536 | | GST[141] | | |
| 05850565 | | USDT[857.15263955] | | |
| 05850586 | | USD[8.07] | | |
| 05850600 | | USD[13.93] | | |
| 05850613 | | TRX[.000006], USDT[0] | | |
| 05850614 | | NFT (575449808056561556/FTX Crypto Cup 2022 Key #23280)[1] | | |
| 05850631 | | ETH[0] | | |
| 05850633 | | SOL[.002], USDT[0.10046869] | | |
| 05850635 | | BTC[.0204965], BTC-PERP[0], ETH[.2469564], ETH-PERP[0], ETHW[.098984], LDO-PERP[0], LINK[20.09634], MATIC-PERP[0], SOL[.009354], USD[52.81] | | |
| 05850661 | | BRZ[110] | | |
| 05850677 | | TRX[.000028], USD[1.21], USDT[0.00000001] | | |
| 05850722 | | 0 | | |
| 05850740 | | BAO[1], ETHW[5.00845461], KIN[1], NFT (507491930445390299/The Hill by FTX #27530)[1], TRX[.000009], UBXT[1], USD[0.00], USDT[21.27065315] | Yes | |
| 05850752 | | BRZ[1052], USD[0.10] | | |
| 05850760 | | BAO[6], DENT[1], ETH[.00000007], GST[49.00882695], KIN[5], SOL[0.00000775], TRX[.00017], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05850771 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BAT-PERP[0], BTC-PERP[.0001], CRV-PERP[0], ETH-PERP[-0.00999999], FTM-PERP[0], FTT[151.45884], GMT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[150.660434], USD[15.35], USDT[411.77889030] | | |
| 05850790 | | ETH[.00040013], ETHW[.00040013], MATIC[98.91408867] | | |
| 05850793 | | BAO[1], BNB[0] | | |
| 05850806 | | BNB[.00000001], ETH[0], UBXT[1] | | |
| 05850809 | | ETH-PERP[0], FTT-PERP[0], USD[1.57], XMR-PERP[0] | | |
| 05850811 | | TRX[5.000001], USDT[5] | | |
| 05850818 | | BAO[1] | | |
| 05850820 | | 0 | | |
| 05850857 | | USDT[.471893] | | |
| 05850864 | | ETH-PERP[0], ETHW[.79593415], USD[0.00] | | |
| 05850869 | | BRZ[.0062], USDT[.23180412] | Yes | |
| 05850908 | | BRZ[.32975886], USDT[0] | | |
| 05850928 | | AKRO[3], BAO[4], DENT[1], KIN[5], RSR[2], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 05850941 | Contingent, Disputed | USD[0.00] | | |
| 05850947 | | BTC[.0004], USD[1.96] | | |
| 05850953 | | BTC[.0005], MATIC[9.35605053] | | |
| 05850956 | | ETH[.02991831], ETHW[.02991831], TRX[.000002], USDT[3913.269551] | | |
| 05850962 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05850970 | | TRX[.000006] | | |
| 05850976 | | BTC[0], FTT[0], KSHIB[0], SHIB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05850983 | | BRZ[0.00117693], USD[0.00], USDT[0] | | |
| 05850987 | | 0 | | |
| 05851008 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05851039 | | AAVE-PERP[0], ALTBEAR[32096819.02], ATOM-PERP[-252.5], BAO[2], BEAR[675.771], BTC-PERP[-0.109], DENT[1], DOGEBEAR2021[267.683527], ETC-PERP[0], ETH-PERP[-3.154], KIN[1], MATH[1], RSR[1], SAND-PERP[0], TRX[11480.24405], UBXT[1], USDt[14259.95], VETBEAR[54330000], XRP-PERP[0] | Yes | |
| 05851047 | | USD[0.00] | | |
| 05851080 | | AAVE[.0041371], AAVE-PERP[0], AKRO[1], AUD[0.00], BAO[9], BTC[0.05168595], BTC-PERP[0], DENT[2], DOT[11.46006015], ETH[.54085781], ETH-PERP[0], ETHW[.26192116], FTT[1.50311840], KIN[11], LINK[.0186946], MATIC[153.56689034], MATIC-PERP[0], TRX[2], UBXT[1], UNI[.00216042], UNI-PERP[0], USD[1.50], USDT[0.00000433] | | |
| 05851082 | | BNB[1.59854687], BTC[.03887996], ETH[.11756986], ETHW[.11643206], FTT[18.5267321], USD[1895.79] | Yes | |
| 05851116 | | TRX[.000232], USDT[324] | | |
| 05851130 | | BNB[.46931996], USD[430.33] | Yes | |
| 05851188 | | BRZ[12.99799561], BTC[.00000511] | | |
| 05851194 | | USDT[0.00019329] | | |
| 05851210 | | USD[1.25], USDT[0] | | |
| 05851229 | | ETH[.00604], ETHW[.00454] | | |
| 05851235 | | USDT[.5191719] | | |
| 05851265 | | BAO[1], SOL[.37027836], USD[0.00] | Yes | |
| 05851285 | | BNB[.00000001] | | |
| 05851333 | | BRZ[1.21363958], BTC[.00000075], USD[0.01] | | |
| 05851338 | | BRZ[.27966095], USDT[0] | | |
| 05851360 | | USD[0.00], USDT[0.00000018] | | |
| 05851383 | | USD[0.00] | | |
| 05851384 | | USD[200.19] | | |
| 05851387 | | BRZ[2.04635099], DENT[1], KIN[1], TRX[.000001], USD[0.74], USDT[0.00000001] | | |
| 05851396 | | BTC[0.00003218] | | |
| 05851405 | | BRZ[0.00683843], USD[0.00] | | |
| 05851411 | | USDT[1.89178] | | |
| 05851460 | | BRZ[.54212036], USDT[0.71000001] | | |
| 05851462 | | USD[0.22] | Yes | |
| 05851464 | | ETH[.43506329] | | |
| 05851468 | | 0 | | |
| 05851514 | | FTT[0], STETH[0], USD[0.06], USDT[0] | | |
| 05851533 | | 0 | | |
| 05851540 | | NFT (434997752710096205/The Hill by FTX #33993)[1] | | |
| 05851563 | | 0 | Yes | |
| 05851580 | | BRZ[.00411144], USDT[0] | | |
| 05851584 | | TRX[.000175] | | |
| 05851589 | | BRZ[0.00230903], USD[0.00] | | |
| 05851597 | | 0 | | |
| 05851598 | | GENE[16.1], GOG[1099], USD[0.06] | | |
| 05851620 | | BRZ[.002], USD[0.09], USDT[0] | | |
| 05851623 | | BRZ[0], ETHW[.0287019], USD[0.00], USDT[0] | | |
| 05851642 | | BTC[-0.00003987], ETH[0], TRX[0], USD[1.25] | | |
| 05851660 | | BRZ[8.41665529] | | |
| 05851679 | | BRZ[14], USDT[.14468195] | | |
| 05851704 | | 0 | | |
| 05851705 | | BRZ[0.00328654], USDT[0] | | |
| 05851708 | | BNB[0], DOGE[0], STG[0], USD[0.00] | | |
| 05851712 | | TRX[.00302891], USDT[0.00851769] | | |
| 05851718 | | GBP[0.01] | | |
| 05851742 | | BTC[0.00000840], TRX[0.10993257], USD[229.56] | | |
| 05851748 | | FTT[25], USD[6772.49], USDT[.006389] | | |
| 05851754 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], NEAR-PERP[0], SNX-PERP[0], USD[2.00], USDT[0] | | |
| 05851795 | | GBP[0.00] | | |
| 05851807 | | MOB[.00027354] | Yes | |
| 05851824 | | MATIC[.1] | | |
| 05851838 | | DOGEBULL[.9152], THETABULL[1379.8], USD[0.00], USDT[0.00000001] | | |
| 05851842 | | USD[0.00] | | |
| 05851877 | | BTC[.10745867], TRX[.000001], USD[0.00], USDT[0.00011974] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05851878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000259], USD[0.57], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05851880 | | USDT[0.00000336] | | |
| 05851889 | | AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00008246], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00052993], ETH-PERP[0], ETHW[.00052993], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LDO-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[1.41] | | |
| 05851891 | | BAO[1], ETH[.00002131], ETHW[2.36080872], USD[0.24], USDT[0] | Yes | |
| 05851892 | | KIN[1], USDT[0.00010593] | | |
| 05851904 | Contingent, Disputed | AUD[0.00], USDT[0] | | |
| 05851907 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[168.23], WAVES-PERP[0] | | |
| 05851917 | | ETH[0] | | |
| 05851923 | | ETH[.34688543] | | |
| 05851932 | | BRZ[-0.15289874], FTT[0], USD[0.03], USDT[0] | | |
| 05851960 | | DOGE[.00000001], USD[0.26] | | |
| 05851972 | | USD[0.00] | | |
| 05851977 | | BRZ[170.23951161] | | |
| 05852009 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[.11314551], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05852030 | | MATIC[3.99827538], USDT[0] | | |
| 05852035 | | BRZ[.00195816], TRX[.000006], USD[0.00], USDT[0] | | |
| 05852046 | | BAO[1], GBP[0.00] | Yes | |
| 05852085 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.29], USDT[0] | | |
| 05852104 | | BRZ[.30054557], USDT[0.00787900] | | |
| 05852108 | | BAO[2], KIN[1], NFT (493768048852014153/The Hill by FTX #10009)[1], UBXT[1], USD[0.00] | | |
| 05852121 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05852130 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000183], USD[0.05], USDT[0] | | |
| 05852138 | | AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], YFI-PERP[0], ZIL-PERP[0] | | |
| 05852155 | | ALGO-PERP[0], BTC-PERP[0], USD[13.18] | | |
| 05852161 | | USDT[.51433199] | | |
| 05852162 | | GST[2900] | | |
| 05852199 | | BNB[.0035448], BRZ[.00051449], USD[0.08] | | |
| 05852207 | | AVAX-PERP[0], BTC[0.00009857], BTC-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[70.30], XAUT-PERP[0] | | |
| 05852216 | | BTC-PERP[0], CRV-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[-103.35], USDT[117.98943639] | | |
| 05852218 | | ETH[.1003426], ETH-PERP[0], ETHW[.0007896], TRX[10], USD[10803.11], USDT[29.48014500] | | |
| 05852227 | | BRZ[0.28544597], USD[0.00] | | |
| 05852230 | | USD[9.52], USDT[14.25000001] | | |
| 05852265 | | TRX[.000225], USD[247.53], USDT[0] | | |
| 05852306 | | TRX[.000013], USDT[-0.00000070] | | |
| 05852323 | | BTC[0.08775169] | | BTC[.087364] |
| 05852344 | | BRZ[.00620131], USDT[0] | | |
| 05852350 | | BRZ[0.00177665], BTC[.05429749], ETH[.73721587], ETHW[.73721587] | | |
| 05852363 | | BRZ[2827.42790526], BTC-PERP[0], USD[0.00] | | |
| 05852378 | | BTC[.0003001], SOL[.005335], USD[2.63] | | |
| 05852390 | | ETH[.00000002] | | |
| 05852402 | | TRX[.000429], USDT[190.03543889] | | |
| 05852405 | | BTC[.00443627] | | |
| 05852411 | | EUR[0.00], USD[0.00], USDT[.0008982] | Yes | |
| 05852412 | | BTC[0], ETH[0], USD[0.00] | | |
| 05852420 | | BTC[0], LUNA2[.328766], XRP[.00000001] | | |
| 05852440 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[93.60], MEDIA-PERP[0], SNX-PERP[0], USD[1.32] | | |
| 05852465 | | USDT[0.00005107] | | |
| 05852493 | | BNB[0], BRZ[0.93706564] | | |
| 05852494 | | BRZ[1.86874723], USD[0.15] | | |
| 05852503 | | 0 | | |
| 05852515 | | BTC[.02359034], DENT[1], ETH[.43105691], ETHW[.43105691], KIN[1], TRX[1], USD[0.00] | | |
| 05852517 | | TRX[.000002], USD[0.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05852530 | | FTM[.19826966], MATIC[1.63621722], USD[2.26] | Yes | |
| 05852548 | | NFT (318507087812661489/The Hill by FTX #21559)[1] | | |
| 05852555 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-0.20], USDT-PERP[0], USTC-PERP[0], XRP[.896975], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05852577 | | DOGEBULL[312.862], USD[0.31], USDT[0] | | |
| 05852602 | | BNB[0] | | |
| 05852606 | | BTC[.25063907], GBP[0.00], SOL[0], USD[6.19], USDT[0.00481641], XRP[.20228] | | |
| 05852608 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 05852624 | | BTC[.0004], USD[0.00], USDT[.0224823] | | |
| 05852633 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FILA-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00101106], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05852671 | | BTC[0], USD[0.00] | Yes | |
| 05852687 | | FIDA[1], NEAR[.05091547], TONCOIN[.08011666], TRX[.000168], USD[0.01], USDT[0.00462885] | Yes | |
| 05852688 | | BTC[0], DOT[.08692], ETHW[4.30174], FTT[132.974167], GMT[.512], KIN[1], MATIC[2.67184575], SOL[.006], USD[1.87], USDT[0.00000001] | | |
| 05852714 | | BRZ[46322.47197453], CHZ[0.00360527], LINK[0], NFT (4181544095413739873/The Hill by FTX #43986)[1], USD[0.00] | | |
| 05852734 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05852741 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT[0.00992172], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[1.80], WAVES-PERP[0] | | |
| 05852747 | | AKRO[1], BAO[3], BRZ[0.53787191], KIN[2], TRX[1], UBXT[2] | | |
| 05852766 | | 0 | | |
| 05852848 | | XRP[.00000001] | | |
| 05852856 | | BOLSONARO2022[0], CITY[33.2], POLIS[.09996], POLIS-PERP[0], USD[0.00], USDT[.000206] | | |
| 05852858 | | AUD[31473.91], BAO[1], BTC[1], DENT[1], ETH[22.09449428], ETHW[22.09449428], FRONT[1], TOMO[2], USD[0.00] | | |
| 05852932 | | BRZ[.00078043], USD[0.00] | | |
| 05852943 | | 0 | | |
| 05852946 | | AKRO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 05852948 | | NFT (368061249406486575/The Hill by FTX #14040)[1], USD[0.00] | | |
| 05852961 | | LTC[18.79316091] | Yes | |
| 05852973 | | BTC[.00000001] | | |
| 05852985 | | USD[0.01] | | |
| 05852998 | | ETH[.00000006], ETHW[.00000006], RSR[1], USD[0.00], XRP[0], XRP-PERP[0] | Yes | |
| 05853047 | | BAO[1], BNB[.04746141], DENT[1], GBP[0.00], KIN[2], MATIC[20.40715054], USD[0.00] | | |
| 05853065 | | ETH[.00000011], EUR[0.00], FTT[0], KIN[2], MATIC[10.53865573], USD[0.00], USDT[24.90362682] | Yes | |
| 05853074 | | AR-PERP[0], BTC-PERP[0], ETH[1.78360427], ETH-PERP[0], USD[0.00] | | |
| 05853108 | | 0 | | |
| 05853153 | | BRZ[1.98578709], USDT[0] | | |
| 05853183 | | BAO[1], BTC[.02373473], DENT[1], ETH[.5], ETHW[.5], SOL[4.15972460], UBXT[1], ZAR[0.00] | | |
| 05853213 | | USD[0.09], USDT[0.00102300] | | |
| 05853229 | | USD[0.19] | | |
| 05853255 | | USD[-3175.49], XRP[731.417739], XRP-PERP[8772] | | |
| 05853266 | Contingent, Disputed | USD[1.00] | | |
| 05853267 | | BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 05853271 | | LTC[1.1709566] | | |
| 05853295 | | BRZ[0.00306412], USDT[0] | | |
| 05853298 | | USD[25.00] | | |
| 05853344 | | CAKE-PERP[0], ETH[.00003014], ETHW[.07762456], MPLX[.209202], USD[0.00], USDT[0.49806237] | | |
| 05853366 | Contingent, Disputed | BTC[.000047] | | |
| 05853368 | | ETH[0] | | |
| 05853424 | | ETH[.00000001], USD[0.01], USDT[0.00000002] | | |
| 05853427 | | ETH[.0009216], ETH-PERP[0], ETHW[.0009216], TRX[.00035], USD[2.16], USDT[0] | | |
| 05853430 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.29], USDT[0.48083587] | | |
| 05853431 | | BRZ[.00216072], USD[0.00], USDT[0] | | |
| 05853441 | | LTC[0], USD[0.00], USDT[0] | | |
| 05853373 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USDT[0], WAVES-PERP[0] | | |
| 05853485 | | BRZ[.00612472], USD[0.57], USDT[0.00083300] | | |
| 05853538 | | NFT (426443385391581322/FTX Crypto Cup 2022 Key #15774)[1] | | |
| 05853560 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05853574 | | BRZ[.00695924], USD[2.77] | | |
| 05853583 | | ETH[0] | | |
| 05853587 | | USD[50.00] | | |
| 05853598 | | AKRO[2], BAO[6], BTC[0], ETH[.00040313], ETHW[.00040313], KIN[10], RSR[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 05853623 | | ROOK[.0041286], USDT[0.00614097] | | |
| 05853627 | | BTC-PERP[0], USD[0.00] | | |
| 05853685 | | BRZ[2694.52831063], BTC[.00277164], ETH[0.00278676], MATIC[.34], USD[0.00], USDT[0.00167862] | | |
| 05853699 | | BTC[.00020918], USD[-1.03] | | |
| 05853725 | | NFT [366887587135185224/The Hill by FTX #22642][1] | | |
| 05853726 | | BRZ[215.37168458], USD[0.42] | | |
| 05853734 | | CEL-0930[0], USD[0.01] | | |
| 05853740 | | BRZ[536.67574816], USD[0.04] | | |
| 05853744 | | BRZ[.00692788], TRX[.000377], USDT[0] | | |
| 05853751 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[8.54123943], FIL-PERP[0], FLOW-PERP[0], FTT[25.18], KAVA-PERP[0], LINK[183], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT (311005052428080571/Road to Abu Dhabi #338)[1], RSR-PERP[0], SOL-PERP[0], UNI[80.38481518], USD[22.99] | | |
| 05853770 | | USD[0.00] | | |
| 05853781 | | AAVE[.66927642], BAO[1], BNB[.00000129], GBP[0.00], KIN[1], UBXT[1] | Yes | |
| 05853801 | | AKRO[2], ETH[3.15605191], ETHW[3.15472637], LTC[6.27572731], RSR[1], SOL[10.02379783], UBXT[2], USD[0.01] | Yes | |
| 05853827 | | TRX[.002543], USD[0.01], USDT[0.00000001] | | |
| 05853863 | | TRX[.000123] | | |
| 05853869 | | BNB-PERP[0], BTC[.00000001], EOS-PERP[-2133.3], ETH-PERP[-1.25], USD[15120.49], USDT[0], XRP-PERP[0] | | |
| 05853870 | | USD[10.00] | | |
| 05853879 | | BAO[1], BRZ[0.00078083], TRX[1] | | |
| 05853886 | | BTC[0], USD[1.39] | | |
| 05853898 | | BTC[0.00002689], ETH[0], TRX[0], USDT[0] | | |
| 05853913 | | BRZ[50], USD[0.46] | | |
| 05853926 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[2545.65], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 05853933 | | KIN[1], USDT[0.00020274] | | |
| 05853953 | | BTC[0.03934930], CHZ-1230[-10], USD[3.05] | | |
| 05853970 | | BRZ[.22970926], USDT[0] | | |
| 05853981 | | USDT[5.547323] | | |
| 05854002 | | 0 | | |
| 05854029 | Contingent | FTT[780.34805596], SRM[2.30132993], SRM_LOCKED[54.93867007], USD[1676.41] | | |
| 05854122 | | ADA-PERP[0], BTC[0.00029998], ETH-PERP[0], USD[-0.13], USDT[28.18052378] | | |
| 05854154 | | BTC[0] | | |
| 05854155 | | BTC[0.00000197], ETH[.0006996], ETHW[.0009836], USDT[3.03402507] | | |
| 05854158 | | 0 | | |
| 05854191 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], TRX[.000003], TRY[0.02], USD[0.37] | | |
| 05854231 | | BRZ[0], BTC[.0028], ETH[.0303], ETHW[.0303], FTT[0.00129637] | | |
| 05854244 | | BTC[.00524481] | | |
| 05854249 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 05854271 | | USD[0.00] | | |
| 05854275 | | CEL-PERP[0], USD[0.38] | | |
| 05854286 | | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BCH-PERP[0], BTC-0930[0], BTC-PERP[-0.01350000], CVC-PERP[0], DOT-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-2.51999999], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], STG-PERP[0], TRX-PERP[0], USD[21603.83], WAVES-0930[0], WAVES-PERP[0], XRPI1448.600892], XRP-PERP[0] | | |
| 05854306 | | AXS[.00000001] | | |
| 05854342 | | APT[.023], BNB[0], LTC[0], MATIC[0], TRX[3.250006], USDT[10.23699222] | | |
| 05854349 | | BRZ[.00777504], DENT[1], TRX[.000584], USDT[0.11349831] | | |
| 05854370 | | BTC[0], USD[3.31], USDT[0] | | |
| 05854378 | | ATOMBULL[76180000], ETH[0.00003777], ETHBULL[36.02458], ETHW[0.00003777], MATICBULL[1189600], TRX[.000004], USD[1354.66], USDT[467.61670536] | | |
| 05854457 | | BRZ[.70094679], USDT[111.65177087] | | |
| 05854469 | | TRX[.000007] | | |
| 05854491 | | USD[600.00] | | |
| 05854503 | | EUR[0.00], KIN[1], USD[0.00], USDT[.84836646] | | |
| 05854519 | | GENE[19.09618], GOG[1427.7144], USD[0.24], USDT[0] | | |
| 05854529 | | DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 05854567 | | BRZ[.00470258], USD[0.17], USDT[0.16572411] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05854593 | | ETH[0] | | |
| 05854598 | | USD[0.00] | | |
| 05854634 | | BRZ[0.00219161] | | |
| 05854636 | | NFT (309013399519224578/CORE 22 #1179)[1] | | |
| 05854639 | | BTC[0], FTT[0], USD[1.11] | | |
| 05854656 | | BNB[0.00002950], MATIC[0], TRX[.004322], USDT[0.00000255] | | |
| 05854670 | | BRZ[0.39916249], USD[0.00] | | |
| 05854674 | | BRZ[0] | | |
| 05854714 | | AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00082575], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.02483137], FTT-PERP[0], FTXDXY-PERP[0], GOOGL-1230[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC[.09258273], LUNA2-PERP[0], LUNC-PERP[0], MATIC[4.65924432], MATIC-PERP[0], NFLX-1230[0], NFT (487894010494516882/The Hill by FTX #38413)[1], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY-0930[0], SPY-1230[0], SUSHI-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[873.45], USDT[.00201457], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 05854730 | | BNB[.04996402], USD[22.64] | | |
| 05854771 | | BRZ[.17985913], USD[0.07], USDT[0.01000000] | | |
| 05854787 | | TRYB[.07982], USD[0.01] | | |
| 05854795 | | BNB[0], USD[0.75] | | |
| 05854810 | | NFT (345386511867664813/The Hill by FTX #37009)[1] | | |
| 05854813 | | BTC-PERP[0], USD[0.01] | | |
| 05854828 | | NFT (407106833594058984/FTX Crypto Cup 2022 Key #12492)[1] | | |
| 05854839 | | ATOM[0], BTC[0.02000000], DYDX[0], ETH[0.13558563], ETHW[0], KNC[.00000076], PERP[0], USD[0.01], XRP[0] | | |
| 05854847 | | BRZ[.00422392], USDT[0] | | |
| 05854875 | | BRZ[.00001896], ETH[.00004494], ETHW[.00004494], USD[2.11], USDT[0.88764428] | | |
| 05854884 | | USD[49.75], USDT[0] | | |
| 05854905 | | AKRO[1], BAO[3], BNB[0], BRZ[0.02863290], KIN[2], USDT[0] | | |
| 05854917 | | BAO[1], DENT[1], ETH[.51016417], ETHW[.50994981], UBXT[1], USD[0.00] | Yes | |
| 05854950 | | BRZ[.03502866], USDT[0] | | |
| 05855010 | | USD[25.00] | | |
| 05855032 | | BRZ[.34683264], USDT[.52581672] | | |
| 05855068 | | BRZ[.002344], ETH[.00005894], ETHW[.00005894] | | |
| 05855071 | | BNB[0], BRZ[0.00467846], MATIC[0], USD[0.00], USDT[0.55918800] | | |
| 05855076 | | USD[0.00], USDT[0.00007285] | | |
| 05855182 | | BTC[.00002793], ETH[.00000007], ETHW[.00000007], FTT[.0159867], TRX[.00581774], USD[0.03] | Yes | |
| 05855202 | | TRX[.000124] | | |
| 05855211 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000032], UNI-PERP[0], USD[118.85], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05855212 | | BTC-PERP[0], USD[361.69] | | |
| 05855228 | | ETH-PERP[0], USD[110.19] | | |
| 05855240 | | BTC[.00000461], USDT[0.00011733] | | |
| 05855303 | | MATIC[350], USD[1.45] | | |
| 05855328 | | MATIC[0], TRX[.000001] | | |
| 05855342 | | BTC[.05318656], ETH[.4480905], ETHW[.4480905] | | |
| 05855348 | | TONCOIN[58.1550382], USDT[0] | | |
| 05855357 | | BRZ[0.18828178], USDT[0.00000001] | | |
| 05855371 | | ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], LDO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 05855380 | | BRZ[0.60655540] | | |
| 05855385 | | BRZ[.00403663], USDT[0] | | |
| 05855393 | | BRZ[.17609226], USD[0.00], USDT[0] | | |
| 05855395 | | BTC[.0215], USD[1.16] | | |
| 05855405 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3519.55], USDT[2847.22609714], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05855426 | | NFT (388088669373217213/FTX Crypto Cup 2022 Key #11520)[1] | Yes | |
| 05855429 | | BRZ[0], SLP[459.48845597] | | |
| 05855434 | | GBP[0.00], USD[0.00] | | |
| 05855444 | | USDT[0.03001046] | | |
| 05855454 | | BRZ[5.22386835], USD[2.45] | | |
| 05855489 | | USDT[0.00000277] | | |
| 05855496 | | GBP[0.00], LOOKS[.00000001], SWEAT[0], XRP[0] | Yes | |
| 05855503 | Contingent, Disputed | BNB[0], BTC[0.00010652], ETH[0], TRX[.001051], USDT[0] | | |
| 05855505 | | BRZ[0], FTT[0.23073609], USD[0.00] | | |
| 05855552 | | BTC[0.00005064], FTT[0], GBP[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05855579 | | BRZ[7.06646536] | | |
| 05855581 | | ETH[0], SOL[2.75072844], TRX[7.07224210], USD[0.03], USDT[0.00000005], XRP[.00000001] | Yes | |
| 05855636 | | BRZ[0], TRX[0.63451199], USDT[68.39010000] | | |
| 05855663 | | BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.64021737], USD[1.53], USDT[0.00000327] | | |
| 05855667 | | TRX[.000171], USDT[0.00015855] | | |
| 05855670 | | TRX[.000092], USD[0.17], USDT[.00744] | | |
| 05855678 | | USD[0.00] | | |
| 05855684 | | TRX[.000028], USDT[299.64677018] | | |
| 05855701 | | TRX[.00001], USDT[202.81699268] | | |
| 05855707 | | USD[0.00] | | |
| 05855760 | | BRZ[0.00676772], USD[0.00] | | |
| 05855761 | | TRX[.000255], USDT[0.09611020] | | |
| 05855768 | | BRZ[.01913855], USD[0.00], USDT[0.16308991] | | |
| 05855803 | | TRX[.000302] | | |
| 05855812 | | 0 | | |
| 05855823 | | EUR[0.19], USD[0.00] | | |
| 05855852 | | GOG[256], USD[0.06] | | |
| 05855920 | | CEL[.08038], CEL-PERP[0], USD[1.26], USDT[.00698652] | | |
| 05855933 | | BAO[4], BRZ[0.00009236], DOT[0.00297324], LINK[38.815], RSR[1], TRX[1], USDT[215.37795440] | | |
| 05855970 | | SHIB[177907.61500927] | Yes | |
| 05856011 | | AMD[.009604], BNB[.0067773], BTC[.00000292], BTC-PERP[0], DOT[.0563572], FTT[1.00038443], SOL[1.50323731], USD[46.48], USDT[0] | Yes | |
| 05856049 | | UBXT[1], USD[0.00] | | |
| 05856092 | | BRZ[.0016816], USDT[0] | | |
| 05856132 | | USD[0.00] | | |
| 05856145 | | BAO[3], BAT[1], DENT[1], GBP[862.42], KIN[3], TOMO[1], TRX[1], USD[0.89] | Yes | |
| 05856199 | | BNB[.00000001], BRZ[0.50416128] | | |
| 05856202 | | BTC[.00011177], DENT[2], GBP[0.00], TRX[2], USD[2.56] | | |
| 05856258 | | BRZ[0.99661992], BTC[0], LTC[0] | | |
| 05856265 | | AUDIO[74], CRO[689.8689], CRV[.99316], FIDA[242.95915], FTT[1.898822], GALA[410], SAND[26.99487], SRM[26.99487], TRX[.000015], USD[127.73], USDT[0.10221399] | | |
| 05856279 | | BRZ[.99589542], TRX[.00013], UBXT[1], USDT[0] | | |
| 05856312 | | BNB[0], BRZ[0], USDT[0] | | |
| 05856325 | | ETHBULL[.49], FTT[0.13837654], USD[0.00] | Yes | |
| 05856351 | | NFT (506501584337146354/FTX Crypto Cup 2022 Key #13997)[1], USD[3.31] | | |
| 05856381 | | CEL[13.52547745], DOGE[63.56196359], ETH[.00086439], ETHW[.00085076], KIN[2], USD[0.73], XRP[19.10771480] | Yes | |
| 05856382 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05856415 | | NFT (328610047129567698/The Hill by FTX #25332)[1] | | |
| 05856417 | | BAO[0], BTC[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO[.00051144], LDO-PERP[0], LUNC-PERP[0], MAGIC[.01671349], OP-PERP[0], OXY-PERP[0], PORT[.01922483], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.53], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 05856432 | | BRZ[.00368726], USDT[0] | | |
| 05856487 | | USD[1.90], USDT[.81] | | |
| 05856529 | | BTC[.0000001], ENJ[.00103309], GBP[0.00], SXP[.00088294], USD[0.00] | Yes | |
| 05856531 | | TRX[.000008], USDT[7.56] | | |
| 05856548 | | KIN[1], USD[0.00] | Yes | |
| 05856551 | | BRZ[.001862], ETH[.2054], ETHW[.2054] | | |
| 05856567 | | USDT[0] | | |
| 05856569 | | USD[0.00], USDT[0] | Yes | |
| 05856643 | | APE[0], CAD[0.00], DOGE[270.71008334], ETH[.04751705], ETHW[.04692838], EUR[0.00], USD[0.00] | Yes | |
| 05856651 | | BTC-PERP[0], USD[0.87], USDT[0.01010819] | | |
| 05856660 | | AUD[0.00], ETH[0], UNI[0.06943075], USD[0.00], USDT[0.00000092] | | |
| 05856687 | | SOL[.00418447], USD[0.05], USDT[0.72046140] | | |
| 05856690 | | AKRO[5], BAO[1], DENT[2], ETH[0], ETHW[1.09707456], FIDA[1], GBP[0.00], MATH[1], RSR[2], UBXT[3], USD[0.00] | | |
| 05856700 | | BTC[.00019153] | | |
| 05856726 | | APE[0], ETH[0], ETHW[0], EUR[0.00], FTT[25.50000000], RAY[0], SAND[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.15913960], XRP[0] | | |
| 05856747 | | ATOM-PERP[0], BNB[0.00684962], BRZ[0], BRZ-PERP[0], BTC[0.00000002], BTC-MOVE-WK-0909[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[.5], SOL-PERP[0], USD[0.62], USDT[59.62131381], USDT-PERP[0], XRP[229.95155000], XRP-PERP[0] | | |
| 05856751 | | USDT[0.05217803] | | |
| 05856786 | | BAO[1], BNB[0], DENT[1], ETH[0], KIN[1], NFT (289953490970968764/FTX Crypto Cup 2022 Key #9529)[1], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00000223] | Yes | |
| 05856790 | | BTC[0], DOGE[4.49907878], TRX[0.00002800], TRY[0.05], USDT[36.13818920] | Yes | |
| 05856824 | | BAO[48.22291342], GBP[0.00] | Yes | |
| 05856826 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05856829 | | BRZ[0], BTC[0], FTT[.05707675], MATIC[0], USD[0.13], USDT[0.00952097] | | |
| 05856849 | | TRX[.000001], USD[0.00] | | |
| 05856877 | | ATOM[-0.00008301], AVAX[.29972], BCH[.0009798], BNB[-0.00000408], DOT[-0.00010418], ETH[.001998], ETHW[.001998], FTT[0.13353044], USD[1.25], USDT[0] | | |
| 05856884 | | GBP[100.00] | | |
| 05856901 | | GBP[20.00] | | |
| 05856941 | | LINK[0], MATIC[58.33661559], USD[0.00] | | |
| 05856983 | | TONCOIN[89.42] | | |
| 05856985 | | TRX[.000168] | | |
| 05856986 | | GENE[21.9], GOG[509], USD[0.09] | | |
| 05857008 | | BRZ[65], USD[0.14] | | |
| 05857011 | | TRX[.000009] | | |
| 05857054 | | TRX[.000011], USDT[0] | | |
| 05857059 | | BTC-PERP[0], SOL-PERP[0], USD[0.35], USDT[11.41684240], WAVES-PERP[0] | | |
| 05857062 | | ETH[.00082924], ETHW[.00082924], USDT[0.00000160] | | |
| 05857081 | | ATOM-PERP[0], TRX[.000002], USD[0.00] | | |
| 05857097 | | TRX[.000018] | | |
| 05857130 | | USDT[0.00000001] | | |
| 05857144 | | USDT[.0246125] | | |
| 05857175 | | BAO[3], KIN[2], NFT (476952018374289481/The Hill by FTX #18254)[1], NFT (574632277990544711/FTX Crypto Cup 2022 Key #6344)[1], TONCOIN[4.63693083], TRX[.000019], UBXT[1], USD[0.00], USDT[0.00000612] | | |
| 05857188 | | BRZ[4.11686945] | | |
| 05857224 | | ETH[.04721261], GENE[5], GOG[.9328], USD[0.00] | | |
| 05857266 | | BRZ[.38278837], USDT[0.23143489] | | |
| 05857271 | Contingent, Disputed | USD[62.15] | | |
| 05857279 | | SOL[.436466] | | |
| 05857322 | | TRX[.912409], USD[0.74] | | |
| 05857326 | | USDT[0.22005727] | | |
| 05857338 | | NFT (474062597672243062/Montreal Ticket Stub #1871)[1] | Yes | |
| 05857345 | | BRZ[65] | | |
| 05857355 | | ALGO-PERP[0], USD[0.00] | | |
| 05857398 | | USD[0.00] | | |
| 05857408 | | BRZ[0.00213138] | | |
| 05857433 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00134212], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[1121.99], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05857437 | | ETH[.22260998], USD[1.95] | Yes | |
| 05857439 | | FTT[0.00078487], MAPS[9316.65002556], USD[0.00], USDT[0] | | |
| 05857467 | | SAND[.9856], USD[0.62], USDT[0.00000001] | | |
| 05857475 | | ATLAS[2146.60074981], BAO[3], BNB[.00000347], CHZ[.00401325], ETHW[.01074296], FTM[.00312234], GMX[3.21628494], LTC[.00001897], MATIC[.00009744], MNGO[273.311119], USD[58.33], USDT[0.00000004] | Yes | |
| 05857512 | | NFT (299546599537117991/FTX Crypto Cup 2022 Key #20945)[1], NFT (373975966455780597/The Hill by FTX #38335)[1] | | |
| 05857515 | | 0 | | |
| 05857533 | | DOGE-PERP[87], LTC[0], LTC-PERP[0], SHIB-PERP[0], USD[0.41], XRP[18.65782062], XRP-PERP[0] | | |
| 05857552 | | BRZ[0], BTC[0.00000271], USD[0.00] | | |
| 05857555 | | USD[1.00] | | |
| 05857559 | | AAPL[.12753223], BAO[5], BTC[0.02025914], BYND[0.40322106], DENT[2], ETH[.36387611], ETHW[.36387611], FTT[7.51604079], GME[0], GOOGL[.0881134], KIN[5], NVDA[.00611589], RSR[2], SPY[.25720263], TRX[11], TSLA[.10358076], USD[0.03] | Yes | |
| 05857584 | | BRZ[0], ETH[0], MATIC[0], USDT[0] | | |
| 05857643 | | GBP[0.00], USD[0.00] | | |
| 05857647 | | BTC[0], TRX[.000018] | | |
| 05857680 | | BRZ[157.36233611], BTC[.00282513], TRX[.030001], USD[0.00] | | |
| 05857690 | | APE[.00002518], ATOM[.00008231], AVAX[.00000682], BRZ[0], DOT[.00011489], ETH[.00000011], ETHW[.00000011], FTT[0.00000548], GMT[0], MANA[.0001365], MATIC[.00023998], SHIB[0], SOL[.00002379], TRX[.00188748], USD[0.00], XRP[.00036525] | Yes | |
| 05857727 | | BRZ[0.13547905] | | |
| 05857744 | | BRZ[-0.00505981], BTC[0.00008390], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05857750 | | BRZ[0.00634495] | | |
| 05857756 | | TRX[.000367] | | |
| 05857783 | | BRZ[15.99577038], USDT[0] | | |
| 05857790 | | BTC[.00308746], MANA[105.08153806], MANA-PERP[0], MATIC[.08780799], SPELL[800], TRX[30.02329668], USD[0.00] | Yes | |
| 05857844 | | ATOM-1230[0], ATOM-PERP[0], AUD[1255607.10], AVAX-1230[0], AVAX-PERP[0], BNB-1230[0], BTC-0930[0], BTC-1230[0], DOGE-1230[0], DOT-1230[0], DOT-PERP[0], ETH-0930[0], ETH-1230[0], FTM-PERP[0], FTT[150], MATIC-PERP[0], SOL-1230[0], SOL-PERP[0], USDI-61598.12] | | |
| 05857846 | | USDT[5.30274632], XRP[138.15298325] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05857934 | | BRZ[.005543], USD[0.00] | | |
| 05857961 | | AVAX[.0000003], USD[0.14] | Yes | |
| 05857962 | | AAVE[.0577941], ALGO[.9658], APE[.63255], ATOM[1.377968], AVAX[.291431], AXS[.093882], BAND[.091336], BCH[2.91482922], BNB[.0196941], BTC[1.29312189], CEL[1.889318], CHZ[39.5896], CRV[1.924], DOGE[8.37477], DOT[.281304], DYDX[.079499], ETH[.00486225], ETHW[.00224375], FTM[3.35875], GALA[12615.7497], GMT[.85275], HT[.096485], KNC[.157174], LDO[298.77979], LINK[.187745], LOOKS[.91032], LTC[6.5276687], MATIC[34.80183], NEAR[99.767111], RAY[2.84572], RNDR[489.306824], RSR[13.0292], SAND[2.89379], SHIB[97872], SNX[.180278], SOL[.0752253], SPELL[72.469], SRM[.87593], STG[494.79841], SUSHI[3.36016], UNI[.750486], USD[8295.31], XRP[1.89227], YFI[.00099734] | | |
| 05857971 | | SOL[.09996] | | |
| 05857979 | | BRZ[.04585544], USD[0.01], USDT[0] | | |
| 05858052 | | AUD[100.00], BTC-PERP[0], CEL-0930[0], EDEN-PERP[0], USD[4.05] | | |
| 05858054 | | BRZ[206.517522], USD[0.00], USDT[0] | | |
| 05858058 | | USD[0.00] | | |
| 05858197 | | BTC[.01769646], USD[4044.51] | | |
| 05858204 | | TRX[9.000006] | Yes | |
| 05858219 | | BRZ[.00050176], BTC[.0001], USD[0.01], USDT[-0.65478523] | | |
| 05858257 | | SNX[0.09225165], SNX-PERP[0], TRX[.000253], USD[0.00] | | |
| 05858277 | | BAO[4], KIN[5], TRX[1], USD[0.00] | Yes | |
| 05858283 | | AKRO[2], BAO[2], DENT[1], ETH[0], KIN[5], SOL[0.00249171], TRX[4], USD[0.94], USDT[2.31008341] | | |
| 05858313 | | BRZ[10] | | |
| 05858390 | | BTC[.02152121], USD[-49.94] | | |
| 05858393 | | BRZ[0.02501830], ETH[.000015] | | |
| 05858405 | | TRX[.000006] | | |
| 05858415 | | DOGE[2], NFT (407442600721625976/FTX Crypto Cup 2022 Key #15787)[1], XRP[.347876] | | |
| 05858422 | | TRYB-PERP[0], USD[0.61], USDT[.15374158] | | |
| 05858466 | | USD[0.00] | | |
| 05858474 | | BAO[1], KIN[2], USDT[0] | | |
| 05858519 | | BTC[0.00003079], LOOKS-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05858521 | | BRZ[.8068285], USD[0.00] | | |
| 05858531 | | AUD[0.00], BAO[1], BTT[196.29127114], KIN[1] | Yes | |
| 05858552 | | BAO[1], USDT[0] | Yes | |
| 05858580 | | BRZ[1.71838708], ETH[.00007473], ETHW[.00007473] | | |
| 05858611 | | BAO[2], BNB[0.00009838], BRZ[0] | | |
| 05858614 | | GENE[22.6], GOG[1007], USD[0.12] | | |
| 05858640 | | USD[1.65] | | |
| 05858646 | | BULL[0], ETHBULL[0], USD[0.00], USDT[0.00000010], XRP[309.31607688] | | |
| 05858647 | | ADAHALF[0], AKRO[.58186], ASD[.134372], BCH[.39389308], BNB[0.10255694], BTC[0.06853692], DAWN[.09898732], DOGE[1.56548], ETHW[.0099316], EUR[0.00], FTT[.2992494], LINK[.396076], MCB[0.00530798], PAXG[0], PRISM[9.401122], SLRS[.94312], SOL[5.10937], SPA[9.1347788], SXPBULL[62848], TRX[1.58942], UNI[.097462], USD[552.67], USDT[11.39593025], XAUTBULL[0.00000858], XRP[3.95653], XTZHEDGE[0.00090117] | Yes | |
| 05858656 | | GENE[6.9], GOG[483], USD[0.09] | | |
| 05858683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[-18.3], BCH[.00031106], BCH-PERP[0], BNB[0.00928018], BTC[0.00045962], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[140], CRV-PERP[22], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00041378], ETH-PERP[.011], ETHW[.0000003], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[66], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.0093768], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USDI-30.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05858693 | | BNB[0], BTC[0], USDT[0.00001829] | | |
| 05858699 | | BRZ[.10640026], BTC[0], ETH[0], USD[0.00], USDT[0.15913529] | | |
| 05858733 | | USDT[0.17046295] | | |
| 05858753 | | BRZ[.5278], USDT[0] | | |
| 05858759 | | USDT[6.45281441] | | |
| 05858761 | | BTC[.00938574] | | |
| 05858792 | | BTC[.0000001], USDT[0] | | |
| 05858816 | | BRZ[-0.00078289], USDT[0.01000000] | | |
| 05858883 | | USDT[14800.75167931] | Yes | |
| 05858929 | | AAVE-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], ETHW[.00099362], KAVA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000006], USD[-37.01], USDT[41.40926802] | | |
| 05858937 | | 0 | | |
| 05858939 | Contingent, Disputed | BTC[.0000567], CEL-PERP[0], ETC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.001755], USD[6.59], USDT[100.00316558] | | |
| 05858957 | | BRZ[.00019884], USDT[0] | | |
| 05858978 | | BRZ[0], DOGE[0] | | |
| 05858990 | | AKRO[1], BAO[3], CAD[0.00], ETH[0], FTT[.00010648], HXRO[2], KIN[1], TRX[2], USD[0.00] | Yes | |
| 05858993 | | USD[0.56] | Yes | |
| 05859004 | | BTC[0.00000034], ETH[0.00000558], ETHW[0.00000558] | | |
| 05859060 | | BRZ[.00048529], USD[0.00], USDT[0.14791727] | | |
| 05859065 | | BRZ[.00261848], TRX[.000009], USDT[0] | | |
| 05859089 | | BRZ[50.09890661], USDT[0.21000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05859095 | | BRZ[.00861876], USDT[0] | | |
| 05859097 | | BNB-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05859098 | | AKRO[1], GMT[.00005909], KIN[1], SOL[.00003471], TRX[0], USD[0.00] | Yes | |
| 05859137 | | BRZ[0.03739409], CHZ[1] | Yes | |
| 05859163 | | BTC-0930[0], BTC-PERP[0], ETH-PERP[0], USD[480.53] | | |
| 05859187 | | BAO[1], KIN[1], TRX[.000049], USD[0.00], USDT[0.00000001] | | |
| 05859191 | | TRX[.000007], USDT[0.00009357] | | |
| 05859195 | | ADABULL[1.72672], BAO[1], BTC[.000036], MATIC[0.69976049], TRX[.000095], USD[0.00], USDT[0] | | |
| 05859211 | | BRZ[0.91544913] | | |
| 05859244 | | BRZ[-0.66282654], ETH[0], FTT[0.05180529], TRX[0], USD[0.05], USDT[0] | | |
| 05859254 | | BTC[.0005], ETH[.007], ETHW[.007], USD[0.20] | | |
| 05859259 | | ALGO[3999.9], ALGO-PERP[2200], FTT[72.4], FTT-PERP[68], MATIC[5101.9772], MATIC-PERP[500], USD[-2494.04] | | |
| 05859265 | | TRX[.000116], USDT[1380.35949414] | Yes | |
| 05859278 | | BRZ[-0.00012652], USDT[0.00120140] | | |
| 05859292 | | 0 | | |
| 05859309 | | USD[0.01] | | |
| 05859316 | | TRX[.03], USD[0.00] | | |
| 05859431 | | BTC[.005721], USD[0.18] | | |
| 05859439 | | BRZ[0.00504098] | | |
| 05859450 | | USD[16.66] | | |
| 05859485 | | BTC[.00131] | | |
| 05859497 | | BTC-PERP[0], ETH-PERP[0], USD[0.56] | | |
| 05859507 | | BRZ[.00128428], USD[0.00] | | |
| 05859604 | | BTC[.03317366], ETH[.52580717], TRX[.000015], USDT[21.45354163] | Yes | |
| 05859641 | | USD[0.00] | | |
| 05859700 | | BTC-PERP[0], DOT[.0065], GALA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.01634791] | | |
| 05859704 | | USD[-3.24], USDT[3.61] | | |
| 05859728 | | SOL[.27999], USD[0.00] | | |
| 05859733 | | USDT[0] | | |
| 05859795 | | BRZ[.00969505], TRX[.000139], USDT[0] | | |
| 05859816 | | DOGE[42.17586589], USD[0.00] | | |
| 05859822 | | 0 | | |
| 05859836 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], XEM-PERP[0], YFII-PERP[0] | | |
| 05859837 | | USD[0.36], USDT[4.07869895] | | |
| 05859844 | | LTC[5.21581786] | | |
| 05859852 | | AVAX[.926719], BAO[2], BTC[.00518661], DENT[1], DOT[1.2153196], ETH[.0450282], ETHW[.006069], KIN[1], SOL[.1727292], TRX[1] | | |
| 05859862 | | APE-0930[0], BTC-0930[0], ETH-0930[0], TRX-0930[0], USD[-1.16], XRP[9.03226602], XRP-0930[0] | Yes | |
| 05859873 | | USD[0.00] | | |
| 05859892 | | ETH[0.03200008], MATIC[0], USDT[0.00000607] | | |
| 05859907 | | BTC[.01019662], KIN[2], NEXO[17.7992368], USD[0.01] | Yes | |
| 05859932 | | USD[0.00] | | |
| 05859955 | | BTC[0], DAI[0], USDT[0.00001125] | | |
| 05859964 | | BRZ[.0008], USDT[.1503645] | | |
| 05860000 | | NFT (502017889885155702/FTX Crypto Cup 2022 Key #21988)[1] | | |
| 05860032 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 05860046 | | USD[651.00] | | |
| 05860059 | | USD[0.00], USDT[997.90509782] | | |
| 05860071 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05860081 | | AUD[372.67], BAO[3], ETH[0], ETHW[0.14547026], FTT[.36294695], KIN[1], RSR[1], UBXT[1], XRP[28.19979139] | | |
| 05860109 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[-1.87], SRM-PERP[0], TRX[.000008], USD[29.75], USDT[11.67702301], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05860112 | | 1INCH-PERP[0], USD[0.00] | | |
| 05860117 | | FTT[59.18816], USDT[.300937] | | |
| 05860118 | | GST[.00045575], TRX[.000002], USD[102.42], USDT[0.00000001] | Yes | |
| 05860153 | | BRZ[.00202473], ETH[.00512625], ETHW[.0050578], FTT[0.00000047], USD[1.30], USDT[0.00861989] | Yes | |
| 05860186 | | AUDIO[1], BTC[0], TRX[24895.48743749], UBXT[1] | Yes | |
| 05860193 | | BNB[0], BTC[0], USD[0.00], USDT[0.00004937] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05860196 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00007047], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00994272], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[48.53], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 05860207 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], LDO-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05860212 | Contingent, Disputed | USD[0.00], USDT[1.6222] | | |
| 05860214 | | 0 | | |
| 05860226 | | ETH[0.16819631], ETHW[0.16819631], TRX[.000001], USD[0.01], USDT[.606448] | | |
| 05860244 | | USDT[.39863028] | | |
| 05860250 | | BTC[0.00090079] | | |
| 05860254 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[0.00], USDT[0.00008784], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 05860256 | Contingent, Disputed | MATIC[7.6781], USD[0.33] | | |
| 05860263 | | BNB[.00005084], ETH[.0000226], ETHW[.0000226], FTT[42.79157231], GT[206.09851977], NFT [367847684556609778/Austin Ticket Stub #1469][1], NFT [549603334133045379/Mexico Ticket Stub #1019][1] | Yes | |
| 05860270 | | BRZ[.72360342], USD[0.00] | | |
| 05860278 | | TRX[.000064], USDT[1599] | | |
| 05860282 | | AUD[0.39], BAO[1], BTC[.00002003], USD[0.01], USDT[0.00945455] | Yes | |
| 05860287 | | USDT[0.00019173] | | |
| 05860327 | | USDT[1.18454835] | | |
| 05860329 | | BTC[0.10429129], ETH[.684], ETHW[.684] | | |
| 05860413 | | BTC-PERP[0], ETH-PERP[0], USD[0.08] | | |
| 05860477 | | BRZ[0.00124444], TRX[.000016], USDT[0] | | |
| 05860533 | | USD[10.78] | | |
| 05860537 | | ALGO[0] | | |
| 05860541 | | BTC[0.00022907], USD[0.00], USDT[0] | | |
| 05860570 | | BRZ[.00338703], USDT[0] | | |
| 05860574 | | AKRO[1], KIN[1], USDT[0] | | |
| 05860575 | | BTC[.41840753], DOT[94.18966083], ETH[3.13402498], LINK[103.31494222], USD[3000.00] | Yes | |
| 05860605 | | BNB[0.00117355], BTC[0], USD[0.00] | Yes | |
| 05860637 | | USD[100.00] | | |
| 05860654 | | USD[0.01], USDT[.19] | | |
| 05860669 | Contingent, Disputed | TRX[.000012] | | |
| 05860673 | | USD[8630.00], USDT[46.97408625] | | |
| 05860716 | | GMT[6.25686448], USD[0.18] | | |
| 05860718 | | LUNC-PERP[0], SHIB-PERP[353700000], SOS-PERP[3454400000], SPELL-PERP[0], TRX[.000008], USD[-2305.33], USDT[0] | Yes | |
| 05860741 | | ADABULL[21.395934], BNBBULL[3.1194072], BULL[.89682957], COMPBULL[419920.2], DOGEBULL[262.95003], EOSBULL[299943], ETHBULL[5.2190082], MATICBULL[38500], THETABULL[2530], TRX[.000065], USD[0.02], USDT[0.02025000], VETBULL[25995.06] | | |
| 05860744 | Contingent, Disputed | MATIC[3.0621], USD[0.56] | | |
| 05860747 | | USD[0.42] | | |
| 05860771 | | BNB[.00000039], USD[0.00], USDT[0] | Yes | |
| 05860808 | | 0 | | |
| 05860841 | | BRZ[3.82016631], BTC[0] | | |
| 05860872 | | USD[1368.65] | Yes | |
| 05860880 | | AUD[0.00] | | |
| 05860897 | | AKRO[1], AUD[0.00], ETH[.00654544], ETH[.11535816], ETHW[.11535816], KIN[2], UBXT[1] | | |
| 05860920 | | NFT [414454622684689888/The Hill by FTX #5221][1], NFT [441944797319317827/FTX Crypto Cup 2022 Key #2607][1] | | |
| 05860926 | | BTC[.00009954], ETH[.000948], ETHW[.000948], TRX[.000001], USD[39.17], USDT[18.61192234] | | |
| 05860947 | | BRZ[.00569492], TRX[.000175], USDT[0] | | |
| 05860961 | | 0 | | |
| 05861001 | | BTC[.00000241], SGD[0.00] | | |
| 05861006 | | AUD[0.00], BTC[0.00277444], USD[1.79], USDT[27.45882230] | | |
| 05861010 | | 0 | | |
| 05861052 | | BRZ[0.26964749] | Yes | |
| 05861059 | | BTC[.00002048] | | |
| 05861065 | | CTX[0] | | |
| 05861070 | | TRX[.120008], USD[214.19], USDT[.7552675] | | |
| 05861082 | | BTC[.6720404], USDT[5228.78990455] | Yes | |
| 05861083 | | BTC[.0035], CRO[130], DOT[3], NEAR[3], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05861129 | | 0 | | |
| 05861162 | | 0 | | |
| 05861201 | | USD[0.03], XRP[.05042] | | |
| 05861208 | | ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00041536], ETHW[.00041536], LDO-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.51], USDT[.00701526] | | |
| 05861259 | | TONCOIN[.058], USD[1.71] | | |
| 05861262 | | LTC[.0049], SOL[2.3795478], USD[0.05], USDT[0] | | |
| 05861276 | | BAO[2], DENT[1], USD[841.17], WRX[6307.19680864] | Yes | |
| 05861294 | | ETH[.00038931], TRX[35.6373191], TRX-PERP[0], USD[0.00] | | |
| 05861317 | | USD[0.00], USDT[.20934692] | | |
| 05861342 | | DOGE-PERP[0], USD[0.06], USDT[0.02748800] | | |
| 05861343 | | BTC[.00239986], USDT[47.8335843] | | |
| 05861370 | | TRX[.119084], USDT[0.48839025] | | |
| 05861371 | | TRX[.000107], USDT[42] | | |
| 05861392 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 05861428 | | AXS-PERP[0], BNB[.00230348], GALA-PERP[0], USD[0.04], USDT[0.00000062] | | |
| 05861429 | | AVAX[0.00000001], BNB[0], DAI[0.10000000], ETH[0.00137549], ETHW[0.00052157], MATIC[1.00000002], USD[0.00], USDT[0.00001058] | | |
| 05861517 | | BNB[.07491951] | | |
| 05861533 | | TRX[.000009] | | |
| 05861567 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX[.476244], TRX-PERP[0], USD[0.31], USDT-PERP[0], WAVES-PERP[0] | | |
| 05861571 | | USDT[.74224256] | Yes | |
| 05861574 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05861580 | Contingent, Disputed | BTC[0.00005638], SOL[-0.00969287], USD[0.02] | | |
| 05861589 | | BTC[.00478264] | | |
| 05861597 | | TRX[.000102], USDT[0] | | |
| 05861670 | | BRZ[0.12446576] | | |
| 05861705 | | BNB[.02103449] | | |
| 05861708 | | BTC[.00044166], USD[1.74] | | |
| 05861751 | | BULL[.000182], ETHBULL[.00371], TRX[.000157], USD[0.73], USDT[0.47508176] | | |
| 05861755 | | BAO[1], BTC[.00014069], KIN[1], USD[0.00] | Yes | |
| 05861761 | | BRZ[.00262567], USD[0.00] | | |
| 05861773 | | AKRO[1], BAO[1], BTC[0], FB[1.32173997], KIN[4], MATIC[1], SPY[0.75792579], TRX[1], USD[1.12] | | |
| 05861774 | | ETH[.00000002] | | |
| 05861782 | | CEL[0], USD[0.00] | | |
| 05861807 | | NFT (341006120341099833/The Hill by FTX #6461)[1], NFT (520593024890210949/FTX Crypto Cup 2022 Key #16272)[1], XRP[21535.04250101] | Yes | |
| 05861817 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.49], XMR-PERP[0], XRP-PERP[0] | | |
| 05861818 | | BRZ[.00268773], TRX[.000007], USDT[0] | | |
| 05861842 | | TRX[.000008], USDT[53.8280856] | | |
| 05861846 | | AKRO[4], BAO[19], BAT[1], DENT[5], GHS[0.00], KIN[17], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00079445] | Yes | |
| 05861861 | | BAO[3], BNB[0], ETH[0], KIN[2], RSR[1], USDT[0.00000001] | | |
| 05861883 | | LTC[18.36235294] | | |
| 05861885 | | ALPHA[1], AUD[0.00], BTC[.09379447], DENT[1], USD[0.00] | | |
| 05861921 | | TRX[.000097], USDT[50] | | |
| 05861938 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[1578.67114119] | | |
| 05861946 | | BTC[.00942276] | | |
| 05861981 | | ETH[.00079965], ETHW[.00079965], TRX[.14212], USDT[0] | | |
| 05862047 | | TRX[.007194], USD[2766.77], USDT[1950.00000002] | | |
| 05862058 | | CRV[.00020998], GBP[14.31], USD[0.00] | Yes | |
| 05862067 | | BAO[1], ETH[.01116563], FTT[25] | | |
| 05862117 | | BTC[.02579193], BTC-PERP[0], ETH[.008], ETHW[.008], USD[0.00], USDT[0.00000835] | | |
| 05862127 | | AUDIO[1], BAT[1], BTC[1.3365], FTT-PERP[0], HOLY[1], KIN[1], SOL-PERP[0], USD[1.76] | Yes | |
| 05862136 | | AUD[0.84] | | |
| 05862156 | | AKRO[1], BAO[3], BTC[.00496225], DENT[1], DOT[1.0648378], ETH[.07238844], ETHW[.04662217], KIN[2], SOL[.35440408], TRX[1], USD[0.00], USDT[40.07209307] | Yes | |
| 05862167 | | BTC[.04667251], USD[0.00] | | |
| 05862184 | Contingent, Disputed | AUD[0.00] | | |
| 05862211 | | BTC[0.50115309], ETH[0], USD[3748.53], USDT[0] | Yes | |
| 05862253 | | ATOM[4999.34754], BTC[8.5106], ENJ[14997.15], ETH[115.346], GALA[669656.545], MANA[10656.05554], MATIC[120123.2287], SOL[2000], USD[72269.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05862279 | | AUD[20.00] | | |
| 05862327 | | BAO[1], USD[0.00], USDT[1931.20734812] | | |
| 05862366 | | XRP[10.30915594] | Yes | |
| 05862421 | Contingent, Disputed | BTC[0], JPY[152.58] | | |
| 05862446 | | APT[50.10718946], APT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], CEL[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05862456 | | 0 | | |
| 05862479 | | USD[5.00] | | |
| 05862496 | | BTC[0.00003162], USD[0.13] | | |
| 05862532 | | AXS[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0.00212207], USD[-0.45] | | |
| 05862561 | Contingent, Disputed | TRX[.000407] | | |
| 05862568 | | USD[0.01] | | |
| 05862597 | | ETH-0930[0], ETH-PERP[0], USD[0.00] | | |
| 05862637 | | BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[41854.33], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 05862668 | | BTC[.01068334], ETH[.05287427], NFT (302335509601918549/The Hill by FTX #7861)[1], NFT (361652350373236261/Mexico Ticket Stub #1028)[1], NFT (444726660864428435/FTX Crypto Cup 2022 Key #13543)[1] | Yes | |
| 05862674 | | BRZ[3.08561488], USDT[0.01484925] | | |
| 05862700 | | XRP[.39675844] | Yes | |
| 05862725 | | NFT (466869543881831484/FTX Crypto Cup 2022 Key #3794)[1] | | |
| 05862791 | | NFT (328118565149671386/The Hill by FTX #25411)[1] | | |
| 05862806 | | NFT (442608399777686525/FTX Crypto Cup 2022 Key #15949)[1] | | |
| 05862810 | | BAO[4], TRX[.000012], USD[0.00] | | |
| 05862864 | | USD[51.08] | Yes | |
| 05862887 | | DAI[10643.6], ETH-PERP[0], FTT-PERP[0], USD[4.33], USDT[0.00692400] | | |
| 05862902 | | APT[.12068905], USDT[1.18533789] | | |
| 05862903 | | BRZ[.847], USDT[0] | | |
| 05862912 | | NFT (446643657452354815/CORE 22 #1180)[1] | | |
| 05862932 | | AUD[0.00] | | |
| 05862976 | | TRYB-PERP[0], USD[692.78] | | |
| 05863042 | | TRX[.000006], USD[0.08], USDT[.001857] | | |
| 05863056 | | ETH[.00026525], ETHW[100.17793168], TRX[.000123], USDT[100743.93612246] | Yes | |
| 05863087 | | AKRO[1], BAO[6], BTC[0], ETH[0], KIN[5], USD[0.00], XRP[0] | | |
| 05863092 | | ETH[.4449], ETHW[.4449] | | |
| 05863114 | | BNB[.0017] | | |
| 05863119 | | ETH[.000097], ETHW[10.20909706], NFT (520919869454001292/FTX Crypto Cup 2022 Key #4721)[1], NFT (547972140569771880/The Hill by FTX #10174)[1] | Yes | |
| 05863145 | | AKRO[2], AVAX[1], BAO[8], DENT[6], ETH[.01524127], GBP[410.10], KIN[15], LTC[.0258369], TRX[4], UBXT[4], USD[580.00] | | |
| 05863198 | | AVAX[0.00807107], ETH[0.00000003], MATIC[0], USD[0.00], USDT[0.00000931] | | |
| 05863218 | | BNB[0], CHZ-PERP[0], ETH[.01550042], ETH-PERP[0], ETHW[.01836038], GAL-PERP[0], LUNA2-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000039], USD[10.64], USDT[8538.92613988] | | |
| 05863230 | | FTM[.9], MATIC[.00318682], TRX[.9] | | |
| 05863360 | | GBP[0.00] | | |
| 05863409 | | USDT[1084.06568855] | | |
| 05863478 | | BAO[4], DENT[1], KIN[6], NFT (442677834050783937/The Hill by FTX #29492)[1], UBXT[3], USD[0.00], USDT[0.00280817] | Yes | |
| 05863507 | | APT[.9994], BEAR[2148089.8], BULL[12.987217], ETH[.00046638], ETHBEAR[992400], ETHW[.00046638], LUNC-PERP[0], TRX[.268441], TRXBULL[7.34], USD[0.19], USDT[0.06923907] | | |
| 05863508 | | USDT[0] | | |
| 05863522 | | TRX[628.13494167], USDT[0] | | |
| 05863533 | | APE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000003] | | |
| 05863551 | | BRZ[4.81653427], BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[0.00008163] | | |
| 05863609 | | AKRO[1], ATOM[8.47931733], BAO[4], BTC[.01067178], DENT[1], ETH[.27353674], ETHW[.27353674], KIN[7], SOL[2.73059985], UBXT[2], USD[0.00] | | |
| 05863610 | | ETH[.00000001] | | |
| 05863657 | | TRX[.000011], USD[0.01], USDT[0.00000436] | | |
| 05863739 | | TRX[.000031], USD[339.38], USDT[0.00253200] | Yes | |
| 05863741 | | EUR[0.00] | | |
| 05863771 | | 0 | Yes | |
| 05863774 | | BNB[0], BTC[0], CHF[0.00], ETH[0], HKD[0.00], ZAR[0.00] | Yes | |
| 05863780 | | TRX[.000399] | | |
| 05863790 | | AUD[0.00], BAO[4], CHZ[1], KIN[2], RSR[2], USDT[0] | Yes | |
| 05863909 | | BTC[0.01370000], BTC-PERP[0], ETC-PERP[0], ETH[0.18800000], ETH-PERP[0], ETHW[-0.21235083], USD[550.33] | | |
| 05863928 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.28244348], ZIL-PERP[0] | | |
| 05863932 | Contingent, Disputed | AUD[1.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05863938 | | SECO[1], TRX[.000002], USD[0.01] | | |
| 05863969 | | MATIC[.00006726], USD[6.94] | Yes | |
| 05864074 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05864085 | | 0 | | |
| 05864118 | | BNB[.00001168], BNB-1230[0], TRX[0.13242907], USD[0.56], USDT[1497.19477207] | | |
| 05864151 | | BRZ[1.62846570], USD[0.00] | | |
| 05864164 | | BNB[.05], ETH[.00000003], ETHW[.241], USD[0.82], USDT[.72157762] | | |
| 05864173 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05864180 | | BTC[0.00005844], USD[0.00], USDT[7601.57898203] | | |
| 05864203 | | ETHW[.0999], USD[118815.97], USDT[2332001.40435327] | | |
| 05864204 | | BTC[.000893] | | |
| 05864210 | | ETH[.00049476], ETHW[.00049476], XRP[0] | | |
| 05864250 | | 0 | | |
| 05864298 | | EUR[0.00] | | |
| 05864323 | | SOL-PERP[0], TRX[.000006], USD[0.14], USDT[0.05000000] | | |
| 05864382 | | BAO[1], BRZ[50.30619427], USDT[0] | | |
| 05864396 | | BNB-PERP[0], BTC[0.00258703], BTC-PERP[0], ETH[0.01169902], ETH-PERP[0.01499999], ETHW[0.01163885], FTT[1.4997], FTT-PERP[1], SOL-PERP[0], USD[-65.87], USDT[0.19707028] | | BTC[.001998], ETH[.010988], USDT[.194776] |
| 05864398 | | AUD[2.50], USD[8.05] | | |
| 05864417 | | BTC[0.00000001], LTC[0.15149011] | | |
| 05864445 | | TRX[.000172], USDT[3.02390723] | | |
| 05864504 | | BTC[.0000001], SOL[.186891], USD[4.19] | | |
| 05864577 | | BRZ[0.00324637] | | |
| 05864578 | | TONCOIN[118.21760899], USD[0.01] | | |
| 05864607 | | EUR[0.12], USD[0.48], USDT[.59136628] | | |
| 05864608 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[395.43], USD[0.01921058], XMR-PERP[0] | | |
| 05864628 | | NFT (323037141462602380/The Hill by FTX #22552)[1] | | |
| 05864645 | | USDT[1.08656627] | | |
| 05864658 | | BAO[2], FTT[0], KIN[5], TONCOIN[12.80022310], TRX[.000011], USD[0.00], WRX[0], XRP[53.96646245] | Yes | |
| 05864670 | | DOGE[.00000369] | | |
| 05864699 | | BRZ[.00276156], TRX[.000001], USDT[0] | | |
| 05864723 | | AUD[0.00] | | |
| 05864724 | | BAO[1], TRX[.000006], USDT[0.16682651] | | |
| 05864798 | | BEAR[216000], BULL[.000855], TRX[.564842], USDT[0.13070275] | | |
| 05864802 | | USD[-0.64], USDT[9.83461951], USDT-0930[0] | | |
| 05864825 | | USDT[10] | | |
| 05864840 | | AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[48.77], XRP-PERP[0] | | |
| 05864853 | | DOGEBULL[.2522], MATICBULL[25.86], THETABULL[50], USD[0.01], USDT[761.15389461], XRPBULL[644] | | |
| 05864860 | | ETH[0], ETH-PERP[0], ETHW[0], GBP[78.13], USD[0.00] | | |
| 05864889 | | BRZ[2.51953395] | | |
| 05864892 | | AUD[0.11], BAO[594714.02739669], DENT[118924.07612926], DOGE[525.6578101], KIN[4126746.62950008], SHIB[5530781.74022984], USD[0.00] | Yes | |
| 05864904 | | ETH[.00000002] | | |
| 05864945 | | AXS-PERP[0], BRZ[10.99494601], BTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-76.41], USDT[154.80695501] | | |
| 05864978 | | AKRO[1], BTC[0], BTC-PERP[0], SOL[17.50160028], USD[0.16] | | |
| 05865027 | | TRX[.744245], USD[0.60] | | |
| 05865048 | | BRZ[37.9], USDT[0] | | |
| 05865058 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[21.71], USDT[100], USTC-PERP[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05865067 | | BTC[.00000285], DENT[1], UBXT[1], USD[0.02], USDT[0.01275942] | Yes | |
| 05865082 | | AUD[0.00] | | |
| 05865113 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.00180316], BNB-PERP[0], BTC[.00000035], BTC-PERP[0], CHZ-PERP[0], DOGE[1.18593240], DOGE-PERP[0], ETH[.00077138], ETH-PERP[0], FIL-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[57943.96112999], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.57], USDT[0.06197483], XRP[1.00011159], YFI-PERP[0] | | |
| 05865130 | | USD[0.00] | | |
| 05865162 | | BTC[0], DOGE[192.81608], DOGE-PERP[0], FTT-PERP[27.5], OKB-PERP[0], USD[1643.61], USDT[0] | | |
| 05865166 | | NFT (524089788362521487/FTX Crypto Cup 2022 Key #14080)[1], USD[0.00] | | |
| 05865168 | | AKRO[2], AUD[0.00], BAO[1], BTC[.00000001], ETH[.00000009], KIN[2], MATIC[0.00103069], SOL[0], UBXT[1], USD[95.48] | Yes | |
| 05865198 | | AKRO[1], KIN[1], SOL[11.30847563], USD[0.43] | Yes | |
| 05865199 | | AKRO[1], BRZ[0.00308451], ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05865203 | | MATIC[0], TRX[.000168], USD[0.02] | | |
| 05865229 | | BRZ[.00640864], ETH[.0000299], ETHW[.0000299] | | |
| 05865234 | | ETH[.05994916], ETHW[.05994916], USD[0.00], USDT[0.00000001] | | |
| 05865249 | | DENT[1], RSR[1], USD[0.00] | Yes | |
| 05865258 | | ETH[.0320678], MATIC[.01] | | |
| 05865260 | | USDT[11.2] | | |
| 05865265 | | PAXG[0], USD[0.00] | | |
| 05865301 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[49.9905], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05865329 | | TRX[.000015] | | |
| 05865360 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0.00018876] | | |
| 05865400 | | BRZ[0], BTC[0] | | |
| 05865458 | | TRX[.00001] | | |
| 05865516 | | BTC[0.00562225], USD[0.02] | | |
| 05865570 | | BTC[0.00026929], TRX[.000126], USD[0.00] | | |
| 05865586 | | BTC-PERP[0], OP-PERP[0], USD[0.00], USDT[241.55584743] | | |
| 05865593 | | BAO[4], GBP[0.00], KIN[3], SOL[2.88121019], USD[0.00] | | |
| 05865645 | | TRX[.00000001], USD[0.00] | | |
| 05865650 | | EUR[0.28], USD[0.00] | | |
| 05865671 | | ETH[.0021897], ETHW[.0021897] | | |
| 05865677 | | BRZ[.78627511], USD[0.00] | | |
| 05865703 | | USDT[30] | | |
| 05865706 | | BNB[0], BRZ[0.24274080], SOL[0], TRX[.000023], USD[0.00], USDT[0.02125832] | | |
| 05865713 | | BCH[.0003365], BTC-PERP[0], DOGE[.08], DOGE-PERP[0], USD[-0.02] | | |
| 05865725 | | CEL-PERP[0], USD[4.40], USDT[0] | | |
| 05865743 | | ETH[.00000012] | | |
| 05865760 | | BRZ[0], BTC[0], CHZ[0], MATIC[3.20366184], USD[0.00] | | |
| 05865790 | | AKRO[1], BAO[4], DENT[1], HNT[.09650572], KIN[4], RSR[1], UBXT[1], UNI[0], USD[0.00], USDT[176.18174312], XRP[.04263106] | Yes | |
| 05865801 | | LTC[.13327016], USDT[0.00000001] | | |
| 05865811 | | NFT (345357544113875347/The Hill by FTX #22337)[1] | | |
| 05865821 | | BNB[0], NFT (475856751631030820/The Hill by FTX #44107)[1], TRYB[.00000001], USD[0.00], XRP[0.00784142] | | |
| 05865855 | | MTL[10.31103908] | Yes | |
| 05865890 | | AAVE-PERP[0], ADA-PERP[-31], ALGO-PERP[99], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-2.1], BCH-PERP[0], BNB-PERP[0], BTC[.08683117], CAKE-PERP[0], CHZ-PERP[40], CRV-PERP[28], DOGE-PERP[241], DOT-PERP[-1.3], EGLD-PERP[-0.28], ENJ-PERP[1], EOS-PERP[8.60000000], ETC-PERP[.018], FIL-PERP[-2.70000000], FTM-PERP[-6], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[-68], LTC-PERP[0.21000000], MATIC-PERP[15], NEAR-PERP[0], OKB-PERP[-0.00999999], OMG-PERP[7], OP-PERP[12], RSR-PERP[1690], SAND-PERP[-3], SNX-PERP[0], SOL-PERP[2.56], SRM-PERP[28], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[2.5], USD[-370.87], VET-PERP[0], XRP-PERP[212], XTZ-PERP[0], ZEC-PERP[1.4] | | |
| 05865937 | | USD[0.00], USDT[0] | | |
| 05865994 | | AKRO[1], BAO[2], BRZ[.00478233], USD[0.20], USDT[0] | | |
| 05866036 | | USD[0.00] | | |
| 05866061 | | BAO[3], ETH[.01097808], ETHW[.01084118], KIN[3], TRX[1.000123], USD[0.00], USDT[0.00000274] | Yes | |
| 05866089 | | USDT[.00136439] | Yes | |
| 05866091 | | AUD[10000.00] | | |
| 05866109 | | ETH[.13399608], ETHW[.13292831] | Yes | |
| 05866121 | | GALA[.00449056], KIN[2], SOS[40236219.36384196], USDT[0.00042019] | Yes | |
| 05866142 | | ETH[.00000001], GST-0930[0], GST-PERP[0], UNI-PERP[0], UNISWAP-0930[0], USD[108.73] | | |
| 05866157 | | ADABULL[17.6], DOGEBULL[816.9566], ETHBULL[.04], LINKBULL[30593.88], LTCBULL[72000], MATICBULL[15096.98], SXPBULL[27694460], THETABULL[4199.16], USD[0.00], USDT[165.80797037], VETBULL[58000], XRPBULL[439912], ZECBULL[29900] | | |
| 05866172 | | TRX[.000037] | | |
| 05866181 | | USD[0.00] | | |
| 05866198 | | BRZ[.00176073], USD[0.00] | | |
| 05866221 | | USD[0.00], USDT[.54] | | |
| 05866223 | | ETH[.00000001], USD[1.93], USDT[.52829166] | | |
| 05866273 | | BTC[0.00000080], ETH[.2468668], ETHW[.1316636], FTT[26.99946], TRX[.000285], USD[0.95], USDT[.00949128], WBTC[0.00434720] | | |
| 05866281 | | USDT[1] | | |
| 05866292 | | BNB[.00000001], BRZ[0.00284561] | | |
| 05866295 | | BTC[0] | | |
| 05866302 | | KIN[1], USD[675.26], USDT[0] | Yes | |
| 05866369 | | BRZ[.00829816], USD[0.00] | | |
| 05866373 | | BRZ[2] | | |
| 05866443 | | BNB[0], DOGE[0.13581964], HT[.00001198], LTC[.00000062], TRX[0], USDT[0] | Yes | |

FTX Trading Ltd.

Schedule 1748 Nonprinting Customer Name

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05866504 | | ETH[.00022132], ETH-PERP[0], ETHW[.00028176], TRX[1], USD[8606.99] | Yes | |
| 05866517 | | USD[0.00], USDT[0.00007433] | | |
| 05866521 | | ETH[.00094978], ETHW[.02494978], TRX[.000028], USD[0.00], USDT[44.60959113] | | |
| 05866530 | | BRZ[0], BTC[0.00001251], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 05866553 | | BRZ[0.00573730], ETH[.0000245], ETHW[.0000245] | | |
| 05866560 | | ATOM-PERP[0], ETH-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000257], USD[0.63], USDT[37.82978957], XRP-PERP[0] | | |
| 05866561 | | USD[0.00], USDT[0.00000580] | | |
| 05866562 | | USD[0.00], USDT[0] | | |
| 05866623 | | ALPHA[.15687214], AUDIO[1], BAO[2], BRZ[0], CHZ[1], DENT[2], KIN[1], RSR[1], USD[-0.01] | | |
| 05866626 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[19.69362863], VET-PERP[0], XRP-PERP[0] | | |
| 05866637 | | NFT (505685389134665903/FTX Crypto Cup 2022 Key #16757)[1] | | |
| 05866691 | | BTC[.00103353] | Yes | |
| 05866706 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05866713 | | TRX[.000083], USDT[0] | | |
| 05866746 | | APT[.00038027], AVAX[0], FTT[0.00002150], GST-PERP[0], NFT (573464140008316972/The Hill by FTX #18236)[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 05866752 | | MATIC[12.0799] | | |
| 05866788 | | LTC[.0034375], USD[0.00], USDT[0] | | |
| 05866799 | | BRZ[.82109678], ETH[.0278], ETHW[.0278] | | |
| 05866841 | | USDT[1] | | |
| 05866842 | | USD[0.92], USDT[0.11687841] | | |
| 05866860 | | BRZ[0.17984017] | | |
| 05866877 | | BAO[1], BTC[.00032259], KIN[2], PAXG[.01967376], USDT[56.51366633], ZAR[458.39] | Yes | |
| 05866907 | | BRZ[0.00843534], TRX[.000137], USDT[0] | | |
| 05866908 | | ETH[1.01280256] | Yes | |
| 05866944 | | BNB[.000001], ETH[.00000002] | | |
| 05866970 | | USDT[0] | | |
| 05866994 | | BRZ[0.00029538] | | |
| 05867011 | | BAO[1], BTC[.0023639], ETH[.03293554], ETHW[.03293554], KIN[3], SOL[.24797565], USD[0.02] | | |
| 05867031 | | STEP[13309.47072], UBXT[1], USD[0.61] | | |
| 05867032 | | ADABULL[.09346], DOGEBULL[.7066], MATICBULL[785.64], THETABULL[9.118], TRX[.000002], USD[0.00], USDT[0], XRPBULL[9934] | | |
| 05867034 | | GALA-PERP[0], USD[0.02], USDT[0] | Yes | |
| 05867152 | | 0 | Yes | |
| 05867155 | | NFT (401409878267605220/The Hill by FTX #21830)[1] | | |
| 05867173 | | BRZ[.338], BTC[0.11607815], FTT[13.6974426], LDO[129.976041], USD[0.44], USDT[0.49483836] | | |
| 05867238 | | USD[0.00], USDT[0] | Yes | |
| 05867246 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-18.39], USDT[140.71] | | |
| 05867264 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[.00000057], BTC-PERP[0], CEL-PERP[0], CELO[.00000004], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.5], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[.00032167], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.155607], TRX-PERP[0], UNI-PERP[0], USD[1858.00], USDT[0.12950987], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-123[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05867279 | | ETH[.00000001] | | |
| 05867287 | | BRZ[0.00572503] | | |
| 05867297 | | BTC[.0259], COIN[33.97], FTT[7.4], TRX[.000071], USD[0.48], USDT[0] | | |
| 05867344 | | USDT[0] | | |
| 05867348 | | TRX[.000001] | | |
| 05867357 | | AMZN-0930[0], BTC[0], BTC-PERP[0], PROM-PERP[0], SXP-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], USD[0.05], USDT[0], USDT-PERP[0], XRP[.41176214] | | |
| 05867384 | | AKRO[1], FTT[257.60694236], USD[1.76] | Yes | |
| 05867415 | | BTC[.27502312], BTC-PERP[0], USD[0.00], USDT[16.18510716] | | |
| 05867416 | | FTT[.00026045], USD[0.00] | Yes | |
| 05867423 | | ETH[.00000379], ETHW[.00000379] | | |
| 05867430 | | APE[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25.095231], FTT-PERP[0], FXS-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[129364.60], USDT[50571.77913736], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | USDT[50419.46144] |
| 05867438 | | USD[0.03], USDT[.966986] | | |
| 05867496 | | APT[0], BLT[0], BTC[0], ETH[0], ETHW[0.38324896], SOL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05867512 | | TRX[538533.65916], USDT[23.10072208] | | |
| 05867522 | | BRZ[.30999764], USDT[0.00000001] | | |
| 05867566 | | BTC[.00094987], USD[0.00], USDT[0] | | |
| 05867568 | | AUD[0.00], USDT[0] | Yes | |
| 05867593 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 05867598 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[7447.03] | | |
| 05867618 | | ADABULL[232.5], ATOMBULL[5640000], DOGEBULL[1608], ETHBULL[100.413314], MATICBULL[145000], THETABULL[31110], USD[0.00], USDT[215.77061901] | | |
| 05867633 | | BTC[.0001], USDT[.00186185] | | |
| 05867648 | | ETH[1.02146096], ETHW[1.02117402], USD[49028.03] | Yes | |
| 05867656 | | ETH[1.06977127], ETHW[1.06932185], KIN[1], USD[825.65] | Yes | |
| 05867658 | | 0 | | |
| 05867664 | | AVAX[0], USD[0.00] | | |
| 05867692 | | USDT[6.63692911] | Yes | |
| 05867696 | | BRZ[10.11], USD[-0.01] | | |
| 05867732 | | TRX[.000017] | | |
| 05867737 | | 0 | | |
| 05867743 | | USDT[.00405547] | | |
| 05867749 | | BAO[2], KIN[2], UBXT[1], USD[0.00] | | |
| 05867760 | | 0 | | |
| 05867773 | | AKRO[1], GOG[845.56236612], KIN[1], USD[0.00], USDT[0] | | |
| 05867780 | | USDT[198] | | |
| 05867781 | | BTC-PERP[-0.0001], ETHBULL[19.52], THETABULL[2920], TRX[.000018], USD[2.41], USDT[0.05286752] | | |
| 05867803 | | USDT[0] | | |
| 05867828 | | BRZ[.00189271], TRX[.00013], USDT[0] | | |
| 05867852 | | 0 | | |
| 05867859 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], NEAR-PERP[0], SAND[1], SAND-PERP[0], USD[2.15] | | |
| 05867863 | | ATOM-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], ROSE-PERP[0], TRX[0.00014020], USD[0.00], USDT[0], ZIL-PERP[0] | | TRX[.00013] |
| 05867877 | | TRX[.000044] | | |
| 05867889 | | 0 | | |
| 05867897 | | USD[1863.62] | | |
| 05867908 | | AVAX[0.00066193], BAO[8], DAI[0], DENT[1], DMG[2.44606415], FTT[.28951641], GODS[0.04837934], KIN[5], RSR[1], TRX[3], UBXT[2], USD[0.00], USDT[0.00062495] | | |
| 05867912 | | AKRO[1], BAO[2], NFT (362388238817071137/The Hill by FTX #29466)[1], TRX[.000038], USDT[0.32887910] | | |
| 05867932 | | BNB[.0037], BRZ[.00289965], TRX[.000292], USD[0.00], USDT[0] | | |
| 05867976 | | NFT (388870990086495121/Hungary Ticket Stub #1995)[1], USD[151.10], USDT[186.21085687] | Yes | |
| 05867982 | | BTC[.00099899], MXN[0.00], USD[11.12] | Yes | |
| 05868008 | | AVAX-PERP[0], BNB[.00891062], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[0.00737531], SOL-PERP[0], TRX[.70339], USD[-2.57], USDT[43.11082137], WAVES-PERP[0] | | |
| 05868018 | | 0 | | |
| 05868019 | | TONCOIN[.0937], USD[315.62] | | |
| 05868022 | | BRZ[.00017582], USD[0.00], USDT[2034.91812077] | Yes | |
| 05868060 | | BTC[.0007], USD[2.38] | | |
| 05868075 | | BTC[.0036], USD[1.54] | | |
| 05868081 | | ASD-PERP[0], BOBA-PERP[0], BTC-1230[-5.8402], BTC-PERP[0], CEL-0930[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], HT[5.8], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-1230[-563.85], SRM-PERP[0], STEP-PERP[0], USD[146574.09], USDT[0.00000001], YFI-PERP[0] | | |
| 05868089 | | BAO[2], BRZ[0], DENT[1], GOG[576.61614327], KIN[2] | | |
| 05868101 | | BRZ[1.99670577] | | |
| 05868111 | | USD[0.01], USDT[0] | | |
| 05868133 | | BAO[1], KIN[1], TRX[1.000011], USD[0.00], USDT[96.84603201] | Yes | |
| 05868136 | | ETH[0], TRX[0] | | |
| 05868162 | | BRZ.39568779], BTC-PERP[0], USD[0.08], USDT[0.00574029] | | |
| 05868169 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[1139.12268797] | | |
| 05868175 | | GBP[0.00], USD[0.00], XRP[78.50008323] | Yes | |
| 05868178 | | BNB[.00033896], BRZ[0.43516364] | | |
| 05868187 | | ETH[.00000003] | | |
| 05868190 | | BRZ[.00200947], TRX[.000233], USD[0.00], USDT[0] | | |
| 05868197 | | AXS[.00000001] | | |
| 05868199 | | NFT (345225258460493471/The Hill by FTX #18917)[1], NFT (367705646486213881/FTX Crypto Cup 2022 Key #17546)[1] | | |
| 05868201 | | ETH[.22468819] | | |
| 05868205 | | ADA-PERP[1867], AVAX[70.679164], BTC[0.10016232], CHF[0.00], DOT[130.361922], ETH[.99982], ETH-PERP[3.903], ETHW[.99982], FTM-PERP[592], FTT[884.3], SAND-PERP[157], SOL[21.98587173], USD[-5722.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05868207 | | BRZ[0.11636065], ETH[0], USD[0.00] | | |
| 05868208 | | BTC[.05846364], TRX[.000028], USD[0.00] | Yes | |
| 05868217 | | DOGEBULL[76], USD[0.00], USDT[0] | | |
| 05868235 | | USDT[0] | | |
| 05868271 | | BTC[-0.00000370], USD[0.00], USDT[0.16210779] | | |
| 05868300 | | AKRO[2], BAO[3], BNB[.00000067], BTC[.00088488], ETH[.00511219], ETHW[.00504374], KIN[4], SOL[.12181672], TRX[3.7318163], UBXT[1], USDT[21.43291380] | Yes | |
| 05868308 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000803], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[10.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 05868317 | | AXS[.29994], BTC[.01083456], ETH[.26895761], ETHW[.26895761], LUNC[24992], SOL[.543806], USD[1.69], USDT[1.24448540] | | |
| 05868341 | | BRZ[40], USDT[0.16002348] | | |
| 05868356 | | FTT[.71351637], USD[0.00] | | |
| 05868375 | | ETH[.0181011], MATIC[1.32398898], USD[1.64880462] | | |
| 05868402 | | AAVE-PERP[0], ALPHA[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[1.9874], TRX-PERP[0], USD[-0.09], USDT[0], USTC-PERP[0] | | |
| 05868404 | | BNB[.0095] | | |
| 05868564 | | AAVE[.01], DOGE[9], NEAR[.1], SPELL[6900], TRX[7], USD[0.00], USDT[0.59983634] | | |
| 05868598 | | ETH[.00105045], ETHW[.00103676], KIN[1], NFT (302628376073168298/The Hill by FTX #20473)[1], TRX[1.000007], USDT[0.00000049] | Yes | |
| 05868640 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BAND[0.00184519], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], JPY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.05], XRP-PERP[0] | | BAND[0.00182] |
| 05868649 | | LTC[16.32167442] | | |
| 05868683 | | DENT[1], GBP[0.00] | | |
| 05868736 | | ETH-PERP[0], USD[1.99] | | |
| 05868816 | | BTC[0], DOT[0], USD[0.64] | | |
| 05868836 | | BNB[.00036812], USD[0.04], USDT[0.16356689] | | |
| 05868856 | | TRX[.000003] | | |
| 05868866 | Contingent, Disputed | USDT[0.00011427] | | |
| 05868904 | | BRZ[0.39000968], TRX[.000191], USDT[0] | | |
| 05868922 | | USDT[0.00003038] | | |
| 05868942 | | USDT[0] | | |
| 05868979 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 05868998 | | NFT (315705438024871929/The Hill by FTX #15127)[1], TONCOIN[5.1], USD[0.32] | | |
| 05869009 | | BNB[0], TRX[.000007] | | |
| 05869050 | | ANC[80.98461], BTC[0.00004902], FTT[7737.70074], TRX[.503801], USD[0.03], USDT[.00715] | | |
| 05869102 | | BTC[2.85425759], USD[2.52], USDT[11.44533234] | | |
| 05869207 | Contingent, Disputed | BOLSONARO2022[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], FTT[0.01259572], PRISM[9.282], TRX[.000063], USD[1.42], USDT[1921.7791953] | | USDT[1905] |
| 05869321 | | BRZ[.0053582], USD[0.00], USDT[0.00000001] | | |
| 05869378 | | BTC[.001001], SOL[.134201], USD[15.00], XRP[.01] | | |
| 05869396 | | BRZ[0.12909379] | | |
| 05869404 | | USD[0.00] | | |
| 05869441 | | APE[0], BCH[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTT[0], KNC[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XAUT[0] | | |
| 05869481 | | TRX[.000128], USDT[0.00010999] | | |
| 05869538 | | BNB[.009658], CEL[.07826], DOGE[.0428], ETH[.0004324], ETHW[.0004324], FTT[.2994], HT[1.3], SHIB[189620], TRX[100], USD[2.08], USDT[0.38921962] | | |
| 05869544 | | BNB[0], ETH[0], MATIC[0], TRX[0.00000600] | | |
| 05869614 | | KIN[1], TRX[.000141], USDT[0.00035801] | Yes | |
| 05869617 | Contingent, Disputed | TRU-PERP[0], USD[0.79], USDT[0.00791], WAVES-PERP[0] | Yes | |
| 05869675 | | ALGO-PERP[0], ALICE[.05839], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], INJ-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RON-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[.009256], SUSHI-PERP[0], USD[2403.83], USDT[0.19963067], XRP[.00270469], XRP-PERP[0] | | |
| 05869735 | | USDT[.00012638] | Yes | |
| 05869762 | | ADA-PERP[0], AKRO[1], ATOM-PERP[0], BAND-PERP[0], BAO[3], BLT[.004723], BRZ[120.02895531], CHZ-PERP[0], DENT[2], ETH-PERP[-0.414], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA[.01285787], GMT-PERP[0], HNT-PERP[0], KIN[3], LINK[.00001144], LINK-PERP[0], LRC-PERP[0], MANA[.00020709], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], TRX[1], USD[703.03], USDT[0.00538816] | Yes | |
| 05869792 | | USD[0.00] | | |
| 05869820 | | BRZ[.36230347], TRX[.000616], USDT[0.58736100] | | |
| 05869839 | | TRX[.000166] | | |
| 05869856 | | BRZ[0.00729134], BTC[0.00006525], USDT[0.08023499] | | |
| 05869885 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (508793187775320780/The Hill by FTX #45050)[1], RAY[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[181.98], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05869912 | | TRX[.000023] | | |
| 05869976 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.0073647], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.000537], ETH-PERP[0], ETHW[.000537], GMT-PERP[0], HT-PERP[0], MATH[.048082], MATIC-PERP[0], PROM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[419.18], USDT[8319.72150566] | | |
| 05870107 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05870124 | | TRX[.00017] | | |
| 05870167 | | 0 | Yes | |
| 05870202 | | BTC[.00003768] | | |
| 05870206 | | AAVE[1.99962], AVAX[.096314], BNB[.0096257], BRZ[2.9877343], BTC[0], ETHW[.00062], FTT[55.42315713], LINK[.04997155], USD[5.74] | | |
| 05870216 | | TRX[.000175], USDT[0] | | |
| 05870260 | | BTC-PERP[0], ETH[.00077697], ETH-PERP[0], EUR[7.29], USD[0.00] | | |
| 05870270 | | BRZ[9.02806293], USDT[3.95904763] | | |
| 05870308 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.03692222], BTC-PERP[0], ETH[.00099679], ETH-PERP[0], ETHW[.00099679], GBP[17.14], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[19789.88], VET-PERP[0] | | |
| 05870312 | | BNB[0], MATIC[0], USDT[0.00000270] | | |
| 05870407 | | USDT[0.00000576] | | |
| 05870413 | | USDT[0] | | |
| 05870424 | | USD[0.00] | | |
| 05870492 | | USD[11.34] | Yes | |
| 05870493 | | TRX[.000006], USDT[0] | | |
| 05870507 | | KIN[1], USDT[0.00008089] | | |
| 05870543 | | ETH[.007], ETHW[.007], USD[0.75] | | |
| 05870551 | | USDT[0] | | |
| 05870561 | | ETH[0], USD[0.00] | | |
| 05870581 | | BNB[0.00000001] | | |
| 05870598 | | USDT[0.00020769] | | |
| 05870605 | | 0 | Yes | |
| 05870616 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.00423944], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05870644 | | BRZ[.00208706], USDT[0.00175175] | | |
| 05870649 | | BRZ[.31902441], USD[0.00] | | |
| 05870656 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.2180269], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RVN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.59], USDT[1.36666668], VET-PERP[0], XRP-PERP[0] | | |
| 05870670 | | BTC[0.01589713], ETH[.1299766], USD[94.08] | | |
| 05870698 | | TRX[0.00001233], USD[69.81] | | TRX[.000012] |
| 05870744 | | ATOM[17.9964], NEAR[52.7], USD[0.35] | | |
| 05870765 | | APT[0], BAO[1], BRZ[0.00220000], KIN[1], SOL[0], USD[0.21], USDT[0] | | |
| 05870766 | | BTC[0], ETH[0], ETHW[0], FTT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 05870768 | | BTC[0] | | |
| 05870797 | | BTC[0], USDT[.00001131] | | |
| 05870808 | | EUR[0.50], USD[0.01] | | |
| 05870830 | | AKRO[4], ALPHA[2], AUDIO[2], BAO[4], BAT[2], CHZ[2], DENT[1], DOGE[.36547463], ETH[.00000116], HXRO[1], KIN[5], MATH[2], MATIC[3.01962125], OMG[1.00157198], RSR[4], SOL[0.28299424], TRU[1], TRX[3], UBXT[2], USD[167.36], USDT[0] | Yes | |
| 05870862 | | USDT[0.00000002] | | |
| 05870892 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 05870897 | | BAO[1], ETH[0.01297476], ETHW[0.01281048], FTT[.6514135], KIN[1], USD[0.00] | Yes | |
| 05870987 | | BAO[7], BNB-PERP[0], BTC[0.00002057], BTC-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], ETH[0.00000041], ETH-PERP[0], ETHW[0.00004697], FTT-PERP[0], GBP[0.00], KIN[2], LTC-PERP[0], RNDR-PERP[0], RSR[2], SOL[.00000026], SOL-PERP[0], UBXT[1], USD[0.14], USDT[0], XRP[529.99886] | Yes | |
| 05871039 | | BTC[0.00059173], USD[0.00], USDT[0] | Yes | |
| 05871064 | | BTC-PERP[0], SWEAT[1318], USD[124.78], USDT[294.97] | | |
| 05871071 | | BTC[0.00009724], LOOKS[.93787], USD[0.00], USDT[0] | | |
| 05871119 | | BTC[.00006116], TRX[.000175], USDT[2.91462904] | | |
| 05871121 | | USD[0.00], USDT[0] | | |
| 05871123 | | TRX[.000009] | | |
| 05871139 | | GOG[313.4661781] | Yes | |
| 05871149 | | BNB[0.00000001], ETH[0], GALA[0], USD[0.00] | | |
| 05871184 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SOL[.00923265], SOL-PERP[0], USD[0.14] | | |
| 05871190 | | TRX[.85173], USD[0.03], USDT[0.14889598] | | |
| 05871229 | | BTC[.03930185], ETH[.22442313], ETHW[.22442313], KIN[1], TRU[1], TRX[1], UBXT[1], USD[0.01] | | |
| 05871247 | | BAO[2], TRX[.000001], USD[0.00], USDT[0] | | |
| 05871250 | | APT[0], BNB[0.00208557], FTM[0], LTC[.00000091], MATIC[0], TRX[0.00000600], USDT[0] | | |
| 05871271 | | BTC[0.00580090], FTT[.099126], TRX[.000007] | | |
| 05871296 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], ETC-PERP[0], FLM-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MASK-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[0.00001600], USD[0.16], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05871355 | | BRZ[.31595581], USD[0.00] | | |
| 05871372 | | BTC[.005], SOL[.503456], TRX[127], USD[3499.61] | | |
| 05871400 | | USDT[0], XPLA[4.469007] | | |
| 05871411 | | BAO[3], GBP[0.00], KIN[1], SOL[22.13340004], UBXT[1], USD[0.00], USDT[0.00628803] | Yes | |
| 05871435 | | ATLAS[7758.5256], BNB[.00029846], USD[0.00], USDT[0] | | |
| 05871478 | | TRX[.000001], USDT[0.00504379] | | |
| 05871505 | | USDT[588.91840472] | Yes | |
| 05871517 | | EUR[0.00], LINK[.2], USD[0.37], XRP[0] | | |
| 05871600 | | USDT[46] | | |
| 05871646 | | AAVE[.53946745], AKRO[2], ALGO[71.05837911], AVAX[1.27669807], BAO[7], CHZ[119.31207343], DENT[2], DOT[3.31393547], ENJ[84.07526245], ETHW[.02593345], FTT[.00000921], GBP[0.00], KIN[17], LINK[11.58986822], MATIC[251.97078277], SOL[6.21437156], TRX[2241.11304343], UBXT[2], USD[0.00]. | Yes | |
| 05871658 | | BTC[.00001] | Yes | |
| 05871737 | | BRZ[.00353417], USD[0.00], USDT[0] | | |
| 05871824 | | USD[0.00] | | |
| 05871846 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL[.13328], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SC-PERP[0], SCRT-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], USD[308.64], USDT[0.00000001], YFI-PERP[0] | | |
| 05871925 | | BNB[.00000046] | Yes | |
| 05871932 | | BTC[0], LTC[.00000001] | | |
| 05872016 | | BTC-PERP[0], TRX[.000006], USD[0.03] | | |
| 05872078 | | AKRO[1], CEL[0.00005382], GBP[1506.00], KIN[13], MATH[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 05872119 | | BRZ[0], LTC[0], TRX[.010498], USDT[2.11718100] | | |
| 05872134 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000006], USD[-29.33], USDT[100.099] | | |
| 05872164 | | BTC-PERP[0], ETH-PERP[0], USD[3.27] | Yes | |
| 05872179 | | NFT (436823602824957906/The Hill by FTX #1273)[1] | | |
| 05872181 | Contingent, Disputed | EOS-PERP[0], TRX[.000002], USD[0.08] | | |
| 05872293 | | BTC-PERP[0], CEL-PERP[0], NEAR-PERP[0], SNX-PERP[0], USD[170.65] | | |
| 05872301 | | SOL[20.49631], USD[0.35], USDT[0] | | |
| 05872315 | | BTC-PERP[0], USD[-8.43], USDT[50.71] | | |
| 05872465 | | TRX[.000002], USDT[.71543264] | | |
| 05872492 | | EGLD-PERP[0], TRX[.000549], USD[0.00], USDT[0.32771784] | | |
| 05872501 | Contingent, Disputed | BNB[0], USDT[0.00000140] | | |
| 05872550 | | BTC[0], USD[0.00], USDT[0] | | |
| 05872671 | | 0 | | |
| 05872674 | | USDT[0] | | |
| 05872680 | | BTC[0], FTM[32], USD[0.10], USDT[0] | | |
| 05872681 | | ETHBULL[.008384], LUNC-PERP[0], TRX[.000064], USD[0.71], USDT[0.01926537] | | |
| 05872698 | | TRX[.000003], USDT[0] | | |
| 05872708 | | TRX[.002267] | | |
| 05872722 | | USD[0.00] | | |
| 05872796 | | USD[3.45] | | |
| 05872819 | | 0 | | |
| 05872872 | | TRX[.00013], USDT[0.00014780] | | |
| 05872916 | Contingent, Disputed | BTC[.00006702] | | |
| 05872952 | | APT[5], USD[6.48] | | |
| 05872984 | | ALPHA[3.96972635], ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], OP-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.17], XRP[0.87500000], XRP-PERP[0] | | |
| 05873093 | | AKRO[1], BAO[8], BTC[.00857974], DENT[22], ETH[.02547189], GBP[0.00], KIN[7], UBXT[1] | Yes | |
| 05873118 | | ETH-PERP[.02], USD[-19.02] | | |
| 05873127 | | USDT[0.00008457] | | |
| 05873129 | | FTT[152.92542748], GST[136374.10522614], USD[158.91] | Yes | |
| 05873134 | | TRX[.000037], USDT[.20167057] | | |
| 05873210 | | BAO[1], BRZ[.41810279], TRX[.000017], USD[0.00101637] | Yes | |
| 05873228 | | BTC-PERP[0], ROSE-PERP[0], USD[-14.57], USDT[16.21304540] | | |
| 05873231 | | TRX[.000028] | | |
| 05873234 | | MATIC[4.60586646], NFT (320549958947942948/The Hill by FTX #15503)[1], NFT (506322629417340765/FTX Crypto Cup 2022 Key #12551)[1], USD[0.00] | Yes | |
| 05873353 | | COMPBULL[129998], DEFIBULL[30], GRTBULL[109994], KNCBULL[15000], LTCBULL[55997.6], SXPBULL[9400000], TOMOBULL[5000000], USD[-21.62], USDT[24.27757100] | | |
| 05873386 | | USDT[513.52807583] | | |
| 05873388 | | 1INCH[3807.83244802], BTC[.41560942], FTT[740.94639591], KNC[1678.26355201], USD[595.47], USDT[0] | Yes | |
| 05873421 | | TRX[.000169] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05873423 | | ATOM-PERP[0], BTC[.00001741], BTC-PERP[0], CHZ-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 05873465 | | USD[0.00], USDT[0.01577299] | | |
| 05873538 | | DOT[14.4], USD[0.06] | | |
| 05873555 | | TRX[.000006] | | |
| 05873557 | | KIN[1], TRX[.000009], USDT[0.00001180] | | |
| 05873601 | | AKRO[2], BAO[18], BRZ[195], DENT[1], DOT[28.20256649], GOG[27.52173845], KIN[12], LINK[3.83772182], MATIC[15.57592214], TRX[2], UBXT[3], UNI[8.04328057], USD[106.14] | | |
| 05873608 | | BTC-PERP[0], GST-PERP[0], TRX[.001241], USD[-0.33], USDT[1.021224] | | |
| 05873765 | | ETHBULL[.73990148], USDT[0.00000001] | | |
| 05873828 | | BRZ[6.26060997], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05873835 | | HXRO[.28222744], SAND[.0108], SNX[.00070144], USD[0.00] | Yes | |
| 05873932 | | AKRO[1], BAO[5], BAT[0], BTC[.00000019], ETH[.00000138], ETHW[.00000138], KIN[5], LTC[.0000265], TRX[2.000284], USD[0.00], USDT[0], USDTBULL[0] | Yes | |
| 05873958 | | AKRO[2], BAO[15], BIT[57.95677287], BTC[.00000004], DENT[1], ETH[.0334904], FTT[7.29324666], KIN[14], RSR[2], SHIB[5.54830103], SOL[1.68339245], TRX[392.71156242], UBXT[2], USD[0.00] | Yes | |
| 05873994 | | KIN[1], SOL[45.09776154], USDT[0.00000013] | | |
| 05873996 | | BRZ[.00158832], USDT[0] | | |
| 05874114 | | USD[0.00] | Yes | |
| 05874198 | | ETH-PERP[0], ETHW[2.33786467], USD[0.00] | | |
| 05874201 | | BEAR[999.43], BRZ[1], BULL[.02699601], IBVOL[0.00009984], USD[0.00], USDT[0.00582963] | | |
| 05874225 | | TRX[.000007] | | |
| 05874247 | | BTC[0.03067321], CHF[0.00], CRO[80], ETH[.158991], EUR[0.00], FTT[0], USD[0.00] | | |
| 05874279 | | GST[.00190481], UBXT[1], USDT[0.00000012] | Yes | |
| 05874283 | | BEAR[46.99], BULL[.00095535], USD[0.00] | | |
| 05874295 | | BTC[.0001] | | |
| 05874371 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[10.83] | | |
| 05874405 | Contingent, Disputed | USD[0.00] | | |
| 05874407 | | AAVE-PERP[0], ADA-0930[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.0000001], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[33.9], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-0930[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00005], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[161404], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05874412 | | AKRO[1], BNB[0], KIN[2], MATIC[.00075394], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05874475 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.35], USDT[0.00036673], WAVES-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 05874507 | | ETH[.50865331], ETHW[.50865331], SOL[10.38104096] | | |
| 05874525 | | USDT[0] | | |
| 05874562 | | BTC[0], GENE[0.00007736], GOG[0.00028097] | | |
| 05874565 | | LUNC-PERP[0], USD[0.19] | | |
| 05874630 | | ETH[0.00365577], ETHW[0.00365577], USD[1.56] | | |
| 05874648 | | BNB[0.00000001], BTC[0] | | |
| 05874654 | | BRZ[.5086], USD[0.01], USDT[0.41945727] | Yes | |
| 05874656 | | BTC[.01274841], FTT[28.2871], TRX[.05698667], USD[0.01] | Yes | |
| 05874695 | | TRX[.000001], USDT[50] | | |
| 05874755 | | ETH[.1490502], ONE-PERP[21320], SHIB[10000000], USD[-261.26] | | |
| 05874772 | | BRZ[.04859442], USD[0.00] | | |
| 05874795 | | BTC[0.00002273], DENT[1], ETHW[18.85721442], XRP[.22986784] | Yes | |
| 05874809 | | TRX[.021703], UBXT[1], USD[0.00] | | |
| 05874832 | | BRZ[5.99977757], USDT[0] | | |
| 05874871 | | TRX[.000525], USDT[0.00014137] | | |
| 05874925 | Contingent | FTT[1], IP3[4848.32886800], SOL[47.45209335], SRM[.97767819], SRM_LOCKED[16.98022784], USD[0.01], USDT[0] | | |
| 05874960 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.97], XRP-PERP[0] | | |
| 05874973 | | BNB[0], TRX[.000016], USDT[0.00149486] | | |
| 05875010 | | BTC[0], TRX[.000006] | | |
| 05875020 | | TRX[.000007], USDT[0.41786660] | | |
| 05875045 | | APE-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 05875084 | | NFT[384788883156654884/The Hill by FTX #19604][1] | | |
| 05875110 | | ETH-PERP[0], USD[1054.52] | | |
| 05875129 | | USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05875182 | | USDT[0.08869369] | | |
| 05875254 | | MATIC[16.63489324] | Yes | |
| 05875272 | | AAVE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], MATIC[3.1], MATIC-PERP[0], TRX[.00022], USD[-1.86] | | |
| 05875322 | | AKRO[3], AUD[0.00], BAO[3], DENT[4], KIN[2], RSR[1], TRX[1] | | |
| 05875346 | | FTT[6.8], USDT[2.23326012] | | |
| 05875433 | | TRX[.000006], USDT[0.00011127] | | |
| 05875437 | Contingent, Disputed | BTC[0], EUR[0.00], FTT[0], USD[0.02], USDT[0.00000001] | | |
| 05875461 | | NFT [350956658702538329/The Hill by FTX #35681)[1] | Yes | |
| 05875497 | | TRX[.000001] | | |
| 05875536 | | ALGO[.733292], BAO[1], BNB[0], KIN[1], NFT [52794353179069916B/The Hill by FTX #44032)[1], TRX[.000029], TRY[40211.49], USD[0.00], USDT[456.01627771], XRP[.72] | Yes | |
| 05875539 | | USD[2376.84] | Yes | |
| 05875543 | | TRX[.71028], USDT[0.44118943] | | |
| 05875549 | | BAO[2], BTC[.00256664], DOGE[28.7432888], DOT[.26492173], ETH[.01388308], ETHW[.01044236], FTT[.06404599], GBP[0.00], MATIC[4.7352473], SHIB[909406.21832792], TRX[1], USD[0.00], XRP[54.90171103] | | |
| 05875559 | | USD[0.00], USDT[0] | | |
| 05875584 | | BRZ[0.00034569] | | |
| 05875585 | | BRZ[0.43693119] | | |
| 05875591 | | BRZ[285.61603417], BTC[0.01191774] | | |
| 05875618 | | ATOM-PERP[0], CRV-PERP[0], FTT[.2], FTT-PERP[0], USD[0.00], USDT[2.43071244], XRP-PERP[0] | | |
| 05875624 | | ETH[.04493304] | | |
| 05875677 | | USDT[10.00000240] | | |
| 05875709 | | AKRO[2], SOL[50], USDT[50.76909318] | | |
| 05875714 | | BTC-PERP[0], ETH[.00085766], ETHW[.00085766], USD[0.48] | | |
| 05875715 | | BAO[3], KIN[2], RSR[1], SOL[15], TRX[2.000008], UBXT[1], USDT[0.85382921] | | |
| 05875716 | | ETH[.10373493], ETHW[.10373493] | | |
| 05875731 | | BTC[0], TRX[.000168], USDT[0.44369013] | | |
| 05875740 | | ETH[.00000009] | | |
| 05875742 | | USD[0.05] | | |
| 05875757 | | BAO[1], KIN[1], USD[0.00], XRP[.00000001] | | |
| 05875770 | | FTT[1.3427102], TRX[107], USD[0.00], USDT[0.09718856], XRP[150062.24349394], XRP-PERP[0] | | |
| 05875774 | | BRZ[3.95096336] | | |
| 05875809 | | ETH[0], LTC[0] | | |
| 05875823 | | BTC[.00008566] | Yes | |
| 05875826 | | BRZ[0.99936082], CRO[489.9069], TRX[.000106], USD[0.23], USDT[0.14274852] | | |
| 05875833 | | TRX[.00005], USDT[0.00011902] | | |
| 05875842 | | BAO[1], DENT[1], KIN[3], TRX[.000201], USDT[0.00000007] | Yes | |
| 05875882 | | ETH[.0008], ETHW[.0008] | | |
| 05875893 | | FTT[15.13456234], USD[0.00], USDT[0] | | |
| 05875895 | | 0 | | |
| 05875903 | | BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00] | | |
| 05875924 | | USD[0.00], USDT[0] | | |
| 05875936 | | BRZ[.00076403], TRX[.000001], USD[0.95], USDT[0.00018400] | | |
| 05875945 | | FTT[70.38889306], USD[0.00], USDT[0.00000001] | | |
| 05875964 | | AUD[0.45], FIDA[1] | Yes | |
| 05875975 | | ETH[.00000003] | | |
| 05875977 | | ETH[.01973936] | | |
| 05875996 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[.00000029], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 05875997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[-0.20000000], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STON-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[-0.00020000], USD[3.49], USDT[207.90058686], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05876003 | | FTT[98.30342094], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05876007 | | ARS[0.00], CEL-PERP[0], USD[0.00], USDT[.00000001] | | |
| 05876018 | | TRX[.000041] | | |
| 05876035 | | USD[1.01], USDT[9.7944292] | Yes | |
| 05876079 | | USD[0.00], USDT[1996.49769483] | Yes | |
| 05876082 | | MATIC[1], SOL[16.4845], USD[0.00], USDT[2205.13032208] | | |
| 05876084 | | BTC[0], TRX[.00301], USDT[0.00000068] | | |
| 05876091 | | EXCH-PERP[.003], USD[5.60] | | USD[5.00] |
| 05876116 | | TRX[.000073], USDT[120.16003] | | |
| 05876129 | | BRZ[13.2623578], BTC[.0008] | | |
| 05876154 | | BTC[0.01299743], ETHW[.00000147], USD[0.00], USDT[0.00154430] | Yes | |
| 05876228 | | TRX[.000006], USDT[0.0000158] | | |
| 05876237 | | AVAX[10.9371082], BNB[.90972209], BULL[7.50924234], CRV[187.05521551], DYDX[111.00653779], ETHBULL[123.32720220], FTT[8.5], MANA[262.69502936], SAND[198.29897161], SNX[65.41821741], SOL[6.17189511], TRX[11], USD[0.00], USDT[0.29315304], XRP[504.33465549] | Yes | |
| 05876246 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.00000001], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0], YFI-PERP[0] | | |
| 05876265 | | BNB[.1299753], ETH[.00000009], STG[252.49715], USD[0.63], USDT[0.08841886] | | |
| 05876270 | | BTC[.00000055], ETH[.0000027], USDT[0.01603127] | Yes | |
| 05876290 | | CEL-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.18] | | |
| 05876293 | | 0 | | |
| 05876342 | | SOL[1.62971534] | Yes | |
| 05876382 | | USD[0.00] | Yes | |
| 05876396 | | BNB[0], BTC[0], TRX[0.00001700], USDT[0.00000194] | | |
| 05876400 | | MEDIA[.00118801], NEAR[.07179], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05876402 | | BTC[0.00089204] | | |
| 05876414 | | USD[0.00], USDT[0.00000014] | | |
| 05876424 | | BNB[.0206885], BRZ[0.09998267], TRX[.000012], USD[0.00], USDT[9.71] | | |
| 05876431 | | USD[0.50], USDT[.35] | | |
| 05876432 | | USD[322.72] | | |
| 05876446 | | ETH[.00079466], ETHW[.08146342], NFT [458351912817506272/The Hill by FTX #45746][1], USD[0.33], USDT[5.85299211] | | |
| 05876461 | | TRX[.000014] | | |
| 05876468 | | USDT[803.219882] | | |
| 05876535 | | BTC[.31] | | |
| 05876543 | | 1INCH[.98578], AAVE[.0099658], ADABULL[.85104], AVAX[.798866], BNB[.0399802], BTC[0.00319903], ETH[.05698218], ETHW[.05698218], FTT[2.396868], LINK[.29352], SPY[.00099676], TRX[446.99372745], USD[380.03], USDT[32.33221837], XRP[71.17670576] | | |
| 05876559 | | AXS[.70178428], BAO[4], DOT[1.44417056], ENJ[19.33459588], ETH[.05828502], ETHW[.05755945], FTT[16.62126504], GALA[4731.64583023], GARI[53.64067794], GODS[20.71313722], KIN[8], MANA[37.67748025], MATIC[25.73884295], SAND[9.08011962], SOL[.29171677], SRM[11.79205509], TRX[21], USD[0.00] | Yes | |
| 05876561 | | TRX[.000028] | | |
| 05876567 | | LTC[8.74560576] | | |
| 05876583 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000012], UNI-PERP[0], USD[0.11], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05876599 | | XRP[.25705] | | |
| 05876613 | | BTC[0], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05876678 | | BTC[.00009776], FTT[26.281146], SOL[.0063105], TRX[.988], USD[1.53], USDT[0] | | |
| 05876682 | | HT-PERP[0], USD[-0.10], USDT[0.14679948] | | |
| 05876686 | | USDT[0] | | |
| 05876708 | | AUD[1.09], ETH[.000099], ETHW[.000099] | | |
| 05876725 | | AVAX-PERP[0], JASMY-PERP[0], RSR-PERP[0], USD[0.58], XRP[62], XRP-PERP[0] | | |
| 05876727 | | BNB[3.1294053], USD[3.32] | | |
| 05876743 | | KIN[1], USD[0.13], XRP-PERP[0] | Yes | |
| 05876756 | | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[244.951702], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[2347.83], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05876758 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0.00834855], TRX-0930[0], USD[0.01], USDT[0.04338633] | | |
| 05876830 | | TRX[.00004] | | |
| 05876832 | | USD[0.01], USDT[.09] | | |
| 05876849 | | BTC[0], USD[0.00], USDT[0.00019234] | | |
| 05876862 | | ETH[.0800001], ETHW[.08], MATIC[.2] | | |
| 05876867 | | BAO[1], BTC[.00000085], ETH[.00014323], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05876881 | | BTC[0], MATIC[0], NFT (426817527747632531/FTX Crypto Cup 2022 Key #17209)[1] | | |
| 05876882 | | APE[32.97911133], BAO[2], BTC[.01327874], DENT[1], DOGE[717.12797482], ETH[.20084712], ETHW[.20063667], KIN[1], SOL[1.33005287], TRX[2], UBXT[2], USD[0.68], XRP[428.01419623] | Yes | |
| 05876895 | | ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.06808748], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.37932005], ETH-PERP[0], ETHW[.45351753], FIDA-PERP[0], FLOW-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], USD[11.99], XEM-PERP[0] | | |
| 05876898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[17.32], WAVES-PERP[0], XLM-PERP[0] | | |
| 05876919 | | USDT[.593] | | |
| 05876942 | | TRX[.000136], USD[0.00], USDT[3.25105499] | | |
| 05876971 | | AUD[0.11], BTC[.02249355] | Yes | |
| 05876977 | | USDT[93.46553862] | | |
| 05877011 | | NFT (432662364524301101/The Hill by FTX #15782)[1], USD[0.04], USDT[0.45993079] | Yes | |
| 05877025 | | USD[0.18] | Yes | |
| 05877155 | | ASD[0], ASD-PERP[0], BNT[0], BNT-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], FTT[0.00311567], GST-0930[0], GST-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], PERP-PERP[0], SOS-PERP[0], SXP[0], SXP-PERP[0], TRX-0930[0], TRX-PERP[0], USD[93.19] | | |
| 05877159 | | FTT[.00000004], TRX[.000033], USD[0.07], USDT[8095.08152131] | Yes | |
| 05877170 | | BAO[3], CAD[0.14], ETH[.01002124], KIN[3], SOL[0.00049273], UBXT[1], USD[3303.50] | Yes | |
| 05877177 | | BTC[0], SOL[0], USD[0.05], USDT[0.00000001] | | |
| 05877196 | | MATIC[3.48250114], TRX[.000016], USD[0.00] | | |
| 05877214 | | BTC[0.00000001] | | |
| 05877218 | | BNB[0], SOL[0.40915892], USD[0.00], USDT[0] | | |
| 05877221 | | USD[9968.91] | Yes | |
| 05877235 | | TRX[.468437], USD[0.25], USDT[0.25569918] | | |
| 05877244 | | FB-0930[0], FIDA-PERP[0], GST-PERP[0], SHIB-PERP[0], TRX[.000191], USD[0.00], USDT[0.05000000] | | |
| 05877259 | | ALPHA[1], ETH[14.463], ETHW[12.764], TRX[.000125], USD[0.00], USDT[10235.57473954] | | |
| 05877266 | | AKRO[2], BTC[.00085114], CEL[0], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05877314 | | TRX[.000113], USD[0.00], USDT[0.00007060] | | |
| 05877325 | | ETH[0.00050000], ETHW[0.94877328], MATIC[0], USD[0.23] | | |
| 05877335 | | USD[0.01] | | |
| 05877343 | | TRX[.000003] | | |
| 05877419 | | BCH-PERP[0], TRX[.000027], USD[0.01] | | |
| 05877423 | | USD[555.03] | | |
| 05877424 | | ETH[0], ETH-PERP[0], USD[0.09], USDT[0] | | |
| 05877427 | | MATIC[0] | | |
| 05877439 | | USD[0.00], XRP[0.00000001] | | |
| 05877465 | | BNB[0] | | |
| 05877480 | | USD[0.00], XRP[.34713445] | | |
| 05877504 | | BAO[1], USD[0.00] | Yes | |
| 05877534 | | ETH[0], MATIC[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 05877551 | | FTT[1265.64682], TRX[.000242], USDT[2691.66133957] | | |
| 05877592 | | TRX[.000105], USDT[.28840874] | | |
| 05877602 | | SAND[2.7035073] | | |
| 05877612 | | BTC[0.00009813], LTC[0.00997464], USD[77.38] | | |
| 05877636 | | USD[0.00] | | |
| 05877675 | | AKRO[1], CAD[0.00], ETH[.0084363], ETHW[.00834024], TRX[1], USD[0.00] | Yes | |
| 05877684 | Contingent, Disputed | TRX[.002214] | | |
| 05877736 | | NFT (354152004198878559/The Hill by FTX #10534)[1], NFT (431675028558833192/FTX Crypto Cup 2022 Key #13653)[1], USD[0.01], USDT[0] | Yes | |
| 05877758 | | BTC[.00002392], ETH[7.56235819], ETHW[.00077121], FTT[1026.4051668], TSLA[89.782938], USD[11.54], USDT[8.96316847] | Yes | |
| 05877778 | | USD[4.99] | Yes | |
| 05877799 | | BAO[1], BTC[.00147135], ETH[.03388531], ETHW[.03388531], KIN[1], USD[0.01] | | |
| 05877842 | | ADA-PERP[0], BTC[0], FTT[0], NFT (325876167998759655/Road to Abu Dhabi #135)[1], NFT (511281929562160809/Road to Abu Dhabi #136)[1], USD[0.00], USDT[0] | | |
| 05877845 | | AKRO[1], BAO[1], ETH[.00000167], ETHW[.18457536], KIN[1], TRX[1], USD[36.98] | Yes | |
| 05877872 | | APT[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.15031501], SHIB[0], SOL[0], TRX[.000006], USDT[4.00000010] | | |
| 05877893 | | BTC[.0184925], BTC-PERP[.0174], MATIC-PERP[0], USD[-316.95] | | |
| 05877896 | | ATOM-PERP[0], BNB[.00000011], CVX-PERP[0], DOT-PERP[0], GMT-PERP[0], LEO-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.24], YFII-PERP[0] | | |
| 05877937 | | AUD[0.00], ETH[.00009336], USD[0.00], USDT[0] | Yes | |
| 05877986 | | USD[-0.06], USDT[0.08579526] | | |
| 05878009 | | USDT[0] | | |
| 05878028 | | APT[1.99981], APT-PERP[0], ETH[.00024669], ETH-PERP[0], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05878059 | | TRX[.000187], USD[0.00] | | |
| 05878088 | | TRX[.001792], USD[1929.22], USDT[0] | | |
| 05878101 | | ETH[.00000086], ETHW[.00000086], USDT[0] | Yes | |
| 05878114 | Contingent, Disputed | ANC-PERP[0], FIDA-PERP[0], GAL-PERP[0], ONT-PERP[0], PROM-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.07] | | |
| 05878146 | | FTT[.41188524], NFT (332091865420429989/The Hill by FTX #15214)[1], NFT (416403079141629999/FTX Crypto Cup 2022 Key #14488)[1], SOL[.17], USDT[.00898084] | Yes | |
| 05878177 | | ATLAS[0], BAO[3], KIN[3], SOL[0], USDT[0] | | |
| 05878205 | | GST[.07008154], USD[0.00] | | |
| 05878215 | | ADA-PERP[0], BAO[1], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.05], USDT[0.00000001], XRP-PERP[0] | | |
| 05878222 | | ALPHA[141.55695326], APE[1.25610573], BAO[4], BTC[.0008844], CRO[148.80333096], ETH[.01537841], ETHW[.01518675], GBP[0.01], KNC[12.74828902], SOL[.59215449], UBXT[2] | Yes | |
| 05878265 | | AKRO[2], BAO[2], CHZ[1], DENT[1], ETHW[1.04664844], GBP[0.00], RSR[2], UBXT[1] | | |
| 05878275 | | ALGO[3.40837535], ATOM[.14348622], BTC[.00067429], DOGE[9.11804545], DYDX[2.30720057], ETH[.00449701], GALA[239.00130591], GMT[2.88894488], MATIC[1.80998229], MBS[26.44034912], MXN[59.19], SAND[17.9260141], SHIB[269795.9234224], SLRS[120.61835647], SOL[.06200276], UBXT[365.33252782], USD[0.00], XRP[44.26510884] | Yes | |
| 05878281 | | USD[0.06] | | |
| 05878324 | | FTT[0], USD[0.00] | | |
| 05878325 | | AMZN[1.016], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], STX-PERP[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 05878355 | | FTT[0.01684356], USD[0.00], USDT[0] | | |
| 05878379 | | BTC[.00009302], USD[8.25] | Yes | |
| 05878390 | | USD[0.07], USDT[0] | | |
| 05878438 | | NFT (378407834010275606/Magic Eden Pass)[1], SOL[6.04166886] | | |
| 05878463 | | NFT (484486811693701802/FTX Crypto Cup 2022 Key #3256)[1], NFT (555546447641907069/The Hill by FTX #11610)[1] | | |
| 05878466 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], INJ-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2141.50], ZIL-PERP[0] | | |
| 05878470 | | ETH[.01724602], USDT[0.00001266] | | |
| 05878542 | | TRX[.000891] | | |
| 05878548 | | AVAX[0], BAO[2], DYDX[0], KIN[1], UBXT[1], USD[0.00] | | |
| 05878591 | | APT[0], BTC[0], ETH[0], SOL[0.04356951], USDT[0.00000013] | | |
| 05878635 | | BTC[0], FTT[25.9948], USD[0.00], USDT[0] | | |
| 05878650 | | KIN[2], USD[0.00] | Yes | |
| 05878692 | | ETH[.0005], ETHW[.0005], NFT (488938196654255711/The Hill by FTX #19461)[1] | Yes | |
| 05878697 | | USD[0.00], USDT[-0.00121065] | | |
| 05878724 | | BTC[.00000037], USD[0.00] | Yes | |
| 05878762 | | BAO[1], BTC[.17185308], DENT[1], KIN[2], TRX[1.000014], USDT[3.98513945] | Yes | |
| 05878780 | | AKRO[1], BAO[4], DENT[1], KIN[8], RAY[230.83985622], TRX[1], USD[0.00] | Yes | |
| 05878784 | | USDT[0.28480323] | | |
| 05878791 | | KIN[1], SOL[.32154339], TRX[.000001], USDT[0.00000005] | Yes | |
| 05878804 | | AUD[0.00], BAO[1], ETH[.01577831], ETHW[.01558665], KIN[1] | Yes | |
| 05878815 | | TRX[.000462], USDT[1150] | | |
| 05878820 | | BTC[0], USD[2.00], USDT[2132.40912453] | | |
| 05878823 | | MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05878831 | | BNB[.0899829], USDT[18.92038000] | | |
| 05878833 | | BAO[2], DENT[1], ETHW[.35792347], KIN[1], TRX[.100819], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05878837 | | 0 | | |
| 05878840 | | 0 | | |
| 05878876 | | AKRO[1], TRX[.000017], UBXT[4], USD[0.42], USDT[38.39639008] | Yes | |
| 05878895 | | ETH[.00000001], USDT[0] | | |
| 05878900 | | LTC[0], MATIC[0], TRX[0.00000001], USDT[0] | | |
| 05878978 | | USDT[11.46620972] | | |
| 05878986 | | SOL[0], USD[0.00] | | |
| 05878992 | | BAO[2], BTC[.00000002], FTT[1.77569604], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05879034 | | BNB[.000599], TRX[.000023], USDT[0.87651155] | | |
| 05879038 | | ETH[.00000001], ETH-PERP[0], ETHW[.00000001], RSR-PERP[0], USD[4401.37], USDT[1.22631661] | | |
| 05879046 | | ATOM-PERP[0], BAO[1], BTC-PERP[0], ETH-PERP[0], GRT[1], TRX[1], USD[3294.27], USDT[0.03020219] | | |
| 05879063 | | APE-PERP[0], BTC-PERP[0], TRX[.000007], USD[-19.76], USDT[24] | | |
| 05879072 | | FTT[3.5], USD[0.82] | | |
| 05879095 | | BTC[.00792507], TRX[.000034], USDT[.46909209] | Yes | |
| 05879112 | | TRX[.962966], USD[0.01], USDT[0.48595602], XRP[.00000001] | | |
| 05879163 | | APT[0], BNB[0], MATIC[0], TRX[.000008] | | |
| 05879166 | | BNB[0], SOL[0], TRX[.0001301], USDT[0] | | |
| 05879176 | | ETHW[.0007283], TRX[.000002], USD[4.43], USDT[0.00000001] | | |
| 05879178 | | DENT[1], TONCOIN[2.26043122], USD[47.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05879203 | | USDT[1] | | |
| 05879207 | Contingent, Disputed | TRX[.000217] | | |
| 05879208 | | BTC-PERP[0], FTXDXY-PERP[0], USD[79.51] | | |
| 05879244 | | USD[40.01] | | |
| 05879270 | | AUD[0.00], BTC[.00070957], KIN[1] | Yes | |
| 05879366 | | USDT[.02028195] | | |
| 05879397 | | BAO[3], GBP[0.00], RSR[1] | Yes | |
| 05879405 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[-125.90], USDT[2905.51470215], XTZ-PERP[0] | | |
| 05879412 | | BAO[10], DENT[1], KIN[10], SOL[86.48811975], TRX[3], UBXT[3], USDT[70.00000473] | | |
| 05879415 | | CHF[0.00] | | |
| 05879438 | | ETH[.04629472] | | |
| 05879481 | | LTC[0.34880184], TONCOIN[60.53] | | |
| 05879482 | | MATIC[9.32], SOL[.002875], USD[1.21], USDT[0] | | |
| 05879488 | | ETH[.00000001], SOL[.01547586], TRX[.000003], USDT[1.20854760] | | |
| 05879527 | | USDT[0.00000905] | | |
| 05879578 | | NFT (353168559356284145/The Hill by FTX #15666)[1], USDT[.23772911] | | |
| 05879599 | | TRX[.000002], USD[0.17] | | |
| 05879667 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00005067], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 05879668 | | TRX[.000339] | | |
| 05879682 | | BTC[.0059072], DENT[1], GBP[0.00] | Yes | |
| 05879696 | | CRO[880], USD[0.62], USDT[0] | | |
| 05879698 | | USD[0.00] | | |
| 05879726 | | BRZ[21.34] | | |
| 05879729 | | BNB[0], USDT[0.00000111] | | |
| 05879740 | | TRX[.00001] | | |
| 05879747 | | BAO[2], TRX[.00000101], TRY[0.00] | | |
| 05879757 | | USDT[0.00000805] | | |
| 05879800 | | NFT (353164125205541637/CORE 22 #1182)[1] | | |
| 05879868 | | BTC[.0024], USD[1.87] | | |
| 05879918 | | AKRO[1], BTC[.11676491], KIN[1], TRX[.000024], USD[0.00] | Yes | |
| 05879992 | | TONCOIN[5.71619277], TRX[.000003], USD[10.03] | | |
| 05880102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[78], BNB-PERP[0], BTC[20.00100026], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[39.99998846], ETH-PERP[0], ETHW[.00098845], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[7.72], USDT[2.21171175], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05880121 | | CEL[61.9955], USD[0.01] | | |
| 05880167 | | LUA[8.22043582], MATH[66.8], TRX[.000132], UBXT[8218], USDT[0.01326452] | | |
| 05880200 | | BTC[.00051268], GBP[0.00], USD[0.00] | | |
| 05880256 | Contingent, Disputed | GBP[0.00], USD[0.02], USDT[0] | Yes | |
| 05880271 | | TRX[.004129], USDT[696] | | |
| 05880297 | | GBP[6.32], TRX[.000008], USDT[0.00000001] | | |
| 05880319 | | CEL-PERP[0], USD[0.05], YFII-PERP[0] | | |
| 05880325 | | USD[0.00] | | |
| 05880326 | | AAVE[0], AKRO[21], ALGO[.85334767], ALPHA[2], APE[.0000194], AXS[.00000928], BAO[62], BAT[.00003695], BNB[.00000007], BTC[.0000005], CHZ[1], DENT[16], DOGE[2], DOT[.01124214], ETH[.00000959], FIDA[.00003695], FRONT[4.00064676], FTT[.00022936], GBP[3.65], GRT[2], HOLY[.00000933], HXRO[2], KIN[52], LINK[.00020898], LTC[.00276457], MANA[.00009278], MATH[1], MATIC[.00201075], RSR[22], SECO[.0000285], SHIB[89.29546718], SOL[.00000189], SUSHI[.00005531], SXP[2], TOMO[.00003689], TRU[3], TRX[.02687476], UBXT[27], USD[0.00], USDT[0.01438355], XRP[.00532694] | Yes | |
| 05880395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0.00049999], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.58728744], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05880423 | | BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], HT-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00019770], ZRX-PERP[0] | | |
| 05880473 | | AUD[0.00], BAO[5], BTC[.02670035], DENT[1], ETH[.19800297], ETHW[.1977912], SHIB[1], TRX[1], UBXT[1] | Yes | |
| 05880480 | | BTC[.00000012], BTC-PERP[0], ETH-PERP[0], FTT[.8], FTT-PERP[0], LTC[.37], LTC-PERP[0], LUNA2-PERP[0], MKR[.02615061], MKR-PERP[0], SOL[.00023592], SOL-PERP[0], TRX[.000051], TRX-PERP[0], USD[14.00], USDT[292.37672521], XRP[1.01276593], XRP-PERP[0] | | |
| 05880519 | | BRZ[.00473489], TRX[.000007], USDT[0] | | |
| 05880594 | | 0 | | |
| 05880655 | | AKRO[3], APE[0.20949732], BADGER[.31534763], BAO[9], BRZ[0], BTC[0], DENT[4], DOGE[0], ETH[.00003663], ETHW[.00003663], KIN[10], KSHIB[0], SHIB[132.47084900], STORJ[0], TRX[2], UBXT[2], USD[0.35], USDT[0], XRP[0] | Yes | |
| 05880712 | | BRZ[.05968406], USDT[0] | | |
| 05880728 | | 1INCH[0], ATLAS[0], BAO[3], BNB[0], CONV[0], DFL[0.08998759], DODO[0.00003217], ENJ[0], ETH[0], FTM[0.00000801], IMX[0], KIN[20], LINK[0], MATH[0.00000840], MSOL[0], ORCA[0], QI[0], RAY[0], REN[0.00000296], SLRS[0.00009975], SNX[.00000293], SOL[0], SRM[0.00005086], STEP[0.00037222], SUSHI[0.00000092], USD[0.00], USDT[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05880756 | | BRZ[.00845385], USDT[0] | | |
| 05880783 | | EUR[1.00], FTT[26.00321535], USD[0.01] | Yes | |
| 05880809 | | AUD[0.00], USD[0.00] | | |
| 05880844 | | BTC[0], USDT[0] | | |
| 05880851 | | BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], TRX[15752], USD[476977.34], USDT-1230[0], USDT-PERP[0] | | |
| 05880900 | | APT[.2], ETH[.04761721] | | |
| 05880916 | | USDT[804.81721508] | | |
| 05880926 | | APE[.0064634], BTC[0.00000055], ETH-PERP[0], ETHW[.00000952], FTT[.00207146], HT-PERP[0], MATIC[.12838583], TRX[.001469], UNI[.04689589], USD[0.00], USDT[0] | Yes | |
| 05880931 | | NFT (532305707020129198/The Hill by FTX #22470)[1] | | |
| 05880937 | | BTC-PERP[0], ETH-PERP[0], FTT[150.0912706], USD[1990.06] | | USD[1981.19] |
| 05880945 | | NFT (512027083388211358/FTX Crypto Cup 2022 Key #8369)[1], USD[0.05] | | |
| 05880951 | Contingent | BNB[0], BTC[0], FTT[5872.42340035], SRM[.02500288], SRM_LOCKED[6.19001266], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 05880959 | | BTC[.04339321] | Yes | |
| 05880985 | | BRZ[1.59121441] | | |
| 05881000 | | AUD[0.00] | | |
| 05881017 | | 0 | | |
| 05881050 | | USD[-0.02], USDT[.01732471], XRP[0] | | |
| 05881103 | | BNB[0.00008139], BTC[.0020898], USD[0.00] | | |
| 05881108 | | ETH[0.00050000], ETHW[4.68160932] | | |
| 05881119 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000006], USD[0.00], USDT[3.92993093] | | |
| 05881124 | | AKRO[1], AUD[0.00], AVAX[11.24213742], BAO[2], BTC[.00000007], DENT[2], ETH[.09958671], ETHW[.09855624], RSR[1], SAND[113.9239024], SOL[4.31511184], USD[0.00] | Yes | |
| 05881134 | | USD[100.00] | | |
| 05881171 | | ALGO[.05064892], AVAX[.00128518], BCH[.00000904], BTC[0.00051609], DOT[.0036169], ETH[.00000416], FTT[.30220223], GRT[.24193711], LINK[.00657578], MANA[.0089452], NEAR[.00005227], USD[13.27] | Yes | |
| 05881208 | | ALGO[0], APE[0], BAO[4], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[2.38729682], GBP[0.00], KIN[5], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000440], XRP[0.00034660], YFII[0] | Yes | |
| 05881262 | | AKRO[1], ALGO[224.54142548], ETH[.00000021], GBP[0.01], USD[0.00] | Yes | |
| 05881263 | | ETHW[.00085917], USDT[0.00000391] | | |
| 05881286 | | GBP[0.00] | | |
| 05881337 | | TRX[.001662] | | |
| 05881347 | | ETH[.00901386], ETHW[.00901386], NFT (290308410587416618/The Hill by FTX #19185)[1], TRX[.000912], USDT[7.49253316] | | |
| 05881419 | | ETH[.04700008], ETHW[.047] | | |
| 05881424 | Contingent | ADA-1230[0], AR-PERP[0], ATOM[0], ATOM-1230[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[5.06202496], BTC-0930[0], BTC-1230[0], BTC-PERP[0], COIN[3360.34377503], CRV-PERP[0], DOT-1230[0], DYDX-PERP[0], ETH[106.02332970], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[1078.50870334], EUR[1.07], FTT[150.02223450], FTT-PERP[0], LDO-PERP[0], LTC-1230[0], MATIC-1230[0], MKR-PERP[0], OP-1230[0], OP-PERP[0], SOL-1230[0], SOL-PERP[4000], SRM[.07328565], SRM_LOCKED[42.33468683], STETH[0], SUSHI-PERP[0], USD[5477.73], USDT[0], ZEC-PERP[0] | | ETH[.009228] |
| 05881426 | | APE[17.08885112], BRZ[0.00174937], BTC[0.00169846], ETHW[.0442874], FTM[8.06308778], USD[0.00] | | |
| 05881482 | | ETH[.00004369], ETHW[.00004365], USD[0.00], USDT[1.75277952] | | |
| 05881535 | | BTC[0], TRX[.000006], USD[0.08], USDT[0] | | |
| 05881547 | | BTC[0], USD[0.00], USDT[0.00002679] | | |
| 05881617 | | USDT[.353139] | | |
| 05881649 | | EUR[0.18], USD[0.00] | | |
| 05881654 | | USD[0.00], USDT[0.00019373] | | |
| 05881664 | | APE[.0000745], BAO[1], USD[26.29] | | |
| 05881718 | | BTC-PERP[0], ETH[.00048825], ETH-PERP[0], USD[0.01], USDT[955.15308430] | Yes | |
| 05881739 | | BNB[0], MATIC[0], TRX[.000009], USDT[1038.45606503] | | |
| 05881802 | | BRZ[.04716359], JASMY-PERP[100], SOL[33.473734], USD[-0.16], USDT[0.00000001], YFII[.00009517] | | |
| 05881822 | | BAL-PERP[0], CREAM[6], CREAM-PERP[-6], KSHIB[9998.1], KSHIB-PERP[-10000], MNGO[16636.8384], MNGO-PERP[-16640], RNDR-PERP[-365], SECO-PERP[-20], SOL-PERP[0], TRX[.314009], USD[944.64], USDT[.0094112], USTC-PERP[0] | | |
| 05881863 | | ETH[.00000011], ETHW[.00000011] | Yes | |
| 05881874 | | BTC[.00000204], USDT[0] | | |
| 05881906 | | BRZ[59.64863025], USD[0.18] | | |
| 05881956 | | BTC[.0001], BTC-PERP[0], CEL-PERP[0], ETH[.001], ETHW[.001], GST-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.74], USDT[0.65337598] | | |
| 05881959 | | TRX[.000586], USDT[0.00036860] | Yes | |
| 05881974 | | BAO[1], DENT[1], LTC[.00000001], TONCOIN[152.99863561], USD[0.00] | | |
| 05881979 | | 0 | | |
| 05881984 | | USDT[.0714932] | | |
| 05882034 | | ETH[0] | | |
| 05882158 | | AURY[1.55693401], HNT[.67689651], LTC[0], USD[0.00], USDT[0.00000004] | | |
| 05882170 | | TRX[.001236], USD[0.00], USDT[0] | | |
| 05882178 | | TRX[.000086], USDT[0] | | |
| 05882182 | Contingent, Disputed | NFT (301527255038475725/FTX Crypto Cup 2022 Key #20497)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05882229 | | BRZ[0.00264824] | | |
| 05882253 | | BTC[.00059988], USD[1.44] | | |
| 05882269 | | USDT[223.366348] | | |
| 05882294 | | TRX[.000001], USDT[1] | | |
| 05882321 | | TRX[.00013], USDT[0.00000714] | | |
| 05882345 | | EUR[0.19], USD[0.00] | | |
| 05882388 | | BRZ[.60604194], USDT[0] | | |
| 05882417 | | LUNC[998] | | |
| 05882430 | | AKRO[1], KIN[1], USD[0.00] | | |
| 05882435 | Contingent | ETH[0], ETHW[1.16981104], SRM[2.10330486], SRM_LOCKED[52.49669514], USD[94.57] | | |
| 05882452 | | USD[0.01], USDT[0] | | |
| 05882459 | | USD[0.00] | | |
| 05882467 | | BTC[.00052458], USD[0.00] | | |
| 05882472 | | BTC-PERP[0], DOGE-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RNDR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.16], USDT[.00706313] | | |
| 05882548 | | TRX[.000038] | | |
| 05882569 | | DENT[1], TRX[.000008], USD[0.13], USDT[0] | | |
| 05882570 | | USDT[0] | | |
| 05882632 | | USDT[.23609496] | | |
| 05882644 | | USDT[.03429446] | | |
| 05882653 | | BTC[.00448549], USD[1296.24], USDT[0.00259364] | Yes | |
| 05882691 | | NFT (444089416639490661/FTX Crypto Cup 2022 Key #12967)[1], NFT (483014392399933176/The Hill by FTX #10731)[1] | | |
| 05882702 | | USD[7.83], USDT[1.2899877] | | |
| 05882715 | | BNB[0], TRX[.03126956], USDT[0.81624488] | | |
| 05882718 | | BTC[1.64171909], USD[20.22] | Yes | |
| 05882736 | | BRZ[.07127446], USD[-0.01], USDT[0] | | |
| 05882784 | | USD[0.05] | Yes | |
| 05882828 | | USDT[0] | | |
| 05882838 | | USDT[6001.58924175] | Yes | |
| 05882884 | Contingent | ETH[0], ETHW[2.98151840], FTT[26], SRM[2.10330486], SRM_LOCKED[52.49669514], USD[3.97] | | |
| 05882888 | | GST[333.6], USDT[0] | | |
| 05882892 | | AXS-PERP[0], BTC[.1715312], BTC-PERP[0], ETC-PERP[0], ETH[.00004192], ETH-PERP[0], ETHW[.00004192], MATIC-PERP[0], SNX-PERP[0], THETA-PERP[0], USDT[.0026094] | | |
| 05882904 | | ETH[0], ETH-PERP[0], FTT[0], USD[0.00] | Yes | |
| 05882916 | | USDT[101.01937162] | | |
| 05882924 | | BTC[0.00007515], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NFT (317417797537025259/Medallion of Memoria)[1], NFT (424492576975486315/Medallion of Memoria)[1], NFT (482603446440014294/FTX Crypto Cup 2022 Key #3245)[1], NFT (524533327723233470/The Reflection of Love #1738)[1], NFT (551053715640574112/The Hill by FTX #8516)[1], NFT (554701864824806828/Japan Ticket Stub #1116)[1], PUNDIX-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[119.45], USDT[3836.60995660] | Yes | |
| 05882945 | | USD[0.00] | | |
| 05882948 | | 0 | | |
| 05882970 | | BTC-PERP[0], ETH-PERP[0], USD[2.62] | | |
| 05882980 | | ETHW[.00046239], UBXT[1], USD[0.01], USDT[.59889838] | Yes | |
| 05883015 | Contingent, Disputed | TRX[.98900538], USDT[0] | | |
| 05883025 | | TRX[.000012], USDT[0.77992603] | | |
| 05883045 | | BRZ[.4412507], TRX[.000001], USDT[0] | | |
| 05883132 | | AKRO[1], BAO[7], KIN[6], SHIB[.00000002], SUSHI[.00006654], TRX[1], USD[0.00] | Yes | |
| 05883150 | | TRX[.000019], USDT[3] | | |
| 05883156 | | USD[0.00], USDT[0] | | |
| 05883188 | | 0 | | |
| 05883207 | | NFT (538198807728678015/The Hill by FTX #6318)[1], USDT[.00000001] | Yes | |
| 05883214 | | BTC[0], DOGE[0], PAXG[0.02180879], USD[0.00], USDT[0] | Yes | |
| 05883223 | | CHZ[4.1567726], DOT[.0528672], FTT[169.79119298], TRX[.000497], USD[1.25], USDT[0.98114930] | Yes | |
| 05883237 | | TRX[.000197], USDT[9.28849554] | Yes | |
| 05883249 | | BAO[5], ETH[0], ETHW[0.00831095], KIN[1], NFT (418415500693685802/The Hill by FTX #20460)[1], NFT (496160627131369191/Gold Disk Trophy - Snoop Dogg)[1], SAND[0], USD[0.00], USDT[0] | | |
| 05883256 | | FTT[1.03846], IP3[9.932], TRX[.000339], USD[339.21], USDT[2684.32095511] | | |
| 05883262 | | ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 05883293 | | ETH[0], LTC[.00000001], USD[178.48] | | |
| 05883295 | | BRZ[.25569098], MATIC[.86301398] | | |
| 05883320 | | USD[1747.85], USDT[.00566694] | Yes | |
| 05883336 | | USDT[14.41635185] | Yes | |
| 05883340 | | HMT[.5], MATIC[.00156], USDT[.39440422] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05883357 | | GOG[3.60816277], USD[0.00] | | |
| 05883378 | | USD[0.00] | | |
| 05883388 | | ETH[0], TRX[.943713], USDT[0.54482691] | | |
| 05883393 | | SWEAT[800], USD[3.82] | | |
| 05883394 | | ETH[.00039138], USD[0.26], USDT[0] | | |
| 05883419 | | BRZ[.00000001], USDT[0] | | |
| 05883446 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05883472 | | USD[0.01] | | |
| 05883475 | | SOL[0], USDT[0] | | |
| 05883483 | | MOB[53.07469326] | Yes | |
| 05883498 | | APT[.00003383], BNB[0], MATIC[0.00003288], SOL[0], TRX[.00083572], USDT[0.00003888] | | |
| 05883526 | | SOL[-0.00001592], SOL-PERP[0], USD[14019.43] | | |
| 05883536 | | TRX[.000247], USDT[1831.85286428] | | |
| 05883541 | | 0 | | |
| 05883591 | | LTC[.01623763], USD[0.01] | | |
| 05883605 | | BTC[0.00545219], TRX[.125684] | | |
| 05883620 | | BTC[0.00151393], USD[277.33] | Yes | |
| 05883641 | | LTC[.00894397], TRX[.590225], USD[0.04], USDT[0] | Yes | |
| 05883658 | | USD[0.00], USDT[0] | | |
| 05883726 | Contingent | ETH[.04298427], ETHW[.04298423], FTT[.3518], IP3[1500], SRM[1.41405972], SRM_LOCKED[26.06594028], TRX[.000017], USDT[144.47660779] | | |
| 05883786 | | BAO[1], BTC[0.00054481] | Yes | |
| 05883793 | | BNB[0], TRX[0] | | |
| 05883796 | | TRX[.000004], USD[166.11], USDT[169.17858013] | | USD[164.23], USDT[167] |
| 05883798 | | NFT (553366926732916417/The Hill by FTX #44054)[1] | | |
| 05883816 | | BAO[1], BTC-PERP[0], DOGE-PERP[0], ETH[0.00087714], LTC[0], USD[-11.20], USDT[0], XRP[46.39760934] | | |
| 05883829 | | USDT[6.81559206] | | |
| 05883834 | | BNB[.00089257], LTC[.0024434], SOL[.001608], TONCOIN[.09944], USD[48.43] | | |
| 05883852 | | AMPL[0.01040368], AMPL-PERP[0], BNB[1.01884504], BTC-PERP[0], ETC-PERP[0], ETH[.19756758], ETHW[.00003822], FTT[140.59156958], GST-PERP[0], SOL[12.06083144], UNI[.03034256], UNI-PERP[0], USD[616.59], USDT[78.16253856] | Yes | |
| 05883858 | | BTC[.0000004], FTT[3.27482420], NEAR[.00006851], USD[1.56], USDT[0] | Yes | |
| 05883872 | | SHIB[2070918.13978217], UBXT[1] | Yes | |
| 05883875 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.71185184], SOL-PERP[0], USD[98.28], USDT[0.00000001] | | |
| 05883878 | | NFT (457338859301027547/FTX Crypto Cup 2022 Key #13484)[1], NFT (459690926053770997/The Hill by FTX #8066)[1] | | |
| 05883936 | | AKRO[2], BAO[14], DENT[1], ETH[.18599049], ETHW[.1836739], GBP[0.61], KIN[10], TRX[2], USD[34.61] | Yes | |
| 05883995 | | TRX[.000001], USDT[0] | | |
| 05884048 | | 0 | | |
| 05884107 | | NFT (302241402335696794/The Hill by FTX #46102)[1] | | |
| 05884140 | | NFT (525521395898060027/The Hill by FTX #43691)[1], SOL[.0018197], USD[0.79] | | |
| 05884142 | | BNB[0.00019532], ETHW[.00000002], LTC[.0075043], MATIC[0], SOL[.0000156], TRX[0], TRX-PERP[0], USD[0.02], USDT[0.00112205] | | |
| 05884150 | | TRX[.000006], USDT[1.01129780] | | |
| 05884159 | | TRX[.000008], USDT[0.00000141] | | |
| 05884184 | | BTC[.00000004], SOL[.009696], TRX[.9984], USDT[0.00920083] | | |
| 05884210 | | BTC[0], MATIC[0], TRX[.00004], USD[0.00], USDT[0.00014071] | | |
| 05884213 | | TRX[5] | | |
| 05884255 | | AKRO[1], BAO[5], BNB[.00000287], ETH[.00000132], ETHW[.08984929], FTT[.67772393], KIN[5], RSR[1], SAND[0], SHIB[3145211.83926855], USD[0.00], XRP[173.83255096] | Yes | |
| 05884261 | | BRZ[10.28808654] | Yes | |
| 05884301 | | BAO[1], ETH[0], TRX[.003141], USDT[0.00000966] | | |
| 05884479 | | DOGE[745.00226406], KIN[1], USD[0.01] | | |
| 05884492 | | BAO[1], GBP[0.00], KIN[2], TRX[178.036882], USD[0.00] | Yes | |
| 05884498 | Contingent, Disputed | GHS[0.00], KIN[2], LTC[.27056843], TRX[.00173608], USDT[49.22601018] | Yes | |
| 05884529 | | BRZ[0.08572760], USD[0.00] | | |
| 05884589 | | BAO[2], TRX[.000006], USD[0.00], USDT[0], XRP[.00000001] | | |
| 05884662 | | 0 | | |
| 05884686 | | BNB[.00049922], BNB-PERP[0], BTC[.00015399], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], OP-PERP[0], TRX[1.698253], USD[0.92], USDT[0.00387100] | Yes | |
| 05884689 | | BNB[0], BTC[0], DOGE[.00000001], LTC[0], MATIC[0], TRX[0], USDT[0] | | |
| 05884731 | | USD[0.00] | | |
| 05884749 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[.00000001], ETH[.00000001], ETH-PERP[0], FTT[0], LTC[0], PERP-PERP[0], SOL-PERP[0], TRX[.00006], TRYB[0], USD[0.00], USDT[0.00000040] | | |
| 05884767 | | DENT[1], KIN[1], SOL-PERP[0], USD[0.00] | | |
| 05884790 | | BTC[.0000798], USD[88915.52], USDT[.0003667] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05884807 | | LTC[98.68763806] | | |
| 05884864 | | BRZ[.00657286], USD[0.00] | | |
| 05884873 | | BTC-PERP[0], USD[190.50] | | |
| 05884897 | | USDT[10] | | |
| 05884907 | | USD[0.01] | | |
| 05884930 | | BTC[.00000001] | | |
| 05884953 | | BNBBULL[.5], ETHBULL[.0992], TRX[.000028], USD[0.01], USDT[14.5348185] | | |
| 05884958 | | GST[544.77] | | |
| 05884975 | | KIN[1], TRX[2.000663], USDT[0] | Yes | |
| 05884990 | | TRX[.000572] | | |
| 05885039 | Contingent | AKRO[1], ANC[93], AURY[53], BAO[1], BTC-PERP[0], DENT[1], FIDA[1], FTT[73.27069788], GARI[867.843326], GRT[1], HT[.0963178], IP3[1078.75], MATIC-PERP[0], RSR[1], SRM[1.2177123], SRM_LOCKED[2.9022877], STG[.948738], TONCOIN[.02691555], TRYB[.0807677], USD[0.29], USDT[0], XPLA[1809.796035] | | |
| 05885046 | | ETH[.00000002], ETHW[1.05995029], MATIC[8.73706597], USDT[0.06394252] | Yes | |
| 05885053 | | USD[10.00] | | |
| 05885074 | | TRX[.140143], USD[0.62], USDT[0.00138655] | | |
| 05885137 | | SOL[5.89], USDT[0.27261526] | | |
| 05885177 | | GBP[0.00], USD[0.00], USDT[0.02669851] | Yes | |
| 05885219 | | ADABULL[10.6], ATOMBULL[369926], BEAR[14997], BNBBULL[.589882], COMPBULL[1029794], DEFIBULL[210], DOGEBULL[1495], ETHBEAR[23000000], GRTBULL[1720000], KNCBULL[5099], MATICBULL[210000], THETABULL[33310], TRX[.000009], USD[0.16], USDT[0], VETBULL[29000], XLMBULL[1379.724], XRPBULL[1109992], ZECBULL[7998.4] | | |
| 05885284 | | BAO[5], BTC[.01994501], DENT[2], ETH[.26120732], ETHW[.26101434], KIN[3], MATIC[540.78143809], RSR[1], TRX[1], USD[1.45] | Yes | |
| 05885324 | | CEL[2.46279004], TRX[1], USD[0.01] | | |
| 05885335 | | GENE[3.85518908], GOG[247.7483464], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05885340 | | ETH[.00079724], ETHW[.00079724], FTT-PERP[0], USD[1545.92] | | |
| 05885358 | | BAO[3], KIN[4], MATIC[3.23147963], TRX[1.002124], UBXT[3], USDT[7.87359201] | | |
| 05885391 | | ETH[.0000001], ETHW[.00000009], USDT[0.00000482] | | |
| 05885424 | | USD[2093.28], USDT[101.80210952] | | |
| 05885438 | | AVAX[0], BTC[.0000001], DAI[0], DOT[2.00377994], ETH[0.04469948], ETHW[0.00000001], FTM[0], FTT[1.85457046], GBP[0.00], MATIC[0], SOL[0.01], USD[0.01], USDT[0.00382223] | Yes | |
| 05885464 | | BRZ[1.86208801], BTC[.000095], USD[0.00] | | |
| 05885500 | | ETH-PERP[0], TRX[.000019], USD[-46.07], USDT[71] | | |
| 05885538 | | AXS[.00000001], TRX[.0001] | | |
| 05885563 | | AMPL[0], BNB[0.22684148], BTC[0.07092343], COMP[0], ETH[0], ETHW[0], FTT[0], HT[53338395454560484 0/The hill by FTX #43300][1], USD[0.00], USDT[824.04477200], XAUT[0], XRP[0] | | |
| 05886638 | | ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], RAMP-PERP[0], USD[0.01] | | |
| 05886661 | | BNB[.01002], BTC[.0000001], SOL[.071738], USD[14.61], XRP[1.998] | | |
| 05885717 | | BTC[0], TRX[.000008], USDT[0] | | |
| 05885747 | | NFT (378687030236882039/The Hill by FTX #28503)[1] | | |
| 05885748 | | TRX[.000086], USD[178.36], USDT[180.33209262] | | USD[177.47], USDT[179.325372] |
| 05885751 | | USD[0.00], USDT[.49144846] | | |
| 05885756 | | ETH-PERP[-0.516], USD[1266.29], USDT[0] | | |
| 05885824 | | AKRO[1], USDT[0] | Yes | |
| 05885837 | | USD[0.00], USDT-PERP[0] | | |
| 05885867 | | NFT (554463010538907387/Hungary Ticket Stub #1465)[1], USD[0.18], USDT[.17815317] | Yes | |
| 05885872 | | 0 | | |
| 05885925 | | TRX[.000192], USD[798.45], USDT[0.00000002] | | |
| 05885947 | | TRX[.00006], USDT[.2] | | |
| 05885973 | | 0 | | |
| 05886078 | | APE-PERP[0], ASD-PERP[0], FTT[.00296196], GMT-PERP[0], LTC[.15809167], MATIC-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[3.82960466], WAVES-PERP[0] | | |
| 05886088 | | BRZ[39.99892727], USDT[0] | | |
| 05886125 | | BRZ[12.85874226], BTC[0], USD[1.20] | | |
| 05886167 | | ETH[0], GBP[0.00], USDT[880.01158623] | | |
| 05886168 | | DOGE[.1] | | |
| 05886181 | | AKRO[1], BAO[5], BTC[0], DENT[1], KIN[1], USDT[0] | Yes | |
| 05886210 | | BRZ[83.16946349], USDT[0] | | |
| 05886316 | | BAO[1], DENT[1], ETH[.00001152], ETHW[.00001152], MATH[1], USDT[1213.31846202] | Yes | |
| 05886349 | | SHIB[.00007161], USD[0.00], USDT[0] | | |
| 05886354 | | ADABULL[4100.524738] | | |
| 05886378 | | TRX[.000004], USDT[839.80169751] | | |
| 05886425 | | BAO[1], LTC[0], USD[0.00] | | |
| 05886473 | | USD[0.00] | | |
| 05886487 | | BAO[1], DENT[1], KIN[1], LTC[.00007661], SOL[27.52507333], USD[0.01], USDT[102.56839725] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05886570 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0.00999999], FTT-PERP[-15], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-156.77], USDT[0.00520808], XRP-PERP[550] | | |
| 05886591 | | BAO[1], BTC[.00120836], GBP[0.00] | Yes | |
| 05886626 | | BTC-PERP[.0009], USD[-15.42], USDT[3.51171971] | | |
| 05886640 | | GBP[0.00], KIN[2] | Yes | |
| 05886660 | | ETH[.00000001] | | |
| 05886662 | | 0 | | |
| 05886705 | | BTC[0], DAI[.01882504], USDT[0.17422808] | | |
| 05886731 | | USD[1.53] | | |
| 05886790 | | AKRO[2], ATOM[.00001102], BAO[13], CUSDT[0], DENT[3], GBP[5.17], KIN[10], RSR[1], UBXT[2], USDT[0] | Yes | |
| 05886800 | | TRX[.000006], USDT[10] | | |
| 05886837 | | BNB[0], BTC[0.00004637], BTC-PERP[0], TRX[.00013352], USD[0.00], USDT[0] | | |
| 05886841 | | BRZ[304.12996711], BTC[0], GENE[0], GOG[0] | | |
| 05886847 | | ETH[.063089], ETHW[.063089] | | |
| 05886867 | | AKRO[1], BAO[1], DENT[2], ETH[0], KIN[1], NFT (483405278358610794/FTX Crypto Cup 2022 Key #17379)[1], UBXT[1], USDT[0.00001454] | | |
| 05886869 | | TRX[.000006] | | |
| 05886962 | | TRX[.000462] | | |
| 05887027 | | TONCOIN[1.05] | | |
| 05887039 | | BRZ[.00412267], USDT[0.06360000] | | |
| 05887057 | | BNB[0.00000001], ETH-PERP[0], MATIC[0], OP-PERP[0], USD[0.00] | | |
| 05887151 | | BRZ[.16850054], USDT[0] | | |
| 05887167 | | ETH[0], SOL[0], SPY[0], SPY-1230[0], USD[1.06] | | |
| 05887182 | | USD[0.08], USDT[0] | | |
| 05887226 | | ATOM-PERP[0], DOT-PERP[0], FTT[0.00282126], LINA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 05887265 | | BTC[.00017388] | Yes | |
| 05887302 | | APE[.09229878], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00038159], TRX[233.000018], USD[0.14], USDT[.00004759] | | |
| 05887312 | | BAO[1], DENT[1], KIN[2], TRX[17.62638689], USD[0.00] | | |
| 05887329 | | AKRO[1], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[2], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[685.87], XMR-PERP[0] | | |
| 05887385 | | 1INCH[242], ALGO[48], BNB[.000], CHZ[90], ETHW[.0007], FTT[3.8], HNT[1.7], NFT (460161511140427218/The Hill by FTX #19350)[1], RNDR[19], TRX[.000036], USD[0.36], USDT[0.00443916] | | |
| 05887418 | | 0 | | |
| 05887447 | | AKRO[1], BAO[1], DENT[3], DOGE[1], GBP[5987.02], GRT[1], KIN[4], MATIC[1], TRU[1], TRX[1], UBXT[2], USD[0.00] | | |
| 05887450 | | TRX[.000029] | | |
| 05887468 | | KIN[1], TRX[.000011], UBXT[1], USDT[0.00001175] | | |
| 05887489 | | TRX[.008527], USDT[0.94997699] | | |
| 05887500 | | NFT (440461667537759124/FTX Crypto Cup 2022 Key #9839)[1], NFT (455173686460464577/The Hill by FTX #18953)[1], TRX[.000107], USD[0.00], USDT[0.25494097] | | |
| 05887509 | | ETH[.01], ETHW[.01] | | |
| 05887542 | | TRX[.000004] | | |
| 05887546 | | BAO[3], KIN[1], NFT (505552284419936984/FTX Crypto Cup 2022 Key #12682)[1], NFT (563211321808484166/The Hill by FTX #13906)[1], TRX[1], USD[0.00], USDT[0] | | |
| 05887575 | | TRX[.000006], USD[0.00], USDT[0.00000994] | | |
| 05887596 | | DOT[1.5], USDT[.6439587] | | |
| 05887690 | | BTC[0], USD[0.00] | | |
| 05887716 | | BTC[.00003274], USD[534.93], USDT[.005024] | | |
| 05887750 | | BRZ[.00371965], USD[0.00], USDT[0] | | |
| 05887777 | | BTC[.00339596], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[-36.77] | | |
| 05887841 | | TONCOIN[.08811591], USD[0.00] | | |
| 05887852 | | BRZ[6], USDT[4.10360164] | | |
| 05887856 | | BTC[0.02039612], ETH[.33398556], ETHW[.33398556], USDT[2.27631751] | | |
| 05887891 | | BRZ[0.00053392], USDT[0] | | |
| 05887897 | | USD[25.00] | | |
| 05887960 | | BTC[.00023284], USD[0.00] | | |
| 05887975 | | TRX[.000064], USDT[295.07227300] | | |
| 05888002 | | BRZ[.0094106], TRX[.00001], USDT[0] | | |
| 05888008 | | APE[0], BTC[0], SNX[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 05888123 | | GBP[0.00], USD[0.00] | | |
| 05888224 | | AUD[0.00], TRX[1], USD[0.00] | | |
| 05888278 | | BTC[.00009902], BTC-PERP[0], TRY[1.81], USD[-0.04], USDT[9.8945349] | | |
| 05888341 | | USD[0.00], USDT[0] | | |
| 05888415 | | ADA-PERP[0], ETH-PERP[0], FXS-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05888421 | | BTC-PERP[0], USD[1.85], USDT[0] | | |
| 05888453 | Contingent, Disputed | BTC[.00000001] | | |
| 05888481 | | ALGO-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.57], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05888513 | | GBP[0.00], KIN[1], TRX[.000015], USDT[0.00000001] | Yes | |
| 05888534 | | TRX[.000016], USDT[410.24122996] | | |
| 05888579 | | ETH[0] | | |
| 05888605 | | BAO[1], KIN[2], TRX[1.000298], USDT[0.00021848] | | |
| 05888630 | Contingent, Disputed | JPY[0.02], SOL[.006488] | | |
| 05888775 | | USDT[0.00012951] | | |
| 05888788 | | TRX[.000009], USD[3673.86] | Yes | |
| 05888798 | | BTC-PERP[0], USD[0.00], USDT[0.00011307] | Yes | |
| 05888834 | | BRZ[.67789875], USDT[0] | | |
| 05888844 | | GALA[4988.61982666], GBP[0.00], SHIB[36521488.21936642], TRX[.000015], USD[0.00] | Yes | |
| 05888852 | | USDT[4235.31] | | |
| 05888867 | | BRZ[0.00243717], EUR[0.00] | | |
| 05888926 | | AUD[0.00], BTC[0.00515137], USD[0.69] | | |
| 05888928 | | BRZ[0.06408791], BTC[0.00006240], USD[0.00] | | |
| 05888932 | | BRZ[6.3095], BTC[.002] | | |
| 05888958 | | 0 | | |
| 05880037 | | USD[0.12] | | |
| 05880038 | | USDT[0] | | |
| 05889048 | | TRX[.000168], USDT[11] | | |
| 05889081 | | BTC[.00098178], USD[0.00] | | |
| 05889097 | | USD[1100.01] | | |
| 05889132 | | AKRO[1], USD[0.00] | | |
| 05889166 | | DOGE[0.76022597], ETH[21.33420551], ETHW[104.33446885], FTT[25.095482], SOL[0.01603917], USD[29480.76], XRP[0.82913483] | | |
| 05889180 | | ALGO[.917], USDT[.39010676] | | |
| 05889232 | | GALA[1.29714566], TRX[.000015] | | |
| 05889243 | | BRZ[.00257546] | | |
| 05889251 | | BRZ[.875], USDT[0.14247010] | | |
| 05889285 | | GOG[0], KIN[1], SHIB[0] | | |
| 05889363 | | TRX[.000001], USD[0.00], USDT[0.00758294] | | |
| 05889399 | | BRZ[.99617262], USD[0.00], USDT[0.00744377] | | |
| 05889452 | | KIN[1], MATH[1], UBXT[1], USD[0.00] | | |
| 05889472 | | SOL[65.3497409], USD[0.27] | | |
| 05889479 | | BAO[1], BTC[0], FIDA[1], KIN[1], YFII[0] | | |
| 05889548 | | BRZ[4.73960178], USD[7.76] | | |
| 05889561 | | 0 | | |
| 05889601 | | BRZ[.00096773], TRX[.000006], USD[0.00], USDT[0] | | |
| 05889609 | | BTC[0.03077197], TRX[.000017] | Yes | |
| 05889617 | | BRZ[.0428], USDT[.13456] | | |
| 05889619 | | BRZ[.00921285], TRX[.00002], USDT[0] | | |
| 05889626 | | TRX[.000014], USD[0.00], USDT[9.09894802] | | |
| 05889635 | | BRZ[.00146612], USD[0.00] | | |
| 05889651 | | ARS[0.01], TRX[.000006], USD[0.00], USDT[0.99679999], XRP[-0.16188789] | | |
| 05889662 | | BRZ[.85722404], TRX[.001462], USDT[0.60000000] | | |
| 05889705 | | FTT[.0207408], FTT-PERP[0], IP3[.8759], SOL[.00155655], SOL-PERP[0], TRX[.552301], USD[3.83], USDT[17.3537926] | | |
| 05889721 | | AAVE-PERP[0], BTC[0], FTT[0], MATIC-PERP[0], OP-PERP[0], TRX[.000016], TRX-PERP[0], USD[349.81], USDT[0.00000001], XRP-PERP[0] | | |
| 05889754 | | NFT (443447162942624620/Austria Ticket Stub #1697)[1], NFT (469434739004008748/FTX Crypto Cup 2022 Key #15703)[1], NFT (563392775087383978/The Hill by FTX #5250)[1] | | |
| 05889791 | | USDT[2.27977034] | | |
| 05889793 | | USDT[0] | | |
| 05889881 | | USDT[.55052729], YFII[.00000014] | Yes | |
| 05889893 | | BRZ[.00181181], USD[0.00] | | |
| 05890006 | | AKRO[1], SHIB[0], SOL[0], USD[0.00], XRP[24.71971996] | Yes | |
| 05890049 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], WAVES-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05890074 | | BAO[2], ETH[0], ETH-PERP[0], FTT[0], KIN[1], MANA-PERP[0], MATIC[0], MATIC-PERP[0], TRX[0], USD[11.28], USDT[0], XRP[0] | Yes | |
| 05890109 | | AKRO[0], AUD[0.00], BAO[0], GODS[0], KIN[0], MATIC[0], NFT (349590422711088044/Medallion of Memoria)[1], NFT (420519301135068716/Medallion of Memoria)[1], NFT (467106951737994196/The Hill by FTX #37714)[1], RSR[1], SOL[0], TRX[.8296], UBXT[1], USD[308.97], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05890119 | | USD[2.00] | | |
| 05890148 | | NFT (317832315587853684/FTX Crypto Cup 2022 Key #20635)[1] | | |
| 05890232 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.57], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05890405 | | NFT (325999934480945802/The Hill by FTX #3986)[1] | | |
| 05890582 | Contingent | BNB[0.00199166], BNB[0], ETH[.0009274], FTT[.0438], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000011], USD[0.00], USDT[165.65497959] | | |
| 05890583 | | NFT (406320280600840169/The Hill by FTX #5188)[1], NFT (472855318960710132/FTX Crypto Cup 2022 Key #15665)[1] | | |
| 05890602 | | CEL[0], ETH[.00005023], ETHW[.00005023] | | |
| 05890626 | | USD[0.00] | | |
| 05890689 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05890696 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[3275.25], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05890722 | | USDT[0] | | |
| 05890736 | | BTC[0.06399078], SWEAT[624.88125], USD[1.98] | | |
| 05890763 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05890764 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[14.71] | | |
| 05890779 | | AUD[0.00], BNB[.0000259], FTT[.00000304], LTC[.00000036] | Yes | |
| 05890780 | | AKRO[2], AUD[0.00], DENT[1], KIN[4], UBXT[1], USD[0.01], XRP[74.12891359] | Yes | |
| 05890785 | | USD[0.13] | | |
| 05890793 | | DOGE[.65268546], FTT[.00029657], KIN[1], USD[3.20] | Yes | |
| 05890795 | | NFT (369130474243328420/The Hill by FTX #5226)[1], NFT (477468503256709631/FTX Crypto Cup 2022 Key #16275)[1] | | |
| 05890835 | | AUD[.48], BTC[.00079984], ETH[.0139972], ETHW[.0139972] | | |
| 05890995 | | ETHW[.00069626], USD[6277.93] | | |
| 05891069 | | USD[1.05], USDT[.33] | | |
| 05891074 | | 0 | | |
| 05891088 | | NFT (515233400404226152/The Hill by FTX #23393)[1] | Yes | |
| 05891106 | Contingent | APT-PERP[0], AVAX[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], NFT (338709022345858959/The Hill by FTX #5656)[1], NFT (569611620123703176/FTX Crypto Cup 2022 Key #2999)[1], SNX-PERP[0], SOL-PERP[0], SRM[.00123585], SRM_LOCKED[.42834689], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05891146 | | USD[0.06] | | |
| 05891164 | | APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], LUNC-PERP[0], TRX[0], USD[40.92], USDT[0.00391940], XRP-PERP[0] | | |
| 05891210 | | GMT-PERP[0], USD[0.33] | | |
| 05891305 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 05891440 | | USD[0.00], USDT[0.00009543] | | |
| 05891446 | | USD[1.00] | | |
| 05891460 | | BTC[0], TRX[.002365] | | |
| 05891487 | | USD[103.03] | Yes | |
| 05891488 | | TRX[.000002], USD[0.00] | | |
| 05891563 | | ETH[.05399273] | | |
| 05891575 | | ETH[.02608652], ETHW[.02608652], MATIC[0] | | |
| 05891594 | | TRX[.0001], USD[0.04], USDT[.71362738] | Yes | |
| 05891599 | | BTC[.00852821], ETH[.2], ETHW[.2], GOG[620.8798], IMX[155.28745420], MATIC[96.68391657], SOL[1.41051185], USD[0.00], USDT[0] | | |
| 05891625 | | BNB[.00000004], BTC[.00001929], FTT[150.03825049], MATIC-PERP[0], NFT (353266507857322697/FTX Crypto Cup 2022 Key #14426)[1], NFT (459981177880251152/The Hill by FTX #10031)[1], TRX[.000008], USD[4999.29], USDT[0.05464151], XRP-PERP[0] | | |
| 05891631 | | DENT[1], ETH[0], KIN[4], USD[0.00] | | |
| 05891640 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000566], USD[0.01] | | |
| 05891669 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05891695 | | TRX[.000135], USD[0.00], USDT[0.00008201] | | |
| 05891746 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05891762 | | ETH[.04703508] | | |
| 05891787 | | ETH[1.46900274], FTT[143.58037319], NFT (311290184599642840/Japan Ticket Stub #664)[1], NFT (337109111862925949/Monza Ticket Stub #1048)[1], NFT (467246054213720621/Austin Ticket Stub #1310)[1], NFT (494904298717657232/Mexico Ticket Stub #1815)[1], NFT (555363059890626690/Netherlands Ticket Stub #657)[1], UNI[2.36074691], USD[0.00] | Yes | |
| 05891821 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05891854 | | XRP[.01906106] | Yes | |
| 05891869 | Contingent, Disputed | 0 | | |
| 05891871 | | BNB[.00000001], BTC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05891897 | | BTC[.00834241], USD[0.00] | | |
| 05892039 | | BRZ[.00339822], USD[0.00] | | |
| 05892055 | | AAVE-PERP[0], AMPL[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE[.00000002], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[161.12713542], XRP-PERP[0] | Yes | |
| 05892060 | | MATIC[6], TRX[.000002], USD[0.09], USDT[0] | | |
| 05892097 | | BRZ[.09717681], USDT[0] | | |
| 05892105 | | BNB[.00015592], USD[0.04] | Yes | |
| 05892120 | | AUD[200.00] | | |
| 05892122 | | BTC[0], USD[0.00], USDT[0] | | |
| 05892142 | | TRX[.002186], USDT[0.00006312] | | |
| 05892234 | | MATIC[0], USD[0.00] | | |
| 05892252 | | LINK[.08386], SOL[.00713], USD[533.15] | | |
| 05892266 | | FTT[1.17231025] | Yes | |
| 05892390 | | SHIB[66548.97767145], TRX[.01], USDT[0.91000000] | | |
| 05892505 | | NFT (307872725190500604/Austria Ticket Stub #1700)[1], NFT (433047473174225236/The Hill by FTX #5243)[1], NFT (479908300092044537/FTX Crypto Cup 2022 Key #15680)[1] | | |
| 05892544 | | MATIC[1.45726081] | | |
| 05892558 | | AKRO[1], BAO[4], ETH[.3661733], ETHW[.33732242], KIN[5], TONCOIN[13.74714485], TRX[1.000126], UBXT[2], USDT[30.55327845] | Yes | |
| 05892630 | | NFT (571209731051831775/FTX x VBS Diamond #203)[1] | | |
| 05892655 | | BAO[2], UBXT[1], USD[0.00] | Yes | |
| 05892684 | | USD[0.00] | | |
| 05892728 | | ETH[0], TRX[.000006], USD[0.00] | | |
| 05892734 | | USDT[0.30955744], XPLA[.422854] | | |
| 05892737 | | FTT[1.2], NFT (569011417324194152/The Hill by FTX #4371)[1], USD[4.97], USDT[0] | | |
| 05892749 | | AKRO[1], BTC-PERP[0], KIN[1], SOL-PERP[0], USD[10.92], USDT[0.00986736] | | |
| 05892761 | | AKRO[2], APE[10.16796968], BAO[10], BAT[112.92211061], BTT[50047785.36727746], COMP[3.03821375], DENT[41179.34132538], DYDX[103.45126184], FTT[5.00965652], GALA[2135.15951612], GRT[700.11766353], HNT[20.58072094], IMX[87.05286478], KIN[7], LINK[14.22101231], NEAR[12.7000891], RNDR[116.48663896], SAND[115.14727973], SOL[2.78894567], SRM[102.09654976], STORJ[89.73424888], TRX[3], UBXT[2], USD[0.18], WRX[287.28917456], XRP[266.05193002], YGG[241.65891041] | Yes | |
| 05892780 | | ETHW[.30146946] | Yes | |
| 05892851 | | BTC[.00002846], ETH[0.00098379], FTT-PERP[0], USD[-1321.54], USDT[1460.43658071], XRP-PERP[0] | | |
| 05892914 | | DOGE[0], LTC[0] | | |
| 05893035 | | BAT[36.98556], BTC[0.00118443], TRX[18.907702], USD[1.62] | | |
| 05893038 | | ATLAS[209272.14473167], USD[0.00], USDT[0], XRP[7155.67716913] | Yes | |
| 05893082 | | MATIC[0.00000001], USD[0.00] | | |
| 05893094 | | XRP[.00000001] | | |
| 05893104 | Contingent | ETH-PERP[0], SRM[.44141677], SRM_LOCKED[11.41754936], USD[0.00] | | |
| 05893130 | | ALGO[530.75454262], BAO[4], BTC[.00612431], DENT[1], KIN[1], USD[0.03] | Yes | |
| 05893157 | | USDT[5.04255433] | Yes | |
| 05893167 | | MATIC[86], USD[4.45], USDT[.002131] | | |
| 05893238 | | BNB[0.00000005], USDT[0] | | |
| 05893389 | | ETH[.001], ETH-PERP[-0.002], ETHW[.001], USD[3.37] | | |
| 05893391 | | EUR[22.31], USD[0.00] | | |
| 05893414 | | BTC[0], ETH[.000904], ETHW[.000904], FTT[9.640274], USD[0.08] | | |
| 05893428 | | BTC[0], TRX[.000007], USDT[0.00020084] | | |
| 05893444 | | BRZ[0.22483057] | | |
| 05893447 | | TRX[.000031], USDT[0] | | |
| 05893459 | | AVAX-PERP[2.7], GST-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], TRX[.000007], USD[-38.33], USDT[10.4743] | | |
| 05893547 | | CEL-PERP[0], USD[0.00] | | |
| 05893556 | | BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 05893563 | Contingent | ETH-PERP[0], SRM[.44141677], SRM_LOCKED[11.41754936], USD[0.00] | | |
| 05893577 | | ETH[.00000001] | | |
| 05893581 | | USD[99390.00], USDT[143.59601295] | | |
| 05893592 | | TRX[0] | | |
| 05893683 | | USDT[.9266875] | | |
| 05893696 | | XRP[13391.50344178] | Yes | |
| 05893727 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05893770 | | GBTC[57.81], USD[0.00], USDT[0.00718970] | Yes | |
| 05893773 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05893798 | | LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000161], USD[2372.11], USDT[0] | | |
| 05893815 | | AUD[0.00], BTC[1.01713636], KIN[1], SOL[69.80807571] | | |
| 05893829 | | TRX[.000226] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05893834 | | DOGEBULL[238], LINKBULL[45100], MATICBULL[32100], XRPBULL[862000], XTZBULL[260000] | | |
| 05893882 | | BCH[.02033254] | | |
| 05893883 | | TRX[.000067] | | |
| 05893891 | | USD[0.00] | | |
| 05893923 | | ETH[.0002], ETHW[.0002] | | |
| 05893948 | | TRX[.000012], USDT[93] | | |
| 05893983 | | TRX[.000047], USDT[0.05448156] | | |
| 05893994 | Contingent | NFT (338527494859062818/The Hill by FTX #3687)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05894028 | | AUD[0.00], KIN[1], UBXT[11], USD[0.00] | | |
| 05894052 | Contingent, Disputed | NFT (420037639208737055/The Hill by FTX #46883)[1], NFT (502938057236754124/FTX Crypto Cup 2022 Key #26844)[1] | Yes | |
| 05894086 | | USD[5.00] | | |
| 05894089 | Contingent, Disputed | TRX[.000312], USDT[.19177657] | | |
| 05894100 | | ETH[.428], USD[0.88] | | |
| 05894110 | Contingent, Disputed | TRX[.000119] | | |
| 05894111 | | NFT (302273446523216657/FTX Crypto Cup 2022 Key #1180)[1], NFT (353749079635529803/Hungary Ticket Stub #1466)[1], NFT (387490559097589841/The Hill by FTX #20871)[1], NFT (500749708852347243/France Ticket Stub #905)[1], USDT[.13702392] | Yes | |
| 05894158 | | USD[3.06] | | |
| 05894196 | | AKRO[1], AUD[3440.45], JOE[2017.59282684], UBXT[2], USD[0.00] | Yes | |
| 05894203 | | BTC[.00048094], USD[0.00] | | |
| 05894236 | | USDT[0] | | |
| 05894295 | | BTC[.11587682], DOGE[1044.791], ETH[2.1075784], ETHW[2.1075784], TRX[.000035], USDT[1.1983945] | | |
| 05894316 | | USD[0.00] | | |
| 05894357 | | NFT (503793865444467756/The Hill by FTX #7088)[1] | | |
| 05894362 | | ETH[0.00000005], MATIC[5.64101376], USDT[0.00157339] | | |
| 05894408 | | CEL-PERP[0], ETHW[.0008], NFT (463435488413483992/The Hill by FTX #19970)[1], USD[0.14], USDT[240.61386709] | | |
| 05894423 | | FTT[10098.081], FTT-PERP[33.3], USD[166717.80], USDT[100448.908] | | |
| 05894428 | | DOGE[1], SOL[.00004311], USDT[0.00000031] | | |
| 05894468 | | TRX[.048461], USDT[1221.72428739] | | |
| 05894475 | | NFT (488209656303537460/Austria Ticket Stub #1907)[1] | | |
| 05894501 | | BAO[1], USD[0.00] | Yes | |
| 05894503 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05894505 | | BTC[.32829805], DOT[90.98875165], MATIC[767.7125922], USD[314.50535555] | | |
| 05894567 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05894588 | | ETH[.00000001] | | |
| 05894620 | | AKRO[1], ALPHA[1], BAO[22], DENT[4], HXRO[1], KIN[18], NFT (332894282721282583/The Hill by FTX #26417)[1], TRX[2], UBXT[3], USD[686.14], USDT[0] | Yes | |
| 05894683 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 05894729 | | USDT[0] | | |
| 05894740 | | BAO[1], BTC-PERP[0], RSR[1], USD[0.90] | | |
| 05894764 | | TRY[0.00], USD[0.00] | | |
| 05894774 | | GST[.02000173] | | |
| 05894785 | | ETH[.38155375], ETHW[.38139367], FTT[26.51544334], GBP[0.06], MATIC[2240.59385347], USD[0.57], ZM[9.8] | Yes | |
| 05894787 | | ETH[.00000001] | | |
| 05894828 | | USD[0.55], USDT[.00970471] | | |
| 05894837 | | TRX[.003356] | | |
| 05894901 | | BNB[0], BTC[0.00219958], DOT[4.99905], ENJ[180.96561], ETH[.04299183], FTT[1.25853130], GALA[609.8841], LRC[81.98442], NEAR[27.894699], SOL[1.1597796], USD[266.16] | | |
| 05894929 | | KIN[2], USD[0.00] | | |
| 05894990 | Contingent | SRM[.57096809], SRM_LOCKED[8.54903191], USD[0.00] | | |
| 05894996 | | NFT (573104960383619965/FTX Crypto Cup 2022 Key #20468)[1] | | |
| 05895013 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05895025 | | BTC[0.62837518], ETHW[.3872934], TRX[.000007], USDT[1.98061476] | | |
| 05895043 | | TRX[.000006] | | |
| 05895055 | | TRX[.000277] | | |
| 05895062 | | BTC[0], GBP[0.00], KIN[1], USD[0.00], USDT[4.64096061], XRP[60.59487649] | Yes | |
| 05895097 | | BAO[2], BNB[.00000001], KIN[1], USDT[12.17690493] | Yes | |
| 05895104 | | AMPL-PERP[0], ASD-PERP[0], ENS-PERP[0], FXS-PERP[0], GMT-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[-10.24], USDT[11.38595027] | | |
| 05895133 | | AVAX[13.98384451], BAO[2], BNB[1.30899232], BTC[.20313418], DOT[51.05942523], ETH[1.54724302], ETHW[.87343913], KIN[5], MATIC[342.53748422], SOL[23.31182846], UBXT[1], UNI[41.51037978], USD[1307.12] | Yes | |
| 05895168 | | USD[0.23] | | |
| 05895179 | | ETH[.0005], ETHW[.0005], TRX[.000007], USDT[.49986823] | | |
| 05895185 | | AKRO[1], BTC[.00223648], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05895230 | | APT[0], BNB[0], ETH[0.00000001], MATIC[0], TRX[0.00001204], USDT[0.00001043] | | |
| 05895304 | | MATIC[9] | | |
| 05895306 | | BTC-0930[0], BTC-PERP[-0.0131], USD[458.13] | | |
| 05895308 | | ETH[.00000012] | | |
| 05895345 | | ETH[.00801537], ETHW[.00801537], USD[0.00] | | |
| 05895389 | | TRX[.000029], USDT[20] | | |
| 05895435 | | TRX[.000001], USDT[117] | | |
| 05895440 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[0.00], CRO-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[155], HNT[55], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN[650], TONCOIN-PERP[0], UNI-PERP[0], USD[1.88], USDT[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 05895454 | | AKRO[1], BAO[4], DENT[1], FTT[29.06356915], KIN[5], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05895479 | | AKRO[1], AUD[0.00], BAO[3], BTC[.00042723], ETH[.00000043], ETHW[.00000043], UBXT[2], USD[0.00] | Yes | |
| 05895523 | | ETH[0], ETHW[0.10061000], SOL[0], TRX[.000013], USDT[0.55685297] | | |
| 05895531 | | BAO[1], DENT[1], TRX[.000008], USD[0.00], USDT[0] | | |
| 05895546 | | BTC[0.00000001], ETHW[.0017854], TRX[.000168], USD[0.00], USDT[0] | | |
| 05895559 | | BTC-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05895762 | | ALGO[1926.032465], AVAX[139.5394225], BTC[.22587041], DOT[289.391], ETH[3.9992], SOL[166.83405944], USD[973.69] | | |
| 05895772 | | BRZ[.00108765], TRX[.001824], USDT[0] | | |
| 05895871 | | TONCOIN[.09048], TONCOIN-PERP[0], USD[0.92] | | |
| 05895878 | | TRX[.000001] | | |
| 05895912 | | AKRO[1], AUD[0.00], BAO[1], UBXT[1], USD[0.01] | Yes | |
| 05895950 | | BNB[0.00536090], BTC[0.00000402], LTC[0], MATIC[0], TRX[30.13285663], USD[12.80], USDT[22.00717473] | | |
| 05895960 | | BTC-PERP[0], USD[1326.34], USDT[0.02980001] | | |
| 05896002 | | TRX[.000413], USDT[31] | | |
| 05896017 | | TRX[.000006] | | |
| 05896074 | | AAVE-PERP[0], AGLD-PERP[0], CEL-PERP[0], USD[-0.06], USDT[10] | | |
| 05896105 | | 0 | | |
| 05896107 | | GBP[0.00] | | |
| 05896124 | | USD[0.02] | | |
| 05896129 | | TRX[.000033] | | |
| 05896180 | | TRX[.000001] | | |
| 05896240 | | BRZ[5.02306128], TRX[.004092], USDT[0] | | |
| 05896255 | | GBP[0.00] | | |
| 05896262 | | BNB[.00000001], TRX[0], USDT[0] | | |
| 05896298 | | FTT[1.08], SOL[.009918], USD[2.74], USDT[0] | | |
| 05896331 | | MATIC[122.18973458], USD[0.00] | | |
| 05896340 | | ETH[0.00000001], IP3[0] | | |
| 05896342 | | BRZ[0.81897846] | | |
| 05896437 | | USD[0.34] | | |
| 05896453 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 05896467 | | BTC[.00346538] | Yes | |
| 05896506 | | NFT (440546225511616421/FTX Crypto Cup 2022 Key #8636)[1], USD[0.00], USDT[0.43184650] | | |
| 05896512 | | BRZ[0.00372806], USDT[0] | | |
| 05896557 | | APE-PERP[0], BNB[.00037122], GAL-PERP[0], GMT-PERP[0], USD[-1.20], USDT[1.24924279] | | |
| 05896572 | | ETH[.00188971], ETHW[.00188971], KIN[1], TRX[.000002], USDT[3.58389171] | | |
| 05896583 | | SOL[.00247311], USD[0.20] | | |
| 05896602 | | 0 | | |
| 05896631 | | GBP[0.00] | | |
| 05896699 | | ETH[0], KIN[1], TRX[.000006], UBXT[1], USD[0.00] | | |
| 05896721 | | BNBBULL[1], BULL[.232], ETHBULL[.79], USDT[0.00251084] | | |
| 05896730 | | BAO[1], TRX[1], USD[344.17] | Yes | |
| 05896750 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05896798 | | AAPL[0], BAO[1], BTC[0.35544338], DENT[2], EUR[21371.95], FIDA[1], FTT[0.07951399], GBP[0.00], GLD[0], GOOGL[0], KIN[5], LTC[.00549638], RAY[.00000001], TRX[35.00034263], UBXT[4], USD[7187.00], USDT[0], XRP[130] | Yes | |
| 05896804 | | ADABULL[.40482], TRX[.000001], USD[0.22], USDT[0.00000001] | | |
| 05896915 | | 0 | | |
| 05896947 | | USD[0.00], USDT[0] | | |
| 05896957 | | TRX[.001332], USD[0.43], USDT[0] | | |
| 05896967 | | BTC[.50288508] | Yes | |
| 05897009 | | NFT (473026040684985584/The Hill by FTX #44656)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05897059 | | GBP[0.00] | | |
| 05897072 | | DENT[1], USDT[0] | Yes | |
| 05897076 | | FTT[0], USD[0.00] | | |
| 05897104 | | BTC[0], FTT[0.05340922], USD[0.00] | Yes | |
| 05897135 | Contingent | NFT (342664406203402841/FTX Crypto Cup 2022 Key #5024)[1], NFT (44962374610402211/The Hill by FTX #7388)[1], SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 05897144 | | BTC[0], USD[1.65] | | |
| 05897165 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE[599.942199], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[3], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.49733789], ETH-PERP[0], ETHW[.70741589], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[19.999], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[1097.99], USDT[0.00611850], XMR-PERP[0], XRP[.6858], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 05897185 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 05897247 | | AUD[0.64], USD[0.00] | | |
| 05897272 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], IMX-PERP[0], NEAR-PERP[0], NFT (411931647635074585/FTX Crypto Cup 2022 Key #23268)[1], NFT (559145530865987595/The Hill by FTX #4326)[1], RNDR-PERP[0], SAND-PERP[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 05897298 | | NFT (316390054987174431/Road to Abu Dhabi #317)[1], SOL[30.76055991], TRX[1], USD[0.00] | Yes | |
| 05897342 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[2.47], USDT[0.00000001], XRP[.148148], XRP-PERP[0] | | |
| 05897343 | Contingent | SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05897386 | | BTC-PERP[0], FTT[.00732861], USD[0.00] | | |
| 05897451 | | TRX[.000001], USDT[.94933973] | | |
| 05897479 | | AKRO[1], UBXT[1], USD[0.71], USDT[0.20013100] | | |
| 05897481 | | KIN[76453.59938837], MATIC[11.18236664], TONCOIN[1.01391323], USD[.10] | Yes | |
| 05897538 | | ALGO[.1619], BNB[.00025], MATIC[.01933302], SOL[.0002], TRX[.100013], USD[0.00], USDT[0.13948455] | | |
| 05897556 | | USD[0.14] | Yes | |
| 05897589 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 05897622 | | NFT (554300026568106405/The Hill by FTX #27985)[1] | | |
| 05897633 | | BAO[5], DENT[1], KIN[5], NFT (389554660846891116/FTX Crypto Cup 2022 Key #6841)[1], UBXT[2], USD[0.00], USDT[0.00001090] | | |
| 05897650 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.010633], USD[-952.25], USDT[533.13791923], WAVES-PERP[463.5], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05897674 | | MATIC[25], NFT (352186869853453133/Austria Ticket Stub #1199)[1], USD[3.32] | | |
| 05897681 | | BNB[0], DOGE[0], ENS[.0596371], NFT (337136034588994272/FTX Crypto Cup 2022 Key #12558)[1], TRX[.01], USD[0.12] | | |
| 05897723 | | USD[0.00] | | |
| 05897776 | | BTC[.55168077], BTC-PERP[0], ETH-PERP[0], TRY[2152.29], USD[1097.11], USDT[98.67555354] | | |
| 05897797 | | BTC[0.26376421], ETH[5.89848649], ETHW[6.62013232], SOL[248.35967103] | | |
| 05897807 | Contingent, Disputed | BNB[0], ETH[0], USD[0.54], USDT[0.46134612] | | |
| 05897833 | | BNB[0.33115036], ETH[0.01340488], FTT[.899829], GMT-PERP[0], GST-PERP[0], SOL[9.62198596], USD[0.28], USDT[-0.00818964] | | ETH[.013388], SOL[9.556651] |
| 05897885 | | TRX[.000082], USD[0.01], USDT[0] | | |
| 05897889 | | BTC-PERP[0], ETH-PERP[0], USD[0.20] | | |
| 05897954 | | BTC[0.01509538], USD[0.30], XLM-PERP[54], XRP[669.09416775] | | |
| 05897960 | | FTT[0.00000085], TRX[.000057], USD[0.01], USDT[0.90000000] | | |
| 05897995 | | 0 | | |
| 05897998 | | BAO[1], FTM[.00004068], GBP[71.76], KIN[1], USD[0.00] | Yes | |
| 05898003 | | BAO[3], BTC[.00000057], DENT[1], ETH[.00000817], ETHW[.55874489], SUSHI[1.00085885], TRX[1], UBXT[2], USD[0.08] | Yes | |
| 05898016 | | AVAX[0], BNB[0.00523709], BTC[0], ETH[0], MATIC[0], SHIB[0], TRX[33.45046600], USDT[0.00000241] | | |
| 05898023 | | ALGO[102.71865263], BAO[1], BTC[.0136649], BTC-0930[0], BTC-PERP[0], DENT[1], ETC-PERP[0], ETH-PERP[0], TONCOIN[5.44796829], USD[200.88], USDT[0] | Yes | |
| 05898070 | | AAVE[2.02917777], ALGO[2403.539894], ATOM[.398434], AVAX[6.49782578], BCH[0.02112961], BNB[.1197228], BTC[0.09972212], BTT[6876922297.8], CEL[116.61083412], CHZ[59.892], COMP[0.00055539], DOGE[21.10234], DOT[1.391882], ETH[0.00298205], FRONT[9.4916908], FTT[33.29068068], KNC[259.63177928], LINK[2.9792928], LTC[.1988678], MATIC[99.8986078], NEAR[.592764], SOL[2.28433747], SUSHI[11.9082342], SXP[355.75181592], TRX[8325.3612064], UNI[.63925382], USD[1177.77], USDT[894.78406723], WRX[351.54946], XRP[2321.074933], YFI[0.03427919] | | |
| 05898099 | | BAO[1], BRZ[49.80436335], USDT[0] | | |
| 05898112 | | BTC[0], ETH[4.72055952], ETHW[51.69289037], GALA[263772.94472879], TRX[.000002], USDT[2.61451992] | Yes | |
| 05898116 | | GMT-PERP[0], GST-PERP[0], MEDIA-PERP[0], NFT (386107697875909380/France Ticket Stub #1419)[1], OP-PERP[0], USD[3.76], USDT[1.42603267] | | |
| 05898149 | | ETH[.0009994], ETHW[.01499999], FTT[6.99248189], USD[0.00200373] | | |
| 05898187 | | AKRO[1], ALGO[404.0721669], BAO[7], BTC[0], DENT[1], GBP[0.00], KIN[10], UBXT[1], USD[0.00], USDT[0], XRP[.00141501] | Yes | |
| 05898206 | | LTC[.46260058], NVDA-0930[0], TSLA[-0.00000339], USD[2.76], USDT[0.00302830], XRP-PERP[0] | | |
| 05898280 | | BTC-PERP[0], TRX[3710.000001], USD[0.15], USDT[0.02253225] | | |
| 05898324 | | AVAX[.00000001], BAO[1], USD[0.00] | | |
| 05898393 | | XRP[.00000001] | | |
| 05898410 | | DOT[70.95300059], NFT (520851086166550087/The Hill by FTX #21673)[1], NFT (537710370052013010/FTX Crypto Cup 2022 Key #20230)[1], USD[3074.66], USDT[0.68129407] | Yes | |
| 05898424 | | NFT (350065245961501680/France Ticket Stub #499)[1], USD[362.56], USDT[196.64992577] | Yes | |
| 05898496 | | TRX[.000532], USDT[115.103286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05898545 | | FTT[3.1], USDT[.3565183] | | |
| 05898599 | | GBP[0.01], USD[0.00] | | |
| 05898624 | | ATOM[0], BAO[1], KIN[3], USD[0.00], USDT[0.00000003] | | |
| 05898626 | | ALPHA[1], ETHW[.0007574], USD[0.01] | | |
| 05898633 | | TRX[.004145], USD[9.98], USDT[.001948] | | |
| 05898665 | | AAVE[.0040676], ALT-PERP[0], ATOM[.0418705], AVAX[.08868161], AVAX-PERP[0], BCH[.00001642], BNB-PERP[0], BTC[0.00003018], BTC-PERP[0], DOT-PERP[0], DYDX[.028602], ETH[.00016808], ETH-PERP[0], ETHW[0.00020892], FTT[.09523137], FTT-PERP[0], LOOKS[.13603], NEAR[.0200935], SNX[.057925], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STEP[8.307255], SUSHI[.3577], TRX[.000002], UNI[.047673], USD[927.48], USDT[0], XRP[.13047] | | |
| 05898670 | | EUR[0.00], MATIC-PERP[0], TRX[.10082], USD[0.00], USDT[3.84161059] | | |
| 05898705 | | AKRO[1], BAO[1], GBP[97.82], KIN[2], RSR[1], USD[0.15] | Yes | |
| 05898737 | | BRZ[.0042], TRX[.221637], USDT[0.03160176] | | |
| 05898770 | | GST[.0500061], USD[0.00], USDT[0] | | |
| 05898792 | | AKRO[25.55102329], BAO[3], BTT[12500], DENT[3], DOGE[.00793599], GBP[0.01], GST[.00017435], KBTT[125.8827528], KIN[7], LINA[.03537013], MATIC[1.00042927], PRISM[18.42839004], QI[.0862341], REEFI[27.93475558], SECO[.00000916], SOS[357142.85714285], STMX[14.57655827], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 05898797 | | USD[1000.00] | | |
| 05898814 | | BRZ[0.85503759], USDT[0.00287830] | | |
| 05898820 | | ATOM[.037472], AVAX[.098992], BCH[.00072712], BNB[.009928], BTC[0.00009980], BULL[.0000884], DOGE[.8075], ETHBULL[.0089212], FIDA[.9406], MKR[.00079788], SOL[.008722], USD[8.87], USDT[677.62599468], XRP[94.83782] | | |
| 05898832 | | BTC[0], USD[0.44] | Yes | |
| 05898839 | | FTT[.00000001] | | |
| 05898847 | | BNB[0], TRX[.000009], USDT[0] | | |
| 05898873 | Contingent | APT-PERP[7147], ATOM-PERP[0], BNB[20], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FB-1230[0], FTT[875.00175015], LINK-PERP[12959], MASK[2264.0075], PAXG[43.68218844], SPY-0930[0], SRM[1.93084973], SRM_LOCKED[51.10915027], TSLA[151.380625], TSLA-1230[74.52], TSLAPRE-0930[0], USDI[-132333.92] | | |
| 05898944 | | ETH-PERP[0], USD[0.02], XMR-PERP[0] | | |
| 05898960 | | ETH[.0006] | | |
| 05898988 | | USD[0.00], USDT[0] | | |
| 05899046 | | BAO[2], ETH[0], TRX[.000033], USDT[0] | | |
| 05899120 | | NFT (541982669033137803/The Hill by FTX #3771)[1] | | |
| 05899122 | | NFT (404937338180324382/FTX Crypto Cup 2022 Key #18430)[1], NFT (572153322744157183/The Hill by FTX #16952)[1] | | |
| 05899164 | | 0 | | |
| 05899213 | Contingent | ASD-PERP[0], FTT[.0808755], SRM[2.10330486], SRM_LOCKED[52.49669514], USD[41.59] | | |
| 05899277 | | MATIC[121.74535332], TRX[.000458], USDT[0] | | |
| 05899316 | | AKRO[2], BAO[2], CAD[0.00], DENT[1], EUR[0.00], HKD[0.00], KIN[2], TRU[1], UBXT[3], USD[0.00], USDT[1052.73167702] | Yes | |
| 05899319 | | BTC[.07652428], USD[0.00] | | |
| 05899365 | | BNB[.00000001], BRZ[0.00271558] | | |
| 05899399 | | ASD-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], USDI[0.63], USDT[.00525864] | Yes | |
| 05899446 | | BTC[1.00685595], ETH[25.59937997], ETHW[.0001004], FTT[.061919], USD[0.92], USDT[13108.79274298] | | |
| 05899465 | | BTC-0930[0], BTC-1230[-0.8], BTC-PERP[0], EOS-0930[0], EOS-PERP[0], TRX[.467044], USD[16569.18], USDT[0.00000001] | Yes | |
| 05899473 | | USDT[2.40384297] | | |
| 05899506 | | USD[0.00] | | |
| 05899616 | | MATIC[6.22600602], USDT[0] | | |
| 05899678 | | USD[0.18] | | |
| 05899685 | | MATIC[117.19701977], USD[0.00], USDT[0] | | |
| 05899712 | | MATIC[7.01968107], USD[0] | | |
| 05899731 | | AVAX[.49872], BCH[.0078376], BNB[.079934], BTC[0.00997799], DOGE[226.8318], DOT[.2981], FTT[2.19608], LINK[.5983], LTC[.089616], MATIC[1.9952], SOL[.069292], SUSHI[3.9738], TRX[7.669], UNI[.1962], USD[72.2], XRP[.989] | | |
| 05899832 | | ETH[0], ETHW[0.00000001], MATIC[0], SOL[0], TRX[298.25254283] | | |
| 05899869 | | TRX[.000003] | | |
| 05899889 | | APE-PERP[0], ETH-PERP[0], SOL[1.66], USDT[6.70788903] | | |
| 05899936 | | NFT (350356744779669848/Belgium Ticket Stub #435)[1], NFT (382020073191114698/Singapore Ticket Stub #383)[1], NFT (386726518896755866/Netherlands Ticket Stub #479)[1], NFT (389513288151234692/Monza Ticket Stub #557)[1], NFT (403173563171822080/Austin Ticket Stub #1550)[1], NFT (490544802858619138/Hungary Ticket Stub #174)[1], NFT (517697845397828342/Japan Ticket Stub #317)[1], NFT (572925537298248207/Mexico Ticket Stub #462)[1], USD[0.00] | Yes | |
| 05899949 | | USDT[9.2] | | |
| 05899964 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[41.14], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05899975 | | BAO[6], BTC[.0413178], DENT[1], EUR[0.00], KIN[4], LTC[5.28268186], UBXT[1], USD[0.00], USDT[262.17231231] | Yes | |
| 05900045 | | APT[0], ETH[0], MATIC[0], NFT (51186379081856968/The Hill by FTX #8908)[1], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 05900057 | | AKRO[1], USD[0.98], USDT[5033.49012349] | Yes | |
| 05900086 | | MATIC[.91000831], NFT (328891956139425839/FTX Crypto Cup 2022 Key #6703)[1] | Yes | |
| 05900096 | | AKRO[2], ALPHA[1], BAO[3], DENT[2], ETH[0.02288338], ETHW[.00853408], GBP[6.07], KIN[9], RSR[2], SUSHI[1], TRX[1], USD[0.35] | | |
| 05900166 | | TRX[.003355] | | |
| 05900202 | | BNB[.00000001], BRZ[0.00741316] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05900215 | | ETH[.1292971], MATIC[18.43], NFT (372761006308177787/The Hill by FTX #20650)[1] | | |
| 05900245 | | ETHBULL[6472.88], FTT[25.99592], TRX[.30041], USD[787.86], USDT[0.00767356] | | |
| 05900305 | | USD[0.00] | | |
| 05900327 | | ETH[0.56673855], GALA[1012.81274709], UNI[10.18713201], USD[0.00], USDT[0], YGG[85.44625651] | Yes | |
| 05900340 | | BTC[.00000001], DAI[31.27694003], FTT[.00000045], USDT[0.08685726] | | |
| 05900364 | | USD[2500.50] | | |
| 05900373 | | BTC[0.00913097], USDT[22.27199985] | | |
| 05900390 | | AAVE[62.13402691], AKRO[1], ATOM[663.1417696], BAO[2], BTC[.74788164], DENT[1], DOT[1490.44304541], ETH[23.06696146], ETHW[20.51578816], GRT[1], HXRO[3], KIN[1], RSR[1], SECO[1.01627129], SOL[581.61381885], TOMO[1], TRX[2], UBXT[4], USD[0.01] | Yes | |
| 05900417 | | AVAX[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[0.00], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 05900498 | | FTT[0.03767195], USD[0.05] | Yes | |
| 05900533 | | BAO[1], BTC[.69998335], DENT[1], ETH[1.999139], ETHW[1.999139], GBP[36.06], MATIC[163.60755902], RSR[1], SOL[105.66200406] | | |
| 05900592 | | ETH[.00020366], ETH-PERP[0], RAY[22.70344598], USD[-0.20], USDT[0.00000431] | | |
| 05900600 | | BNB[0], ETH[0], MATH[.09868], MATIC[0], TRX[0], USD[0.00], USDT[0.01071242] | | |
| 05900602 | | TRX[.000001] | | |
| 05900620 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05900700 | | AUD[0.00], BAO[2], ETH[.03867679], ETHW[.03867679], KIN[5], UBXT[1] | | |
| 05900717 | | FTT[829.6], LINK[5], TRX[.860813], USDT[0.24785029] | | |
| 05900760 | | 0 | | |
| 05900828 | | ETH[.0000147], ETHW[.00001465], MATIC[.44483896], USD[10.69] | Yes | |
| 05900877 | | BAO[1] | | |
| 05900951 | | BTC[0], USD[0.00], USDT[0.80376066] | | |
| 05900982 | | TRX[.000001] | | |
| 05900986 | | ETH[0], TRX[.000006] | | |
| 05901000 | | LTC[.06437301], USDT[0.00000639] | | |
| 05901070 | | BRZ[.01] | | |
| 05901105 | | BTC[0], FTT[0.00113676], USD[74.21], USDT[0] | | |
| 05901114 | | 0 | | |
| 05901120 | | EUR[14.31], KIN[1], USDT[0] | | |
| 05901131 | | TONCOIN[9267.6], USD[48.54] | | |
| 05901134 | | BNB[0], CHZ[0], ETH[0.39432335], ETHW[0], GALA[0], USD[15.00], USDT[0] | | |
| 05901178 | | TRX[.000095] | | |
| 05901186 | Contingent | BNB[.00071851], FTT[.09955823], SRM[1.16987719], SRM_LOCKED[17.07012281], USD[0.16], USDT[0] | Yes | |
| 05901188 | | USDT[.47622277] | Yes | |
| 05901197 | | EUR[0.00], USD[0.00] | | |
| 05901229 | | APT[.355], AVAX[.04803], BNB[.00772999], ETH[0.03000003], FTM[190.25765], LTC[.00636004], MATIC[27.15392293], NFT (458500380172391037/FTX Crypto Cup 2022 Key #14667)[1], NFT (566373662733554040/The Hill by FTX #21948)[1], SOL[0.02412502], USD[402.26] | | |
| 05901271 | | 0 | | |
| 05901296 | | BTC[.00034619], TRX[.000001], USDT[0.00020559] | | |
| 05901369 | | BTC[0.05829546], DOT[.09176], USD[1974.17], USDT[.0026316] | | |
| 05901386 | | TRX[.000208], USD[3079.69], USDT[0] | | |
| 05901400 | | AKRO[1], DENT[1], DOGE[47707.73908459], ETHW[2.06626655], KIN[1], NFT (503160873116042197/The Hill by FTX #6903)[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05901437 | | BTC[.00005095], USD[100.58] | | BTC[.00005], USD[99.95] |
| 05901471 | | 0 | | |
| 05901486 | Contingent, Disputed | AVAX[0], BNB[0], ETH[0], IP3[0], MATIC[0], SOL[0.00040000], TRX[0.43683444], USD[0.00], USDT[0.00000001] | | |
| 05901490 | | FTT[25.00022263], RSR[1], TRX[.000336], USD[5502.10], USDT[.00544423] | Yes | |
| 05901497 | | ETH-PERP[0], SOL-PERP[0], USD[1.75], USDT[7.73553801] | | |
| 05901498 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05901507 | | BRZ[0.24647945], TRX[.000021] | | |
| 05901511 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05901527 | | BCH[.002], BTC[.03910273], DOGE[1963.0604], ETH[.543], ETHW[.316], LTC[.06539275], TRX[36.226973], USD[5569.42], USDT[8938.95828181] | | |
| 05901546 | | BNB[.00000001], BRZ[0.46303656], MATIC[1] | | |
| 05901552 | | TRX[7.473911] | | |
| 05901572 | | SHIB[9998000], USD[0.10] | | |
| 05901584 | | TRX[.000007], USDT[0.83908024] | | |
| 05901594 | | NFT (533983255357706580/Austria Ticket Stub #1479)[1], NFT (562555328561883318/FTX Crypto Cup 2022 Key #14207)[1] | | |
| 05901668 | | BNB[.00000001], SPA[10.95452803], TRX[.001089], USD[0.29], USDT[0] | | |
| 05901687 | | KIN[1], USD[10.25] | Yes | |
| 05901741 | | CRO[1149.77699], DOT[13.12739327], FTT[10.60055114], LTC[3.1], SHIB[37912640.31611392], SOL[5.26566805], TRX[1610], USD[1.41], USDT[2] | | |
| 05901768 | Contingent | FTT[1386.44377844], NFT (488250126173244712/FTX Crypto Cup 2022 Key #3026)[1], SRM[2.37559357], SRM_LOCKED[56.90440643], USD[0.00], USDT[.3655395] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05901805 | | BNB[.00126875], BTC[.30395368], FTT[49.39874391], NFT (33213976436604000700/The Hill by FTX #3073)[1], SHIB[82358.0951182], TRX[5924.7970857], USD[11.80], USDT[0] | Yes | |
| 05901844 | | AKRO[1], DENT[1], ETH[0.01063187], GALA[0], KIN[3], UBXT[1] | | |
| 05901861 | | APT[.01561801], TRX[1], USD[0.00] | Yes | |
| 05901910 | | CAD[0.00], CRO[0], EUR[0.00], KIN[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 05901917 | | 0 | | |
| 05901949 | | 0 | | |
| 05902040 | | BNB[.00000204], ETH[.00000065], FTT[.01696971], KIN[1], NFT (36677206620148792800/The Hill by FTX #37894)[1], TRX[.000006], USD[0.00] | Yes | |
| 05902046 | | BTC[.00109869], ETH[.03899449], ETHW[.03899449], GBP[0.00], USD[0.00], USDT[0] | | |
| 05902051 | | USD[0.00], USDT[0] | | |
| 05902110 | | NFT (418147991538629811/FTX Crypto Cup 2022 Key #13683)[1], NFT (568793871696993461/The Hill by FTX #14546)[1] | | |
| 05902115 | Contingent, Disputed | 0 | | |
| 05902128 | | USD[0.00], XPLA[.9964] | | |
| 05902133 | | USD[30.00] | | |
| 05902145 | | BAO[1], BTC[.00070952], ETH[.0092379], ETHW[.0065374], EUR[0.82], KIN[3], MANA[6.96411021], MATIC[2.04815702], SHIB[418520.27573201], SOL[.28930427] | Yes | |
| 05902200 | | BTC-PERP[0], CRO-PERP[0], SHIB-PERP[0], USD[0.12], USDT[.00305677] | | |
| 05902250 | | ETH[.00642872], ETHW[.76642872] | | |
| 05902275 | | APE[.1356675], AVAX[.89765053], BAO[4], BTC[.00055538], DOT[2.67055394], ETH[.015499], ETHW[.015499], KIN[4], MANA[22.7225326], SHIB[1545220.28586466], SOL[.22717006], USD[0.00], USDT[0], XRP[65.7716972.1] | | |
| 05902355 | | FTT[0.06202690], STETH[0], USD[0.00] | | |
| 05902365 | | ETH[.00497735], ETHW[.00497733] | | |
| 05902375 | | BNB[.00165526], BRZ[9.99801315], CRO[0], DOGE[.778033], ETH[0], FTM[.83150459], TRX[0.00014000], USD[0.00], USDT[0] | | |
| 05902448 | | BAO[3], ETH[0], ETHW[3.49003029], GBP[0.06], KIN[1], USD[0.00] | | |
| 05902488 | | TRX[.000034] | | |
| 05902506 | | BAO[1], KIN[1], NFT (501476335087051203/The Hill by FTX #17689)[1], NFT (573774997628539344/FTX Crypto Cup 2022 Key #7719)[1], USD[0.00], USDT[0.00000001] | | |
| 05902507 | | BAO[0], BTC[0], DOGE[0.00093750], FTM[0.00040175], KIN[6], KSHIB[0], LINK[0.00003563], SHIB[0], STEP[0.00182762], SUSHI[0.00004594], TRX[1], USD[0.00], XRP[.00081258] | Yes | |
| 05902609 | | BTC[0], TRX[.000007] | | |
| 05902638 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05902646 | | BTC[0.02034050], COMP[0], ETH[0], ETHW[0], FTT[0], GBP[0.00], NFT (463800171176245688/The Hill by FTX #28032)[1], SOL[0], STETH[0], USD[0.00], USDT[0.00001945] | | |
| 05902654 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.45], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[33.000012], UNI-PERP[0], USD[0.09], USDT[.000053], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05902727 | | BTC[0.00000001] | | |
| 05902766 | | BRZ[.00398178], TRX[.000174], USDT[0] | | |
| 05902817 | | 0 | | |
| 05902914 | Contingent, Disputed | C98-PERP[0], ENS-PERP[0], OP-0930[0], REN-PERP[0], USD[0.06] | | |
| 05902925 | | BTC-PERP[0], USD[0.00] | | USD[0.00] |
| 05902976 | | BTC[0], ETH-PERP[0], USD[0.01], XRP[0] | | |
| 05903009 | | AKRO[1], BTC[0], ETH[0.13988687], ETHW[0.12996383], GBP[0.00], USD[0.00] | | |
| 05903061 | | BRZ[10] | | |
| 05903113 | | APE-PERP[0], CEL-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], TRUMP2024[0], USD[2258.53], XMR-PERP[0] | | |
| 05903128 | | BRZ[308040.06085192], BTC[0.49500000], ETH[9.12231519], ETHW[4.99905] | | |
| 05903237 | | BRZ[0.00965531] | | |
| 05903246 | | BTC[.00041965], OMG[.0024], TRX[10.000039], USD[0.88], USDT[1288.89806469], WAVES[.0024] | | |
| 05903270 | | BRZ[.48708999], USD[0.00] | | |
| 05903274 | | USDT[0.92813862] | | |
| 05903294 | | ALGO[.09], BNB[.007], USD[1.25], USDT[0.00262172] | | |
| 05903321 | | BTC[.03855864], USD[0.00] | | |
| 05903326 | | USD[0.27] | | |
| 05903362 | | AXS-PERP[0], ETH[0.03382079], ETH-PERP[0], ETHW[0.00335491], FIL-PERP[0], GALA-PERP[0], GBP[0.00], JASMY-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.15], VET-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05903381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05903391 | | USDT[0.00322626] | | |
| 05903397 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.53], USDT[.70045422], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05903485 | | BNB[0], BTC[0], DOGE[0], ETH[0], TRX[0.00001301], USDT[0] | | |
| 05903535 | | TRX[.000001], USDT[1.21335575] | | |
| 05903549 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[89000], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], IOTA-PERP[0], JASMY-PERP[0], MATIC-PERP[0], REEF[19730.00002755], REEF-PERP[0], RNDR-PERP[0], SHIB[99295.86251161], SOL-PERP[0], USD[2030.57], USDT[0.00952681], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 05903555 | | ADA-PERP[0], APE-PERP[0], ATOM-0930[0], AVAX-PERP[0], BTC[.0000007], BTC-1230[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000011], ETHW[0.00000011], FLM-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LTC[0], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB[.72782874], SHIB-PERP[0], SOL[0.00001737], SOL-PERP[0], SOS-PERP[0], SPELL[0.03227836], TRU-PERP[0], USD[0.00], USDT[0.00009519], XRP[.00431298] | | |
| 05903558 | | USD[13.76] | | |
| 05903566 | | USD[0.00] | | |
| 05903589 | | BTC[.00009992], USD[0.25] | | |
| 05903612 | | BNB[.00000001] | | |
| 05903629 | | TRX[.000003], USDT[-0.00000016] | | |
| 05903660 | | NFT [472780464462725279/The Hill by FTX #18226][1] | | |
| 05903676 | | FTT[10873.17318], TRX[.000029], USD[1.08], USDT[-0.00000145] | | |
| 05903700 | | ETH[0], ETH-PERP[0], ETHW[0.00000001], HT-PERP[0], LDO-PERP[0], TRX[0.00032000], USD[0.00], USDT[0.00000003] | | |
| 05903723 | | 0 | | |
| 05903790 | | ADA-PERP[0], ATOM-PERP[0], BTC[1.8547229], BTC-PERP[0], CHZ-PERP[0], ETH[.02065961], SOL-PERP[0], TRX[.00092], USD[0.69], USDT[2.26002865] | | |
| 05903920 | | BNB[0], BRZ[0], BTC[0.00001917], CEL[0], CRO[0], DOGE[0], ETH[0], FTT[0.01058126], LTC[0], MATIC[2.08677725], RAY[0.11157633], SHIB[0], SNX[0], SOL[0.01237230], TRX[0], USD[0.00], USDT[0] | MATIC[2] | |
| 05903950 | | BAO[2], DENT[1], KIN[1], TRX[.00017], USDT[0.00000813] | | |
| 05903975 | | AKRO[8], AVAX[2.45601286], BAO[113], BTC[.14147545], DENT[7], DOT[1.423894], ETH[.09607665], ETHW[.06348647], KIN[128], LINK[1.43318406], MATIC[12.98274506], RSR[2], SOL[30.92782764], TRX[10], UBXT[7], UNI[6.55652216], USD[36.74] | Yes | |
| 05903978 | | 0 | | |
| 05904019 | | BRZ[0.00124275], ETH[.00000046], ETHW[.00000046] | | |
| 05904054 | | AAVE[.5899802], BTC[0.01687494], ETH[.11079784], ETHW[.0258], FTT[3.299748], LINK[14.4], MATIC[96.69279880], USD[1.59] | | |
| 05904128 | | FTT[0.02288256], GBP[0.00], USD[1157.75] | Yes | |
| 05904134 | | CVC-PERP[0], DOGE-PERP[0], GMT-PERP[0], RAMP-PERP[0], USD[-1.73], USDT[32.20402812] | | |
| 05904155 | | BTC[0.00000001], DOGE[0], GALA[0], HT[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 05904176 | Contingent, Disputed | ATOM[.00000822], BTC[0], ETH[0], ETHW[0], FTT[0.00009184], GBP[0.00], TRX[0], USD[0.01], USDT[0.00946160] | Yes | |
| 05904351 | | BAO[2], FTT[.00002017], KIN[1], USD[0.00], USDT[0.00000009] | Yes | |
| 05904420 | | ETH[0], SOL[0] | | |
| 05904425 | | TRX[.00075] | | |
| 05904595 | | BTC[0], USD[0.00], USDT[0] | | |
| 05904610 | | SPY-0930[0], TRX[.000232], USD[1202.97], USDT[19.27333335] | | |
| 05904632 | | BTC[0], ETH[0], LTC[0], USD[0.00] | Yes | |
| 05904688 | Contingent, Disputed | BAO[5], BNB[0], KIN[2], UBXT[1], USDT[0.00013713] | | |
| 05904698 | | NFT [298934865927187329/FTX Crypto Cup 2022 Key #18576][1], NFT [560491635666119851/The Hill by FTX #25944][1] | | |
| 05904701 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[.43], WAVES-PERP[0] | | |
| 05904796 | | USD[0.17], USDT[0.02056200] | | |
| 05904814 | | BAO[1], USDT[0.00582545] | | |
| 05904877 | | BNB[0], BTC[0], TRX[.000205], USDT[0] | | |
| 05904978 | | TRX[.134029], USDT[0.03305509] | | |
| 05905021 | | BNB[.13003451], BNB-PERP[0], BTC[.02133229], BTC-PERP[0], ETH[.28675322], ETH-PERP[0], ETHW[.0004842], USD[10.15], USDT[0.00000001] | Yes | |
| 05905061 | | ETHBULL[.00634], USD[0.00], USDT[0] | | |
| 05905182 | | BAO[1], MBS[1708.85921441], TRX[.000001], USDT[0] | | |
| 05905219 | | BAO[3], ETH[.08811097], ETHW[.08811097], KIN[2], USD[0.00], XRP[135.87128541] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05905325 | | BRZ[0.00368271] | | |
| 05905398 | | TRX[.000001] | Yes | |
| 05905451 | | 0 | | |
| 05905496 | | GENE[3.6], GOG[268], MATIC[.14575424], USD[0.90] | | |
| 05905538 | | BRZ[1570.3832334], BTC-PERP[0], FTT-PERP[0], USD[216.76], USDT[331.00811593] | | |
| 05905601 | | NFT (503672446524481121/The Hill by FTX #20090)[1], TRX[1], USD[10.00], USDT[0.00000486] | | |
| 05905768 | | FTT[0.04056866], USDT[0] | | |
| 05905887 | | ALGO[279.30128472], BAO[1], BTC[.0003315], ETH[.0046998], ETHW[4.66210254], FTT[.39573556], KIN[3], USD[2.05] | Yes | |
| 05906036 | | TRX[.000175], USDT[494] | | |
| 05906078 | | 0 | | |
| 05906124 | Contingent, Disputed | 0 | | |
| 05906184 | | AUD[0.00], AXS[.00002116], BAO[6], DOGE[.00444504], ETHW[.13617408], KIN[4] | Yes | |
| 05906198 | | ETH[0] | | |
| 05906223 | | ETHBULL[43.120132], TRX[.000397], USDT[1167.34367429] | | |
| 05906283 | | BRZ[3000.78417125], ETHBULL[122.450222], USD[0.00], USDT[6.61704889] | | |
| 05906311 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000125], USD[-1.42], USDT[3.42000000], YFII-PERP[0] | | |
| 05906326 | | USD[784.43] | | USD[780.51] |
| 05906363 | | 0 | | |
| 05906375 | | BRZ[.03933267], TRX[.000004], USDT[0] | | |
| 05906532 | | BTC[.02108027], BTC-PERP[0], LINK-PERP[0], USD[-2.26] | | |
| 05906552 | | BAO[1], USD[0.00], USDT[0.02793142] | | |
| 05906555 | | BTC[0.00000954], ETH[.00000094], ETHW[.00000094], USD[0.00], USDT[0.88104299] | | |
| 05906567 | | NFT (533860764191310874/CORE 22 #1184)[1] | | |
| 05906596 | | NFT (481042250329710159/The Hill by FTX #10492)[1] | | |
| 05906609 | | 0 | | |
| 05906711 | | BTC[0], ETH[.00016468], ETHW[.00016465], TRX[.000028], USDT[251.14170237] | | |
| 05906741 | | AKRO[2], BAO[7], CEL[.00082315], DENT[1], EUR[0.00], FTT[.00002162], GBP[0.00], KIN[13], LTC[.00075097], RSR[.09291298], TRX[1], UBXT[4], USD[0.00], XRP[110.8080484] | Yes | |
| 05906771 | | USD[0.00] | | |
| 05906791 | | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00012434], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05906833 | | AAVE[.44991], AVAX[1.9996], BTC[.00369926], DOT[2.4995], DYDX[8.89822], ETH[.0889848], ETHW[.06299], LINK[15.9968], MATIC[99.986], SAND[33.9932], SNX[12.39876], SOL[.529894], UNI[9.79804], USD[7.68] | | |
| 05906859 | | AKRO[1], BAO[3], DENT[1], DOGE[0], GBP[0.00], KIN[5], RSR[1], UBXT[1], USD[0.00], XRP[673.43644260] | Yes | |
| 05906883 | | USDT[5.24381111] | | |
| 05906913 | | ATOM[0], BTC-PERP[0], LTC[.00747001], LUNC-PERP[60000], USD[-4.17] | | |
| 05906931 | | USD[20.00] | | |
| 05906933 | | BTC[.01982881], USD[0.00] | | |
| 05906999 | | ETHW[.20537107], TRX[1], USD[264.52] | Yes | |
| 05907000 | | USD[0.00], USDT[0.00707031] | | |
| 05907066 | | BNB[.00000001] | | |
| 05907105 | | BTC[.00169052], GBP[0.00], USD[0.01], XRP[.00174412] | | |
| 05907430 | | ETHW[.49973729] | | |
| 05907508 | | AKRO[2], BAO[3], ETH[0], GBP[0.00], TRX[1], USD[1028.55] | | |
| 05907578 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-0930[0], ANC-PERP[0], ASDBEAR[98189.3], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USDt5.00, USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05907658 | | TRX[.000006], USD[1.31], USDT[.16] | | |
| 05907663 | | BTC[.00000001] | | |
| 05907691 | | AKRO[1], DENT[1], ETH[.06073531], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05907776 | | BRZ[0.00364798], TRX[.000001], USDT[0] | | |
| 05907817 | | BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 05907821 | | ETH[.0386922], USD[181.68], USDT[1.73400000] | | |
| 05907828 | | USDT[0.00023891] | | |
| 05907855 | | BAO[2], FTT[.00003474], GBP[0.00], KIN[3], TRX[1], USD[0.00] | Yes | |
| 05907934 | | NFT (346527582242828811/CORE 22 #1185)[1] | | |
| 05908091 | Contingent, Disputed | USDT[0] | | |
| 05908115 | | USD[0.00] | | |
| 05908197 | | TRX[.000732], USDT[0.13996199] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05908227 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05908512 | | USD[0.00] | | |
| 05908526 | | BAO[1], CEL[0], ETH[0], KIN[3], USD[0.00] | | |
| 05908652 | | AKRO[1], USD[237.80], XRP-PERP[0] | | |
| 05908700 | | AUD[0.00], BAO[2], DENT[1], RSR[1], UBXT[1] | | |
| 05908805 | | CEL-PERP[0], USD[12.79], USDT[0.00000001] | | |
| 05908847 | | USDT[0.65885147] | | |
| 05908942 | | GBP[21.90], KIN[1], POLIS[0], USD[0.00] | Yes | |
| 05909212 | | ADA-PERP[0], REN[1094.67791013], REN-PERP[0], TRX[1], USD[0.00] | Yes | |
| 05909226 | | USD[9.99] | Yes | |
| 05909232 | Contingent, Disputed | BCH[0.00016337], DOGE[.34041592], LTC[0.00565558] | | |
| 05909257 | | BTC[.00562597], KIN[1], USD[0.00] | Yes | |
| 05909381 | | BRZ[.0018], TRX[.000007], USDT[0.10117426] | | |
| 05909533 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[0.22] | Yes | |
| 05909623 | | NFT (374535591940110046/FTX Crypto Cup 2022 Key #6819)[1], TRX[.000001], USD[0.95] | | |
| 05909645 | | BRZ[0.38046219], ETH[.0001], ETHW[.0001], USDT[0.34946459] | | |
| 05909697 | | BTC[.00074927], TRX[905.88337726], UBXT[1], USD[5.15] | Yes | |
| 05909951 | | BAO[1], BTC[.00236602], DENT[1], DOGE[657.01399229], USD[0.00] | | |
| 05909997 | | BRZ[.00422969], USD[0.00] | | |
| 05910047 | | APE-0930[0], APE-1230[0], BNB-1230[0], BTC-1230[0], BTC-0930[0], ETH-0930[0], ETH-1230[0], USD[-63.77], USDT[73.95113364], XRP[165.1291936] | | |
| 05910058 | | AMC-0930[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[.00035606], GMT-PERP[0], KSHIB-PERP[0], MATIC[.008631], TRX[.000264], USD[0.00], USDT[0] | | |
| 05910126 | | BAO[3], BTC[0.08771888], DENT[1], ETH[2.07800245], ETHW[5.61507415], KIN[1], SOL[.55646377], USDT[308.36457842] | Yes | |
| 05910140 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05910147 | | 0 | | |
| 05910211 | | APE[0], ATOM[0], BAO[7], BTC[0.00224683], DOGE[0], HT[0.00008591], KIN[8], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05910240 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05910247 | | BRZ[0.00111084] | | |
| 05910269 | | USD[5.15] | Yes | |
| 05910291 | | BTC[0.20286938], MATIC[3.50657324], USD[0.00], USDT[0.00000001] | | |
| 05910352 | | AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-1.48], USDT[2.21884164], XMR-PERP[0], ZIL-PERP[0] | | |
| 05910454 | | APE-PERP[0], BTC[.00000056], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05910463 | | AAVE[.00000913], AKRO[3], AUD[0.01], BAO[3], BTC[.00000046], DENT[2], ETH[.00000457], ETHW[.00000457], FTM[.00913484], FTT[.00009135], HNT[.00009135], KIN[1], RSR[2], SOL[.00009135], TRX[2], UBXT[1] | Yes | |
| 05910471 | | AAVE-PERP[0], APE-PERP[0], AVAX[0.06641726], AVAX-PERP[0], LINK[.00976], LINK-PERP[0], MATIC[.434], MATIC-PERP[0], UNI-PERP[0], USD[18693.06], USDT[.007107] | | |
| 05910489 | | BNB[.00000001], BTC[0] | | |
| 05910525 | | USDT[9.81259894] | | |
| 05910560 | | USD[2060.59] | Yes | |
| 05910598 | | BNB[0], MATIC[0] | | |
| 05910655 | | BAO[1], BTC[.00105259], USD[0.00] | Yes | |
| 05910788 | | FTT[2.6352275], SOL[2.31802412] | | |
| 05910923 | | AKRO[1], BAO[1], DOGE[3666.77506135], KIN[1], USD[0.01] | Yes | |
| 05910924 | | APE-PERP[0], BRZ[.00956403], ETH-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 05910935 | | BRZ[.66967031], TRX[.000415], USDT[0] | | |
| 05910945 | | LTC[4.7986734] | | |
| 05910972 | | ETH[.00000022], ETHW[.00000019], USDT[0] | Yes | |
| 05910985 | | LINK[.00093767], LTC[.00010319], USD[5.14] | Yes | |
| 05911025 | | AUD[0.00], BTC[0] | | |
| 05911080 | | BRZ[3.0993917], USD[0.08] | | |
| 05911157 | | BRZ[0.00683204] | | |
| 05911190 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 05911225 | | ANC-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTT[10.17913503], IMX-PERP[0], KIN[2], NFT (494910087159039028/France Ticket Stub #1743)[1], NFT (533431783307807031/The Hill by FTX #32050)[1], USD[0.00], USDT[0.00000007] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05911288 | | ETH[.63038929], ETHW[.63041809], NFT (41917455919398479/FTX Crypto Cup 2022 Key #2325)[1] | Yes | |
| 05911314 | | BRZ[11.05529732], BTC[.00009983], TRX[.000019], USD[0.03], USDT[0.12403683] | | |
| 05911319 | | TONCOIN[113.9] | | |
| 05911550 | | BAO[1], BTC[.00000328], DOGE[42.98774961], KIN[1], RSR[1], USD[0.02] | Yes | |
| 05911552 | Contingent | SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 05911558 | | ALPHA[213.596243], FTM[23.8893219], GENE[3.3072115], GOG[177.4886085], LDO[5.5374], LRC[20.3059785] | | |
| 05911559 | | BTC[0], FTM[1.94927], GALA[9.8898], LTC[.01433187], TRX[3.60062], USD[0.00], USDT[0.08326906] | | |
| 05911562 | | TRX[160.9678], USDT[.01961] | | |
| 05911688 | | FTT[23.8], SOL[1.50926], USD[1.44] | | |
| 05911798 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05911812 | | BRZ[.0073264], USD[0.00] | | |
| 05911817 | | AUD[0.00], BAO[6], BTC[0.05150080], DENT[1], ETH[0.22847734], ETHW[0.22847734], KIN[5], UBXT[2], USD[0.00] | | |
| 05911832 | | BTC[.0324935], ETH[.2499996], ETHW[.2499996], USD[2.02] | | |
| 05911964 | | HXRO[1], XRP[6.39703060] | | |
| 05912045 | | BTC[0.00000001] | | |
| 05912165 | | BAO[1], BTC[.0047996], KIN[1], USD[0.00], USDT[7.95683550] | Yes | |
| 05912210 | | KIN[2], USDT[0] | | |
| 05912243 | | ETH[.04714541] | | |
| 05912296 | | TRX[.591008], USDT[0.64635591] | | |
| 05912327 | | LTC[16.316764], USD[0.90] | | |
| 05912347 | | BTC[0] | | |
| 05912418 | | APE[0], ASD[0], AUD[0.00], BAO[9], BTC[0], CAD[0.00], CUSDT[3671.96154981], DENT[3], ETH[0], FTT[0.24073169], KIN[12], SHIB[1033879.29178678], SOL[.00000506], TONCOIN[0.00028147], TRU[.001644449], TRX[1], UBXTI[4], USD[0.00], USDT[0.00000012], XRP[0] | Yes | |
| 05912454 | | 0 | | |
| 05912488 | | USD[1439.26] | Yes | |
| 05912619 | | FTT[.068825], USD[0.27] | | |
| 05912710 | | NFT (373349807010805898/FTX Crypto Cup 2022 Key #14044)[1], USD[0.00] | | |
| 05912727 | | MATIC-PERP[0], THETA-PERP[0], USD[1.90] | | |
| 05912996 | | BTC-MOVE-0822[0], BTC-MOVE-0826[0], ETH[.01339844], ETHW[.01339844], USD[-6.38], USDT[420.97916] | | |
| 05913004 | | ETH-PERP[0], GMT[1], SOL[.008], SOL-PERP[0], USD[0.00] | | |
| 05913015 | | 0 | | |
| 05913119 | | BRZ[.00433918], USD[0.00], USDT[0] | | |
| 05913135 | | GALA-PERP[0], LTC[.13712138], USD[13.40] | | |
| 05913183 | | NFT (378908947817541820/The Hill by FTX #21160)[1] | | |
| 05913199 | | NFT (464480166872313788/The Hill by FTX #24181)[1] | | |
| 05913374 | | USD[0.00] | | |
| 05913384 | | ETC-PERP[0], ETH-PERP[0], FTT[10.54700059], OP-PERP[0], USD[3.06], USDT[.00582111] | Yes | |
| 05913451 | | BTC-PERP[0], ETC-PERP[-0.39999999], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX[.000057], USD[-15.36], USDT[75.36818200] | | |
| 05913473 | | USD[0.06] | | |
| 05913534 | | BAO[1], GBP[0.00], KIN[2], TRX[.00287262], USDT[0] | Yes | |
| 05913790 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00331693], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINGO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.90629618], SRM_LOCKED[157.48140894], SRM-PERP[0], UNI-PERP[0], USD[-0.02], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05913828 | | ADA-PERP[0], GALA-PERP[0], MANA[0.00025695], USD[0.00] | | |
| 05914043 | | ADA-PERP[0], USD[0.12], USDT[0.41321388] | | |
| 05914046 | | ETH[0] | | |
| 05914047 | | USD[7.17] | | |
| 05914143 | | CEL-PERP[0], USD[0.30] | | |
| 05914285 | | BAO[9], BTC[.00450849], ETH[.04474565], ETHW[.04418834], EUR[31.29], KIN[8], SOL[2.05576705], TRX[1], UBXT[1], USD[0.00], XRP[.00024847] | Yes | |
| 05914292 | | AUD[0.00], DOGE[1592.20671798], SHIB[18846789.40522661], USD[0.00] | | |
| 05914322 | | BTC[.00051401] | | |
| 05914336 | | AUD[100.00] | | |
| 05914356 | | AUD[0.00], BAO[1], BTC[.00164111], CEL[6.76259181], DOGE[791.52022861], KIN[3], RSR[1], SHIB[1194743.130227] | | |
| 05914427 | | NFT (314544903500759760/France Ticket Stub #707)[1], NFT (320820917891751332/Austria Ticket Stub #138)[1], NFT (499023138273835781/FTX Crypto Cup 2022 Key #2253)[1], NFT (521731681499074576/Hungary Ticket Stub #578)[1], NFT (573605881049067531/The Hill by FTX #7199)[1], TRX[.000001], USD[0.00], USDT[484.88085218] | Yes | |
| 05914522 | | AUD[0.00] | Yes | |
| 05914562 | | AUD[.34], USD[0.25] | Yes | |
| 05914568 | | TRX[.000045], USDT[0] | Yes | |
| 05914667 | | 0 | | |
| 05914698 | | DAI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05914750 | | BNB[0] | | |
| 05915081 | | FTT[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 05915104 | | SPY-0930[0], TRX[.00001], USD[1183.56], USDT[.46033939] | | |
| 05915279 | | NFT (532110895002220385/The Hill by FTX #5929)[1] | | |
| 05915306 | | TRX[.000004], USD[167.12], USDT[169.17604674] | | USD[165.22], USDT[167] |
| 05915340 | | BAO[1], SOL[3], USD[112.02] | | |
| 05915363 | | BAO[1], USD[0.00], USDT[.00273474] | Yes | |
| 05915370 | | ETH[.023638] | | |
| 05915394 | Contingent | BTC[.51443293], NFT (385117116707292930/Mexico Ticket Stub #1881)[1], NFT (392561753908219107/FTX Crypto Cup 2022 Key #19155)[1], NFT (393466452121670632/The Hill by FTX #45114)[1], SRM[.33524733], SRM_LOCKED[5.649103559] | Yes | |
| 05915503 | | USDT[0.33784295] | | |
| 05915543 | | USD[0.00], USDT-PERP[0] | | |
| 05915544 | | AAVE[7.05416043], APT[0], BNB[0], BTC[0], ETH[3.00141832], ETHW[0], FTT[0.00191654], LDO[0], LINK[89.00490385], MATIC[0], USD[0.00], USDT[0.58025330] | Yes | |
| 05915579 | | USD[40.79] | | |
| 05915594 | | AUD[0.00], ETH[.03296248], ETHW[.03296248], KIN[1], UBXT[1], USD[0.00] | | |
| 05915612 | | AKRO[1], BAO[2], BNT[4.47391521], BTC[.06359216], DENT[3], DOGE[2679.12926155], ETH[.58937677], FTT[8.0489037], KIN[1], SOL[5.91612352], SUSHI[377.99127363], TOMO[1], TRX[2980.33511908], USD[50.00], XRP[2136.96690424] | | |
| 05915704 | | BAO[2], BNB[0.00000057], BTC[0.00000001], DENT[2], ETH[.0000002], ETHW[.0000002], KIN[1], SOL[0.00000351], XRP[0.00012420] | Yes | |
| 05915878 | | EUR[0.00], NFT (318423170867720066/FTX Crypto Cup 2022 Key #718)[1], NFT (342853215136203816/The Hill by FTX #6553)[1], USD[277.24], USDT[0.01734845] | Yes | |
| 05915974 | | ETH[.004], ETHW[.004], TRX[.000002], USD[0.85] | | |
| 05916013 | | BCH[0.00090563], DOT[0.05269083], ETH[0.00051154], ETHW[0.43851481], LINK[.08572], SOL[15.11497865], UNI[.0401], USDT[1935.27461245] | | |
| 05916050 | | SPY-0930[0], USD[10.86], USDT[0] | | |
| 05916104 | | TRX[.000002], USD[2.65] | | |
| 05916132 | | USDT[0] | | |
| 05916168 | | ATLAS[3632.67305209], POLIS[73.0470248], SOL[.05102635] | | |
| 05916254 | | APE[.034817], CHZ[9.4946], CRV[.521466], FTT[.09593883], GMT[.25292], LDO[.31334], LOOKS[.879274], SOL[.0015051], TRX[.000011], UNI[.076421], USD[7.42], USDT[0] | | |
| 05916266 | | BTC[.2631], ETH[1.389], ETH-PERP[0], ETHW[1.389], USD[7.48] | | |
| 05916302 | | HT[0.00000001] | | |
| 05916339 | | TRX[.000001], USDT[.12060996] | | |
| 05916388 | | USD[0.08] | | |
| 05916400 | | BTC[.00000001] | | |
| 05916421 | | AKRO[1], APE[0], BAO[2], BNB[0], BTC[0], ETH[0], KIN[3], SOL[0], TRX[1], UBXT[1], USD[0.00] | | |
| 05916470 | | USD[0.00] | Yes | |
| 05916476 | | AUD[0.00], KIN[1] | | |
| 05916490 | | NFT (439010905969636570/Austria Ticket Stub #1478)[1], NFT (574441537782307334/FTX Crypto Cup 2022 Key #14209)[1] | | |
| 05916509 | | USD[0.35], USDT[.15115471] | | |
| 05916523 | | USD[242716.85] | | |
| 05916597 | | HT[0.00000001] | | |
| 05916621 | | USD[0.10] | | |
| 05916628 | | TRX[.000001], USD[0.73] | | |
| 05916650 | | USD[0.06] | Yes | |
| 05916667 | | NFT (339798550207494441/The Hill by FTX #12260)[1] | | |
| 05916681 | | AUD[100.00] | | |
| 05916714 | | AKRO[1], ETH[0], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05916742 | | ATOM-PERP[0], BNB[.009686], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], SPELL-PERP[0], TRX[.000256], USD[-7.49], USDT[7.20000000] | | |
| 05916856 | | USD[0.02] | Yes | |
| 05916937 | | BTC[0], TRX[.00007], USD[0.00] | Yes | |
| 05917105 | | GMT-PERP[0], GST-PERP[0], SOL[.009362], TRX[.000006], USD[0.03] | | |
| 05917109 | | BNB[0], BTC[0], ETH[0.08162545], ETHW[0], USD[0.00], USDT[0.00000521] | | |
| 05917120 | | USD[0.00] | | |
| 05917155 | Contingent, Disputed | AUD[42.49], BAO[1], UBXT[1] | | |
| 05917178 | | BTC[0], ETH[0], TRX[0.00001700], USDT[0.00000043] | | |
| 05917249 | | DOGE[0], LTC[0], SOL[0], TRX[.00018], UNI[0], USDT[0.00000058] | | |
| 05917256 | | AUD[0.00] | | |
| 05917427 | Contingent | AVAX[.05152605], BTC[19.84136532], CRV[.69795475], ETH[.00011251], FTT[.01225573], LTC[.00985061], SNX[.00206265], SOL[.00012409], SRM[.03784396], SRM_LOCKED[5.96215604], UNI[.02453845], USD[1000.50], USDT[1.79307201] | Yes | |
| 05917474 | | NFT (346535200653725400/The Hill by FTX #29403)[1] | | |
| 05917475 | | BTC[0.11999995], CAKE-PERP[-316], USD[1320.20] | | |
| 05917480 | | CEL[185.67822629], KIN[1], USDT[0] | Yes | |
| 05917516 | | LTC[.00282499], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05917522 | | BRZ[.006369], BTC[.00006934] | | |
| 05917558 | | BNB[.0005] | | |
| 05917625 | | BTC-PERP[0], ETHBULL[14.197321], ETH-PERP[0], SOL-PERP[0], USD[0.23], USDT[0.00000001] | | |
| 05917626 | | MATIC[0], TRX[.000004], USD[50.54], USDT[0.00000016] | | |
| 05917652 | | USD[103.04] | Yes | |
| 05917659 | Contingent, Disputed | TRX[.000117] | | |
| 05917665 | | BAO[3], BTC[.00004635], SRM[52.48065135], USD[359.65], USDT[51.35358352], XRP[140.72132406] | Yes | |
| 05917694 | | DENT[1], ETH[4.29501087], USD[100.00] | | |
| 05917713 | | APT[0.00502778], ETH[0], EUR[0.00], FTT[4.60407482], NFT [313232928552587052/FTX x VBS Diamond #81][1], NFT [354433715607407094/The Hill by FTX #44863][1], STG[0], SWEAT[.06178219], USD[0.00], USDT[0.037059885] | Yes | |
| 05917714 | | BAO[2], DOGE[.00527894], USD[0.08], USDT[0.00112330] | Yes | |
| 05917764 | | TRX[1020.000027] | | |
| 05917816 | | KIN[1], USD[169.77], XRP[.00000001] | | |
| 05917847 | | 0 | | |
| 05917857 | | NFT [328763486546233898/The Hill by FTX #33770][1], NFT [435748275897181760/The Hill by FTX #43824][1], NFT [440095074108346437/FTX Crypto Cup 2022 Key #7788][1], NFT [449101652429755672/The Hill by FTX #43914][1], NFT [481233874551444791/The Hill by FTX #43831][1], NFT [493711649937301760/The Hill by FTX #43833][1], NFT [576171694390773196/The Hill by FTX #43826][1], SOL[3.2927889], USD[0.30] | | |
| 05917863 | Contingent, Disputed | AUD[0.00], KIN[1], USD[0.00] | | |
| 05917874 | Contingent, Disputed | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], GMT-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.25], XRP-PERP[0] | | |
| 05917882 | Contingent | ETH-PERP[0], SRM[.44141677], SRM_LOCKED[11.41754936], USD[0.00] | | |
| 05917899 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], NEAR-PERP[0], USD[0.40], USDT[4.344985] | | |
| 05917924 | Contingent, Disputed | BNB[.00000001], USDT[16.76] | | |
| 05917936 | | USD[3897.13] | | |
| 05917939 | | USD[127.00] | | |
| 05917953 | | BAO[2], ETHW[.36516024], GBP[0.00], TRX[1] | | |
| 05917961 | | TRX[.000174], USD[48.98], USDT[0] | | |
| 05917982 | | AUD[0.00], CONV[.04042322], ETH[.01391608], ETHW[.0137353], USD[0.00] | Yes | |
| 05917984 | | BAO[3], KIN[2], USD[0.00] | Yes | |
| 05918012 | | AUD[0.00], BAO[1], DENT[1], DOGE[1], FRONT[1], HOLY[1], HXRO[1], MATH[2], OMG[1], RUNE[1], SXP[1], TRU[1], TRX[1] | | |
| 05918017 | | BTC[.23809017], ETH[6.43580436], ETHW[6.43339807], TRX[1], USD[1.18], USDT[2.59921412] | Yes | |
| 05918018 | | CEL[.0451], USD[213.98] | | |
| 05918039 | | CHF[12104.30], SOL[32.94388098], USD[3896.62], USDT[98.9386397] | | |
| 05918077 | | ADA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[-132.36], USDT[372.79584] | | |
| 05918094 | | BTC[.00041404] | | |
| 05918099 | | BTC[0.03089412], USD[1.12] | | |
| 05918108 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-46.96], USDT[64.71000000] | | |
| 05918123 | Contingent | BTC-PERP[0], FTT[0], NFT [456175801746551378/The Hill by FTX #21284][1], NFT [572990915693379834/Japan Ticket Stub #1360][1], SRM[.00971661], SRM_LOCKED[5.61297649], USD[10273.58] | Yes | |
| 05918143 | | BAO[2], ETH[0], TRX[1], USD[0.00] | | |
| 05918146 | | NFT [321868169735298443/FTX Crypto Cup 2022 Key #11737][1], NFT [401738581594655209/The Hill by FTX #14356][1] | | |
| 05918161 | | ALT-PERP[0], BNB[.00191509], BTC-MOVE-0726[0], SOL[.00493518], USD[0.62], USDT[1.08146287] | | |
| 05918174 | | SOL[0] | | |
| 05918175 | Contingent, Disputed | BTC[0], USD[0.18] | Yes | |
| 05918208 | | DOGE[0], ETH[66.24011789], ETH-PERP[0], ETHW[0], USD[0.23], USDT[.00643136] | Yes | |
| 05918237 | | ETH[0], SOL[0], USD[0.00] | | |
| 05918269 | | FTT[0.06326121], TRX[.000001], USD[0.00], USDT[1649.76213235] | | |
| 05918306 | | MBS[1715], USD[0.05] | | |
| 05918309 | | BTC[.03769087], ETH[.00690536], PAXG[.0001], TRX[.000168], USD[-0.48], USDT[58.72265381], XRP[.00310886] | | USDT[29.28865548] |
| 05918321 | | KIN[1], USDT[0.00000359] | | |
| 05918332 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05918356 | | BTC[.00009466], DENT[1], ETH[.00844796], ETHW[1.53904796], KIN[1], USD[2036.66] | | |
| 05918362 | | AKRO[1], AVAX[.0000117], BAO[8], DOGE[2.43261314], ETHW[.49153024], KIN[5], NFT [461235212899633016/The Hill by FTX #35036][1], SHIB[.0095174], TRX[2], UBXT[2], USD[282.74] | Yes | |
| 05918384 | | BNB[0], DOGE[.01496813], ETH[0], MATIC[0], TRX[0.09348206], USD[0.00], USDT[168.24667567] | | |
| 05918398 | | SOL[0] | | |
| 05918401 | | AUD[515.23] | Yes | |
| 05918438 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.00002511], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.33], XRP-PERP[0] | | |
| 05918495 | | NFT [437100316075465695/The Hill by FTX #8848][1], NFT [513103819453257666/FTX Crypto Cup 2022 Key #4558][1] | | |
| 05918578 | | USDT[250.01] | | |
| 05918617 | | TRX[.001969], USD[0.36], USDT[1.07378473] | | |
| 05918623 | | BAO[1], BTC[0.00000029], ETHW[.00826123], LTC[.01730537], NFT [426053917518052860/The Hill by FTX #30819][1], USD[0.32] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05918652 | | USDT[20] | | |
| 05918669 | | BTC[0.00309041], ETH[.02557944], ETHW[.02557944], SOL[2.01864043], USD[1.25] | | |
| 05918670 | | BAO[1], BTC[0], KIN[1], TRX[.000012] | | |
| 05918709 | | BTC[.0002], BTC-1230[0], BTC-PERP[-0.01389999], TRX[.3687358], USD[336.06] | | |
| 05918718 | | BRZ[0.20769916], BRZ-PERP[0], LEO[0], LEO-PERP[0], OKB[0], OKB-PERP[0], RSR[0], RSR-PERP[0], SNX[0], SNX-PERP[0], TRX[0.00076000], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[3000.06], USDT[3481.4480138], USDT-PERP[0] | Yes | |
| 05918719 | | ETH[0.00000001], SOL[0], TRX[.00007], USD[0.29], USDT[0] | | |
| 05918773 | Contingent, Disputed | AUD[0.00] | | |
| 05918795 | | BAO[1], USD[0.00] | | |
| 05918831 | | NFT (510167161921831844/The Hill by FTX #8448)[1] | | |
| 05918843 | | ALGO-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[.00253335], KAVA-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000009], TRX-PERP[0], USD[1.07], USDT[0.01499497] | | |
| 05918871 | | USDT[1] | | |
| 05918888 | | AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.01], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 05918892 | | AKRO[1], AUD[0.00], BAO[1], BTC[.47882592], UBXT[1] | | |
| 05918989 | | NFT (432213019528806950/The Hill by FTX #7059)[1] | | |
| 05919009 | | APE[0], FTT[0], USD[0.00] | | |
| 05919024 | | BTC-PERP[0], DENT[1], KIN[2], MATH[1], RSR[2], TRX[.000171], USD[0.00], USDT[0] | | |
| 05919045 | | USD[0.00] | | |
| 05919138 | | ASDBULL[22000], ATOMBULL[1284087.83324808], BALBULL[155000], COMPBULL[890000], DEFIBULL[1001], DOGEBULL[471], EOSBULL[35900000], GRTBULL[500000], KNCBULL[23900], LINKBULL[44000], LTCBULL[67000], MATICBULL[119693.84], THETABULL[5200], TRXBULL[680], USD[0.02], USDT[0], VETBULL[94000], XTZBULL[271000] | Yes | |
| 05919234 | | AUD[0.00], FRONT[1], UBXT[1] | | |
| 05919269 | | AUD[0.00] | | |
| 05919303 | | BNB[0], BTC[0], ETH[0], TRX[.393015], USDT[0.00000433] | | |
| 05919372 | | ETH[.0000012], ETH-PERP[0], SAND[.5292], TRX[.000001], USD[1.45] | | |
| 05919374 | | AUD[0.18], BTC[.00000001] | | |
| 05919378 | | ATOM[.198803], AVAX[.197568], BNB[.0098271], BTC[0.00001124], DOT[.188239], ETH[.05295611], ETHW[.11296789], FTM[.91488], GALA[9.5592], KNC[.067776], MATIC[1.97758], NEAR[.097986], SOL[.0283451], TRX[.000001], USD[109.26], USDT[497.28491233] | | |
| 05919379 | | SPY-0930[0], TRX[.000078], USD[94.98], USDT[0.00000001] | | |
| 05919432 | | GOG[100], USD[0.77] | | |
| 05919438 | | BTC[0.00454599], DOGE[55.62747522], USDT[17.68593870] | Yes | |
| 05919454 | | TRX[.000006], USD[92090.44] | | |
| 05919467 | | 0 | | |
| 05919542 | | GBP[0.00], USD[0.25] | | |
| 05919544 | | FTT[.10268724] | Yes | |
| 05919615 | | USD[100.00] | | |
| 05919633 | | TRX[.000001] | | |
| 05919963 | | AKRO[1], BAO[2], TONCOIN[67.52791174], TRX[.000036], USDT[102.83107835] | | |
| 05919677 | | AKRO[21], APE[144.39767771], AUDIO[2], BAO[186], BTC[.01604858], CHZ[1], DENT[22], DOT[108.05952979], ETH[1.89314562], ETHW[0], FIDA[1], GBP[21.56], KIN[201], RSR[15], SAND[1626.10630052], TRX[18.00808498], UBXT[29], UNI[7.46119945], USD[0.03], USDT[0], XRP[3762.58254686] | Yes | |
| 05919686 | | AUD[0.00], DOGE[2234.29731220], DOT[10], ETH[.57678141], ETHW[.04626592], LINK[10], USD[0.00], USDT[0.00437307] | | |
| 05919735 | | 1INCH-PERP[0], BTC-0930[0], EOS-0930[0], LINK-0930[0], MATIC-PERP[0], TRX[.000001], USD[-16.32], USDT[30.39], YFI-PERP[0] | | |
| 05919753 | | ETH[.00000001], LTC[0.00107754], MATIC[0.00000001], USDT[0.22005595] | | |
| 05919796 | | BNBBULL[1.9996], BULL[.489902], EOSBULL[9000000], ETHBULL[1.9996], TRX[.000124], USD[0.61], USDT[0], XRPBULL[200000] | | |
| 05919807 | | USD[0.014] | | |
| 05919904 | | APE[3.30996916], AUD[0.00], AXS[2.80725737], BAO[9], BTC[.00154933], DENT[1], DOGE[432.00020556], ETH[.09307255], ETHW[.06608778], FIDA[88.60022584], GST[450.91549255], HOLY[1.02894036], JOE[2.488258], KIN[11], LINK[11.15240335], MATIC[154.86064831], RAMP[.00656368], RSR[3], SHIB[3078254.49525265], SOL[.20061094], SPELL[13409.154229], SWEAT[145.56538318], TRX[3], UBXT[2], UNI[1.47202897], USD[0.00], XRP[729.07529277] | Yes | |
| 05919969 | | BNB[.00000001] | | |
| 05919973 | | ETH-PERP[0], USD[22.65] | | |
| 05920043 | | ETH[.00001709], ETHW[.00001709] | | |
| 05920045 | | USD[0.00] | Yes | |
| 05920061 | | BAO[1], BAT[1], BTC[.80086524], DENT[4], DOT[.02044191], EUR[0.06], FRONT[1], FTT[0.03220131], LINK[.01004741], MATH[1], MATIC[1.00001826], SPY[.000718], SXP[1], TOMO[2], TRX[2.000112], UBXT[3], UNI[.01216447], USD[2.07], USDT[0.00000001] | Yes | |
| 05920104 | | BTC[.50370356] | | |
| 05920124 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 05920133 | | USD[1.44] | | |
| 05920143 | | BTC[.01364137], ETH[.12244686], ETHW[.12127487], GBP[0.01], USD[0.00] | Yes | |
| 05920147 | | DODO[.01357455], GRT[.01029706] | Yes | |
| 05920176 | | BTC[0.00220000], BTC-PERP[0], ETH[0.00100005], ETHW[0.00100005], LINK-PERP[0], USD[0.04] | | |
| 05920189 | | USD[0.00] | | |
| 05920252 | | BTC[.00007453], TRX[.00017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05920297 | | APE[.06236378], AVAX[.08721728], ETH-PERP[0], ETHW[.00031939], FTT[.03496651], LDO[.16512535], LOOKS[.91054731], MATIC-PERP[0], SOL[.00095718], UNI[.06357319], USD[0.28], USDT[.00549079] | Yes | |
| 05920299 | | BNB[.0099841], BTC[0.00009806], ETH[.00003304], ETHW[.0003304], TRX[.0006], USDT[0] | | |
| 05920353 | | AKRO[1], BTC[.09786716], BTC-PERP[0], USD[0.00] | | |
| 05920366 | | BTC[.0009979], BTC-PERP[0], ETH[.0009612], ETH-PERP[0], ETHW[.0009612], FTT[0.00636643], USD[0.00], XRP-PERP[0] | | |
| 05920491 | | USD[0.00], USDT[9.2] | | |
| 05920558 | | TRX[.000008], USDT[.316797] | | |
| 05920565 | | BNB[0], ETH[0], NFT (33577410310528687 9/The Hill by FTX #7850)[1], NFT (457385008065587396/FTX Crypto Cup 2022 Key #16390)[1], SOL[0] | | |
| 05920571 | | GST[3529], USD[0.17] | | |
| 05920577 | | GBP[0.00] | | |
| 05920605 | | BAO[1], TRX[1], USDT[0.00000001] | | |
| 05920611 | | BTC[0.03196565], FTT[0.00035270], RSR[1], SHIB[559.70717273], UBXT[1] | Yes | |
| 05920616 | | USD[0.00] | | |
| 05920623 | | USD[51.52] | Yes | |
| 05920667 | | TRX[.0003], USD[0.00] | | |
| 05920688 | | 0 | | |
| 05920690 | | TONCOIN[4.51321831], USD[0.04] | | |
| 05920712 | | BTC[0.13072431], DOGE[0], ETH[0.10941450], USD[0.00] | Yes | |
| 05920794 | | TRX[.000243], USDT[1.37905543], XRP[6] | | |
| 05920796 | | LTC[54.14284288] | | |
| 05920802 | Contingent | BTC[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], RAY[0], SRM[.1172829], SRM_LOCKED[14.51795974], USD[64.43], XRP[0] | Yes | |
| 05920807 | | NFT (298973502074781008/The Hill by FTX #29257)[1], NFT (300151697682168455/Monza Ticket Stub #486)[1], NFT (313657815715280535/Belgium Ticket Stub #436)[1], NFT (355514906646095441/Hungary Ticket Stub #232)[1], NFT (355615566917378669/FTX Crypto Cup 2022 Key #20168)[1], NFT (381790240839422631/France Ticket Stub #438)[1], NFT (393513185909008634/Austin Ticket Stub #596)[1], NFT (416805925600375535/Japan Ticket Stub #394)[1], NFT (483234127710701920/Netherlands Ticket Stub #362)[1], NFT (493481574351060624/Singapore Ticket Stub #370)[1], NFT (494543697149211836/Mexico Ticket Stub #451)[1] | | |
| 05920820 | | BTC[.04967624], FRONT[1], SXP[1], TRX[2], UBXT[1], USD[0.00] | | |
| 05920839 | | ETH[0], TRX[0] | | |
| 05920872 | | BNB[.06261811], KIN[1], RSR[1], USD[0.00], USDT[0.00000047] | | |
| 05920917 | | AUD[0.00], ETH[1.34457836], ETHW[1], UBXT[1], USD[71.02] | | |
| 05920972 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000615] | Yes | |
| 05921025 | | BAO[1], BTC[.00123725], ETH[.02593009], ETHW[.02560699], TRX[1], USD[0.00] | Yes | |
| 05921033 | | USDT[0] | | |
| 05921038 | | AUD[0.00], KIN[1], RSR[1], UBXT[1], XRP[.00003498] | Yes | |
| 05921095 | | AUD[0.01] | | |
| 05921097 | | ETH[.04069858], ETHW[.04019205] | Yes | |
| 05921136 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000003], USD[2.81], USDT[0] | | |
| 05921140 | | NFT (540968348965672978/CORE 22 #1186)[1] | | |
| 05921144 | | BAO[1], BTC[.0914789], USDT[0.00000089] | | |
| 05921164 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05921213 | | AAVE[.6998214], AKRO[12144.76576], ALGO[1.95611], ATOM[.198808], ATOM-PERP[-90.02999999], AUDIO[159.97777], AVAX[2.199373], AVAX-PERP[0], BAL[.0279062], BCH[.36792856], BNB[.0199658], BNB-PERP[0], BTC[0.00299952], BTC-PERP[0], CHZ[69.7796], COMP[1.11917317], DOGE[3.63425], DOT[7.098423], EGLD-PERP[0], ETH[.03999126], ETH-PERP[0], ETHW[.03999126], FIDA[1.96352], FRONT[.97796], FTM-PERP[0], FTT[1.799791], HNT[5.998936], KNC[.293559], LINK[.099259], LTC[.0197036], MKR[.00199183], MOB[37.995535], NEAR[11.098461], PAXG[0.00099458], SOL[1.6194053], SOL-PERP[0], SRM[62.99145], SUSHI[.499915], SXP[147.382235], TOMO[86.887783], TRU[781.86377], TRX[.91108], UNI[8.0483755], USD[8892.02], USDT[421.99115745], WRX[.97701], XRP[.973020], XRP-PERP[0], YFI[.00599886] | | |
| 05921217 | | UNISWAPBULL[.3982], USD[0.00] | | |
| 05921255 | | BAO[3], KIN[6], MATIC[.00160802], NFT (327680149017408668/The Hill by FTX #27730)[1], TRX[1], USD[0.00], USDT[0.00000178] | Yes | |
| 05921308 | | USTC[.00000001] | | |
| 05921313 | | NFT (383246470968429056/Austria Ticket Stub #1292)[1], NFT (513580195113504064/FTX Crypto Cup 2022 Key #15625)[1] | Yes | |
| 05921329 | | AVAX[1.18344099], DOT[3.8902095], SOL[.31713239] | | |
| 05921332 | | TRX[.000016], USDT[1907.25006233] | Yes | |
| 05921355 | | NFT (309830832107119888/Mexico Ticket Stub #466)[1], NFT (416156589551328709/Belgium Ticket Stub #426)[1], NFT (450390546659833207/Japan Ticket Stub #308)[1], NFT (452204388321526124/Hungary Ticket Stub #181)[1], NFT (453129744007408163/Singapore Ticket Stub #392)[1], NFT (467105602957339427/Netherlands Ticket Stub #481)[1], NFT (481956533187939820/France Ticket Stub #724)[1], NFT (485956235881695674/Monza Ticket Stub #559)[1], NFT (550632621349825113/Austin Ticket Stub #1549)[1], USD[0.00] | Yes | |
| 05921360 | | TRX[.949032], USD[0.75] | | |
| 05921365 | | MATIC[.2], USDT[3.62354295] | | |
| 05921370 | | BAO[1], GBP[415.63], KIN[3], TRX[1], UBXT[1] | | |
| 05921371 | | NFT (376820756726686556/FTX Crypto Cup 2022 Key #14909)[1] | | |
| 05921378 | | AUD[1104.43], ETH[.33496295], ETHW[.22398404] | | |
| 05921391 | | 0 | | |
| 05921412 | | GMT[.3149] | | |
| 05921468 | | USD[0.00] | | |
| 05921519 | | ETH[0], USD[0.00], USTC[.00000001] | | |
| 05921539 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05921552 | | APE[3.94719787], BAO[2], BOBA[32.89229757], BTC[.00200462], DOGE[139.13566504], ENJ[17.12527055], ETH[.01352243], ETHW[.01352243], GMT[10.2954735], HBAR-PERP[0], KIN[1], SHIB[1898003.90041941], UBXT[1], USD[1.03], XRP[29.97359415] | | |
| 05921559 | | EUR[0.00], USD[0.98] | | |
| 05921577 | | BNB[.00142035], CEL-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], LDO-PERP[0], LTC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[1.25], USDT[0.00019196], YFII-PERP[0] | | |
| 05921596 | | ETH[.10032172] | Yes | |
| 05921614 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[101.11], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05921617 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 05921629 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05921658 | | BTC[.03670911], DOGE[19.996], USD[0.08] | Yes | |
| 05921672 | | BTC[0] | | |
| 05921762 | | TRX[1.91033], USDT[4.29115394], XRP[2] | | |
| 05921796 | | AUD[0.00], KIN[3], QI[704.91041915], UBXT[1] | Yes | |
| 05921807 | Contingent | AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM[.000046], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[17.41307302], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[199.71933366], FTT-PERP[0], GST-PERP[0], LINK[.08098175], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.55633], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL_PERP[0], SRM[.10248193], SRM_LOCKED[15.32676992], SUSHI[0.03323500], SUSHI-PERP[0], USD[11.39], USDT[0.55836034], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05921817 | | SOL[0.00476001], TRX[.000007] | | |
| 05921841 | | USD[167.28], USDT[168.16470640] | | USD[165.39], USDT[166] |
| 05921858 | | TRX[.000006], USDT[.00000001] | | |
| 05921859 | | FTT[.00636608], USD[0.00] | | |
| 05921922 | | XRP[.27327793] | Yes | |
| 05921957 | | AKRO[1], APT[2.25213448], BAO[4], BNB[.09178855], BTC[.00082196], DENT[1], ETH[.02066456], ETHW[0], FTT[1.36719502], GBP[0.00], HNT[3.00200064], KIN[4], MATIC[100.09973435], MATIC-PERP[92], TRX[2], USD[-94.40] | Yes | |
| 05921960 | | BRZ[.55978856], USD[0.00] | | |
| 05921965 | | BTC[.0008978], ETH[.00049398], ETHW[.0059914], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 05921975 | | 0 | | |
| 05921981 | | SOL[0], USD[0.00] | | |
| 05921987 | | ALCX-PERP[0], ASD-PERP[0], BAL-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], STORJ-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05921992 | Contingent, Disputed | BTC[0], ETH[0], RUNE-PERP[0], USD[0.00] | | |
| 05922023 | | BTT[22000000], SOS[58158628.2121212], USD[0.00] | | |
| 05922037 | | BAO[2], BRZ[0], BTC[0], TRX[1], USDT[0] | Yes | |
| 05922096 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], MINA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000029], TRX-PERP[0], USDT[.00027], USDT[.00529664], USDT-PERP[0], WAVES-PERP[0] | | |
| 05922112 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC[0], SOL[.00095009], STSOL[.00024371], USD[-0.01] | | |
| 05922137 | | BTC[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 05922143 | | ETH[4.2305673], LTC[0.18630986], SOL[45.45347125], USD[0.00], USDT[0.00000011] | | |
| 05922154 | | 1INCH-PERP[0], ATOM-PERP[15.09], AVAX-PERP[0], BAND-PERP[-41.3], BTC[.09039444], DYDX-PERP[61.5], ENS-PERP[16.62], ETC-PERP[25], ICX-PERP[155], MANA-PERP[0], PROM-PERP[15], RUNE-PERP[0], USDT-1110.05], USDT[1500], XTZ-PERP[0], ZEC-PERP[2.35] | | |
| 05922157 | | GBP[4.04], USD[0.00] | Yes | |
| 05922160 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05922190 | | BAO[3], BTC[.00253728], KIN[2], USD[0.00] | Yes | |
| 05922230 | | USD[0.02] | | |
| 05922254 | | BAO[1], BTC[0], XRP[2.855505] | | |
| 05922270 | | BRZ[.0015048], USDT[0] | | |
| 05922289 | | ETH[0.00112562], ETHW[0.00112562] | | |
| 05922300 | | TRX[.000131], USDT[313] | | |
| 05922374 | | APE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0930[0], USD[0.14], USDT[0.00576709] | Yes | |
| 05922383 | | AKRO[3], ATOM[.09878], AXS[23.02416742], BAO[13], CEL[429.90823468], CRV[.9384], DENT[2], ETH[.0009878], ETHW[.0009878], KIN[4], MATIC[9.978], RSR[1], SAND[.9744], SOL[0], TOMO[1], UBXT[2], USD[0.00], USDT[0] | | |
| 05922397 | | CHF[0.00] | | |
| 05922398 | | USD[0.00] | | |
| 05922407 | | MATIC[12.1505] | | |
| 05922427 | | BTC[.51367016], NFT (304867393019840529/FTX Crypto Cup 2022 Key #19156)[1], NFT (331628143459599618/Mexico Ticket Stub #1882)[1], NFT (498417383021097336/The Hill by FTX #45113)[1], TRX[.000342], USD[0.00], USDT[0] | Yes | |
| 05922437 | | AKRO[1], ALGO[374.09296849], ATOM[3.03559377], BAO[6], BTC[.32965854], DOGE[.00153941], ETH[.79176732], ETHW[.40777758], GBP[0.67], KIN[3], LINK[7.05507698], RSR[1], SOL[9.80322685], TRX[1], UBXT[1], USD[2978.83] | Yes | |
| 05922460 | | AAPL[.00611239], APE[.19655664], BTC[.00238256], ETH[.00235518], ETHW[.00235518], EUR[0.94], GOOGL[.00927882], TRX[.41482475], TSLA[.00860308], USD[0.04] | Yes | |
| 05922475 | | TRX[.000009], USDT[0.00306495] | | |
| 05922507 | | GBP[16.54], KIN[1], USD[0.00] | | |
| 05922552 | | ETH-PERP[0], USD[33.95], WAVES-PERP[0] | | |
| 05922585 | | BTC-0930[0], BTC-PERP[0], ETH-PERP[0], USD[33.58] | | |
| 05922621 | | DOGEBULL[.83413], USD[0.00] | | |
| 05922631 | | LTC[.1029341] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05922650 | | GBP[0.00] | | |
| 05922654 | | APT[0.00000002], ETH[0.00000011], SOL[0], USDT[37.70813630] | | |
| 05922669 | | ATLAS[2.73832138], CQT[.81769003], FTT[109.15149936], POLIS[0.05871845], USD[0.00], USDT[0.00000168] | | |
| 05922675 | | ATLAS[0], SOL[0], TRX[.000006], USD[0.00] | | |
| 05922740 | | TRX[.000028], USDT[11.95] | | |
| 05922744 | | USD[0.05] | | |
| 05922747 | | BRZ[0.00158672] | | |
| 05922752 | Contingent, Disputed | AMPL[0], MATIC[0], USDT[0] | | |
| 05922753 | | AKRO[1], BAO[1], DENT[1], FTT[37.59319931], KIN[2], RSR[2], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.23807794] | Yes | |
| 05922762 | | TRX[.00143], USD[151.01], USDT[185.79245622] | | USD[149.39], USDT[183.539053] |
| 05922810 | | BRZ[1.33825260] | | |
| 05922839 | | USDT[2077.4] | | |
| 05922846 | | TRX[.000168], USDT[.00182154] | Yes | |
| 05922901 | | BRZ[0.00428235] | | |
| 05922936 | Contingent | FTT[780], SRM[2.37559357], SRM_LOCKED[56.90440643], USD[0.00] | | |
| 05922950 | | GENE[2.8], GOG[202], USD[0.11] | | |
| 05922956 | | NFT (29773714950479855/The Hill by FTX #8204)[1] | | |
| 05922962 | | BAO[4], BTC[.02753524], BTC-PERP[0], ETH[.17958616], ETHW[.17934344], KIN[1], USD[4.77] | Yes | |
| 05922976 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.00134113], BTC[0.04284670], BTC-PERP[0], CHZ-PERP[0], DOT[.0000015], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], QTUM-PERP[0], SOL[0.00000441], STMX-PERP[0], USD[63.98], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 05922982 | | BRZ[.00365407], USD[0.00] | | |
| 05923026 | | ETHW[127.75653807], SHIB[2686231.09246885], SOL[.01], USDT[.621902] | | |
| 05923030 | | EUR[9.23], USDT[1.04374588] | Yes | |
| 05923031 | | MATIC[.007] | | |
| 05923032 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[4.39912], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[10.40], WAVES-PERP[0], XRP[.338312], XRP-PERP[0] | | |
| 05923036 | | USD[180.56] | Yes | |
| 05923053 | | AUD[5.00] | | |
| 05923057 | Contingent, Disputed | AKRO[1], BAO[4], DENT[2], GBP[0.00], KIN[6], RSR[1], TRX[88.33096654], UBXT[1], USDT[21.50645754] | | |
| 05923059 | | NFT (560757184027136384/The Hill by FTX #37602)[1] | | |
| 05923061 | | USDT[.86061696] | | |
| 05923065 | | BTC[0.68922275], ETH[10.70904966], USD[9861.56] | | |
| 05923151 | | 0 | | |
| 05923159 | Contingent, Disputed | BNB[.00000009], USD[0.00] | | |
| 05923189 | | USD[0.00], USDT[0] | | |
| 05923193 | | FTT[150.8753538], USD[10.00] | | |
| 05923211 | | BRZ[0.47929232] | | |
| 05923215 | | BRZ[0.10816303], BTC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 05923303 | | USD[0.09] | | |
| 05923318 | | BRZ[6.508] | | |
| 05923331 | | TRX[5.43981086] | Yes | |
| 05923345 | | BRZ[.77876868], USDT[0] | | |
| 05923405 | | BRZ[0.01951907] | | |
| 05923406 | | BTC[.0001], USD[1.67] | | |
| 05923436 | | 0 | | |
| 05923441 | | BRZ[.00453682], USDT[0] | | |
| 05923444 | | CTX[0], ETH[0], MATIC[0], SAND[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 05923477 | | BAO[1], KIN[1], USDT[0.00000392] | | |
| 05923481 | | BRZ[-0.00413112], USDT[0.06575966] | | |
| 05923497 | | DFL[267150.19771672], USD[0.53], XRP[.9] | | |
| 05923499 | | BTC[0.00046088], CAD[0.00], ETH[0], EUR[0.00], UBXT[1], USD[0.00], USDT[0.00004125] | Yes | |
| 05923566 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], TRX[.000132], USD[0.00], USDT[0] | | |
| 05923576 | | BTC[0.00000001] | | |
| 05923606 | | USD[0.45] | | |
| 05923619 | | USDT[10] | | |
| 05923628 | | USD[0.00] | | |
| 05923636 | | AKRO[4], BAO[10], BTC[.02294256], DENT[5], FTT[1.01574104], GBP[0.00], KIN[7], MATIC[300.2913945], SOL[14.47758312], TRX[3], UBXT[2], USD[0.00], USDT[0.00007602] | | |
| 05923640 | | BTC[0.00007513], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00041298], ETH-PERP[0], ETHW[1.01282427], TRX[.03068072], USD[5500.66], USDT-PERP[0] | Yes | |
| 05923663 | | APE[.00000001] | | |
| 05923669 | Contingent | NFT (366204981039041087/Austria Ticket Stub #1425)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05923708 | | BTC[0.10594676], BTC-PERP[0], ETH-PERP[0], ETHW[.00004139], FTT[.00000091], USD[0.00] | Yes | |
| 05923716 | | TRX[.000202], USDT[0.26850488] | | |
| 05923734 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05923779 | | BRZ[.00445089], USD[0.00] | | |
| 05923788 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[6.00], USDT[0] | | |
| 05923820 | | LUNC-PERP[0], SHIB[31446.5408805], TRX[.000094], USD[0.01], USDT[0.00000001] | Yes | |
| 05923868 | | USD[0.05], USDT[0] | Yes | |
| 05923874 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04675086], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-20.90], USDT[51.53566816], XRP-PERP[0] | | |
| 05923912 | | NFT (560165183938637721/The Hill by FTX #32383)[1] | | |
| 05923941 | | GBP[0.00], RSR[1] | | |
| 05924003 | | CITY[4.79904], DMG[.03264], HOLY[.09168], JST[9.944], PORT[.01422], SECO[.9806], SLRS[.9572], SNY[751.7922], STARS[333.9072], THETABULL[3700], USD[11.01], USDT[0], VETBULL[50000] | | |
| 05924014 | | 0 | | |
| 05924027 | | BRZ[0.06240212], USD[0.08] | | |
| 05924050 | | GBP[0.00], USD[0.00] | | |
| 05924057 | | BNBBULL[17.6], DOGEBULL[3510], ETH[.00025348], ETHBULL[2918.832726], ETH-PERP[0], ETHW[0.00067372], MATICBULL[1117000], USD[0.47], USDT[12.52573831] | | |
| 05924077 | | NFT (306624759610861706/FTX Crypto Cup 2022 Key #16110)[1] | | |
| 05924101 | | APE[.09237778], ETH[.00023229], FTT[.0711035], USD[17088.61] | Yes | |
| 05924117 | | BAO[1], ETH[.00000072], ETHW[.07778264], GBP[0.02], KIN[3], RSR[1], TRU[1], TRX[2], UBXT[1] | Yes | |
| 05924153 | | TRX[.000007], USDT[.2] | | |
| 05924156 | | ETH[.0008], ETHW[.0008] | | |
| 05924212 | | BRZ[.67649357], ETH[.00009012], ETHW[.00009012], USDT[0] | | |
| 05924221 | | USD[0.00] | | |
| 05924226 | | USD[0.00] | | |
| 05924252 | | 0 | | |
| 05924254 | | ETH[.00059166], ETHW[.00059166], TRX[.000006], USDT[0.00000165] | | |
| 05924276 | | BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[15.38] | | |
| 05924286 | | BTC[.00000082], ETH-PERP[0], USD[0.00], USDT[0.60076686], XRP[.0302] | | |
| 05924298 | | USD[100.01] | | |
| 05924322 | | USDT[0.11526579] | | |
| 05924333 | | AKRO[1], APE[.00002975], ATOM[1], AVAX[1], BAO[8], BTC[.00012206], CEL[5.39191161], DENT[2], ETH[.0161628], ETHW[1.0160977], FTT[.00000185], GBP[20.01], KIN[5], SNX[1.01164719], SOL[.00000062], UNI[2], USD[0.00], XRP[6.77183695] | | |
| 05924343 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 05924378 | | CEL-PERP[0], GST-PERP[0], LOOKS-PERP[0], SHIT-PERP[0], TRX[.000257], USD[0.00], YFII-PERP[0] | | |
| 05924447 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000978] | | |
| 05924487 | | BNB[0.00000001], TRX[.000008] | | |
| 05924489 | | NFT (447985650381872878/The Hill by FTX #19092)[1] | | |
| 05924530 | | TRX[.000068] | | |
| 05924543 | | BRZ[999], BTC[0.13529269], BTC-PERP[-0.00060000], ETH[3.59568802], ETHW[2.71956488], FTT[15.49818], USD[1797.92], USDT[0.00000001] | | ETH[.029794] |
| 05924599 | | TRX[.601392], USDT[0.32920519] | | |
| 05924610 | | BRZ[10.84475116], BTC[.0008] | | |
| 05924652 | | ATLAS[10685.1505] | | |
| 05924668 | | RSR[.05264353], USD[0.23], USDT[0] | | |
| 05924687 | | 0 | | |
| 05924716 | | GENE[3.6], GOG[35], USD[30.99] | | |
| 05924719 | | BTC-PERP[0], USD[0.00], USDT[0.00001064] | | |
| 05924738 | | ADAHEDGE[275.94756], ADA-PERP[0], ALTBEAR[13867364.7], ASDBEAR[666973251], ASDHEDGE[5.48495766], ATOMHEDGE[46.99107], BCHBEAR[2103600.24], BNB[1.2499601], BNBHEDGE[534.89835], COMPHEDGE[.00008762], DEFIBEAR[4196402.532], DOGEBEAR[2021[.58067], EOSBEAR[84781], ETCHEDGE[63.287973], ETH[4.68304277], ETHBEAR[26907470], ETHHEDGE[.0096], ETH-PERP[0], FTT-PERP[0], GRTBEAR[9417210.39], LINK-PERP[0], LTCBEAR[2312660.511], MATICBEAR2021[51181216.14], MATICHEDGE[4489.1469], TRX[6000.56141622], USD[7939.81], XRPBEAR[561893220] | Yes | |
| 05924761 | | BTC[.02844085], ETH[.20842886], ETHW[.20821606] | Yes | |
| 05924791 | | BTC-PERP[-0.33], ETH-PERP[-2.6], UNI-PERP[0], USD[11895.44] | Yes | |
| 05924795 | | USD[0.00], USDT[0] | Yes | |
| 05924802 | | APE-PERP[0], AVAX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05924803 | | BTC[0.00002665], WBTC[-0.00001741] | | |
| 05924839 | | BTC[.0082], ETH[.108], ETH-PERP[0], ETHW[.108], USD[610.79] | | |
| 05924840 | | 0 | | |
| 05924846 | | USDT[73.99] | | |
| 05924861 | | NFT (333564136136413833/FTX Crypto Cup 2022 Key #8523)[1] | | |
| 05924965 | | USDT[0] | | |
| 05924994 | | ETH[.417] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05925022 | | BRZ[.72537236], ETH-PERP[0], ETHW[.06876681], ETHW-PERP[0], USD[0.02] | | |
| 05925025 | Contingent, Disputed | ACB-0930[0], AMC-0930[0], AXS-0930[0], BABA-0930[0], BILI-0930[0], BITO-0930[0], BITW-0930[0], BOLSONARO2022[0], CGC-0930[0], CRON-0930[0], ETHE-0930[0], FB-0930[0], GDX-0930[0], GDXJ-0930[0], GME-0930[0], GMEPRE-0930[0], GOOGL-0930[0], MRNA-0930[0], MSTR-0930[0], NFLX-0930[0], NIO-0930[0], NOK-0930[0], NVDA-0930[0], PENN-0930[0], TSM-0930[0], TWTR-0930[0], USD[1.17], ZM-0930[0] | | |
| 05925032 | | NFT (511511190116648920/The Hill by FTX #35462)[1] | | |
| 05925109 | | ETH[.00000002] | | |
| 05925110 | | BRZ[.1670241], BTC[.00995368], USDT[96.33227552] | | |
| 05925127 | | CHF[0.00] | | |
| 05925139 | | BTC[.00450467], DOGE[178.87714878], ETH[.01125387], ETHW[.01125387], GBP[0.00], KIN[3] | | |
| 05925182 | | BRZ[0.00387898] | | |
| 05925235 | | AXS[0], BTC[0], DAI[0], FTT[0.59644561], USD[0.00] | | |
| 05925275 | | USDT[5.443841] | | |
| 05925278 | | BTC[0.00488235] | | |
| 05925285 | | BTC[.00000001], USD[0.00], USDT[0.00001516] | | |
| 05925287 | | 1INCH-0930[0], AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-868], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.0935], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[1.878], ETH-PERP[0], ETHW[1.878], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[980], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], HBAR-PERP[0], HMT[314], HNT-PERP[0], HOT-PERP[0], HT-PERP[.973.23], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-13747.7], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-206.7], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB[4000000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[24.46], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[16877.39], USTC-PERP[0], WAVES-0930[0], WAVES-1230[-1], WAVES-PERP[0], XMR-PERP[0], XRP[209], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05925296 | | BRZ[.47518556], TRX[.000002], USDT[0] | | |
| 05925315 | | ETH[0] | | |
| 05925337 | | NFT (307906344859887251/The Hill by FTX #17762)[1] | | |
| 05925355 | | NFT (310993605838883244/The Hill by FTX #11044)[1], NFT (568231744682764542/FTX Crypto Cup 2022 Key #7508)[1] | | |
| 05925357 | | AKRO[1], ETH[.02059327], ETHW[.01392353], GBP[0.37], KIN[1], SOL[.00058289], SOL-PERP[0], USD[1.31], USDT[.295325] | | |
| 05925360 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GBP[0.00], MATIC[0], MATIC-PERP[0], SOL[83.48135526], SOL-PERP[0], USD[224.61] | | |
| 05925397 | | BRZ[1.56899868], USDT[0] | | |
| 05925422 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05925439 | | SPY-0930[0], TRX[.000364], USD[0.00], USDT[0.92815955] | | |
| 05925441 | | BTC[.0024], ETH[.42297408], ETHW[.39497408], USD[0.17], XRP[209] | | |
| 05925446 | | SPY-0930[0], TRX[.00002], USD[414.36], USDT[0.00000001] | | |
| 05925451 | | 0 | | |
| 05925494 | | AKRO[1], BAO[2], BTC[.00081148], GBP[0.01], KIN[4], USD[0.00] | Yes | |
| 05925498 | | 0 | | |
| 05925517 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.89], USDT[0] | | |
| 05925523 | | USD[0.04], USDT[49.44176860] | | |
| 05925527 | | USD[396.54], USDT[383.71] | | |
| 05925595 | | BRZ[.05207465], RAMP-PERP[0], TRX[.001738], USD[0.00], USDT[0] | | |
| 05925620 | | BRZ[.0082233], USDT[0] | | |
| 05925655 | | BAO[1], BTC-PERP[0], CHF[0.34], DENT[2], ETH[.00000038], ETH-PERP[0], ETHW[.00000038], MATIC-PERP[0], UBXT[1], USD[0.00], USDT[0] | | |
| 05925752 | | BRZ[.00396927], USDT[0] | | |
| 05925774 | | TRX[.026] | Yes | |
| 05925784 | | AUD[0.00], BTC[0.00037759], ETH[0.00000001], USD[0.00] | | |
| 05925842 | | USD[0.04] | | |
| 05925867 | | BTC[.00068913], USD[0.00] | | |
| 05925873 | | BRZ[2.99914641], ETH[.00812718], ETHW[.00803135], USD[0.06757020] | Yes | |
| 05925931 | | FTT[0.01075282], TRX[1.018817], USD[38795.00], USDT[21771.18950063], YFII-PERP[0] | Yes | |
| 05925953 | | SPY-0930[0], USD[777.30], USDT[52.17397998] | | |
| 05925965 | | BNB[0], FTT[0.02649757], TRX[.255203], USD[0.00], USDT[0.00000186], XRP[0] | | |
| 05925968 | | 0 | Yes | |
| 05925984 | | USD[0.00] | | |
| 05926034 | Contingent, Disputed | BTC[0], TRX[.000005], USD[0.01], USDT[0.0014511] | | |
| 05926063 | | TRX[0.00016800], USDT[0.00009738] | | |
| 05926079 | | BNB[0], ETH[0], USDT[0] | | |
| 05926152 | | KIN[1], TRX[0] | Yes | |
| 05926157 | Contingent, Disputed | USD[0.00] | | |
| 05926170 | | 0 | | |
| 05926202 | | USDT[.281] | | |
| 05926225 | | BRZ[.00907539], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05926245 | | FTT[.09353951], GHS[0.00], UBXT[1], USDT[.01661801] | | |
| 05926306 | | FTT[179.1693605], USD[2.06], USDT[.44175] | | |
| 05926429 | | BRZ[.05050502], TRX[.000052], USD[0.00], USDT[0] | | |
| 05926433 | | BTC[.01336802], BTC-PERP[-0.0176], USD[460.76] | | |
| 05926443 | | ETH[.00001198], ETHW[14.27933945], UBXT[1], USDT[0] | Yes | |
| 05926450 | | USDT[.09656591] | | |
| 05926472 | | EUR[500.00] | | |
| 05926512 | | TRX[.00077] | | |
| 05926534 | | BRZ[3.00027398], MATIC[2.21834718] | Yes | |
| 05926563 | | KIN[2], USD[0.00] | Yes | |
| 05926564 | | BRZ[1.13602705], BTC[.0004] | | |
| 05926624 | | BRZ[15615.154147], BTC[.00004548] | | |
| 05926626 | | USDT[4] | | |
| 05926670 | | ETHW[1699672], USD[1.30], USDT[1.17430036] | | |
| 05926685 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTT-PERP[0], CEL[.09928], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0008], FLOW-PERP[0], FTT[.00004814], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[.00096], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000208], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00214401], SOL-PERP[0], STG-PERP[0], TONCOIN[.0748], TONCOIN-PERP[0], TRX[.000023], USD[130.61], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 05926782 | | USTC[.00000001] | | |
| 05926808 | | TRX[.000015], USDT[7967.2] | | |
| 05926836 | | BTC-PERP[0], USD[471.95] | | |
| 05926847 | | BTC[0.00009960], DOT[219.9582], USD[47.34] | | |
| 05926860 | | BAO[2], BTC[0.00096764], ETH[0.00638324], ETHW[0.00630110], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05926869 | | BTC[.00095647], DOGE[69.13335395], SHIB[454132.60672116], USD[0.00] | | |
| 05926916 | | USDT[0] | | |
| 05926933 | | USD[0.01] | | |
| 05926950 | | BTC[.01348554], USD[0.83], USDT[.33482708] | | |
| 05926955 | | BRZ[.00911224], USDT[0] | | |
| 05926973 | | BTC[0], ETH[0], ETH-PERP[0], FTT[.07221906], SOL[.00111783], USD[0.00], USDT[0] | | |
| 05927018 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[72.12], USDT[0] | | |
| 05927032 | | BTC-0930[0], BTC-MOVE-0701[0], BTC-MOVE-0826[0], BTC-PERP[0], ETH-PERP[0], RSR[1], USD[1779.96], USDT[0.00000001] | | |
| 05927048 | | USDT[0] | | |
| 05927060 | | BNB[0] | | |
| 05927075 | | NFT (389815964503453566/The Hill by FTX #14912)[1] | | |
| 05927079 | | USD[0.05], USDT[.00309704] | | |
| 05927113 | | BRZ[.00198200], TRX[.000235], USDT[0] | | |
| 05927147 | | TRX[.000244] | | |
| 05927233 | | ALICE-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.67] | | |
| 05927269 | | NFT (339637271163038596/The Hill by FTX #26221)[1], SOL[0] | | |
| 05927288 | | BAO[1], FTT[3.95], USD[0.37] | | |
| 05927328 | | MYC[288.455], TRX[.000014], USD[0.00] | | |
| 05927339 | | ETH[.0008], ETHW[.0008], USDT[12.09868868] | | |
| 05927373 | | BRZ[.00702048], ETHW[2.04212808], USD[0.00], USDT[0] | | |
| 05927398 | | ADA-PERP[134], ATOM-PERP[11.51], BTC[0.01266018], BTC-PERP[0], DOGE-PERP[512], DOT-PERP[12.6], DYDX-PERP[34.9], ETC-PERP[1.2], ETH-PERP[0.05000000], FTM-PERP[249], FTT[0.09820000], FTT-PERP[0], KSHIB-PERP[1443], LINK-PERP[7.7], LTC-PERP[0.86000000], MATIC-PERP[56], NEAR-PERP[37.9], OKB-PERP[4.33], SAND-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[352], UNI-PERP[16.6], USD[-82.86], USDT[0], VET-PERP[836], XLM-PERP[240], XRP-PERP[87], XTZ-PERP[18.341] | | |
| 05927492 | | BTC[0], ETH[0], SHIB[0], SOL[0], TRX[0.00001600], USDT[96.56067719], XRP[0] | | |
| 05927571 | | TRX[.000171] | Yes | |
| 05927627 | | USD[0.06] | | |
| 05927644 | | USDT[0.00000503] | | |
| 05927661 | | USDT[.00000001] | | |
| 05927687 | | BABA[.045], COIN[.009972], DKNG[.4], FB[.07], FTT[.09996], GOOGL[.065], NFLX[.03], NIO[.57], NIO-0930[0], TRX[.000006], USD[9.12], USDT[108.2192516] | | |
| 05927710 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 05927730 | | BTC[.00875523] | | |
| 05927732 | | APT[.0003653], MATIC-PERP[0], SOL[.00416551], SOL-PERP[0], USD[6581.06], USDT[0.00006183] | Yes | |
| 05927747 | | BNB[0.00000001], LTC[0] | Yes | |
| 05927753 | | BTC[.00053684], USD[0.00] | | |
| 05927797 | | BRZ[.99764499], TRX[.000001], USDT[0] | | |
| 05927844 | | ETCBULL[20690], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05927905 | | BTC[0.00001420], ETH[0.00226970], ETH-PERP[0], ETHW[0.00225741], USD[0.01] | | ETH[0.00224445] |
| 05927910 | | ATLAS[264.92664318], AUDIO[259.89465194], AVAX[0], BNB[0], BTC[0.00879878], CHF[0.00], ETH[.03040922], ETHW[.11440262], FTM[0], GALA[1074.86563518], HNT[21.25081908], IMX[0], JOE[41.86074309], MANA[7.57614983], MATIC[26.44132198], NFT (400183212670188732/StarAtlas Anniversary)[1], NFT (491486057795691900/Raydium Alpha Tester Invitation)[1], RAY[0], SAND[23.92155469], SOL[0.00], USDT[0], XRP[0] | Yes | |
| 05927976 | | GBP[0.27], USD[0.00] | | |
| 05927991 | | USD[16.90], USDT[0], USDT-PERP[0] | | |
| 05928004 | | AKRO[1], TRX[.000028], USD[0.00], USDT[0] | | |
| 05928032 | | USDT[.07] | | |
| 05928038 | | BTC[.00009942], USD[0.00], USDT[1.51806040] | | |
| 05928062 | | USD[197.83], USDT[0] | | |
| 05928101 | | MATIC[.9086], USD[6540.36] | | |
| 05928127 | | BNB[0], FTT[0], USDT[0.00000001] | | |
| 05928133 | | TRX[.000001] | Yes | |
| 05928152 | | BRZ[0], TRX[.001438], USD[128.79], USDT[0] | | |
| 05928175 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 05928220 | Contingent | 1INCH-PERP[0], AAVE[-0.04715369], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[-5.31888892], ALT-PERP[0], APE[0.05327062], APE-PERP[0], AR-PERP[0], ASD[-8.17020345], ASD-PERP[0], ATLAS[2.1486], ATLAS-PERP[0], ATOM[-0.37304477], ATOM-PERP[0], AVAX[-0.61838879], AVAX-PERP[0], AXS[-1.16784550], AXS-PERP[0], BCH[-0.03740249], BCH-PERP[0], BEAR[1555.9], BNB[-0.00667399], BNB-PERP[0], BOBA[.017616], BRZ[-15.04390803], BSV-PERP[0], BTC[0.00635815], BTC-PERP[0], BULL[.00084245], CEL[-6.74927663], CEL-PERP[0], CHZ-PERP[0], COMP[0.00009969], COMP-PERP[0], CRO-PERP[0], CRV[.05933], CRV-PERP[0], CVX-PERP[0.09999999], DAI[0.02434429], DEFI-PERP[0], DENT-PERP[0], DOGE[-74.35507042], DOGE-PERP[0], DOT[-0.68031582], DOT-PERP[0], DYDX[.044278], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0041136], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00736803], ETHBULL[.0060611], ETH-PERP[0], ETHW[-0.16246653], EUR[0.59], FIDA[.03], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[-15.36050037], FTM-PERP[0], FTT[862.55023844], FTT-PERP[0], FXS[.121844], FXS-PERP[0], GALA[54.1804], GALA-PERP[0], GAL-PERP[-0.10000000], GMT[0.75670658], GMT-PERP[0], GRT-PERP[0], GST[.004161], ICP-PERP[0], IMX[.085715], IMX-PERP[0], KNC[44.34504526], KNC-PERP[0], KSHIB-PERP[0], LINK[-0.59716787], LINK-PERP[0], LOOKS[0.21526361], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.13954155], LTC-PERP[0], MANA[.87162], MANA-PERP[0], MATIC[1.62852897], MATICBULL[320.648], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[-0.27305827], NEAR[.080783], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.062538], PERP-PERP[0], QI[4.6858], RAY[-8.38150190], RAY-PERP[0], REN-PERP[0], RSR[-655.47228679], RSR-PERP[0], RUNE-PERP[0], SAND[.62235], SAND-PERP[0], SHIB[1663], SHIB-PERP[0], SHIT-PERP[0], SNX[-3.30591966], SNX-PERP[0], SOL[4.25580429], SOL-PERP[0], SRM[4.96246859], SRM_LOCKED[157.31445141], SRM-PERP[0], STETH[0.00100158], STG[.95921], STORJ-PERP[0], SUSHI[-2.59871221], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.050072], TRU[.24452], TRX[-184.44812433], TRX-PERP[0], TRYB[-202.13195989], UNI[-0.23686414], UNI-PERP[0], USD[90137.36], USDT[1741.25821170], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[-0.00005404], XLM-PERP[0], XMR-PERP[0], XRP[-17.21465373], XRP-PERP[0], XTZ-PERP[0], YFI[-0.00006266], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05928237 | | BTC-PERP[0], USD[0.10] | | |
| 05928251 | | USD[0.00] | | |
| 05928285 | | AKRO[2], BAO[3], BRZ[0], BTC[0], KIN[3], LINK[.00009209], MATIC[0], UBXT[1], USD[0.00], USDT[0.00000029] | Yes | |
| 05928303 | | DENT[1] | | |
| 05928345 | | ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[155.18], SPY-0930[0], TRX[.000701], TRX-PERP[0], USD[7468.42], USDT[0], ZIL-PERP[0] | | |
| 05928370 | | TONCOIN[.0976], USD[5.17] | | |
| 05928402 | | BAO[1], DAI[0], ETH[.00358076], ETHW[.00353969], KIN[1], MXN[0.00], XRP[15.38569462] | Yes | |
| 05928406 | | BAO[1], BRZ[0], BTC[0], KIN[2], TRX[.000036] | | |
| 05928429 | | TRX[.001568], USDT[0.00021833] | | |
| 05928430 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.11], XTZ-PERP[0] | | |
| 05928467 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2040.13], USDT[6001.12300547] | | |
| 05928478 | | LINK[.04982], USDT[0] | | |
| 05928487 | | BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 05928496 | | BAO[1], BRZ[.00066839], BTC[.00000004], KIN[1], USD[0.00] | Yes | |
| 05928514 | | BRZ[.00097952], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 05928557 | | ADA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], SOL-PERP[0], TRX[.000254], USD[0.00], USDT[0] | | |
| 05928575 | | BRZ[.66748641], TRX[.000006], USD[0.00], USDT[0] | | |
| 05928661 | | TONCOIN[10] | | |
| 05928682 | | USDT[.14744176] | | |
| 05928838 | | USDT[0] | | |
| 05928848 | | BTC[.00000004], USD[0.00] | Yes | |
| 05928882 | | USDT[2.15357290] | | |
| 05928915 | | BTC-PERP[0], USD[49.26] | | |
| 05928917 | | BRZ[.23987849], TRX[.000551], USDT[0] | | |
| 05928962 | | BNB[.00000001], BRZ[0.54852019] | | |
| 05929001 | | BRZ[1.75589851], KIN[1], USDT[0] | | |
| 05929148 | | BRZ[.32375524], USD[0.00] | | |
| 05929223 | | BRZ[1.00906034], TRX[.000095], USD[0.00] | | |
| 05929245 | | 0 | | |
| 05929260 | | BRZ[.10871363], GMT[201.9596], MATIC[.982], USD[0.90] | | |
| 05929269 | | ATOM[.2], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[0.01470860], TRX[.000036], USD[5.57] | | |
| 05929371 | | BTC[.00000001], CEL[0] | | |
| 05929455 | | 0 | | |
| 05929525 | | BNB[.005], BRZ[-0.00365830], TRX[.000001], USDT[0.82139154] | | |
| 05929546 | | JASMY-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05929674 | | XRP[6.17341321] | Yes | |
| 05929681 | | ETH[1.2148874], ETHW[1.2148874], USD[1.89] | | |
| 05929690 | | KIN[2], TONCOIN[320.89543109], USDT[0] | | |
| 05929703 | | ETH[.00000076], ETHW[.00000006], USD[0.01], USDT[0] | | |
| 05929719 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GOOGL-1230[0], LTC-PERP[0], LUNC-PERP[0], NFLX-0930[0], NVDA-0930[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TSLAPRE-0930[0], USD[0.00], USDT[0] | | |
| 05929813 | | BNB[.00000171] | Yes | |
| 05929820 | | NFT (450504268253207743/FTX Crypto Cup 2022 Key #6680)[1] | | |
| 05929884 | | BTC-PERP[0], ETH-PERP[0], TRX[.000008], USD[0.81], USDT[0] | | |
| 05929899 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RON-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[1.05], USDT[9.50585726], USTC-PERP[0], XTZ-PERP[0] | | |
| 05929903 | | USD[0.00] | | |
| 05929934 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], KIN[1], MATIC-PERP[0], SOL-PERP[0], USD[256.89], WAVES-PERP[0], XRP-PERP[0] | | |
| 05930120 | | BRZ[.00295135], USDT[0] | | |
| 05930189 | | USDT[0] | | |
| 05930248 | | AAVE[.04075144], AKRO[1], BAO[5], BTC[.00579995], ETH[.06300923], ETHW[.06300923], GBP[6.88], KIN[3], SHIB[8411548.09099044], SPA[3464.2777211], TRX[2], UBXT[2], USD[2.00], XRP[146.64203236] | | |
| 05930279 | | BTC[.00011163], USD[0.00], USDT[0.00027271] | | |
| 05930358 | | BRZ[.00000001], XRP[0] | | |
| 05930381 | | BTC[.00004785], DOGE[54.73586319], USD[0.00] | | |
| 05930491 | | BCH[6.01], BTC[7.97792645], DOGE[9200], ETH[3.815], ETHW[3.1], LTC[8.08], UNI[24.2], USD[16744.05], XRP[35915] | | |
| 05930541 | | GBP[0.00] | | |
| 05930559 | | 1INCH-PERP[0], BTC-PERP[0], USD[0.30] | | |
| 05930691 | | TRX[.001565], USD[0.05], USDT[.005337] | | |
| 05930700 | | BRZ[0], BTC[0] | | |
| 05930820 | | USD[0.00], USDT[0] | | |
| 05930842 | | USD[0.94] | | |
| 05930881 | | USDT[0.00018737] | | |
| 05930884 | | BRZ[0], TRX[.00016], USD[0.00], USDT[0] | | |
| 05930916 | | USD[30.89] | Yes | |
| 05930954 | | DOT[0], USD[0.00] | | |
| 05930975 | | BTC[-0.01004430], ETH[-0.00935241], ETH-PERP[0], ETHW[-0.00929285], GLMR-PERP[-428], USD[1490.28] | | |
| 05930995 | | BTC[0] | | |
| 05931006 | | FTT[9.65076186], USD[0.01], USDT[2.16663444] | | |
| 05931012 | | FTM[.16356546], GALA[6.81700503], TONCOIN[.24319128], TONCOIN-PERP[0], TRX[.000174], USD[1249.19], USDT[0.00000001] | Yes | |
| 05931231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SRM-PERP[0], SXP-PERP[0], USDL-2.56], USDT[2.85932065], XLM-PERP[0], XRP-PERP[0] | | |
| 05931237 | | BRZ[0.00458754] | | |
| 05931402 | | TRX[.000366], USDT[0] | | |
| 05931431 | | BRZ[.00108238], TRX[.000078], USDT[0] | | |
| 05931464 | | TRX[.013011], USDT[.00182764] | Yes | |
| 05931549 | | 0 | | |
| 05931567 | | BNB[.0075], USD[73.92] | | |
| 05931590 | | BRZ[0.01798726], USD[0.00], USDT[0.08930049] | | |
| 05931599 | | AKRO[1], AUD[0.00], BAO[1], BAT[1], BTC[0], DENT[1], DOGE[1], ETH[0], HXRO[1], KIN[3], MATIC[1], SXP[1], TRU[1], UBXT[1], USDT[2294.06385484] | | |
| 05931600 | | AKRO[1], USD[0.01] | | |
| 05931696 | | AKRO[1], TRX[0] | | |
| 05931813 | | BTC-PERP[0], ETH[0.00003230], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], ROSE-PERP[0], SOL[.08086631], SOL-PERP[0], USD[221.63] | | |
| 05931908 | | USDT[0.00007069] | | |
| 05932064 | | TRX[.000115], USDT[0.14781374] | | |
| 05932075 | | BAO[3], GBP[0.00], GMT[0], KIN[3], SNX[2.55686413], SOL[.00007732], TRX[1], USD[0.01] | Yes | |
| 05932128 | | BRZ[.0045692], ETH[.0004509], ETHW[.0004509], USD[0.65] | | |
| 05932284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[2], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000702], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[328.57], USDT[0.26791900], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05932433 | | AKRO[1], BAO[7], BTC[.00859368], DENT[2], ETH[.11981222], ETHW[.05151169], IMX[296.87096408], KIN[2], LINK[9.17672349], LTC[2.43802731], RSR[1], TRX[2], USD[145.27], XRP[92.79360624] | Yes | |
| 05932443 | | 0 | | |
| 05932487 | | BRZ[.53801911], USDT[9.39924534] | | |
| 05932538 | | BRZ[4.3580674], USDT[1] | | |
| 05932722 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BRZ[3], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.31], XLM-PERP[0], XRP-PERP[0] | | |
| 05932741 | | ETH[.00252899], ETHW[.00252899], USD[0.00], USDT[0.00001155] | Yes | |
| 05932810 | | USD[0.00] | | |
| 05932831 | | TRX[.000057], USDT[0] | | |
| 05932836 | | AVAX[.099981], BAO[2], BRZ[.00391], BTC[0.00009973], BTC-PERP[0], ETH[.00099981], ETHW[.00099981], USD[-0.19], USDT[0], XRP[1] | | |
| 05932858 | | 0 | | |
| 05932871 | | RSR[1], TRX[1], USD[1997.55] | | |
| 05932941 | | BTC[0], USDT[0.00017609] | | |
| 05932993 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 05933009 | | DENT[1], GBP[0.00], KIN[1] | | |
| 05933100 | | BRZ[0.00153746] | | |
| 05933109 | | GBP[0.00], USD[0.00] | | |
| 05933144 | | LTC[8.2417594] | | |
| 05933232 | | BTC[.00047788], USD[0.00] | Yes | |
| 05933417 | | BAO[1], BAT[1], BTC[0], KIN[2], TRX[2], USDT[0] | | |
| 05933425 | | ETH[.7358528], USD[1.06] | | |
| 05933432 | | DOGE[0], TRX[0] | | |
| 05933443 | | AXS[0], GMT[0], GST[0.09972076], SOL[0], USDT[0.00119430] | | |
| 05933629 | | BRZ[0.00276962] | | |
| 05933669 | | BTC[0], USD[0.00] | | |
| 05933772 | | BRZ[.02191852], KIN[1], USD[0.00] | Yes | |
| 05933793 | | TONCOIN[4152.34], USD[0.01], USDT[0.03304512] | | |
| 05933796 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 05933856 | | FTT-PERP[0], TRX[1.000199], USD[-0.08], USDT[41.59970882] | | |
| 05933865 | | 0 | | |
| 05933967 | | JPY[240.98], LTC[.00983887] | | |
| 05934023 | | USD[6040.34] | Yes | |
| 05934159 | Contingent, Disputed | BNB[0], FTT[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05934244 | | USD[0.11], USDT[.004] | | |
| 05934283 | | BRZ[.00878704], USD[0.10], USDT[0.01914041] | | |
| 05934352 | | USD[0.10] | | |
| 05934392 | | BTC[.00062207], USD[-170.32], USDT[178.08350222] | | |
| 05934492 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 05934520 | | USD[0.00] | | |
| 05934586 | | USDT[11320.18404115] | Yes | |
| 05934687 | | TRX[.00123], USDT[0] | | |
| 05934827 | | USD[0.00] | | |
| 05934853 | | BRZ[0.00423745], ETH[0], USD[0.00] | | |
| 05935024 | | AKRO[3], BAO[1], KIN[1], NEAR[.00085922], USD[0.12] | Yes | |
| 05935025 | | SPY[.0059694], USD[38.83], USDT[9049.84282482], USD[73.43447086] | | |
| 05935121 | | AMPL[0], AMPL-PERP[0], CREAM-PERP[0], DENT-PERP[0], FTT[0.06039851], LEO-PERP[0], STMX-PERP[0], USD[0.00] | Yes | |
| 05935148 | | 1INCH-PERP[0], ADABULL[.50874], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[-127], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEXO[.99964], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRXBULL[38.7814], TRX-PERP[0], USD[339.23], USDT[0], XRP-PERP[-137] | | |
| 05935169 | | BTC[0], GRT[0], NFT (476860577491515953/FTX Crypto Cup 2022 Key #4833)[1], NFT (550015644672049468/The Hill by FTX #10336)[1], TRX[0], USD[0.00] | Yes | |
| 05935176 | | 0 | | |
| 05935241 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 05935250 | | BTC[0.00008067], USD[0.00], USDT[0] | | |
| 05935271 | | BRZ[20.58637211], TRX[.000254], USDT[0] | | |
| 05935420 | | ETH[.69031799], USD[0.00], USDT[0.0001106] | | |
| 05935509 | | ETH-PERP[0], SOL-PERP[0], USD[341.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05935527 | | BNB[0.00049376], ETH[0], FTT[406.6449], GAL[.00076501], MATIC[.826], NEAR[0], TRX[.000013], USD[1500.02], USDT[.21351749], WAXL[.536322] | | |
| 05935579 | | BTC[.00075625], DENT[1], FRONT[5279.86327459], KIN[1], REEF[194991.12905677], SUSHI[600.41669248], USD[0.00], ZRX[6419.37388968] | Yes | |
| 05935595 | | USDT[.1270756] | | |
| 05935754 | | BAO[1], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 05935766 | | USDT[0.00000967] | | |
| 05935839 | | 0 | | |
| 05935865 | | BAO[1] | Yes | |
| 05935906 | | BRZ[.61734624], USDT[0] | | |
| 05935961 | | BRZ[98.77639477] | | |
| 05935989 | | ETH[.01], ETHW[.01] | | |
| 05936102 | | AKRO[1], BAO[5], BRZ[0.71158350], BTC[0.00000011], DENT[1], ETH[0.00000138], ETHW[0], KIN[3], LTC[.0000084], USD[0.00] | Yes | |
| 05936225 | | BAO[1], USD[0.00], USDT[4904.61144793] | Yes | |
| 05936412 | | TONCOIN[.08], USD[820.23] | | |
| 05936434 | | BRZ[0], BTC[0] | | |
| 05936554 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05936656 | | DOGE[20611.01160928], LTC[.00598744] | | |
| 05936733 | | APT[295.515156], NFT (336631891923961503/The Hill by FTX #852)[1] | | |
| 05936748 | | USD[0.00] | | |
| 05936857 | | TRX[.000046], USDT[46.8] | | |
| 05936915 | | EUR[0.01], USDT[7511.32513801] | | |
| 05936954 | | BTC[.00139972], GST[532.08001127], NFT (363799674864090742/FTX x VBS Diamond #310)[1], SOL[2.669466], USDT[28.24978045] | | |
| 05937010 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-1018[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[00.00], USDT[0], XRP-PERP[0] | | |
| 05937054 | | LTC[.00003739], USDT[12.63505747] | | |
| 05937127 | | BTC[.00989811], USD[1.32] | | |
| 05937136 | | DOGE[.88154165], DOGE-PERP[0], HOLY[1.00085885], TRX[.000557], UBXT[1], USD[0.00], USDT[11.80632459] | Yes | |
| 05937160 | | 0 | | |
| 05937166 | | BTC[.00007644], USD[0.01], USDT[0] | | |
| 05937319 | | ETH[.00000001] | | |
| 05937403 | | USD[100.70] | | |
| 05937541 | | BTC[0], TRX[.000001], USDT[0.00018100] | | |
| 05937645 | | ARS[.03], TRX[.000002], USD[0.55] | | |
| 05937733 | | TRX[.00206] | | |
| 05937771 | | NFT (318237162164338377/FTX x VBS Diamond #31)[1] | | |
| 05937800 | | USD[87.45], XRP[2.54237916] | | |
| 05937849 | | BTC-PERP[0], USD[0.06], XRP[.005746] | | |
| 05938129 | | SHIB[.00000094] | Yes | |
| 05938229 | | BAO[1], BTC[.00408705], KIN[6], USD[0.00] | Yes | |
| 05938230 | | LTC[.00000001] | | |
| 05938331 | | BTC[.00505614], TRX[10711.98715264], XRP[5221.93346556] | Yes | |
| 05938400 | | XRP[10.05861842] | Yes | |
| 05938409 | | NFT (362630635129018092/FTX Crypto Cup 2022 Key #5424)[1], NFT (571876647731727629/The Hill by FTX #7119)[1] | | |
| 05938440 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[5.23576294], FTT-PERP[0], JST[11550], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUNI.00014866], TRX[.001569], UNI-PERP[0], USD[100678.86], USDT[32000.00841223], YFI-PERP[0] | | |
| 05938453 | | FTT[25.095] | | |
| 05938555 | | BTC[0], TRX[.000013] | | |
| 05938782 | | USD[0.00], USDT[0] | | |
| 05938799 | | USD[0.01] | | |
| 05938855 | | NFT (316061207935335822/The Hill by FTX #30738)[1] | | |
| 05938942 | | BNB[0], BTC[0.00067247], USDT[0.00001513] | | |
| 05939110 | | TRX[.002891] | | |
| 05939199 | | BNB[.00129672], BTC-PERP[0], ETH[.0019978], ETH-PERP[0], ETHW[.00070596], GALA-PERP[0], MATIC[.00128726], MATIC-PERP[0], TRX[.000115], USD[8.42], USDT[0.10563317], XRP-0930[0], XRP-PERP[0] | Yes | |
| 05939217 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[491.92294521], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.11659284], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 05939323 | | BTC[.02260107], ETH[.707801], ETHW[1], USD[7569.71], USDT[58.09438536] | | |
| 05939334 | | TRX[.000012] | | |
| 05939406 | | BTC[.00000001], ETH[0], USDT[0.12800140] | | |
| 05939450 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000043], USD[-1.77], USDT[2.4066514] | | |
| 05939575 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 05939729 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05939745 | | USD[0.00] | | |
| 05939832 | | USDT[9.71] | | |
| 05939886 | | APT[0], BNB[0], DOGE[0], ETH[0.00300000], MATIC[0], NFT (354344768044128655/FTX Crypto Cup 2022 Key #7843)[1], USD[0.00], USDT[0] | | |
| 05940023 | | BTC[0], CAD[0.00], USD[0.62] | | |
| 05940094 | | ETH[0], MATIC[0], SOL[0], TRX[0.00000700] | | |
| 05940110 | | BTC[0], USDT[0] | | |
| 05940172 | | NFT (418803245417792491/FTX Crypto Cup 2022 Key #13681)[1], NFT (438818342013494455/The Hill by FTX #14366)[1] | | |
| 05940286 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[35.67], USDT[-31.44741236] | | |
| 05940345 | | AUD[0.00], BAT[1], DENT[1], ETH[.17878687], ETHW[.178544], USD[206.75] | Yes | |
| 05940459 | | GRT-PERP[0], LTC-PERP[0], TRX[.000367], USD[-15.46], USDT[36.30870324] | | |
| 05940702 | | BRZ[.0013896], BTC[0], USD[0.00] | | |
| 05940860 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[190.60906687], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05940882 | | RUNE[4.19895078], TRX[.000002], USDT[0.00000001] | | |
| 05940893 | | FTT[0], USD[0.00] | Yes | |
| 05940896 | | AUD[0.00], KIN[1] | | |
| 05940950 | | BTC[.00004804], GOOGL[.0088476], LINK[.15672234], USD[6.91] | Yes | |
| 05941045 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05941120 | | AKRO[1], AUD[148.55], BAO[2], BTC[.01001177], DENT[3], ETH[.09898243], KIN[1], RSR[2], SOL[3.05568255], UBXT[1], USD[22.84], XRP[78.20086684] | Yes | |
| 05941195 | | AUD[0.00], USD[0.00] | | |
| 05941212 | | NFT (377670566452531430/FTX Crypto Cup 2022 Key #12839)[1], NFT (412333377573890602/The Hill by FTX #26666)[1], TRX[.000002] | Yes | |
| 05941261 | | ETHW[2.54528301], USD[10.00] | | |
| 05941287 | | BTC[.00000001], USDT[0] | | |
| 05941305 | | BAO[1], FTT[.66886072], USD[0.00] | Yes | |
| 05941333 | | USDT[.461179] | | |
| 05941454 | | BAO[1], BTC[.00234415], GBP[4.00], USD[0.01] | | |
| 05941557 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 05941572 | | USDT[0.00092870] | | |
| 05941615 | | BTC[.0000973], ETH[.0002068], ETHW[.0003572], FTT[.0981], USD[0.00], USDT[27.84655817] | | |
| 05941709 | | AUD[0.01], USD[0.00] | | |
| 05941784 | | USD[0.01] | | |
| 05941899 | Contingent | ETH[.00514079], ETHW[.0008], MATIC[15.82859906], NFT (506236722697908679/The Hill by FTX #45805)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.89], USDT[7.07778358] | | |
| 05941935 | | USDT[.2997] | | |
| 05941937 | | TRX[.000215], USD[10434.17], USDT[0.00562340] | | |
| 05942330 | | USDT[0.00000073] | | |
| 05942347 | | USD[0.18] | | |
| 05942403 | | BNB[0], USDT[0.00000269] | | |
| 05942440 | | ETH[.0013] | | |
| 05942491 | | BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.07381561], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[121.87011516], SOL-PERP[0], SRM-PERP[0], USD[0.11], VET-PERP[0], XRP[0.01299595] | | |
| 05942524 | | AKRO[2], ALGO[0], AUDIO[1], BAO[8], BNB[0], KIN[12], RSR[2], UBXT[4], USD[0.01], USDT[111.48629698], XRP[.80719768] | | |
| 05942627 | | BTC[0], BTC-PERP[0], FTT[.04696], FTT-PERP[0], TRX[.00001201], USD[0.65] | | |
| 05942678 | | XRP[522.87866298] | | |
| 05942846 | | ALGO[.0051301], NFT (348630959969911126/The Hill by FTX #17333)[1], NFT (537515390293200232/FTX Crypto Cup 2022 Key #19615)[1], USD[0.00] | Yes | |
| 05942873 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[-48.24], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00210581], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.03735284], ETH-PERP[0], ETHW[.03735284], FTT-PERP[0], HOT-PERP[0], KIN[1], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USDt-33.27], USDT[0.00000001], XRP-PERP[0] | | |
| 05942923 | | TRX[.000001], USDT[0.03396590] | | |
| 05942942 | | BAO[1], BTT[5765683.50356013], DOGE[57], LTC[0], TRX[.8562], USD[0.00], USDT[1.86729180] | | |
| 05943089 | | AUD[0.00], TRX[1] | Yes | |
| 05943098 | | USD[0.23] | | |
| 05943140 | | FTT[2.0755949], USDT[0.00000016] | | |
| 05943166 | | BNB[.0245] | | |
| 05943305 | | AXS-PERP[0], BTC[.00602868], BTC-PERP[0], ETH[0.61984878], ETH-PERP[0], ETHW[0.61984878], USD[0.00], USDT[0.00015648] | | |
| 05943346 | | ALTBULL[561], BULLSHIT[5654], CEL-PERP[0], TRX[.000015], USD[0.05], USDT[0] | | |
| 05943389 | | TRX[.000006], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05943397 | | BTC-PERP[0], SOL-PERP[0], USD[0.34], XRP[424.141051], XRP-PERP[0] | | |
| 05943434 | | USD[0.23] | | |
| 05943513 | | BICO[660.23996567] | | |
| 05943881 | | ABNB[0], BILI-0930[0], BILI-1230[0], BNB[0.00000007], BTC[0], DOGE[.00000001], FTT[0.00000001], HT[0], HUSD[.024761], MATIC[0], TRX[0.00001001], TSLAPRE-0930[0], USD[0.00], USDT[0.00000351], WAVES-PERP[0] | Yes | |
| 05943961 | Contingent | FTT[.00000001], SRM[.60473704], SRM_LOCKED[8.51526296], USD[10.00] | | |
| 05944079 | | SPY-0930[0], TRX[.000006], USD[0.63], USDT[0.46649638] | | |
| 05944162 | Contingent | FTT[1.05780814], SRM[2.14856291], SRM_LOCKED[54.01143709], USDT[2169.22582528] | | |
| 05944268 | | BTC[.00009645], BTC-PERP[0], TRX[.001263], USD[0.11], USDT[1.05975141] | | |
| 05944305 | | AUD[0.00], ETH[1.42835898], FTT[25.06035530], NFT [399098612590776439/FTX Crypto Cup 2022 Key #5239][1], USD[0.00], USDT[82.61497669] | Yes | |
| 05944382 | | FTT[.02226787], USDT[0] | | |
| 05944405 | | BTC[.00238301] | | |
| 05944499 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[422868000], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[17.11], BOBA-PERP[0], BTC[.00508954], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.05902], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[17240], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINKBULL[662.9], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[6564.21], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[724.13], XRP-PERP[0] | | |
| 05944593 | | USD[1000.00] | | |
| 05944786 | | USTC[99] | | |
| 05944956 | | ETHW[1.1138618], KSHIB[509.954], USD[0.11] | | |
| 05945025 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05945070 | | AAVE[.00258782], ATOM[.00021284], AUD[0.01], BAO[2], DOGE[.8457028], ETH[.00000922], ETHW[.00000922], FTT[13.40186927], MANA[.00167012], SAND[.00147739], USD[0.00], USDT[372.59539726] | Yes | |
| 05945081 | Contingent, Disputed | AUD[590.59] | | |
| 05945243 | | 0 | | |
| 05945375 | | DOGE-PERP[0], ETH-PERP[0], TRX[.000028], USD[-0.49], USDT[.54729823] | | |
| 05945413 | | USDT[299] | | |
| 05945468 | | BTC[-0.00000015], USD[0.00], USDT[0] | | |
| 05945505 | | AKRO[.892], TRX[.00017], USDT[2.94024473] | | |
| 05945527 | | BAO[3], BNB[0], KIN[3], NFT [304770483215060617/FTX Crypto Cup 2022 Key #7730][1], NFT [351731269185486202/The Hill by FTX #15033][1], USD[0.00], USDT[0] | Yes | |
| 05945608 | | USD[0.00] | | |
| 05945616 | | BTC[.1273], FTT[25.09525], LUNC-PERP[8446000], NFT [485505396296292804/FTX Crypto Cup 2022 Key #13920][1], USD[-2130.47], XRP[.302046] | Yes | |
| 05945730 | | AUD[0.00], BAO[2], KIN[7], TRX[1] | Yes | |
| 05945816 | | USDT[100] | | |
| 05945850 | | BRZ[.4878], USDT[0.01201242] | | |
| 05946003 | | USD[0.72] | | |
| 05946034 | | ETH[.00004389], ETHW[0.00004389], TRX[.000219], USD[-0.01], USDT[0.00370000] | | |
| 05946158 | | BAO[2], KIN[1], RNDR[211.89214051], SOL[6.26819428], UNI[37.165], USD[0.00] | | |
| 05946239 | Contingent | ETHW[.00018641], FTT[.00245], SRM[1.50559998], SRM_LOCKED[28.73440002], TRX[.00001], USD[0.00], USDT[.004449] | | |
| 05946373 | | BNB[.00000001] | | |
| 05946385 | | TRX[.000002] | | |
| 05946479 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHE-0930[0], ETH-PERP[0], FTT[25.1], FTT-PERP[0], FXS-PERP[0], GBTC-0930[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05946497 | | ETH[2.02638611] | | |
| 05946570 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05946698 | | BIT[0], ETH-PERP[0], FTT[0.01236479], TRX[.000047], USD[0.01], USDT[0] | Yes | |
| 05946834 | Contingent | SRM[.74061394], SRM_LOCKED[11.49938606] | | |
| 05946888 | | BTC[0.00000004] | | |
| 05946939 | | USDT[0.00009488] | | |
| 05946979 | | LTC[2.12791420], MATIC[3.86392067] | | LTC[2.114588], MATIC[3.766279] |
| 05946995 | | USD[1622.42] | | USD[1603.80] |
| 05947010 | | USD[2.02] | | |
| 05947080 | | BTC-PERP[0], TRX[-0.00805330], USD[0.00], USDT[0.00061399], USDT-PERP[0] | | |
| 05947150 | | BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05947157 | | BTC[0.39172665], USD[0.00] | Yes | |
| 05947159 | | AVAX[0], AVAX-PERP[0], BNB[.00000001], USD[0.06], USDT[0] | | |
| 05947207 | | BTC-0930[0], TRX[.000001], USD[70.20], USDT[0] | Yes | |
| 05947231 | | AUD[0.00], BAO[1], DENT[1], FTT[.00035874], RSR[1], UBXT[1], USD[199.10] | Yes | |
| 05947331 | | ETH[0], USDT[0.35002656] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05947348 | | ETH[0.00328025], FTT[0.02691590], NFT (297376037224830985/The Hill by FTX #24785)[1], NFT (443810245673203988/FTX x VBS Diamond #134)[1], USD[0.00], USDT[0.00000012] | | |
| 05947398 | | USD[0.65] | | |
| 05947492 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[.009], SOL-PERP[0], USD[0.00] | | |
| 05947518 | | AUD[13232.95], AVAX[.00117111], BTC[.00522405], USD[10.06] | Yes | |
| 05947543 | | ETH[.49484059], ETHW[.49484059], USD[0.01] | | |
| 05947545 | | APE[249.21055493], AUD[0.00], BTC[0.09483797], DOGE[3499.65423], ETH[0.74994570], ETHW[0], RSR[102225.09031024], SUSHI[500.423335], USD[0.00], XRP[760.37534576] | | |
| 05947637 | | BTC[0.41164060], LTC[15.23704597], USD[0.00], XRP[0] | Yes | |
| 05947640 | | AUD[0.00], USDT[0] | | |
| 05947707 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 05947723 | | EUR[0.95], USDT[3.58600000] | | |
| 05947889 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LTC-PERP[0], MATIC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000603], USD[179.99], USDT[0.00000004], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05948067 | | BTC[0], LTC[0], SOL[0], TRX[6.89858585], USDT[0.00015949] | Yes | |
| 05948069 | Contingent | NFT (358640854025874408/Austria Ticket Stub #1470)[1], SRM[.85658609], SRM_LOCKED[49.14341391], USD[0.06] | | |
| 05948130 | | USD[9.00] | | |
| 05948290 | | BNB[.39992], BTC[0], FTT[3.89922], LTC[.0094], TONCOIN[62.2123588], USD[0.00] | | |
| 05948365 | | LUNC[.00000001] | | |
| 05948391 | | USD[102.77] | Yes | |
| 05948403 | | SOL[97.78012030], USDT[0.28901072] | Yes | |
| 05948441 | | EUR[85912.32], MATH[1], TRUMP2024[0], USD[0.00] | Yes | |
| 05948464 | | AKRO[1], ATOM[4.6], ETH[.0289942], ETHW[.0289942], KIN[1], NEAR[673.95327548], RSR[1], TONCOIN[22.5], TRX[.000116], USD[0.00], USDT[1.64133160] | | |
| 05948480 | | TRX[.002019], USDT[476.078444] | | |
| 05948683 | | AMPL-PERP[0], ATOM[0.00648247], USD[0.00], USDT[0] | Yes | |
| 05948686 | | BAO[4], GBP[0.00], KIN[2], SOL[.45404363], TRX[1], USD[0.00] | | |
| 05948803 | | TRX[.000007], USD[11.02], USDT[0] | | |
| 05948892 | | EUR[1.17], LTC[0], USD[1.76], USDT[1.24263861] | | |
| 05948932 | Contingent, Disputed | BTC[0], JPY[172.17] | Yes | |
| 05948953 | | CHF[0.00], EUR[0.00] | | |
| 05948954 | | NFT (351325979149959417/Hungary Ticket Stub #1993)[1], USD[51.34], USDT[64.61545715] | Yes | USD[50.78], USDT[63.866347] |
| 05948978 | | TRX-PERP[0], USD[0.10], USDT[0.07304857] | | |
| 05948994 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05949010 | | BTC[.00251171], TRX[.001298], USD[0.01], USDT[100] | | |
| 05949053 | | LTC[0], USD[0.00], USDT[0.00000001] | | |
| 05949229 | | BTC[.00017395], ETH[.0062359], ETHW[.00615376], FTT[1.00052981], SPY[.17542293], USD[0.36] | Yes | |
| 05949269 | Contingent, Disputed | TRX[.039428], USDT[0.01000000] | | |
| 05949319 | | BNB[0.00000001], ETH[0], TRX[0], USDT[0] | | |
| 05949474 | | 0 | | |
| 05949496 | | AUD[0.00] | | |
| 05949514 | | BAO[1], DENT[1], DOGE[1], ETH[0], ETHW[0.11798267], FTT[.00868439], RSR[1], TRX[1], UBXT[5], USD[0.00], USDT[0], XRP[.907565] | | |
| 05949537 | | AKRO[3], ALPHA[1], AUD[7401.39], AUDIO[2], BAO[3], BAT[1], CHZ[3], DENT[2], DOGE[1], ETHW[20.1925092], FIDA[1], FRONT[1], HOLY[.00004444], HXRO[1], KIN[5], MATIC[1.00035534], RUNE[1.01902473], SECO[1.00737142], SXP[1], TOMO[2], TRX[1], UBXT[4] | Yes | |
| 05949587 | | ETHW[.03593441], USDT[9.66510217] | | |
| 05949613 | | ETH[0], XRP[.00000001] | | |
| 05949632 | | BAO[1], GBP[0.00], KIN[1], RSR[1], TRX[1], UBXT[1] | | |
| 05949661 | | ETH[.0095] | | |
| 05949739 | | SPY-0930[0], TRX[.000066], USD[79.71], USDT[0.00000001] | | |
| 05949743 | | ATOM[3.39010509], BTC[.06334332], DOT[4.88642105], ETH[.85527231], ETHW[.59356629], FTT[.0355672], MATIC[61.00089296], SOL[.90543388], TRX[1], USD[19.72], USDT[0] | Yes | |
| 05949795 | | USD[0.00] | | |
| 05948843 | Contingent | IP3[0.53165], NFT (427317217252110441/The Hill by FTX #22530)[1], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000146], USD[0.00] | | |
| 05949890 | | SPY-0930[0], TRX[.000029], USD[270.69], USDT[0] | | |
| 05950022 | | ADABULL[50], ATOMBULL[910000], COMPBULL[650000], DOGEBULL[700], GRTBULL[250000], KNCBULL[10000], LINKBULL[50000], MATICBULL[20000], THETABULL[12200], USD[0.25], USDT[0], XRPBULL[500000] | | |
| 05950196 | | ETH[0] | | |
| 05950209 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.07812222], USD[0.00] | | |
| 05950223 | | BAT[1288.7422], BTC[.00559888], ENJ[601.8796], USD[0.22] | | |
| 05950248 | | ETH[0], ETHW[.00000942] | Yes | |
| 05950269 | | GBP[3.40], USD[0.00] | | |
| 05950366 | | BTC[.04345888], TRX[8.083597] | | |
| 05950379 | | BTC[0], USD[0.00] | Yes | |
| 05950440 | Contingent, Disputed | AUD[0.00], GRT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05950510 | | SOL[0], USD[0.00], XRP[12073.18182498] | Yes | |
| 05950519 | | FTT[664.098404], USD[0.42] | | |
| 05950559 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[8.01] | | |
| 05950589 | | USD[0.00] | Yes | |
| 05950609 | | APT-PERP[0], USD[6.88], USDT[0] | | |
| 05950616 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], USD[84.80], WAVES-PERP[0], XRP-PERP[0] | | |
| 05950634 | | RSR[1], USD[0.00] | | |
| 05950790 | | AKRO[1], BABA-0930[0], BTC-PERP[0], FB-0930[0], ICP-PERP[0], KIN[1], NEAR[.02905431], USD[0.00] | | |
| 05950791 | | AAVE-1230[0], ATOM-1230[0], AXS-1230[1], BSV-PERP[0], BTC-PERP[-150], BTT-PERP[0], CHZ-1230[10], CHZ-PERP[0], ETH-PERP[0], EXCH-1230[0], GST-PERP[0], LUNC-1230[0], OKB-1230[0], OMG[10000], PRIV-1230[0], SXP-1230[0], USD[19427981.03], XTZ-1230[0], YFI-1230[0] | | |
| 05950796 | | BAO[1], LTC[0], TRX[.000138], USDT[0.00000052] | | |
| 05950825 | | USD[0.00] | | |
| 05950828 | | BTC[.00342435], USD[0.00] | Yes | |
| 05950838 | | BTC[.00245154], ETH[.03059515], ETHW[.03059515], USD[0.01] | | |
| 05950847 | | TRX[.000022], USDT[10.23] | | |
| 05950898 | | TONCOIN[.08] | | |
| 05950915 | | BTC[.0001], ETH[.0000562], ETHW[.0000562], JPY[2202.44], USD[10.00] | | |
| 05951098 | | TRX[.000036] | | |
| 05951170 | | APT-PERP[0], TRX[.000128], USD[0.00], USDT[.36457043] | Yes | |
| 05951242 | | TRX[100.000248], USDT[93135.72324421] | | |
| 05951313 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[150.00000001], FTT-PERP[2000], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (338354541092134732/The Hill by FTX #22125)[1], USD[-3531.87], USDT[1000] | | |
| 05951386 | | AVAX[1.99962], BTC[0], FTT[0.18599908], USD[0.00000013] | | |
| 05951393 | | BRZ[.00635539], FTT[0], USD[15.65], USDT[0.00077371] | | |
| 05951402 | Contingent | FTT[.00000001], SRM[.60473704], SRM_LOCKED[8.51526296], USD[10.00] | | |
| 05951455 | | XRP[1028.41431518] | Yes | |
| 05951466 | | BTC[0], ETH[0], SOL[81.1883006], USD[0.00] | | |
| 05951617 | | BTC[7.11403] | | |
| 05951636 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.010078], TRX-PERP[0], USD[-1.72], USDT[1.91285776] | | |
| 05951658 | | SOL[0], USD[0.00] | | |
| 05951664 | | USD[10.00] | | |
| 05951693 | | ETH[.00000001], NFT (316038748441272565/FTX Crypto Cup 2022 Key #19119)[1], NFT (327606564435592370/The Hill by FTX #31654)[1], USD[0.00] | | |
| 05951702 | | TRX[.001714] | | |
| 05951787 | | NFT (307373528772664728/The Hill by FTX #43689)[1], TRX[.000008] | | |
| 05951787 | | EUR[0.00] | | |
| 05951802 | | GBP[23.20], USD[0.00] | Yes | |
| 05951860 | | USD[0.00] | | |
| 05951876 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTM[599.09091348], MATIC[0], USD[0.00] | | |
| 05951902 | | AAVE-PERP[0.64000000], ADA-PERP[691], ALGO-PERP[0], ALICE-PERP[597.2], ALT-PERP[.025], AMPL-PERP[10], APE-PERP[12.4], APT-PERP[9], AR-PERP[4.1], ATOM-PERP[-4.18], AVAX[0], AVAX-PERP[41], AXS-PERP[110.2], BAND-PERP[20.3], BCH[0], BCH-PERP[0.46799999], BNB[0], BNB-PERP[.9], BOBA-PERP[46.4], BRZ-PERP[46], BTC[0], BTC-PERP[.1583], BTT-PERP[14000000], CEL[0], CEL-PERP[-24.59999999], CHZ-PERP[1320], CREAM-PERP[1.23], CRO-PERP[460], CRV-PERP[59], DAWN-PERP[17.7], DOGE[0], DOGE-PERP[6013], DOT[0], DOT-PERP[80.3], DYDX-PERP[32.60000000], EDEN-PERP[128.1], ENS-PERP[3.49999999], EOS-PERP[537.1], ETC-PERP[29.6], ETH[0], ETH-1230[4.149], ETH-PERP[2.241], ETHW[0], FIDA-PERP[77], FIL-PERP[9.7], FLM-PERP[118.5], FTM-PERP[2953], FTT[0], FTT-PERP[134.9], FTXDXY-PERP[.1], GALA-PERP[1510], GMT-PERP[88], GRT-1230[157], HT-PERP[7.55], ICP-PERP[10.69], KLUNC-PERP[246], KSHIB-PERP[4856], KSOS-PERP[127300], LDO-PERP[460], LEO-PERP[2], LINK[0], LINK-PERP[6.30000000], LOOKS-PERP[0], LTC[0], LTC-PERP[.8], LUNA2-PERP[25], LUNC-PERP[2560000], MANA-PERP[1010], MASK-PERP[16], MATIC[0], MATIC-PERP[322], MNGO-PERP[4950], MVDA25-PERP[.0013], NEAR-PERP[415.3], NEO-PERP[1.5], OMG-PERP[7.5], ONE-PERP[2790], OP-PERP[48], POLIS-PERP[62.4], PUNDIX-PERP[33.3], REEF-PERP[9420], RNDR-PERP[80.6], RON-PERP[83.5], ROSE-PERP[0], RSR-PERP[9440], RUNE-PERP[4.39999999], SAND-PERP[68], SC-PERP[3900], SNX-PERP[22.8], SOL[0], SOL-PERP[19.68], SOS-PERP[62500000], SRM-PERP[85], SUSHI[0], SUSHI-PERP[175], SXP[0], SXP-1230[44.05285], TRX[0], TRX-PERP[839], TRYB-PERP[48], UNI[0], UNI-PERP[7.9], UNISWAP-PERP[.0006], USD[-3324.39], USDT[0.00000001], VET-PERP[2085], WAVES-PERP[330], XEM-PERP[298], XLM-PERP[106], XMR-PERP[.08], XRP[0], XRP-PERP[190], XTZ-PERP[9.057], YFI[0], YFI-PERP[.006], YFI-PERP[.007], ZEC-PERP[.25], ZIL-PERP[460], ZRX-PERP[0] | | |
| 05951918 | | BAO[1], GBP[0.00], KIN[1], RSR[1], USD[0.00] | | |
| 05951956 | | TRX[.003415] | | |
| 05951967 | | ETHW[3.29063525], MATIC[.03681832] | Yes | |
| 05951974 | | USD[0.05] | | |
| 05952060 | | NFT (568232613803355402/The Hill by FTX #19678)[1], TRX[.000006], USD[0.00] | | |
| 05952133 | | SOL[0] | | |
| 05952238 | | BAO[1], DOGE[1], ETH[.00001119], FRONT[2], GBP[0.00], KIN[4], RSR[2], TOMO[1], TONCOIN[342.79936881], TRX[1], UBXT[2], USD[0.00], USDT[.00916959] | Yes | |
| 05952292 | | AUD[0.00], BTC[.00160631] | | |
| 05952318 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05952343 | Contingent, Disputed | GBP[0.20], USD[0.00] | | |
| 05952405 | | TONCOIN[61.331] | | |
| 05952414 | | ETH[0.12800314], ETHW[0.12800314] | | |
| 05952428 | Contingent | SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 05952639 | | DOGE[1], USD[0.00], USDT[4.98025376] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05952820 | | ETH[.00000167] | | |
| 05952879 | | NFT (479519251669036593/FTX Crypto Cup 2022 Key #12073)[1] | | |
| 05952883 | | AKRO[1], BAO[2], KIN[2], SOL[11], TRX[1.000001], USD[0.00], USDT[53.12773501] | | |
| 05952976 | | AAPL-0930[0], AAVE-0930[0], BCH[0], BTC[0], BTC-1230[0], BTC-PERP[0], DOGE[.88277], DOGE-PERP[0], ETH[0.00099335], ETH-1230[0], ETH-PERP[0], ETHW[0.00099335], FB-0930[0], FTT[0.02187113], FTT-PERP[0], GBP[0.00], GMT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PROM-PERP[0], USD[44.84], USDT[0] | | |
| 05953008 | | DOGE-0930[0], DOGEBULL[0], ETCBULL[0], ETHBEAR[83333333.33333333], ETHBULL[2455.51477990], KSHIB-PERP[0], LTCBULL[0], MATICBEAR2021[6108307.61586266], MATICBULL[1452706.21083783], SHIB-PERP[0], TRX[.001406], USD[0.20], USDT[0.17817747] | | |
| 05953107 | | LTC[.00000002], USDT[0.00000010] | | |
| 05953108 | | BAO[2], BIT[.23267819], BTC[.00273336], ETH[.0009462], ETHW[.0409938], KIN[3], MATIC[.24492791], NFT (288453851765710418/Hungary Ticket Stub #1793)[1], NFT (314499671472272057/The Hill by FTX #6688)[1], SHIB[147617832.0728827], TRX[.8724], UBXT[11], USD[30.44], USDT[0] | Yes | |
| 05953110 | | SOL[0], USD[1074.67] | | |
| 05953118 | | AKRO[1], BAO[7], BTC[.02307062], DENT[2], DOGE[707.11980655], ETH[.20521374], ETHW[.20499869], GBP[27.12], KIN[6], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 05953125 | | BRZ[.69411392], KSM-PERP[0], USD[0.05], USDT[0.75647017] | | |
| 05953252 | | AKRO[1], BAO[3], BTC[.03445079], GBP[0.01], KIN[4], RSR[1], USD[0.01] | Yes | |
| 05953268 | Contingent, Disputed | AUD[0.00] | | |
| 05953563 | | TONCOIN[69.6], TRX[.000006], USD[0.13] | | |
| 05953614 | | BTC[0.06176503], ETH[.18182512], FTT[22.50184977], USD[0.00], USDT[0.00018512] | Yes | |
| 05953639 | Contingent, Disputed | AUD[0.01] | | |
| 05953729 | | BRZ[.00550477], USD[0.00] | | |
| 05953730 | | ALGO[0], BTC[0], ETH[0], FTT[0], TRX[0.36226828], USDT[0] | | |
| 05953735 | | ETH[0.07268618], EUR[0.01], USDT[0.00001505] | | |
| 05953803 | | NEAR[179.849] | | |
| 05953958 | | BRZ[0.85866086], LTC[.00000607] | | |
| 05953968 | | BAO[1], ETHW[10.85451497], LINK[.00274863], USDT[0.00017359] | Yes | |
| 05953988 | | AKRO[2], AUD[0.00], ETH[.0000038], ETHW[.0000038], KIN[1], UBXT[1] | Yes | |
| 05954000 | | CEL[.023001], ENS[.004302], ETHW[.01294276], FTT[25.095], GMT[.6462], IP3[.9601], MATIC[.482], NFT (444287640561040896/The Hill by FTX #30724)[1], SOL[.00904], STG[.308], SWEAT[.307496], TRX[.000174], USD[0.00], USDT[0] | | |
| 05954026 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05954087 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05954108 | | BRZ[-0.00215350], TRX[1.000178], USD[0.00], USDT[.07636266] | | |
| 05954111 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[1] | | |
| 05954152 | | TRX[.000001], USD[0.00], USDT[903.38157831] | | |
| 05954159 | | ETH[.00000001] | | |
| 05954222 | Contingent, Disputed | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (478897946246654631/The Hill by FTX #19249)[1], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.88], USDT[0.00188218], ZRX-PERP[0] | | |
| 05954234 | | AKRO[4], AUD[0.01], BAO[1], DOGE[.01102027], KIN[4], SHIB[5738356.47615214], UBXT[3], USD[0.10], XRP[256.07089786] | Yes | |
| 05954249 | | AVAX[.41814365], BAO[3], BTC[.00176168], DENT[1], ETH[.07421512], ETHW[.07329344], GALA[199.33902253], GBP[0.07], KIN[6], NEAR[2.35714959], SOL[1.02180501], USD[0.31] | | |
| 05954275 | Contingent, Disputed | JPY[59.54] | | |
| 05954311 | | DAI[0.00326410], ETH[.00000001], ETH-PERP[0], ETHW[.0007402], SOL[.06142005], SOL-PERP[0], USD[-0.90], USDT[.71694422] | | |
| 05954401 | Contingent, Disputed | TRX[.14720548], USDT[0] | | |
| 05954444 | | ETH[.00000003] | | |
| 05954471 | | BTC[0], ETH[0], LUNC-PERP[0], USD[0.00] | Yes | |
| 05954472 | | BAO[1], KIN[1], UBXT[1], USDT[0] | | |
| 05954547 | | BTC[.00000196], USD[1.14], XMR-PERP[0], XRP[.00000001] | | |
| 05954778 | | LTC[31.15952535] | Yes | |
| 05954837 | | USD[0.02] | | |
| 05954875 | | USDT[0] | | |
| 05954930 | | FTT[0], NFT (304702767784336470/The Hill by FTX #36011)[1], NFT (51654956194238332/FTX Crypto Cup 2022 Key #10856)[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05954947 | Contingent, Disputed | USD[0.01], USDT[.42] | | |
| 05954951 | | BAO[1], BTC[.00053082], TRX[.000001], USD[0.00005557] | Yes | |
| 05955045 | | ETH[.00000002] | | |
| 05955059 | | USD[13340.00] | | |
| 05955076 | | USDT[.00137138] | Yes | |
| 05955111 | | ETH[.00000001], LTC[0], TONCOIN[0] | | |
| 05955195 | | TRX[1], USD[0.00] | | |
| 05955278 | | APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], FTT[.117289], FTT-PERP[0], USD[426.45], USDT[1664.42378895], USTC-PERP[0] | | |
| 05955297 | | BRZ[483.33299713], MATIC[11.9976], USD[0.58], USDT[0.23956430] | | |
| 05955409 | | SHIB[4030565437.45580171] | Yes | |
| 05955449 | | APE[0], ATOM[0], AVAX[0], BCH[0], BRZ[0], BTC[0.14592152], CAD[0.00], COMP[0], DOGE[28.00054908], DOT[0], ETH[0], EUR[0.00], FTT[81.43585605], GMT[0], JPY[0.00], KNC[0], LINK[0], PAXG[.1386], RAY[0], SNX[0], SOL[0], SUSHI[0], TRX[0], UNI[0.90001710], USD[1.12], USDT[7.68139147], XAUT[0], XRP[0] | | BTC[.078921] |
| 05955491 | | BTC[.00048803], DOGE[78.40771494], ETH[.01268019], KIN[1], USD[20.01] | | |
| 05955539 | | TRX[.579766], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05955544 | Contingent | EUR[121.45], SRM[.60473704], SRM_LOCKED[8.51526296], USD[0.00] | | |
| 05955555 | | NFT (542934032374210759/FTX Crypto Cup 2022 Key #21814)[1] | | |
| 05955596 | | BTC[0.00342408], GBP[0.00], USD[0.00] | Yes | |
| 05955650 | | BAO[1], BTC-PERP[0], DENT[1], DOGE-PERP[0], PUNDIX-PERP[0], TRX[2], USD[0.03] | | |
| 05955686 | | AAVE[0], ETH[0], SOL[0], TRX[0.00000042], USDT[0.00000031] | | |
| 05955753 | | BCHBEAR[14669.72978099], BEAR[.97850256], TRX[15.66825908], USD[13.70], USDT[2] | | |
| 05955763 | | ETH[0], SOL[0.00], USD[0.00], USDT[0] | | |
| 05955781 | | ETH[.0000457], ETHW[.0000457], USDT[.09130101] | Yes | |
| 05955823 | | KIN[2], USD[0.00] | | |
| 05955840 | | USD[0.06] | | |
| 05955874 | | 1INCH-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000169], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[2.12738367], ETH-PERP[0], FTT[150.06093069], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[74650], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[14120.76], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 05955881 | | BAO[2], ETH[.03725602], ETHW[.03679056], FTM[29.96586654], GMT[10.83429169], KIN[1], SHIB[429969.86460497], SXP[12.72265245], TRX[1], USD[0.00], XRP[57.72365528] | Yes | |
| 05955893 | Contingent, Disputed | FTT[0], TRX[.000087], USD[0.00], USDT[0] | Yes | |
| 05955917 | Contingent, Disputed | 1INCH-0930[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-0930[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BRZ-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0930[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NGB-0930[0], OKB-0930[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[-2.31], USDT[8.47404769], USDT-0930[0], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-0930[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05956079 | | USDT[1021.3963529] | Yes | |
| 05956114 | | USD[0.00], USDT[0] | | |
| 05956169 | | SPY-0930[0], USD[2.27], USDT[99.2873] | | |
| 05956176 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-0930[0], TRX-PERP[0], USDI-0.54], USDT[0.54753700], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 05956189 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05956194 | | BRZ[.02519404], USDT[0] | | |
| 05956255 | | BRZ[.00350791], USD[0.00], USDT[0.00957292] | | |
| 05956278 | | TRX[.000094], USDT[8121] | | |
| 05956336 | | ETH[.00000001], ETHW[.00001386], TRX[.000894], USD[5.00] | | |
| 05956350 | | LTC[.00068329], MATIC[3.19608503], USD[24.20] | | |
| 05956370 | | BRZ[104.02983772], USD[0.00] | | |
| 05956378 | | USDT[10297.79989169] | Yes | |
| 05956383 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 05956392 | | BTC[.16142795], ETH[.60557312], ETH-PERP[0], ETHW[.00124749], FTT[25], FTT-PERP[0], TRX[.01610549], USD[0.00], USDT[3.09050300] | Yes | |
| 05956403 | | BRZ[.00197822], USD[0.00] | | |
| 05956418 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05956424 | | EOS-PERP[0], USD[0.44], USDT[0] | | |
| 05956429 | | GBP[0.00] | | |
| 05956455 | Contingent | FTT[780], SRM[1.93084973], SRM_LOCKED[51.10915027], USDT[1800] | | |
| 05956469 | | BRZ[8], USDT[0.03544307] | | |
| 05956475 | | AKRO[1], BAO[5], BCH[.00001577], BTC[.00000001], DENT[1], DOGE[.0000475], ETH[.0000009], KIN[6], TRX[.00073614], USD[0.00], USDT[86.11970006] | Yes | |
| 05956500 | | USD[0.00] | | |
| 05956503 | | BTC[0], CAD[0.00], USDT[385.79275640] | | |
| 05956508 | | USD[97.57], USDT[0.00485102] | | |
| 05956577 | | CEL-PERP[0], USD[0.00] | | |
| 05956633 | | BAO[1], BTC[0.00007664], BTT[993042.27198072], TRX[90872.43684724], USD[2.96], USDT[0.00000001] | Yes | |
| 05956641 | | BTC[0], USD[0.00] | | |
| 05956762 | | RAY[48.39453122], SOL[.64193189], USD[0.00] | | |
| 05956854 | | BRZ[.11913619], DOT[463.811859], SNX[591.680452], UNI[298.143342], USD[0.37], USDT[0.00369836] | | |
| 05956884 | | BRZ[0.00019239], XRP[0] | | |
| 05956893 | | BRZ[3.17526458], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05956951 | | ADABULL[6.3], ASDBULL[10000], ATOMBULL[20000], BALBULL[10000], BCHBEAR[3000], BCHBULL[80000], BSVBULL[1000000], CEL-0930[0], DEFIBULL[110], EOSBULL[1900000], ETCBULL[560.07248216], ETHBEAR[2000000], ETHBULL[1.08], GRTBULL[100000], KNCBULL[10500], LINKBULL[3000], LTCBULL[7000], MATICBEAR2021[17000], MATICBULL[5500], MKRBULL[19], PRIVBULL[43], SXPBULL[700000], THETABULL[800], TOMOBULL[1000000], TRX[.000013], USD[0.05], USDT[0], VETBULL[10000], XRPBEAR[2000000], XRPBULL[30000], XTZBULL[26000], ZECBULL[13800] | | |
| 05956952 | | TRX[.010145], USDT[.000749] | | |
| 05956989 | | BTC[.0000781], USD[127.90] | | |
| 05957019 | | AKRO[1], TRX[.000006], USDT[0] | | |
| 05957061 | | ETH[.00000001], TRX[.00017] | | |
| 05957071 | | ETH[.09040732], ETHW[.04050559], NFT (444110525412502873/Mystery Box)[1], USD[0.15], USDT[.49437318] | | |
| 05957229 | | FTT[.00004], USD[0.70], USDT[0] | | |
| 05957234 | | USD[0.00] | | |
| 05957243 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05957266 | | NFT (447321377580061426/The Hill by FTX #2432)[1], NFT (527577917304988954/FTX Crypto Cup 2022 Key #15475)[1] | Yes | |
| 05957274 | | EUR[0.00], GBP[0.00], USD[0.00], USDT-PERP[0] | | |
| 05957389 | | BRZ[2.29741333], USDT[0] | | |
| 05957413 | | FTT[0], NFT (501752997165227346/The Hill by FTX #46866)[1], SHIB[0], XRP[0] | | |
| 05957478 | | AKRO[1], BAO[9], DENT[1], DOGE[938.18161972], GALA[1856.24886847], KIN[6], ORBS[1948.67451699], RSR[11010.99177505], TRX[.000012], USD[0.00] | Yes | |
| 05957523 | | BTC[0], TRX[.000006] | | |
| 05957548 | | TRX[.000246], USDT[1033.30288165] | Yes | |
| 05957556 | | USDT[0.00009271] | | |
| 05957593 | | LTC[1.8951] | | |
| 05957603 | | FTT[.01139334], USDT[0] | | |
| 05957623 | | GBP[0.01], USD[0.00] | | |
| 05957638 | | BNB[0.00000001] | | |
| 05957642 | | BTC[.01621525], CRO[.46642961], DOGE[1134.54900706], ETH[.07516912], ETHW[.1643523], SWEAT[30.52190182], USD[2.77] | Yes | |
| 05957673 | | SOL[0], USD[0.00] | | |
| 05957764 | | BRZ[.09760523], USDT[0] | | |
| 05957770 | | BTC[.0123199], LINK[0], USD[0.00], USDT[0.00011118] | | |
| 05957804 | | 0 | | |
| 05957823 | | ETH[.1815451], ETHW[.06137801], SOL[.00132311], USD[0.60] | | |
| 05957872 | | USDT[50] | | |
| 05957883 | | BCH[.00012007] | Yes | |
| 05957923 | | BTC[.00001391] | | |
| 05957938 | | BRZ[0.00000001], USD[0.00] | | |
| 05957952 | | NFT (575673806266291732/FTX Crypto Cup 2022 Key #9409)[1], TRY[0.00], USD[0.00] | | |
| 05957973 | | DENT[1], TRX[.010034], USD[0.00], USDT[0.00297297] | Yes | |
| 05958022 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01502331], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.41294968], ETH-PERP[0], FIL-PERP[0], FTT[10.09905], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], USD[111.51], USDT[1.35320207], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05958032 | | BTC[.0000264], USDT[0] | | |
| 05958049 | | APE[0], DOGE[351], EOS-PERP[0], ETH[0], FTT[0], LUNC-PERP[194000], ROSE-PERP[0], SRM[0], USD[71.37], YFI[0] | | |
| 05958082 | | AAVE[.79], BAT[97], BNB[.23], BRZ[16.13024172], BTC[.38018176], ETH[.68904218], ETHW[.62915416], FTT[2], LINK[8.6], SOL[1.48], UNI[9.89802], USD[0.29] | | |
| 05958107 | | BTC[.06567097], ETH[.49799363], LINK-PERP[0], USD[-0.05] | | |
| 05958142 | | USD[0.02], USDT[25.0052481] | | |
| 05958152 | | NFT (360025847008228702/FTX Crypto Cup 2022 Key #8832)[1], NFT (441837143155649969/The Hill by FTX #24799)[1], USDT[0] | | |
| 05958207 | | BAO[1], BTC[.00009051], ETHW[.15], TONCOIN[.03341246], TONCOIN-PERP[0], TRX[.000006], USD[0.00], USDT[336.20000003] | | |
| 05958212 | | TRX[.000011], USD[667.11], USDT[673.82877181] | | USD[662.75], USDT[668.971915] |
| 05958224 | | BNB[.00039661], NFT (531481120967796236/The Hill by FTX #7872)[1], NFT (575284577768787128/FTX Crypto Cup 2022 Key #20689)[1] | Yes | |
| 05958249 | | USD[0.00], USDT[0.00013632] | Yes | |
| 05958357 | | USD[0.09] | | |
| 05958371 | | NFT (439498814316574341/FTX Crypto Cup 2022 Key #6216)[1] | | |
| 05958383 | | USD[0.09], USDT[.00797112] | Yes | |
| 05958389 | | 0 | | |
| 05958444 | | NFT (457818582076622413/The Hill by FTX #18594)[1] | | |
| 05958469 | | DOT[0], TRX[.000005] | | |
| 05958488 | | TRY[0.00] | | |
| 05958492 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 05958530 | | BRZ[.00339989], USD[0.00], USDT[0] | | |
| 05958652 | | NFT (422286894601497557/The Hill by FTX #18042)[1], NFT (527642795998170480/FTX Crypto Cup 2022 Key #3197)[1] | | |
| 05958668 | | BNB-PERP[0], DOGE-PERP[0], USD[-11.78], USDT[18.57] | | |
| 05958683 | | BRZ[0.00346826] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05958697 | | ALGO[20.9958], ATLAS[398.92143388], ATOM[.79984], AVAX[.73032341], DOT[3.23101661], FTM[9.998], FTT[.11255527], SOL[.309938], USD[0.25], USDT[0.00000001] | | |
| 05958729 | | BTC[.00254584], FTT-PERP[-2.1], GHS[42.58], USD[51.76] | | |
| 05958742 | | TRX[.000252], USD[0.00], USDT[0.00664146] | Yes | |
| 05958770 | | BRZ[.00325384], USD[0.01] | | |
| 05958788 | | BAO[2], BTC[.05802078], ETH[.71449503], ETHW[.68119859], TRX[.000038], USD[0.00], USDT[721.97851191] | Yes | |
| 05958871 | | AKRO[1], APE[18.69144921], BAO[2], DENT[1], ETH[0.01942287], KIN[3], TRX[1], UBXT[0], USDT[0] | | |
| 05958882 | | TRX[.000179], USD[0.00], USDT[0] | | |
| 05958921 | | AKRO[5], ATOM-PERP[0], AVAX-PERP[0], BAO[34], BNB[27.17375646], BTC[.00000089], BTC-PERP[0], CAD[0.00], CRV-PERP[0], DENT[11], ETC-PERP[0], ETH[.00000889], ETH-PERP[0], ETHW[.24058669], FTT[44.06362689], FTT-PERP[0], GMT-PERP[0], HXRO[1], KIN[40], LINK[0.00234805], MATIC-PERP[0], RSR[4], SOL-PERP[0], UBXT[12], USD[0.00], XRP[.00807669], XRP-PERP[0] | Yes | |
| 05958930 | | BNB[.00114273], BTC[1.02899], DAI[10000], ETH[.00006767], MATIC[1.00001826], TRX[.000131], USD[299196.87] | Yes | |
| 05958954 | | BRZ[.00905813], TRX[.000168], USD[0.00], USDT[0] | | |
| 05958981 | | BRZ[.00070463], USD[0.00], USDT[0] | | |
| 05959025 | | 0 | Yes | |
| 05959028 | | ETH[.0000001] | | |
| 05959050 | | TRX[0.08997615], USDT[0] | | |
| 05959081 | Contingent, Disputed | BRZ[.00315853], USDT[0] | | |
| 05959125 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], ASD[.91036], ASD-PERP[0], CEL-PERP[0], CRV-PERP[0], FIDA[.9982], FIDA-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], TRX[.000006], USD[60.61], USDT[0], USTC-PERP[0], XLM-PERP[0] | | |
| 05959167 | | USDT[2] | | |
| 05959249 | | GBP[0.00] | | |
| 05959252 | | TRX[.000015], USD[96.90], USDT[2914.9656] | | |
| 05959263 | | BTC[0], USDT[0] | | |
| 05959288 | | ARKX[0], ARKK-1230[0], BTC[0], FB-1230[0], FTT[2.90000000], NVDA[0], SPY-1230[0], TSLA-0930[0], USD[0.03], USDT[0.00000001], USDT-PERP[0], XRP[0.06819974] | | |
| 05959290 | | BNB[0], BRZ[0.00023636], TRX[.000016], USDT[0.00000283] | | |
| 05959309 | | BRZ[1.99919601], USD[0.00] | | |
| 05959372 | | BRZ[-0.00038115], BTC-PERP[0], TRX[.000262], USD[0.07], USDT[0] | | |
| 05959414 | | BRZ[26.9946], USD[0.00], USDT[.02488996] | | |
| 05959443 | Contingent, Disputed | NFT (510034138901369567/The Hill by FTX #19950)[1] | | |
| 05959472 | | XRP[204.19264479] | Yes | |
| 05959486 | | ETH-PERP[0], TRX[.000224], USD[0.28], USDT[0.00000176] | | |
| 05959490 | | ADA-PERP[0], CEL-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[531.25], WAVES-PERP[0], XRP[.2703] | | |
| 05959513 | | BRZ[15.41030717], USD[0.23] | | |
| 05959525 | | BTC[.00102149], ETH[.00000009], ETHW[.00000009], GBP[0.00], USD[0.00] | Yes | |
| 05959579 | | ETH[.00000001] | | |
| 05959884 | | TRX[.00000001] | | |
| 05959931 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.06], USDT[11618.13200388] | | |
| 05960007 | | BRZ[.00076596], USDT[0] | | |
| 05960060 | Contingent | FTT[10], SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0.02184517] | | |
| 05960081 | | BNB[.0005486], ETH[0], USD[0.00], USDT[0.00000057] | | |
| 05960176 | | BRZ[.90640796], USDT[0.00292689] | | |
| 05960246 | | BRZ[.93854172], FTT[.4], USD[0.07] | | |
| 05960276 | | BRZ[0], BTC[0.00000001] | | |
| 05960317 | | USD[0.00] | | |
| 05960362 | | BTC-PERP[0], GMT-PERP[0], SAND-PERP[0], TRX[.000056], USD[17.87], USDT[-16.07105146] | | |
| 05960369 | | USD[0.01] | | |
| 05960377 | | BRZ[.9515492], USD[0.50569932] | | |
| 05960406 | | BAO[2], TONCOIN[18.22470472], USD[0.00] | | |
| 05960421 | | USD[0.05] | | |
| 05960507 | | DOT[0], USD[0.00] | | |
| 05960562 | | NFT (568906080289574573/CORE 22 #1188)[1] | | |
| 05960597 | | BNB[0], ETH[0.00004470], MATIC[0] | | |
| 05960603 | | BRZ[.00164005], USDT[0] | | |
| 05960667 | | NFT (414471593114634808/The Hill by FTX #4444)[1], USDT[5] | | |
| 05960678 | | BTC[.00001333], BTC-PERP[0], USD[-0.13] | | |
| 05960697 | | GARI[3922.68479185], NFT (343895576626477647/The Hill by FTX #10474)[1], NFT (556121345936637775/FTX Crypto Cup 2022 Key #19308)[1] | | |
| 05960718 | | TONCOIN[.00582504], USD[0.00] | | |
| 05960739 | | USD[0.00] | | |
| 05960797 | | USDT[0] | | |
| 05960815 | | BRZ[.41696041], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05960893 | Contingent, Disputed | NFT (416464168656845689/The Hill by FTX #19939)[1] | | |
| 05960931 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[.10015377], XRP-PERP[0] | | |
| 05960970 | | ADABULL[232.535476], DOGEBULL[2706], THETABULL[25000], USD[3.84], USDT[0.58546950] | | |
| 05961012 | | ARS[0.01], USD[0.00], USDT[0.00000001] | | |
| 05961086 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 05961107 | | AKRO[1], AUDIO[2], BAO[2], BTC[0.00015213], CHF[16160.84], DENT[1], ETH[0], HXRO[1], MATH[1], MATIC[.0000156], TRX[1], UBXT[1] | Yes | |
| 05961115 | | BNB[0], LTC-0930[0], USD[0.00] | | |
| 05961133 | | ETH[.00001], ETHW[.00001], NFT (354211399054894449/Belgium Ticket Stub #43)[1], NFT (555100614518953152/The Hill by FTX #11454)[1], TRX[.00001], USD[9.44], USDT[0] | Yes | |
| 05961172 | | ETH[.9017374], ETHW[.013], USD[0.00], USDT[3060.01545149] | | |
| 05961303 | | BRZ[10.09121804], TRX[.000224], USDT[1.80820210] | | |
| 05961316 | | NFT (466307235591091663/FTX Crypto Cup 2022 Key #9527)[1] | | |
| 05961350 | | BTC[.00361034], KIN[1], USD[0.00] | | |
| 05961455 | | USD[0.04] | | |
| 05961568 | | 0 | | |
| 05961630 | | APE-PERP[0], BTC-PERP[.0006], DODO-PERP[8.6], ETH[.00009585], ETH-PERP[0], ETHW[.00009585], TRX[210.91932999], USD[-13.98] | | |
| 05961666 | | AAPL[.02934856], ARS[0.00], BTC[.00000001], ETH[0.00105055], ETHW[0.00103686], NVDA[.06408987], SPY[.00505178], TSLA[.01702491], USD[0.00], USDT[1.54221471] | Yes | |
| 05961730 | | USDT[0.00541006] | | |
| 05961805 | | 0 | Yes | |
| 05961817 | | BNB[0], ETH[0], MATIC[0] | | |
| 05961873 | | BAO[1], DENT[1], GALA[279.45907342], KIN[3], MATIC[20.78139119], SHIB[3180661.57760814], TRX[283.22095473], UBXT[1], USD[8.01], USDT[20.89111529], XRP[142.39305427] | | |
| 05961909 | | BAO[2], BTC[.00000006], KIN[2], TONCOIN[.00000058], UBXT[1], USDT[0.23203078] | Yes | |
| 05961918 | | DOGE[0], ETH[0], TRX[.000355], USDT[0.40001409] | | |
| 05961983 | | 0 | | |
| 05962118 | | BRZ[.003065], USDT[0] | | |
| 05962170 | | 0 | | |
| 05962250 | | TRX[.000647], USD[0.00] | | |
| 05962264 | | USDT[.00000001] | | |
| 05962266 | | TRX[.001959], USDT[933.18] | | |
| 05962286 | | USDT[1] | | |
| 05962310 | | USD[503.76], USDT[0] | Yes | |
| 05962312 | | BTC[0.19821794], USD[0.00] | Yes | |
| 05962398 | | BAO[3], BTC[.04796939], GBP[0.00], TRX[1], USD[0.00], USDT[180.67939296] | Yes | |
| 05962422 | | DOGE[5.5904], TRX[0.00000600], USDT[0] | | |
| 05962455 | | APT[0], ETH[0], MATIC[0], TRX[0.00000700], USDT[0.00000197] | | |
| 05962459 | | BTC[.012], USD[1.46] | | |
| 05962522 | | NFT (478830113402408402/The Hill by FTX #4419)[1], USDT[5] | | |
| 05962542 | | BRZ[.39710293], TRX[.00002], USDT[0] | | |
| 05962606 | | MATIC[0] | | |
| 05962726 | | USDT[0] | | |
| 05962789 | | SOL-PERP[0], USD[1.00], USDT[0.00000004] | | |
| 05962832 | | BRZ[.9854], USD[0.01] | | |
| 05962847 | | BAO[1], USDT[0.00000009] | | |
| 05962886 | | AAVE[.00000128], ALGO[0], ATOM[0], ATOM-PERP[0], AVAX[0], ETH[0], USD[0.00], USDT[0.00001801], XTZ-PERP[0] | Yes | |
| 05963137 | | ATOM[3.499829], AVAX[2.5], BNB[.3899867], BTC[0.00779971], CEL[12.99943], DOGE[590.97093], DOT[7.4], DYDX[16.698404], ETH[.095], ETHW[.044], FTT[.899943], LDO[9.9981], LINK[4.8], LTC[.48], MATIC[50], NEAR[11.1], SOL[.9899525], TRX[425.050614], UNI[3.3], USD[0.06], USDT[54.66262805], XRP[76] | | |
| 05963187 | Contingent | SRM[.46326252], SRM_LOCKED[38.23019426], USD[0.00] | Yes | |
| 05963216 | | USDT[0.00000040] | | |
| 05963224 | | ETH[.49151553], ETHW[.49155594], USD[3804.55] | Yes | |
| 05963242 | | BRZ[.12824278], USDT[0] | | |
| 05963374 | | TRX[.000013], USD[0.17], USDT[1.09611624] | | |
| 05963405 | | NFT (301916759712507578/The Hill by FTX #4476)[1], USDT[5] | | |
| 05963432 | | BRZ[.00249075], USDT[0] | | |
| 05963480 | | BTC[0], EUR[0.00], GBTC[0], USD[0.00], USDT[0.00024028] | | |
| 05963500 | | BRZ[.79558854] | | |
| 05963527 | | BNB[.1227199], TRX[.000026], USDT[2450] | | |
| 05963560 | | ETH[.00000004] | | |
| 05963656 | | TRX-PERP[0], USD[0.02] | | |
| 05963659 | | USD[0.00] | | |
| 05963736 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05963769 | | GENE[.02467926], USD[0.01] | | |
| 05963801 | | APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.12] | | |
| 05963813 | | USD[0.28] | | |
| 05963959 | | FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 05963977 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], USD[176.20], WAVES-PERP[0], XRP-PERP[0] | | |
| 05964004 | | BRZ[.00391523], USD[0.00] | | |
| 05964079 | | USD[0.00] | | |
| 05964168 | | BNB[.0322834] | Yes | |
| 05964269 | | ETH[0], MATIC[0], USDT[0] | | |
| 05964277 | | TRY[0.00], USDT[0] | | |
| 05964281 | | LTC[.00000001] | | |
| 05964340 | | AKRO[2], DENT[1], KIN[1], TONCOIN[328.65965199], USD[0.00] | Yes | |
| 05964376 | | BRZ[.02675092], USD[0.00] | | |
| 05964412 | | TRX[.000119] | | |
| 05964471 | | FTT[.09498], KIN[1], TRX[1], USD[0.77] | | |
| 05964502 | | USD[0.58] | | |
| 05964512 | | FTT[23.00689908], GARI[7121.47290143], NFT (472713473679744756/The Hill by FTX #8137)[1], NFT (549915524914420914/FTX Crypto Cup 2022 Key #18358)[1], TRX[.000012], USD[0.27] | | |
| 05964661 | | KIN[1], USDT[0] | Yes | |
| 05964678 | | BNB[1.21008964] | | |
| 05964731 | | USD[0.00] | | |
| 05964773 | | SOL[0] | | |
| 05964837 | | BRZ[0.00173909], DENT[1] | | |
| 05964859 | | XRP[16.713] | | |
| 05964907 | | ETH[0] | | |
| 05964986 | | USD[0.02], USDT[.12134236] | | |
| 05965139 | Contingent, Disputed | CHR-PERP[0], ETH-PERP[0], USD[30.33] | | |
| 05965184 | | BTC[.00090517], ETH[.0057185], GST[0], SPELL-PERP[0], USD[2.56], XRP[73.05070497] | | |
| 05965317 | | BOLSONARO2022[0], BRZ[.36406572], USD[543.41], USDT[0.00311716] | | |
| 05965329 | | GBP[0.00], USD[6.78], USDT[49.80735113] | | |
| 05965334 | | ETH[0.00000242], ETHW[0.05955242], SOL[0.00076424] | | |
| 05965473 | | TONCOIN[.0000137] | Yes | |
| 05965571 | | BTC[0], USDT[0] | | |
| 05965572 | | USD[105.27] | | |
| 05965599 | | BRZ[6.17713309], TRX[.000169], USDT[0] | | |
| 05965666 | | BTC[.02036658], ETH[.08904185], ETHW[.08904185], USD[0.00] | | |
| 05965693 | | USD[0.04] | | |
| 05965760 | | BAO[1], KIN[1], USD[0.00] | | |
| 05965780 | | USDT[0.04043275] | | |
| 05965940 | | BTC[0], NFT (335792801514813048/FTX Crypto Cup 2022 Key #7528)[1], NFT (376327605112016740/The Hill by FTX #14413)[1], USDT[0], XRP[.00000001] | | |
| 05966086 | | ETH[.0201], MATIC[1], USD[0.50], USDT[3.03117163] | | |
| 05966108 | | BRZ[1000], BTC[0.50745038], ETHW[.6594], USD[0.00], USDT[0] | | |
| 05966192 | | AXS-0930[0], AXS-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], MTL-PERP[0], SOS[79632], SOS-PERP[0], TRX[.000044], USD[-75.67], USDT[91.91064810], USTC-PERP[0] | | |
| 05966215 | | USDT[0] | | |
| 05966359 | | BRZ[0.00265216] | | |
| 05966385 | | BRZ[.00007194], USD[0.00], USDT[0] | | |
| 05966414 | | BTC[0], NFT (357256751037952971/FTX Crypto Cup 2022 Key #6658)[1], TRX-0930[0], TRY[0.00], USD[0.00] | | |
| 05966438 | | USDT[0] | | |
| 05966517 | | USDT[0.50000000] | | |
| 05966596 | | BTC[.20318264], DOT[52.49312], ETH[.4789196], FTT[1.89962], SOL[10.6592], USD[0.28] | | |
| 05966624 | | BRZ[.00384101], USDT[0] | | |
| 05966662 | | USDT[390] | | |
| 05966665 | | NEAR-PERP[0], USD[8.32] | | |
| 05966736 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000998], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.07], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0.99960000], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[-0.00040172], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.21276028], TRX-PERP[0], UNI-PERP[0], USD[120.29], USDT[30], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 05966779 | | BTC[.00024989], TRX[0.00000100], USDT[0.00022248] | | |
| 05966860 | | ETH[.0009912], ETHW[.0009912], NFT (295775362805659143/FTX Crypto Cup 2022 Key #12315)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05967014 | | BAO[2], TRY[0.00] | | |
| 05967018 | | BRZ[.9874], USDT[.191869] | | |
| 05967058 | | ETH[.00048667], ETH-PERP[-0.07399999], USD[163.44], USDT[1.65483269] | | |
| 05967194 | | BTC-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[26.38], YFII-PERP[0] | | |
| 05967230 | Contingent | FTT[1474.94591766], SRM[3.11547153], SRM_LOCKED[92.28452847] | | |
| 05967274 | | BTC-PERP[0], KIN[1], NFT (527686741274700270/The Hill by FTX #2498)[1], NFT (564294610366661919/FTX Crypto Cup 2022 Key #2579)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 05967395 | | DOGE[236.25150099], USD[0.00] | | |
| 05967420 | | TRX[.000028], USDT[.8] | | |
| 05967436 | | USD[0.00] | | |
| 05967450 | | SOL[.08492503], TRYB[50] | | |
| 05967533 | | BTC[0], USD[13.71] | | |
| 05967547 | | LINK[.04318285], TRX[.00001], USDT[0] | | |
| 05967548 | | BRZ[0.31986257], USDT[0] | | |
| 05967555 | | BTC[.00238283], ETH[.0262475], ETHW[.01973324], GBP[0.00], SOL[.64626441], USD[0.00] | Yes | |
| 05967595 | | USD[0.02], USDT[0] | | |
| 05967786 | | SOL[.00250712] | | |
| 05967845 | | BRZ[.77199754], CHZ[350], DOGE[659], ETH[.1199772], ETHW[.1199772], GMT[36], SHIB[3200000], UNI[7.699772], USD[0.02] | | |
| 05967909 | | TRX[.000006] | | |
| 05967938 | | ALCX-PERP[0], ALICE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00300352], GRT-PERP[0], GST-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TLM[.8962], TLM-PERP[0], TRU-PERP[0], TRX[1823], USD[-0.01], USDT[0.00685807], XEM-PERP[0] | | |
| 05967974 | | USDT[1.78213825] | | |
| 05967982 | | 0 | | |
| 05968006 | | 0 | Yes | |
| 05968073 | | BRZ[50] | | |
| 05968093 | | USD[0.00], USDT[1.17542389] | | |
| 05968095 | | USD[10.00] | | |
| 05968176 | | TRX[.000205], USDT[0] | | |
| 05968189 | | BTC[0.00002259], NEAR[0.06994982], TRX[2], USD[0.06], ZAR[1.04] | Yes | |
| 05968198 | | TRX[.000168], USD[11.14], USDT[0] | | |
| 05968397 | | ADA-PERP[0], ATOM[.09998], AVAX[.29994], BNB[-0.00000799], BTC[0.00049988], BTC-PERP[0], DOT[1.29968], ETH[0.00099900], ETHW[0.00199960], FTT[1.51939053], SOL[0.14997000], TRX[.980611], USD[0.00], USDT[24.52727437], XRP[8.99619992] | | |
| 05968413 | | KIN[1], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 05968428 | | BAO[2], DENT[1], DOT[.00005045], KIN[1], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 05968447 | | USDT[1.4] | | |
| 05968489 | | BNB[0], TRX[-1205.60334845], USDT[94.93492012], XRP[0] | | |
| 05968498 | | BRZ[13.18938998], USD[0.00] | | |
| 05968502 | | BNB[.00222935], USD[0.08] | | |
| 05968538 | | BTC[0.00135016], BTC-0930[0], CHZ-1230[190], DOGE[208.96238], SOL[.9498794], USD[-42.31], USDT[28.37050725], XRP[121.51989068] | | |
| 05968567 | | ETH[.0003], NFT (388668342190541330/The Hill by FTX #44566)[1], NFT (506575406361472179/FTX Crypto Cup 2022 Key #16232)[1], TRX[.000038], USD[0.00], USDT[0] | | |
| 05968603 | | AVAX[0], BNB[0], ETH[0.00000001], ETHW[0.00000001], HT[0.00286984], MATIC[0.00122975], TRX[.000001], USDT[0.00000108] | | |
| 05968604 | | BRZ[.00225586], ETH[.0006321], ETHW[.0006321], USD[0.00] | | |
| 05968615 | | USD[0.00] | | |
| 05968616 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], USO-0930[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 05968711 | | BOLSONARO2022[0], BTC-PERP[0], TRX[.000006], USD[5766.74], USDT[0] | | |
| 05968738 | | BTC[.03625434], TRX[.000011], USD[0.00] | | |
| 05968739 | | BRZ[.00236144], USDT[0] | | |
| 05968769 | | ETH[.00361428], ETH-PERP[0], ETHW[.00361428], LOOKS-PERP[0], USD[2.46] | | |
| 05968796 | | NFT (525164248704230436/The Hill by FTX #20719)[1] | | |
| 05968819 | | BRZ[.40929427] | | |
| 05968853 | | BNB-PERP[0], CREAM-PERP[0], EGLD-PERP[0], FXS-PERP[0], RUNE-PERP[0], TRX[.01], USD[0.01], USDT[.23], ZEC-PERP[0] | | |
| 05968905 | | USD[800.11], USDT-PERP[0] | | |
| 05968920 | | USD[0.00] | | |
| 05968927 | | USD[0.02] | | |
| 05968936 | | BTC[.0000003], ETH[.00000282], ETHW[.00000282], MATIC[.00161758] | Yes | |
| 05968941 | | BTC[.00068635], USD[0.00] | | |
| 05968955 | Contingent, Disputed | BRZ[.00148665], USD[0.00] | | |
| 05969011 | | BTC[.00099988], USD[29.67] | | |
| 05969072 | | USDT[0.05568259] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05969087 | | AVAX-PERP[0], BIT-PERP[0], C98-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], TRX[.000003], USD[0.00] | | |
| 05969098 | | BRZ[0.00228048], USD[0.00] | | |
| 05969107 | | BRZ[.0023924], TRX[.000335], USD[0.00], USDT[0] | | |
| 05969161 | | USDT[0.00007839] | | |
| 05969208 | | USDT[9.71] | | |
| 05969240 | | TRX[.000054] | | |
| 05969265 | | USDT[0.49549198] | | |
| 05969302 | | BRZ[.00349732], USDT[0.16779254] | | |
| 05969341 | | BRZ[7.63187488], USD[0.04] | | |
| 05969448 | | BAO[1], USDT[0.00019919] | | |
| 05969609 | | APT[0], BNB[0], ETH[0], MATIC[0], TRX[0.00000001], USDT[3.32670439] | | |
| 05969734 | | BNB[10.26311331], BTC[.11735434], ETH[1.8212608], USD[0.00], XRP[328.56067] | | |
| 05969793 | | USDT[.690164] | | |
| 05969801 | | AKRO[6], AUD[2000.21], AUDIO[1], BAO[3], BTC[.1248949], DENT[4], KIN[1], RSR[1], SECO[1.01516402], TOMO[2.00889641], UBXT[5], USD[0.00], XRP[1601.37253965] | Yes | |
| 05969848 | | USD[51.22] | | |
| 05969854 | | BRZ[.00533329], USD[0.00], USDT[0] | | |
| 05969894 | | BRZ[10005] | | |
| 05969903 | | USD[0.00] | | |
| 05970120 | | AKRO[1], APT[2.68848913], ATLAS[136.35195318], BAO[10], BTC[.04121505], DENT[1], DOGE[1], ETH[.33321683], ETHW[.31435241], IMX[25.51336976], KIN[8], MANA[32.25203418], RNDR[37.43012449], SAND[254.35189319], SHIB[1722071.44252302], TOMO[1], TRX[1], UBXT[4], USD[0.00], USDT[12012.45226335] | Yes | |
| 05970178 | | TRX[.000169], USDT[0.09835987] | | |
| 05970182 | | TRX[.000416], USDT[0.00000009] | | |
| 05970434 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05970489 | | USDT[.00000001] | Yes | |
| 05970497 | | ADABULL[3], BNB[.00396406], BTC[-0.00127313], BTC-PERP[0], ETHBULL[2.498026], GRTBULL[7598320], MATICBULL[5298.94], USD[23.07], USDT[0.00000001] | | |
| 05970525 | | TRX[.010212], USDT[0.09161534] | | |
| 05970529 | | BRZ[.2859104], USDT[0] | | |
| 05970533 | | BRZ[.00031167], USD[0.00] | | |
| 05970538 | | 0 | | |
| 05970550 | | BRZ[.00226962], USDT[0] | | |
| 05970562 | | USD[3693.82] | Yes | |
| 05970592 | | BAO[2], BTC[0.00001537], GBP[1.22], USD[0.01], USDT[1.05198709] | Yes | |
| 05970605 | | ETH[0.15073879], ETHW[0.15073879] | | |
| 05970682 | | TRX[.00026], USDT[0.00002701] | | |
| 05970692 | | BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0], EUR[0.00], MATIC[35.2286552], USD[0.00], USDT[0] | | |
| 05970721 | | ETH[0], TRX[.000018] | | |
| 05970744 | | BRZ[.00607991], USD[0.00] | | |
| 05970767 | Contingent, Disputed | BRZ[.00357791], USD[0.00] | | |
| 05970791 | | DENT[1], FTT[1.89032553], USD[0.00] | Yes | |
| 05970871 | | BAO[1], KIN[1], USD[430.72] | Yes | |
| 05970907 | | BAO[1], BTC[.40464411], ETH[4.32938901], UBXT[1], USD[0.00] | Yes | |
| 05970972 | | BRZ[6.55315315], BTC[0], ETH[0], USD[0.09] | | |
| 05971022 | | APT[.09228662], SOL[.005], TRX[.957028], USD[0.00], USDT[0.00091546] | Yes | |
| 05971065 | | BRZ[0.00223749], UBXT[1] | | |
| 05971066 | | BTC[0], USD[0.00] | | |
| 05971079 | | ETH[.002], ETH-PERP[.001], USD[6.10] | | |
| 05971083 | Contingent, Disputed | 0 | Yes | |
| 05971151 | | 0 | | |
| 05971318 | | BAO[1], USD[0.00] | | |
| 05971349 | | 0 | | |
| 05971408 | | AUD[0.00], BTC[.00154512], ETH[.01994963] | Yes | |
| 05971451 | | TRX[.000075], USDT[0.00000051] | | |
| 05971470 | | 0 | | |
| 05971582 | | USD[0.00], USDT[0] | | |
| 05971622 | | USD[0.05], USDT[.03095113] | | |
| 05971629 | | BTC[.00034], USD[7.34] | | |
| 05971657 | | BTC[.00417271], TRX[.000073], USDT[0.00010516] | | |
| 05971668 | | AUD[1000.00] | | |
| 05971677 | | ALGO-PERP[0], BOLSONARO2022[0], BRZ[.00648563], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], RAY-PERP[0], TRX[.000108], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05971680 | | BTC-PERP[0], USD[0.00] | | |
| 05971739 | Contingent | FTT[.04711788], SRM[.60473704], USD[0.01], USDT[.00000001] | | |
| 05971821 | | USD[0.05] | | |
| 05971848 | | BRZ[101.72739345], ETH[.00048508], ETHW[.00048508], SOL-PERP[0], USD[803.05], USDT[759.78799478] | | |
| 05971919 | | ETHW[.0304503], ETHW-PERP[0], HT-PERP[0], USD[-0.03], USDT[0] | | |
| 05971925 | | GENE[3.6], GOG[268], USD[0.77] | | |
| 05971953 | | BRZ[10.7698065], USDT[0] | | |
| 05971970 | | BRZ[0], ETH[0] | | |
| 05971980 | | KIN[1], USDT[.00013432] | | |
| 05971993 | | USD[2691.45] | Yes | |
| 05972017 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.1236534], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX1-0.000000011, USD[0.15], USDT[0.000000011, USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05972065 | | USD[3800.00] | | |
| 05972067 | | MATIC[1], USD[0.36] | | |
| 05972093 | | ETHW[.00107295], GBP[1.25] | Yes | |
| 05972124 | | BTC[0.00049982], USD[1.08] | | |
| 05972137 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-1013[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1107[0], BTC-PERP[0], BULL[1], CHZ-PERP[0], DOGEBULL[470], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[.33425059], ETHBULL[10], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINKBULL[208000], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.36], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05972179 | | C98-PERP[0], FIDA-PERP[0], USD[65.05], USDT[0] | | |
| 05972186 | | SOL[.00020784], USD[0.00] | | |
| 05972199 | Contingent, Disputed | BTC[.00009] | | |
| 05972347 | | BNB[0], ETH[0], MATIC[0] | | |
| 05972446 | | ETH[0], TRX[.000006] | | |
| 05972475 | | MATIC[0], USD[0.00] | | |
| 05972580 | | MATIC[0], TRX[.000737] | | |
| 05972655 | | USD[4.00] | | |
| 05972721 | | DOGE[449.3314586], DOGE-PERP[0], USD[0.00] | Yes | |
| 05972735 | | ETH[.089474], ETHW[.089474] | | |
| 05973105 | | BRZ[.04998973], USD[0.00] | | |
| 05973111 | | TRX[1.00079276], UBXT[1], USDT[23.23252068] | | |
| 05973124 | | SOL[.0765857], SOL-PERP[0], USD[2.49] | | |
| 05973200 | | BRZ[8.6], BTC[.16556688] | | |
| 05973319 | | ETH[.00000002] | | |
| 05973384 | | BRZ[.00496937], USD[0.00] | | |
| 05973545 | | BRZ[.00027141], TRX[.00017], USDT[0] | | |
| 05973550 | | APT[0], BNB[0], ETH[0], SOL[0], STG[0], TRX[.000006], USDT[0] | | |
| 05973567 | | BRZ[.00665234], USD[0.00] | | |
| 05973577 | | BTC[.00009829] | | |
| 05973690 | | BAO[1], GBP[0.00], KIN[1] | Yes | |
| 05973749 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.01] | | |
| 05973798 | | AUD[1003.82] | Yes | |
| 05973865 | | BTC[.000075] | | |
| 05973871 | | USD[0.37], USDT[0.27765167] | | |
| 05973897 | | NFT (407581406225357837/FTX Crypto Cup 2022 Key #20313)[1] | | |
| 05973936 | | BRZ[.06785093], USD[0.00] | | |
| 05973956 | | TRX[.000051], USD[134.87], USDT[221.22852241] | Yes | |
| 05973987 | | TRX[.32259], USDT[0.14484824] | | |
| 05973988 | | USDT[119.88460576] | | |
| 05974011 | | BRZ[0.76571506], BTC[0], ETH[0.00000589], ETHW[0], FTT[0], SOL[0.00000001], USD[0.33] | | |
| 05974073 | | CHZ-PERP[0], DOGE-1230[0], EOS-1230[0], ETHW-PERP[0], NFT (510497823982061659/The Hill by FTX #4522)[1], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], STG[1.829], SWEAT[32.30973], TLM-PERP[0], USD[2.03], USDT[34.49407238] | | |
| 05974091 | | ETH[.54105752], ETHW[.54083028] | Yes | |
| 05974113 | | XRP[.3319642] | Yes | |
| 05974122 | | BTC[.00005283], USD[3.51], USDT[.00016408] | | |
| 05974162 | | BTC[0], TRX[.014163], USDT[1.91145860] | | |
| 05974262 | | BNB[.18892287], BTC[.07233468], ETH[.51855441], ETHW[.51840253], FTM[13.05420418], MNGO[690.40850917], SOL[.47312687], USD[29718.90] | Yes | |
| 05974343 | | TONCOIN-PERP[0], TRX-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05974469 | | AKRO[1], AUD[0.00], BAO[18], BTC[0.00195485], DENT[2], KIN[14], SOL[1.79374281], TRX[2], UBXT[2], UNI[8.68242597], USD[0.00], USDT[0] | Yes | |
| 05974535 | Contingent, Disputed | BTC[0], FTT[0.00000002], JPY[0.00], SOL[0], USD[0.00] | Yes | |
| 05974652 | Contingent, Disputed | BNB[0], BTC[0], LINK[0], USDT[0.00007337] | | |
| 05974772 | | USDT[13.2] | | |
| 05974811 | | ARS[1741.30], USD[4.59] | | |
| 05974931 | | LTC[0.14866613], MATIC[0.00001], TRX[0.00001], USD[0.00] | | |
| 05974960 | | USDT[0], XRP[.00000001] | | |
| 05974988 | | USD[0.00], USDT[327.10112884] | | |
| 05974994 | | XRP[75] | | |
| 05975001 | | USDT[4] | | |
| 05975002 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05975117 | | APT-PERP[0], CEL[1.85375938], CEL-1230[11000], CEL-PERP[0], FTT[9000.605978], FTT-PERP[0], KAVA-PERP[0], MASK-PERP[0], TRX[.000036], USD[-5164.58], USDT[14551.10913383], USTC-PERP[0] | | |
| 05975146 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05975223 | | BNB[0], BTC[0], DOGE[0.01727213], MATIC[0.00760292], TRX[0.17486283], USD[0.00], USDT[0.03674850] | | |
| 05975260 | | XPLA[3.858314], XRP[5] | | |
| 05975312 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], JASMY-PERP[0], KIN[1], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 05975491 | | BNB[.002948], DENT[1], MATIC[7.5], USD[0.02], USDT[0.00486883] | | |
| 05975707 | | AKRO[2], AUD[0.00], BAO[19], BTC[.06365253], DENT[5], HOLY[1], KIN[14], LTC[0], TRX[1], UBXT[4], USD[0.00] | | |
| 05975756 | | BNB[0.00001733], MATIC[0.00066533], TRX[.078511] | | |
| 05975761 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05975887 | | NFT (522482161543853587/The Hill by FTX #4466)[1], USD[0.00], USDT[0] | | |
| 05975995 | | BTC[0], BTC-MOVE-0823[0], BTC-MOVE-WK-0826[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[2.44385956], MAPS-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.10929873] | | |
| 05976155 | | TRX[.000237], USDT[1.573173] | | |
| 05976172 | | KBTT[10613.11993886], KIN[1], PERP[28.58889743], USD[20.68] | Yes | |
| 05976211 | | TRX[.000022], USDT[0] | | |
| 05976226 | | AUD[0.00] | | |
| 05976287 | | TRX[.000174], USDT[0.00008582] | | |
| 05976359 | | TRX[.000717], USDT[747] | | |
| 05976386 | | BTC[.00642377], ETH[51.15742123], TRX[5.50882695], USD[3.98], USDT[100.00983569] | | |
| 05976431 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05976523 | | USD[600.00] | | |
| 05976620 | | BTC[0], TRX[.000013] | | |
| 05976736 | | USD[0.69], USDT[0] | | |
| 05976779 | | LUNC[.00000001] | | |
| 05977027 | | BTC-PERP[0], BTT[.00000002], STG[.958], USD[0.06] | | |
| 05977043 | | USD[0.04], USDT[.01511898] | Yes | |
| 05977044 | | BRZ[0.00257172], BTC[.00002857] | | |
| 05977052 | | BNB[0], USDT[0] | | |
| 05977056 | | BNB[0], BTC[0], TRX[.000019], USDT[0.00983870] | | |
| 05977142 | | USD[0.01] | | |
| 05977236 | | TRX[113.914444] | | |
| 05977342 | | USD[0.69], XPLA[3.992], XRP[.00000001] | | |
| 05977349 | Contingent | NFT (339160287891633308/The Hill by FTX #22927)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05977352 | | AUD[50.00], LTC[.5131368], USD[-30.33], XMR-PERP[.27] | | |
| 05977374 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05977390 | | DAI[9730.090514], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000075], USD[0.00], USDT[7265.82632918] | | |
| 05977404 | | USD[0.00], USDT[0.00000001] | | |
| 05977461 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05977489 | | AKRO[1], BAO[7], BTC[.00000003], C98[.00662541], DENT[1], FTT[4.23344874], KIN[5], TRX[4.000014], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05977576 | | USDT[0], XRP[.106] | | |
| 05977620 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], KAVA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000006], USD[-337.10], USDT[374.82411619], WAVES-PERP[0] | | |
| 05977654 | | DOT[0], ETH[0], LINK[0], LOOKS[0], USD[0.00], USDT[0] | Yes | |
| 05977953 | | AUD[0.00] | | |
| 05978048 | | USDT[0.20378027] | | |
| 05978175 | | BAO[1], SOL[0], USD[1.98] | | |
| 05978314 | | AR-PERP[0], ETC-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], USD[0.01], USDT[.26809179] | Yes | |
| 05978439 | | AKRO[1], BAO[2], DENT[1], KIN[1], TOMO[1], TRX[2.100835], USD[0.85], USDT[1467.88712938] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05978489 | Contingent | NFT (491537743243236803/The Hill by FTX #22904)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05978618 | | AUD[2.64], BAO[7], DENT[2], ETH[.00000242], ETHW[.28524189], GALA[259.17106647], KIN[10], SAND[13.38731146], SXP[1], TRX[1], UBXT[1] | Yes | |
| 05978654 | | BTC[0.00011973], TRX[.000174] | | |
| 05978825 | | AUD[0.00] | | |
| 05978878 | | TRX[.439312], USD[0.13] | | |
| 05978879 | | JPY[2842.39], SOL[.00678839] | | |
| 05978928 | | JPY[1500.00] | | |
| 05978932 | | USD[117.97] | | |
| 05979000 | | ETH[3.01138819], ETHW[3.88237471] | Yes | |
| 05979076 | | USDT[1] | | |
| 05979124 | Contingent, Disputed | LTC[.01800977], TRX[.000001], USDT[0.56000150] | | |
| 05979251 | | TONCOIN[12.7] | | |
| 05979260 | | TRX[.296699], TRX-PERP[0], USD[0.01], USDT[29] | | |
| 05979323 | | USDT[1.00443444], XRP[.089879] | | |
| 05979372 | | TRX[.000096] | | |
| 05979378 | Contingent, Disputed | AUD[0.00] | | |
| 05979394 | | USD[0.01], USDT[.79] | | |
| 05979425 | | KIN[1], RSR[1], TRX[.000015], USD[0.00] | | |
| 05979670 | | ETH[1.279], FTT[.06931], HNT[.019554], USD[0.09], USDT[1905.74533318] | | |
| 05979695 | | GBP[0.00], USDT[0.00372600] | | |
| 05979707 | Contingent, Disputed | FTT[.0390147], USDT[0] | | |
| 05979802 | | BTC-PERP[0], USD[36.25] | | |
| 05979812 | | BNB[1] | | |
| 05979836 | Contingent, Disputed | AKRO[1], AUD[0.00], DENT[1], KIN[1], RSR[1], SECO[1], TRU[1] | | |
| 05979921 | | DOGE[.55], TRX[.10086], USD[0.05], USDT[0] | | |
| 05979923 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05979970 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05980002 | | BRZ[.00999776], USDT[0] | | |
| 05980062 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05980122 | | ETH[0], SOL[0], XRP[229.41594] | | |
| 05980164 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-1230[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 05980295 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], THETA-PERP[0], USD[15.51] | | |
| 05980370 | | AUD[0.00] | | |
| 05980387 | | USDT[0.54474531] | | |
| 05980395 | | ETH[.40118669], ETHW[.40119401], USD[15.38] | Yes | |
| 05980432 | | AKRO[1], BAO[1], DENT[2], ETHW[2.23443066], FTT[155], KIN[1], MATH[1], RSR[1], TONCOIN[7274.35900722], TRU[2], TRX[2], UBXT[3], USD[300.03], USDT[0.00000001] | | |
| 05980586 | | MATIC[0], TRX[.005434] | | |
| 05980653 | | BAO[1], BTC[.04267232], ETH[.09444849], ETHW[.09340529], FRONT[458.73508129], KIN[2], SOL[3.02345141], UBXT[1], USD[1.25] | Yes | |
| 05980670 | | BAT-PERP[0], BTC-PERP[0], FTT[0.00011412], GALA-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 05980691 | | GST[26.91943964], KIN[1], USD[10.22], USDT[0.00008221] | Yes | |
| 05980791 | | AMPL-PERP[0], BAND-PERP[0], BTC[0.00009425], BTC-PERP[0], CHZ-PERP[0], DOGE[.86035], DOGE-PERP[0], DOT-0930[0], FTT[0.01480233], GST-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR[.093597], PERP[.083945], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.71], USDT[16.50373674], WAVES-0930[0] | | |
| 05980823 | | AUD[0.00], USD[0.00], USDT[0] | Yes | |
| 05980839 | | BTC[0.00025563] | | |
| 05980896 | | AKRO[1], BTC[.04382789], DENT[1], ETH[.0009028], ETHW[.0009028], USD[271.62], USDT[0.00014719] | | |
| 05980932 | | USDT[.00000001] | | |
| 05980949 | | GBP[0.01] | | |
| 05980954 | | BNB[0], BTC-PERP[0], MATIC[.5726594], NFT (349346779975577767/The Hill by FTX #24021)[1], NFT (534182839249490338/FTX Crypto Cup 2022 Key #1769)[1], TRX[.000376], USD[0.00] | | |
| 05980983 | | GBP[0.00], SOL[0.00003146], TRX[1] | Yes | |
| 05981044 | | BTC[0.00009463], BTC-PERP[0], ETH[.00083494], ETHW[.00065901], USD[0.62], USDT[796.75386510] | Yes | |
| 05981056 | Contingent, Disputed | AUD[0.00] | | |
| 05981281 | | USDT[0.05808926] | | |
| 05981283 | | DAI[0], ETH[0], XRP[.00000001] | | |
| 05981299 | | AUD[0.00] | | |
| 05981332 | | TRX[.975761], USDT[0.00000072] | | |
| 05981391 | | MATIC[0], TRX[0.00000600], USDT[0.00000156] | | |
| 05981402 | | 0 | | |
| 05981407 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05981491 | | TRX[.000786], USDT[764.2] | | |
| 05981527 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05981555 | | BAO[14], DENT[4], ETH[0], ETHW[0.00000864], FIDA[1], GBP[0.00], GRT[1], KIN[15], MATIC[1], RSR[4], TRX[8], UBXT[5], USDT[0], XRP[2935.71039838] | | |
| 05981681 | | AKRO[2], BAO[2], ETH[0], KIN[3], RSR[1], TRX[2.000022], UBXT[1], USDT[100.39605378] | | |
| 05981720 | | BTC[.0000082], USD[0.02], USDT[0.00021636] | Yes | |
| 05981859 | | BAO[1], KIN[3], UBXT[1], USD[0.00], USDT[0] | | |
| 05981883 | | USD[1.03] | Yes | |
| 05981974 | | AUD[0.65] | | |
| 05981984 | | USD[0.00], USDT[.0035472], USDT-PERP[0] | | |
| 05981985 | | BCH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[4.34] | | |
| 05982013 | | BTC[.00109878], ETH[.0026275], ETHW[.0026275], SGD[0.00] | | |
| 05982038 | | AKRO[1], AUD[0.00] | | |
| 05982051 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000202], USD[220.16], USDT[3000.71067502], XLM-PERP[0] | | |
| 05982075 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[477.52] | | |
| 05982076 | Contingent, Disputed | AUD[0.00] | | |
| 05982115 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[44057.15], USDT[0.00000002] | | |
| 05982118 | | ETH[0.00000003], USDT[.33954002] | | |
| 05982147 | | ETH-PERP[0], USD[11813.33] | | |
| 05982164 | | TRX[.000722], USD[0.00], USDT[0.0000001] | | |
| 05982245 | Contingent | ATOM[.00002214], AUD[0.00], BAO[2], BTC[0.00285383], ETH[0.00000248], ETHW[0], FTT[2.09975136], KIN[4], NEAR[0], RAY[264.60239011], SOL[4.62056635], SRM[91.65100107], SRM_LOCKED[4.43360142], USD[0.00], USDT[0] | Yes | |
| 05982247 | | USDT[400.33707295] | | |
| 05982299 | Contingent, Disputed | BTC[0.00612189], ETH[4.88042680], ETHW[4.88042680], FTT[14.693615], TRX[.722133], USD[0.15], USDT[58177.60135502], XRP[0] | | |
| 05982307 | | BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FTT[25.19793584], FTT-PERP[0], USD[2605.80], USDT[0.00006026] | Yes | |
| 05982378 | | ADA-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[253.53] | | |
| 05982394 | | BNB[0], FTT[0], MATIC[0], SOL[0], TRX[0.00001201], USD[0.00], USDT[0] | | |
| 05982415 | | FTT[0], GBP[10.00], GT[123.07946557] | | |
| 05982460 | | AUD[0.23], AVAX[.08885295], AVAX-PERP[0], BAT[1], BTC-PERP[0], DENT[1], ETH[.00042936], ETH-PERP[0], ETHW[.00042936], FIDA[1], SOL[.00523849], SOL-PERP[0], SUSHI-PERP[0], TRX[1053155], USD[0.06], XRP-PERP[0] | Yes | |
| 05982473 | | BTC-PERP[0], NEAR-PERP[0], USD[0.01] | | |
| 05982481 | | BTC[0.03123107], ETH[0.00078288], ETHW[-0.19812152], USD[0.47] | | |
| 05982485 | | BTC[.0606111], CEL-PERP[0], DOT-PERP[0], ETH[1.04316717], ETH-PERP[0], FIL-PERP[0], FTT[.08672], MATIC-PERP[0], NEAR-PERP[0], SOL-1230[0], SOL-PERP[-246.7], USD[4354.34], USDT[287.42284850] | | |
| 05982513 | | USDT[9.71] | | |
| 05982518 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05982557 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04555864], USD[2552.13], XRP[.0000001], XRP-PERP[0] | | |
| 05982596 | | 0 | | |
| 05982622 | | AKRO[1], BAO[2], KIN[1], USD[0.00] | | |
| 05982626 | | BTC[.01361113], ETH[.12113271], ETHW[.12113271], SUSHI[76.007314] | | |
| 05982667 | | BAO[1], TRX[1.00004], USD[0.00] | | |
| 05982668 | | FTT[25.296143], TRX[.00037], USD[0.00], USDT[207.79499321] | | |
| 05982690 | | DENT[1], DOGE[1], ETHW[1066.19283026], FTT[44.70204651], NFT (31080746039164392/FTX Crypto Cup 2022 Key #17320)[1], USD[0.12] | Yes | |
| 05982691 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[.00000018], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.02], USDT[1.77450465], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05982719 | | TRX[.002042] | | |
| 05982739 | | SOL-PERP[0], USD[0.00] | | |
| 05982806 | | AUD[0.10], BAO[3], CHZ[1], DENT[1], HOLY[1], KIN[4], RSR[2], USD[0.00], USDT[0] | | |
| 05982836 | | TRX[.000006], USDT[0.02096512] | | |
| 05982844 | | MATIC[0], TRX[.000006], USDT[0] | | |
| 05982871 | | AVAX[.0988266], DOGE[4465], ETH[0.00098389], ETHW[0.57398389], FTT[4.3998], GMT[322], MATIC[118.35895936], NEAR[19.5], RSR[63578.42084], SOL[.00015096], UNI[.9], USD[279.96] | | |
| 05982905 | | AUD[0.00] | | |
| 05982958 | | BTC[.07149674], BTC-PERP[0], HT-PERP[0], SOL[19.994], STG[.999], USD[1567.46], USDT[384.0215] | | |
| 05983064 | | ETH[0], SOL[0], TRX[.00000001] | | |
| 05983103 | | ANC-PERP[0], ASD[.095806], ASD-PERP[0], BOBA-PERP[0], CEL-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], OP-PERP[0], SOL-PERP[0], USD[24.80], USDT[0.00000001] | | |
| 05983136 | | LTC[107.19636421] | | |
| 05983147 | | BAO[1], USD[0.00], USDT[0] | | |
| 05983163 | | NFT (536028082193411005/The Hill by FTX #30058)[1], TRX[.000002], USDT[0] | | |
| 05983173 | | TRX[.000006] | | |
| 05983218 | | ETH[.15448068], ETHW[.15448068] | | |
| 05983247 | | CEL-PERP[0], USD[0.41], USDT[0.06553600] | | |

FTX Trading Ltd.

Amended Schedule F Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05983248 | | USD[0.00], USDT[0] | | |
| 05983287 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 05983294 | Contingent | NFT (468482318940908717/The Hill by FTX #27379)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05983328 | | SPY-0930[0], USD[809.81], USDT[0] | | |
| 05983343 | | ALGO-PERP[0], BTC[.15487193], BTC-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], SOL[23.45429929], SOL-PERP[2], THETA-PERP[0], USD[-1143.88] | | |
| 05983354 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05983381 | | AAVE[.11], AUDIO[29], GST[79.3], SUSHI[10], USDT[0.54062406] | | |
| 05983580 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05983590 | | DENT[1], NFT (403877267900789787/FTX Crypto Cup 2022 Key #16090)[1], TRY[0.00] | | |
| 05983595 | | TRX[.000001] | | |
| 05983625 | | BTC-PERP[0], ETH-PERP[0], USD[-7.36], USDT[24.75] | | |
| 05983650 | Contingent | NFT (515539381083475053/The Hill by FTX #22902)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05983715 | | TRX[.000001] | | |
| 05983736 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.8992], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND[.00504827], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[59.99515], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDXJ-1230[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MSTR-1230[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[9.34], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.45], USD[1.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05983738 | | AUD[0.00], UBXT[1] | | |
| 05983775 | | 0 | | |
| 05983825 | | AUD[0.00] | | |
| 05983837 | | BNB[0.00002000], MATIC[0.00532698], USDT[0] | | |
| 05983851 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], KBTT-PERP[0], SHIB-PERP[100000], TONCOIN-PERP[0], USD[-2.40], USDT[98.27000000] | | |
| 05983905 | | AUD[111.19], BTC[0], MATIC[0], USD[0.00] | | |
| 05983910 | | BTC-PERP[0], EUR[0.00], KSM-PERP[0], TRX[357], USD[613.09], USDT[387718.99276319], USDT-PERP[0] | | |
| 05983941 | | ADA-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST[0], GST-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 05983959 | Contingent, Disputed | GBP[0.00] | | |
| 05983986 | | AVAX[0], BNB[0], ETH[0], MATH[0], MATIC[0.50000000], TRX[.000012], USDT[0] | | |
| 05983991 | | ETH[.00000001] | | |
| 05983995 | | BCH[.00015846], BTC[.00000874], GRT[1], KIN[1], TRX[.51983569], USD[0.05], USDT[0] | Yes | |
| 05984002 | | BAO[1], ETH[0.00000188], ETHW[0.00000188], FTT[.09228315], TRX[.18116965], USD[0.00] | Yes | |
| 05984023 | Contingent, Disputed | AUD[3622.99] | | |
| 05984032 | | 0 | | |
| 05984047 | | BRZ[.00433714], USD[0.00], USDT[0] | | |
| 05984115 | | BAO[1], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TONCOIN[.00038786], USD[0.00], USDT[51.95356338] | Yes | |
| 05984141 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.95950886], USD[-3.10], USDT[3.41743303], XLM-PERP[0], XRP-PERP[0] | | |
| 05984144 | | USD[0.00], USDT[0] | | |
| 05984150 | Contingent | NFT (373336445721186754/The Hill by FTX #22935)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05984200 | | USD[0.00], USDT[5.12458408] | Yes | |
| 05984210 | | TRX[.000012], USDT[0] | | |
| 05984249 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05984280 | | GBP[0.00] | | |
| 05984281 | | TRX[.000852], USD[504644.01], USDT[95.709966] | | |
| 05984370 | | USD[70.00] | | |
| 05984437 | | NFT (553776707293040132/FTX Crypto Cup 2022 Key #11023)[1] | | |
| 05984443 | | AXS-PERP[0], CEL-PERP[0], COMP-PERP[0], MKR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], TRX[.000072], USD[18.27], USDT[448.6] | | |
| 05984501 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05984521 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05984535 | Contingent | SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 05984648 | Contingent, Disputed | TRX[.972138], USD[0.06], USDT[.37845071] | | |
| 05984685 | | AXS[0], BNB[0], BTC[0], C98[0], DOT[0], ETH[0], FTM[0], GMT[0], SOL[0], TRX[0], USD[0.00], WRX[0] | | |
| 05984689 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05984690 | | MATIC[0], TRX[.000006] | | |
| 05984887 | | BRZ[6.463895], BTC[.02029594], ETH[.00081859], ETHW[.00081859], USDT[1.76480910] | | |
| 05984897 | | BTC[.00277122], SHIB[23593248.31990721] | Yes | |
| 05984926 | | KIN[1], TRX[.000168], USDT[0.00000881] | | |
| 05984955 | | XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05985015 | | BAO[1], GBP[0.00] | | |
| 05985062 | | BRZ[.00453903], BTC[0], USD[0.00], USDT[1.08457952] | | |
| 05985108 | | USD[0.00] | | |
| 05985111 | | TRX[.000217] | | |
| 05985147 | | ETH[0] | | |
| 05985213 | | BRZ[.00059129], USDT[0] | | |
| 05985237 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05985242 | | BTC[.0005], BTC-PERP[0], USD[-0.72], USDT-PERP[0] | | |
| 05985290 | | ETH[0], TRX[.000023] | | |
| 05985405 | | USD[0.00], USDT[.01], ZRX-PERP[0] | | |
| 05985452 | Contingent | ATOM[.001128], FTT[30.07416342], SRM[.78868162], SRM_LOCKED[11.45131838], TRX[.001537], USD[0.45], USDT[0.00000001] | | |
| 05985468 | | 0 | | |
| 05985482 | | BTC-0930[0], FTM-PERP[0], FTT[0.00234551], USD[0.35] | | |
| 05985498 | Contingent | IP3[.004095], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 05985516 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.74626922], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0930[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SWEAT[99.981], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000126], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05985538 | | FTT[182.66346], USDT[.531216] | | |
| 05985653 | | BAO[1], GBP[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 05985673 | | TRX[.000008] | | |
| 05985680 | | TRX[.000006] | | |
| 05985726 | | GBP[0.00], USD[0.00] | | |
| 05985728 | | USD[0.01], USDT[0.03783240] | | |
| 05985801 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[2659.39] | | |
| 05985819 | | BAO[1], BTC[0.00111210], DOGE[15.84664874], ETH[0.01239613], ETHW[0], KIN[1], LTC[0], SUSHI[0.00000933], USD[0.00] | | |
| 05985842 | | BTC[.00000118], ETH[.00016582], ETHW[.00016582], SGD[0.01] | | |
| 05985927 | | 0 | Yes | |
| 05985967 | | BRZ[9.99664442], TRX[.000079], USDT[0] | | |
| 05985997 | | DOGE-PERP[700], ETH[.15167], ETH-PERP[.09], USD[-239.08] | | |
| 05986015 | | TONCOIN[43.989] | | |
| 05986063 | | ETH[.00000001] | | |
| 05986082 | | BIT-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 05986092 | | TRX[.000168], USD[0.00], USDT[0.00000001] | | |
| 05986142 | | USDT[205.31128097] | Yes | |
| 05986153 | | ASD-PERP[0], USD[-3.21], USDT[24], XEM-PERP[0] | | |
| 05986198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.00000254], ETH-PERP[0], ETHW[0.00000255], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[-0.04000000], SOS-PERP[0], USD[10.44], USDT[.91422872], USDT-PERP[0], XRP-PERP[0] | | |
| 05986235 | | APT-PERP[0], ETH[0], FTT[0], KIN[1], SOL-PERP[0], TRX[1], USD[0.00], USTC-PERP[0] | | |
| 05986267 | | BTC[.0018] | | |
| 05986282 | | AUD[0.00], RSR[1] | | |
| 05986373 | | ETH[.00000002] | | |
| 05986492 | | USD[0.00] | | |
| 05986560 | | ETH-0930[0], ETH-1230[.03], ETH-PERP[0], USD[269.42], USDT[0.00300000] | | |
| 05986580 | | USD[0.00], USDT[0] | | |
| 05986632 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[.00000001], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], ONT-PERP[0], REN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05986633 | | BTC[0.00127280], ETH[.003], ETHW[.003], SOL[.03] | | |
| 05986647 | | TONCOIN[.01195305], USD[0.00] | | |
| 05986654 | | FTT[.96386933], FTT-PERP[0], LUNC-PERP[0], USD[-2.49], XRP[40.34508294], XRP-PERP[0] | | |
| 05986662 | | CAD[0.00], ETH-PERP[0], USD[2870.03], USDT[0] | | |
| 05986767 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05986857 | | GBP[0.01], TRX[.000034], USD[0.00], USDT[0] | | |
| 05986866 | | USD[0.00], USDT[0] | | |
| 05986884 | | FTM[.9], USD[5.22] | | |
| 05986938 | | BTC[0.00047645], TRX[.000006] | | |
| 05986992 | | BRZ[.00368732], TRX[.000006], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05987001 | | ETH[.1039794], ETHW[.10291756], GBP[0.01], KIN[1], USD[50.57] | Yes | |
| 05987039 | | ETH[.163], GST-0930[0], MATIC[-0.10031811], SOL[.006485], USD[5.65], USDT[3.13804438] | | |
| 05987070 | | TRX[.300801], USDT[0.07711498] | | |
| 05987073 | | BTC[.01137346], USDT[20.2038] | | |
| 05987100 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000129], USD[0.01], USDT[0.07563666], XMR-PERP[0], XRP-PERP[0] | | |
| 05987129 | | FTT[.00000001] | | |
| 05987188 | | USDT[0] | | |
| 05987214 | | BRZ[.98734666], USDT[0] | | |
| 05987225 | | ETH[.00000001] | | |
| 05987252 | | AUD[0.00] | | |
| 05987314 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.46], USDT[4.3132385] | | |
| 05987355 | | BTC[.00001435], TRX[.000074], USD[0.01], USDT[10.68915076] | | |
| 05987374 | | TRX[0], USD[0.21], USDT[0.00000001], XRP[1.73404032] | | |
| 05987378 | | AUD[0.01], BAO[2], DENT[1], TRX[.000016], USD[0.00], USDT[0] | | |
| 05987379 | | TRX[.000588], USD[0.00] | | |
| 05987420 | | BRZ[0.37427861], USD[0.00], USDT[0] | | |
| 05987446 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], TRX[0.17816911], USD[0.00], USDT[0.00000001] | | |
| 05987452 | | ETH-PERP[0], SPY-0930[0], TRX[.000001], USD[31.08], USDT[0] | | |
| 05987503 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05987519 | | PROM-PERP[0], USD[0.34], USDT[0] | | |
| 05987539 | | BAO[2], BTC[.00000312], DENT[1], DOT[.00176129], ETH[.00002743], ETHW[.00002743], KIN[3], MATIC[0.01516743], SOL[.00021807], TOMO[1], UBXT[1], USDT[0.00000001] | Yes | |
| 05987595 | | BTC[.00121388] | | |
| 05987597 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05987632 | | AUD[0.00], DENT[1], DOGE[1], FRONT[1], KIN[1], RSR[1], TRX[1], UBXT[1] | Yes | |
| 05987647 | | 0 | | |
| 05987659 | | NFT (418111140238580873/The Hill by FTX #31229)[1], TRX[.000035], USDT[.00000003] | | |
| 05987686 | | 0 | | |
| 05987706 | | BAO[1], FTT[.80846987], TRX[.000006], USDT[0.00000005] | | |
| 05987806 | | BEAR[1], CHF[0.00], USDT[7.94437986] | | |
| 05987816 | | USDT[0.00110501] | | |
| 05987851 | | ATOM-PERP[0], KIN[1], TRX[1], USD[-2.71], USDT[4.14216818] | | |
| 05987859 | | ATOM-PERP[0], BTC[.0509158], BTC-PERP[0], DOGE[2986], ETH-PERP[0], ETHW[.253], GLMR-PERP[0], HNT-PERP[0], TRX[138], USD[0.58], USDT[0.00573108] | | |
| 05987874 | | BTC[0], USD[1.91] | | |
| 05987901 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05987945 | | SAND[.01223681], SOL[.00020352], USD[0.00], USDT[0.00445107] | Yes | |
| 05987985 | | APT[13], BTC-PERP[0], ETH-PERP[0], ROSE-PERP[0], USD[0.36], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 05988027 | | AKRO[1], BTC[.00000012], DENT[1], UBXT[1], USD[0.00] | Yes | |
| 05988038 | | USD[0.00], USDT[0] | | |
| 05988085 | | USDT[52.59778657] | Yes | |
| 05988129 | | BRZ[0.00245784] | | |
| 05988136 | | ATOM[1.5646092], BTC[.01478337], ETH[.20897175], GBP[0.00] | Yes | |
| 05988170 | | AVAX[0.03486336], USD[0.47] | | |
| 05988198 | | BTC[.00000005] | Yes | |
| 05988214 | | TRX[.000212], USD[0.01], USDT[0] | | |
| 05988226 | | USD[2.00], USDT[.686739] | | |
| 05988274 | | TRX[.71343811], USDT[1.53478550] | | |
| 05988399 | | ATLAS[.29016264], USDT[0], USDT[0] | Yes | |
| 05988455 | | NFT (425990173871085664/The Hill by FTX #18552)[1] | | |
| 05988457 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05988478 | | BRZ[0], BTC[0], LTC[0], TRX[.9592], USD[0.00], USDT[52.39414264] | | |
| 05988505 | | USD[1.40] | | |
| 05988524 | | BTC[.00056533], GBP[6.15], KIN[3], USD[0.00] | | |
| 05988542 | | FTT[.1], USDT[2.28274336] | | |
| 05988574 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], USD[0.00], USDT[0.00007741] | | |
| 05988603 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], USD[0.01], USDT[135.18] | | |
| 05988662 | Contingent, Disputed | BTC[0], TRX[.000293] | | |
| 05988665 | | BRZ[3543.88248025], BTC[0.01189446], ETH[0.34896252], ETHW[0.14242334], PEOPLE-PERP[0], USD[61.36], XRP[405.28378] | | |
| 05988801 | | BAO[2], BTC[.00000006], GBP[0.00], KIN[1], RSR[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05988803 | | ETH[.01757609], ETHW[.01735705], KIN[2], SOL[.79620745], USD[0.00] | Yes | |
| 05989012 | | ADABULL[.5], BTC[0.00010000], ETHW[.8029288], FTT[25], SOL[2.503355], USD[0.00], XRP[.995846] | | |
| 05989018 | | DAI[0], DOGE[0], ENJ[0], ETH[0], ETHW[0.03474226], LTC[2.14321299], MATIC[0], SOL[0], USD[0.00] | | |
| 05989023 | | TRX[.000006], USDT[0] | | |
| 05989043 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USTC-PERP[0] | | |
| 05989076 | | BRZ[-0.00354909], TRX[.000019], USDT[0.00390148] | | |
| 05989078 | | ETH[.088], ETHW[.088], SOL[2.829834], TRX[.000007], USD[0.26] | | |
| 05989099 | | 0 | | |
| 05989113 | | ETH[0], KNC[0], KNC-PERP[0], USD[97530.64] | | USD[81832.26] |
| 05989114 | | TRX[.000496], USDT[238] | | |
| 05989122 | | ALGO[.00142002], BTC[.0164], DOT[.00030598], ETH[.00000433], USD[1.37] | Yes | |
| 05989169 | | ETH[.06454873], ETHW[.06454871] | | |
| 05989267 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05989291 | | USDT[0.00000025] | | |
| 05989304 | Contingent | BTC[0.00004453], CAKE-PERP[0], FTT[.0058716], IP3[.34570999], NFT (297669099869027764/Singapore Ticket Stub #632)[1], NFT (330865016929804269/Japan Ticket Stub #251)[1], NFT (361327931188589754/FTX Crypto Cup 2022 Key #1363)[1], NFT (367994258053785798/Hungary Ticket Stub #732)[1], NFT (437618022030699120/Austria Ticket Stub #448)[1], NFT (467852753389089457/Belgium Ticket Stub #674)[1], NFT (522821752271057608/Mexico Ticket Stub #500)[1], NFT (526973041628696591/The Hill by FTX #3055)[1], NFT (540611853084699636/Netherlands Ticket Stub #440)[1], NFT (554228602317311501/France Ticket Stub #568)[1], NFT (556872767405919849/Monza Ticket Stub #573)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000097], USD[1.00], USDT[1.81453942] | Yes | |
| 05989339 | | USD[0.00], USDT[0] | | |
| 05989369 | | LTC[102.97742954], XRP[1] | | |
| 05989376 | | ETH-PERP[0], USD[1.29], USDT[0.00694551], XRP[.5435] | | |
| 05989382 | | BRZ[0.00237228], ETH[.00000001] | | |
| 05989383 | | AKRO[1], BAO[1], FTT[.09950079], TRX[1], USD[22.32], USDT[0], XRP[99601.10973752] | Yes | |
| 05989414 | | USD[1.01], USDT[3.63152835] | | |
| 05989514 | | ADABULL[113.9], BNBBULL[14.14], DOGEBULL[270086.2823], ETHBULL[335.6622058], LINKBULL[8952000], MATICBULL[17789342.006], TRX[.000207], USD[5800.92], USDT[9.24476432], XRPBULL[74230000] | | |
| 05989515 | | NFT (483592788308076852/FTX Crypto Cup 2022 Key #11189)[1] | | |
| 05989547 | | FTT[3], SAND[25], SWEAT[1273], USD[1.50] | | |
| 05989630 | | APT[.00007362], BAO[1], USD[0.00], USDT[0] | Yes | |
| 05989635 | | ETH[.00057564], ETHW[.00052708], USD[0.00], USDT[0.22752542] | Yes | |
| 05989693 | | FTT[0.01319948], GST-0930[0], GST-PERP[0], SOL[30.42500219], USD[2346.14], USDT[0] | | SOL[30], USD[2300.00] |
| 05989746 | | USDT[0] | | |
| 05989751 | | USDT[0], XRP[.00000001] | | |
| 05989789 | | USDT[0] | | |
| 05989798 | | SOL[0] | | |
| 05989838 | | BRZ[.0036671], USDT[0] | | |
| 05989844 | | AXS-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00064], GBP[0.00], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[10.75], USD[0.09666012] | | |
| 05989913 | | BAT[1], BNB[0.00899760], DENT[2], FRONT[1], FTT[.00000001], HXRO[1], KIN[2], MATIC[1], SNX[2435.92861874], SRM[1], USD[0.00] | | |
| 05989966 | | AKRO[1], BAO[3], BTC[0.00279700], SAND[12.47636843], SNX[19.15438353], TRX[1], USD[29.90] | Yes | |
| 05989991 | | BULL[.0018046], USDT[.00004531] | | |
| 05990024 | | AVAX[9.998157], CRO[1359.749352], FTT[4.99905], NEAR[49.990785], SOL[9.998157], UNI[49.990785], USD[0.76], USDT[0] | | |
| 05990061 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0015117], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0003722], ETH-PERP[0], ETHW[.0003722], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0] | | |
| 05990091 | Contingent | BNB[.00003702], CAKE-PERP[0], DOGE[.00118281], FTT[.01593083], NFT (316596220498427235/The Hill by FTX #3857)[1], NFT (348317655038836364/FTX Crypto Cup 2022 Key #1521)[1], NFT (357731668004158023/Monza Ticket Stub #577)[1], NFT (368340777525160834/Hungary Ticket Stub #297)[1], NFT (504864067755319603/Singapore Ticket Stub #1403)[1], NFT (505308710869708035/Austria Ticket Stub #506)[1], NFT (537316519314587504/Mexico Ticket Stub #718)[1], NFT (537491132188493101/Belgium Ticket Stub #536)[1], NFT (564255782426906029/Austin Ticket Stub #1226)[1], NFT (570283383072059587/Netherlands Ticket Stub #653)[1], NFT (571545937749454627/France Ticket Stub #547)[1], SOL[.00000154], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000343], USD[0.30], USDT[12000] | Yes | |
| 05990100 | | USD[3.21] | | |
| 05990131 | | NFT (438034350011648848/The Hill by FTX #27163)[1], USD[.004] | | |
| 05990150 | | BRZ[0.00111302] | | |
| 05990168 | | DENT[1], ETH[.0000575], ETHW[.0000575], SOL[.2093822], USD[0.69] | Yes | |
| 05990177 | Contingent | FTT[.05], SRM[.60473704], SRM_LOCKED[8.51526296], USD[0.01], USDT[0] | | |
| 05990183 | Contingent | NFT (330146200018596963/FTX Crypto Cup 2022 Key #1383)[1], NFT (340075617460026523/Monza Ticket Stub #524)[1], NFT (348958913900592855/The Hill by FTX #3161)[1], NFT (361509915923254943/France Ticket Stub #280)[1], NFT (382229784393151283/Mexico Ticket Stub #885)[1], NFT (401395181852040557/Netherlands Ticket Stub #475)[1], NFT (450712798648219746/Belgium Ticket Stub #418)[1], NFT (477563919221399523/Hungary Ticket Stub #175)[1], NFT (536280820920655436/Singapore Ticket Stub #448)[1], NFT (541997450977904955/Austria Ticket Stub #513)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[8.00], USDT[0.01764433] | Yes | |
| 05990199 | | ETH[.00088566], ETH-PERP[0], ETHW[.00088566], TRX[1], USD[38.31], USDT[0] | | |
| 05990207 | | BTC[0], USD[0.00], USDT[0] | | |
| 05990271 | | TRX[.013318], USDT[375.38212586] | Yes | |
| 05990284 | | USD[10279.53] | Yes | |
| 05990286 | | TRX[.301029], USDT[0.77594979] | | |
| 05990298 | | ETH[.43794528], ETHW[.3999525], USD[0.46] | | |
| 05990332 | | FTT[5.71302524], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05990377 | | ETH[0], KIN[4], USDT[0.00000284] | | |
| 05990421 | | TRX[.000006], USDT[0] | | |
| 05990430 | | FTT[191.37], USDT[37.06903401] | | |
| 05990522 | | EUR[0.00], USD[0.00], USDT[.03590153] | Yes | |
| 05990574 | | BRZ[.00653233], USDT[0] | | |
| 05990602 | | EUR[0.00], USD[0.00] | | |
| 05990611 | | ETH[.0001] | | |
| 05990612 | | TRX[.126046], USDT[0.03627996] | Yes | |
| 05990650 | | TRX[.000006], USD[0.06], USDT[0] | | |
| 05990657 | | BTC[.04553746], ETH[.1581174], TRX[.001596], USDT[35453.99440876] | | |
| 05990703 | | BRZ[.98872841], USD[0.00] | | |
| 05990725 | | USD[0.00] | | |
| 05990815 | Contingent | SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 05990884 | | FTT[.00237277], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05990937 | | BNB[1.31460308], BRZ[3595.96551409], BTC[-0.00000010], USD[0.69] | | |
| 05990957 | | FTT[0.01435752], USD[15586.31] | Yes | |
| 05990982 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0] | | |
| 05991018 | | BAT[1], BTC[.00000041], USD[0.00] | Yes | |
| 05991106 | | USD[0.70], XRP[294.28371197] | Yes | |
| 05991138 | | USD[0.00] | | |
| 05991157 | Contingent | FTT[.05385029], NFT (299123815356507498/Netherlands Ticket Stub #376)[1], NFT (306467120552740911/Austria Ticket Stub #761)[1], NFT (306657001408361876/Belgium Ticket Stub #553)[1], NFT (384357270708747483/FTX Crypto Cup 2022 Key #1392)[1], NFT (420981691316753396/France Ticket Stub #1352)[1], NFT (421786047462138678/Austin Ticket Stub #662)[1], NFT (426251140753363713/Mexico Ticket Stub #657)[1], NFT (461799987241066755/Hungary Ticket Stub #185)[1], NFT (465914246186117633/The Hill by FTX #3146)[1], NFT (469059585906644100/Japan Ticket Stub #464)[1], NFT (538812926374392299/Monza Ticket Stub #572)[1], NFT (546286045164529158/Singapore Ticket Stub #526)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.13], USDT[.00911789] | Yes | |
| 05991248 | | CEL-PERP[0], USD[3.93], USDT[0] | | |
| 05991253 | | TRX[.000009], USDT[10.2] | | |
| 05991284 | | BTC[.00009962], USDT[0] | | |
| 05991311 | | BTC[.006], USD[0.65] | | |
| 05991353 | | BTC[.006], USD[1.45] | | |
| 05991400 | | ETH-PERP[0], USD[0.97], USDT[0] | | |
| 05991404 | | BTC[.00029994], FTT[0.00304311], GOOGL[0.00013839], GOOGL-1230[0], LUNC-PERP[0], USD[0.31], USDT[356.89260723] | | |
| 05991442 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], LUNA2-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00145763], XRP[0], XRP-PERP[0] | Yes | |
| 05991457 | | BAO[2], BTC-PERP[0], GBP[0.00], LOOKS[43.97706546], USD[0.23], XRP[29.99766286] | Yes | |
| 05991464 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[.022], FLM-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX[.001133], USD[-31.15], USDT[44.20000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 05991533 | | MATIC[3.17687831], USD[0.35] | | |
| 05991548 | | NFT (561392474460651436/The Hill by FTX #12895)[1] | Yes | |
| 05991562 | | TRY[0.02], USD[0.00] | | |
| 05991651 | | CHF[20.00] | | |
| 05991656 | | APE-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[22.61] | | |
| 05991745 | | TRX[.00000601] | | |
| 05991771 | | AUD[0.00], BTC[.0940934] | | |
| 05991804 | | TRY[0.00] | | |
| 05991815 | | BTC[.3107588], USD[191.56] | | |
| 05991863 | | USD[0.00] | Yes | |
| 05991930 | | BRZ[0.48694489], USDT[0.41305358] | | |
| 05992064 | | TRX[118.1831598] | Yes | |
| 05992096 | | BNB[.00303404], GOG[.05447983], USDT[0] | | |
| 05992116 | | NFT (382017061610573659/FTX Crypto Cup 2022 Key #7949)[1], NFT (505858643407057946/The Hill by FTX #16864)[1] | | |
| 05992123 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05992270 | | DOGEBEAR2021[5.7928], DOGEBULL[155.44538958], ETHBULL[.005768], MATICBULL[43864.84], THETABULL[5291.66138297], USD[0.13], USDT[0] | | |
| 05992305 | | TRX[.157265], USD[0.00], USDT[0.00000016] | | |
| 05992318 | | AKRO[2], BAO[1], BTC[.00000018], DENT[1], ETH[.00000233], ETHW[.00000233], GBP[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 05992480 | | BRZ[.38156312], USD[0.34], USDT[0.00202462] | | |
| 05992496 | | BTC-PERP[0], MATIC-PERP[0], USD[15.61], USDT[166.57000001] | | |
| 05992538 | | FTT[3.36759244], NFT (440058573496915258/The Hill by FTX #5171)[1], TRX[.000174], USD[1095.23], USDT[.00531681] | Yes | |
| 05992666 | | BTC[0.01979623], ETHW[.00043652], USD[1.65] | | |
| 05992765 | | BTC-PERP[0], ETH-PERP[0], USD[-1.73], USDT[1.92897568] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05992782 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006787], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00283929], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.51646960], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05992873 | | SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 05992896 | | BTC[.0596], ETH[.656], ETHW[.656], USD[11.41], XRP[354] | | |
| 05993022 | | BTC[0.00009521], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.11427724], USD[0.00] | | |
| 05993035 | | AKRO[1], BAO[27], BTC[.01223038], ETH[.14876712], GBP[0.66], KIN[18], LINK[12.0942846], RSR[1], SOL[0.35395770] | Yes | |
| 05993098 | | BTT[743896.92982861], DOGE[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 05993185 | | USDT[11.72] | | |
| 05993193 | | TRX[.000239], USDT[12.62] | | |
| 05993219 | | TRX[.000014], USDT[.36] | | |
| 05993259 | | BRZ[.00389793], USD[0.00] | | |
| 05993356 | | TRX[.004985] | | |
| 05993359 | | TRX[.000168] | | |
| 05993450 | | BTC[.0000099], ETH[.00002031], ETHW[.00002031], GBP[0.00], USD[0.00], USDT[0] | | |
| 05993498 | | TRX[.000043], USDT[9] | | |
| 05993544 | | USD[60.01] | | |
| 05993563 | | AKRO[2], BAO[1], KIN[1], LOOKS[0], TRX[.000029], UBXT[1], USD[8.60], USDT[0.00007473] | | |
| 05993578 | | 1INCH[0], 1INCH-1230[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[20], DOGE-PERP[0], FTT[0.0001208], FTT-PERP[0], LINK-1230[0], MATIC-PERP[0], SUSHI[0], THETA-PERP[0], TRX[49], USD[0.00], USDT[0] | | |
| 05993585 | | BRZ[.00307528], TRX[.000006], USDT[0] | | |
| 05993623 | | BTC[0.00008782], DAI[0.09763554], ETH[0], ETHW[.00010046], FTT[25.09717064], KNC[0.00000001], SOL[0.00011200], SUSHI[0], USD[870.81], USDT[0.14685594] | Yes | USD[850.03] |
| 05993643 | | BTC[0], BTC-PERP[0], USD[-0.37], XRP[1] | | |
| 05993773 | | BAO[1], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 05993794 | | TRX[.000006] | | |
| 05993818 | | 0 | | |
| 05993851 | | LTC[.000743], USDT[0.10451051] | | |
| 05993886 | | DENT[1], ETH[0], NFT (519767582378936438/FTX Crypto Cup 2022 Key #2346)[1], NFT (546303316950307550/Hungary Ticket Stub #1184)[1], USD[0.00], USDT[0] | Yes | |
| 05993923 | | BRZ[.00729435], USDT[0] | | |
| 05993935 | | BNB[0], BTC[0], ETH[0] | | |
| 05994187 | | USDT[1.088018] | | |
| 05994333 | | NFT (504521531948881747/FTX Crypto Cup 2022 Key #23203)[1], USD[0.00] | Yes | |
| 05994352 | | TRX[.000342], USDT[0.00009467] | | |
| 05994473 | | BNB[0], MATIC[0], TRX[0.00001900], USDT[1.47325996] | | |
| 05994487 | | APE[0], BTC[0], LINK[0], SOL[0], UNI[0], USD[2.44], USDT[0] | | |
| 05994489 | | NFT (335785562848738215/FTX Crypto Cup 2022 Key #7350)[1], NFT (372132093265158343/The Hill by FTX #12771)[1] | Yes | |
| 05994508 | | TRX[.600016], USD[0.00] | | |
| 05994521 | | NFT (428642062829366668/The Hill by FTX #32356)[1], TRX[.000175], USDT[0] | | |
| 05994556 | | BAND-PERP[0], BTC[.00207517], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CHZ-PERP[0], CHZ-0930[0], DOGE-1230[0], DOGE-PERP[0], EDEN[778.15283267], ETC-PERP[0], ETH[.06214083], ETHW[1.09461549], FTT[26.05110531], FTT-PERP[0], GALA-PERP[0], GRT[1073.3488752], GRT-PERP[0], HOLY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA[9909.3941564], LINK-1230[0], LRC-PERP[0], LTC[11.18353808], LUNC-PERP[0], MATH[611.65596763], MATIC[10.02320115], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], RNDR-PERP[0], SKL[3942.60253592], SLP-PERP[0], SOLL[79651727], SOL-PERP[0], SRM[6.60449124], STG-PERP[0], TRX[993.55172839], USD[31423.76], USDT[.12921223], YFII-PERP[0] | Yes | |
| 05994565 | | BAO[3], DOGE[1], ETH[.00176886], ETHW[1], KIN[1], UBXT[1], USD[1942.18] | | |
| 05994588 | | USD[0.00], USDT[0] | | |
| 05994620 | | ETH[1.635], GBP[0.00], LINK[98.7], UNI[117.9], USD[0.83] | | |
| 05994629 | | BTC[.02748449], ETH[.05463484], GBP[0.20] | Yes | |
| 05994669 | | AVAX-PERP[0], HOT-PERP[0], USD[0.00], USDT[0] | | |
| 05994729 | | BRZ[10] | | |
| 05994781 | | TRX[.000006], USDT[10.99102316] | | |
| 05994783 | | USD[3.00] | | |
| 05994809 | | FTT[2.63816569], KIN[4], USD[0.00], USDT[0.00000564] | | |
| 05994982 | | KIN[1], TONCOIN[99.88989063], TRX[.000168], USDT[0] | Yes | |
| 05995078 | | BRZ[.65721565], BTC[.00004] | | |
| 05995113 | | AXS-PERP[0], BTC[.0001], BTC-PERP[0], ETH[.0024996], ETH-PERP[0], ETHW[.0024996], SHIB-PERP[0], USD[39.75] | | |
| 05995265 | | TRX[.000006], USDT[0.84229268] | | |
| 05995305 | | GST[.00273963], TRX[1], USD[42.91] | Yes | |
| 05995421 | Contingent, Disputed | 0 | Yes | |
| 05995567 | | BNB[.0000004], DOT[.0066677], NEAR[0.00029699], SOL[0], USDT[0.10728359] | | |
| 05995664 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05995730 | | USD[0.00] | | |
| 05995733 | | USD[0.00] | | |
| 05995735 | | BRZ[.11118406], USDT[0.62086000] | | |
| 05995809 | | LTC[.0011465], USD[0.00] | | |
| 05995845 | | BRZ[10] | | |
| 05996172 | | TRX[.000059], USDT[0.37439648] | | |
| 05996206 | | SPY-0930[0], USD[62.43], USDT[0] | | |
| 05996326 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[723.32] | | |
| 05996364 | | USD[0.00], USDT[1.00014297] | | |
| 05996390 | | USD[0.01] | | |
| 05996510 | | USDT[0] | | |
| 05996540 | | BTC[2.29436408], ETH[9.319335], ETHW[9.319335] | | |
| 05996550 | | BRZ[0.00119175] | | |
| 05996627 | | FTT[463.8088042], SOL[.001602], STG[.9016], TAPT[.09956], TRX[.000008], USD[567.99] | | |
| 05996635 | | DOGE[.82159], USD[0.00], USDT[0] | | |
| 05996763 | | BRZ[1.5869065], USDT[0] | | |
| 05996823 | | GBP[0.00], USD[0.01], USDT[0.00290000] | | |
| 05996824 | | USD[0.00], USDT[0] | | |
| 05996825 | | AKRO[1], BAO[1], KIN[2], TRX[1], USD[1.57], USDT[0.49480730] | Yes | |
| 05996840 | | BNB[0], KIN[1], SOL[0] | Yes | |
| 05996883 | | KIN[1], USD[0.00] | Yes | |
| 05996889 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 05996898 | | TRX[.000173], USD[0.00], USDT[0] | | |
| 05997277 | | BRZ[0.00163239], USD[0.00], USDT[0] | | |
| 05997318 | | GBP[0.00], KIN[1], USDT[1.39032001] | | |
| 05997320 | | BTC[0.00009994], DOGE[9.9981], SHIB[400000], TRX[.000008], USD[0.03], USDT[0.00413300] | | |
| 05997502 | | TRX[.00001], USDT[0.00000016] | | |
| 05997541 | | ENS-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[.28263589] | | |
| 05997542 | | USDT[246.246889] | | |
| 05997549 | | XRP[2500] | | |
| 05997555 | | USD[0.00] | | |
| 05997573 | | APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.67], USDT[3.06] | | |
| 05997583 | | AVAX[3.899259], COMP[.00008081], SUSHI[.49924], TRX[.74673], USD[0.14] | | |
| 05997602 | | 0 | | |
| 05997603 | | ETH[9.9991], ETH-0930[0], ETHW[9.9991], LOOKS[238.89196492], USD[0.00] | | |
| 05997605 | | 0 | | |
| 05997608 | | BTC[.00593995], GBP[0.00] | | |
| 05997638 | | BTC[.0006339] | | |
| 05997674 | | BRZ[.00022514], USDT[0] | | |
| 05997676 | | BTC[.05369846], ETH[.31951212], ETHW[.00014847], LINK[1.5], MATIC[228.9582], SOL[.42], USD[446.33], USDT[82.66121743] | | |
| 05997680 | | TRX[.000049], USDT[.44] | | |
| 05997684 | | BTC[.0088213], DOGE-PERP[0], ETH[.035], SHIB[14499100], USD[775.17], XRP[1400] | | |
| 05997694 | | AAVE[.00732054], APE[.03238506], AXS[.8], BAT[.86467126], BCH[.00051316], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0.02831684], ETH[.00220131], ETH-PERP[0], FTT[25.09514], FTT-PERP[0], LINK[.06305604], LINK-PERP[0], MATIC[.76584609], SAND[.45451031], SNX[.2], SOL[.00625183], TONCOIN[.08056], TONCOIN-PERP[0], TRX[.676884], UNI[.01726865], USD[9.08], YFI[.00004976] | | |
| 05997761 | | USD[0.00] | | |
| 05997775 | | GENE[4.1], GOG[278], USD[0.48] | | |
| 05997816 | | SOL[1.28093667] | | |
| 05997885 | | BEAR[6994.24], BULL[.02495446], HNT[4.399388], PERP[16.99694], SWEAT[170], USD[0.42] | | |
| 05997903 | | 0 | | |
| 05997939 | | DOGE[.02864098], DOGE-PERP[0], TRY[2.15], USD[0.00] | | |
| 05997952 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05997980 | | BNB[0], SOL[0] | | |
| 05997982 | | KIN[1], USD[0.00] | Yes | |
| 05998077 | | USDT[145.24558448] | Yes | |
| 05998093 | | BNB[0], NFT (334392619862364605/The Hill by FTX #36830)[1], TRX[13], USD[0.00], USDT[0.28865588] | | |
| 05998116 | | NFT (356623084104843128/The Hill by FTX #25751)[1] | | |
| 05998117 | | ETH[0], KIN[1], RSR[1], USDT[0] | | |
| 05998199 | | BAO[3], BTC[.00000002], DENT[1], ETH[.00000054], ETHW[.00000054], GBP[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05998233 | | BRZ[.29075], USDT[12.71090128] | | |
| 05998265 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 05998290 | | NFT (318103312476199699/FTX Crypto Cup 2022 Key #19940)[1], NFT (487086502884919220/The Hill by FTX #15229)[1] | Yes | |
| 05998306 | | USD[0.03] | | |
| 05998409 | | BTC[0], USD[0.02] | | |
| 05998469 | | USD[0.00], USDT[0] | | |
| 05998485 | | BNB[.0074715], USDT[10.9873035] | | |
| 05998511 | | ETH[.00050000], ETHW[.00050000], KIN[1], USD[0.00] | | |
| 05998575 | | BRZ[1900] | | |
| 05998623 | Contingent, Disputed | GBP[0.00] | | |
| 05998647 | | BTC[0.00009998], USD[0.79] | | |
| 05998737 | | BTC[.00009465], USD[0.18] | | |
| 05998835 | | AKRO[1], APE[0], BAO[8], BAT[1], BNB[0], CHF[0.00], DENT[4], DOGE[0], FTT[0], GALA[0], HNT[0], KIN[6], MATIC[0], STG[0], USD[0.00], USDT[0.00001382] | Yes | |
| 05998837 | | BTC-PERP[0], CAD[0.10], ETH[.0002339], ETHW[.0002339], GST-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 05998856 | | AKRO[1], AUDIO[1], CEL[184.43573075], KIN[2], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 05999001 | | USDT[0] | Yes | |
| 05999009 | | BRZ[.00300479], BTC-PERP[0], TRX[.0001], USD[0.00], USDT[0.00000001] | | |
| 05999060 | | ALGO-PERP[0], BAO[2], BTC-PERP[0], ETH-PERP[0], GODS[.00067667], GST-0930[0], KIN[3], TRX[1], TRX-PERP[0], USD[8.82], USDT[0.00000001] | Yes | |
| 05999084 | | BTC[.0000001], ETH[.00000374], GBP[0.01], LTC[.00300569], MATIC[.59179984], SOL[.00873383], USD[0.00], USDT[0], XRP[.58109057] | Yes | |
| 05999100 | | USD[1.42] | | |
| 05999178 | | BAO[1], BTC-PERP[0], USD[0.01], USDT[91.91062413] | Yes | |
| 05999183 | | LTC[0.00692624], PYPL[.0045851], SPY[.00092926], USD[-0.41], USDT[1039.85279311] | | |
| 05999193 | | ARS[0.00], TRX[.000346], USD[0.00], USDT[0] | | |
| 05999222 | | USD[0.00], USDT[0] | | |
| 05999236 | | 0 | | |
| 05999337 | | BRZ[.30578085], TRX[.000175], USDT[0] | | |
| 05999562 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00001269] | Yes | |
| 05999595 | | BRZ[1.87580962], TRX[1], USDT[0] | | |
| 05999690 | | SOL[0], TRX[0] | | |
| 05999694 | | BTC[.29304594], ETH[.000414], ETHW[.000414], TRX[.000497], USDT[11.275105] | | |
| 05999700 | | BRZ[.0004], FTM[.9924], MATIC[14], NEAR[4.999], SAND[19.9976], USD[0.08], USDT[.09415808] | | |
| 05999702 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], GALA-PERP[0], LINK-PERP[0], TRX[.000174], USD[-1.36], USDT[2.2] | | |
| 05999710 | | TRX[.000009], USDT[0], XRP[.00000001] | | |
| 05999719 | | USD[0.01], USDT[0] | | |
| 05999746 | | BTC[.00249448] | | |
| 05999771 | | USD[978.02] | | |
| 05999773 | | NFT (416694264380732655/FTX Crypto Cup 2022 Key #9754)[1] | | |
| 05999812 | | BRZ[.51465426], USD[0.00] | | |
| 05999818 | | TONCOIN[95.63] | | |
| 05999831 | | FTT[0.00672251], TRX[.370189], USD[131.33], USDT[979.59462116] | | |
| 05999889 | | BRZ[0.00399084], BTC[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000007], USD[30.00], USDT[0], YFI-PERP[0] | | |
| 06000002 | | BNB[.007465], BRZ[28789.51527563], BTC[.3500145], ETH[.000525], ETHW[.000525], USD[6.68], USDT[10014.8068251] | | |
| 06000123 | | BAO[1], BRZ[.00091324], ETH[.01389915], KIN[1], SOL[0.84778794] | Yes | |
| 06000193 | | USD[30.00] | | |
| 06000208 | | SPA[52804.9641741], USDT[0.01147900] | | |
| 06000224 | | TRX[.000149] | | |
| 06000296 | | FTM[1968.6062], SOL[30.23851452], USD[167.13] | | |
| 06000336 | | BRZ[.0170217] | | |
| 06000350 | | TRX[.000007], USDT[1.80311038] | | |
| 06000543 | | BTC[0] | | |
| 06000637 | | AKRO[1], BAO[2], DENT[1], KIN[3], RSR[2], UBXT[1], USD[217.29] | Yes | |
| 06000926 | | AKRO[1], BAO[4], BTC[.00000003], GBP[0.00], KIN[5], NFT (431177358725636154/The Hill by FTX #42610)[1], SOL[.0000216], UBXT[1], USD[0.00] | Yes | |
| 06001013 | | USDT[.719627] | | |
| 06001160 | | DOGE[.00000001], KIN[1], USD[62.90] | Yes | |
| 06001303 | | BRZ[7.2480494] | | |
| 06001306 | | USDT[0.05763418], XRP[18.509184] | | |
| 06001316 | | BTC[0.03029787], ETH[0.35115540], FTT[29.9943285], NFT (518933432392418008/The Hill by FTX #38855)[1], SOL[18.14837165], USD[0.00], USDT[0] | | |
| 06001365 | | BTC-PERP[.0075], ETH-PERP[.138], SOL-PERP[1.43], USD[-101.28], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06001396 | | USD[0.00], USDT[0] | | |
| 06001407 | | AKRO[1], BAO[1], USD[0.00] | Yes | |
| 06001490 | | APT[.2834], DOGE[.8282], MPLX[2.863], TRX[.4398], USD[.01], USDT[732.36189330] | | |
| 06001569 | | ETHW[12.57330674] | Yes | |
| 06001595 | | TRX[.000128] | | |
| 06001638 | | BRZ[59.12923810], BTC[0], USD[-0.24] | | |
| 06001798 | | BTC[0], USD[0.00], USDT[0.12408787] | | |
| 06001829 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-0930[0], CHZ-PERP[50], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[500000], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-18.70], USDT[12.66349947], XRP-PERP[0] | | |
| 06001831 | | BTC[.00002921], USD[0.00] | | |
| 06001895 | | BRZ[0.00882847], FTT[0.00001485], USD[1016.08], USDT[0] | | |
| 06002055 | | APT[.4766], MPLX[.5964], SUN[35.9232224], TAPT[.09662], USD[4.78] | | |
| 06002137 | | TRX[.025909], USDT[0.21315063] | | |
| 06002195 | | USDT[0.00000636] | | |
| 06002206 | | FTT[25.09510179], USD[0.71], USDT[.0020274] | Yes | |
| 06002292 | | BNB[.0095] | | |
| 06002449 | | USDT[4.34] | | |
| 06002514 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06002665 | | USD[0.00] | | |
| 06002784 | | BRZ[.99543806], USDT[0] | | |
| 06002865 | | AKRO[1], AUD[0.00], BAO[1], BTC[0], CHZ[1], DENT[1], KIN[3], NFT (541797911694813612/The Hill by FTX #38169)[1], SOL[3.19565485], UBXT[1], USD[0.00] | | |
| 06002868 | | BTC[.10226457], BTC-PERP[0], SOL[18.68546876], SOL-PERP[0], USD[78.63] | | |
| 06002901 | | USDT[2.36058] | | |
| 06002954 | | USD[10350.45], USDT[.00145852] | Yes | |
| 06003047 | | BRZ[0.00323835], RSR[1], TRX[.000007], UBXT[1], USDT[0.48328900] | | |
| 06003228 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 06003232 | | BRZ[0.00798092], USD[0.00], USDT[0.00602870] | | |
| 06003310 | | BTC[.00221] | | |
| 06003478 | | BNB[0], BRZ[8.10627994], BTC[0], ETH[4.14640383], ETHW[0], LTC[0], SNX[271.08591299], USD[0.20] | | ETH[4.144416], SNX[270.946432], USD[0.20] |
| 06003496 | | BTC[.00001642] | Yes | |
| 06003561 | | BNB[0], MATIC[0], TRX[0.79766515], USDT[0] | | |
| 06003741 | | APT[.3254], MPLX[.4352], TAPT[.09348] | | |
| 06003755 | | BRZ[.21893391], USD[0.00] | | |
| 06003797 | | BTC[.0056], USD[1.63] | | |
| 06004003 | | USD[16.00, USDT[-4.46914963] | | |
| 06004034 | | ALCX-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], FIDA-PERP[0], JASMY-PERP[0], MATIC-PERP[0], PERP-PERP[0], SUSHI-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 06004154 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06004247 | | BTC[.00001943], TRX[.000068], USDT[0.16044446] | | |
| 06004488 | | AKRO[1], BTC[.00000001], XRP[207.43708234] | | |
| 06004536 | Contingent | SRM[.74061394], SRM_LOCKED[11.49938606] | | |
| 06004544 | | AKRO[2], BAO[5], BAT[1], BTC[.31708952], DENT[2], ETH[3.346788], KIN[6], TRX[1], UBXT[5], USD[44.60], USDT[0.03583332] | Yes | |
| 06004549 | Contingent, Disputed | TRX[.000006], USDT[0.00004256] | | |
| 06004559 | | DOGE[79.57686509], LTC[.04568382] | Yes | |
| 06004579 | | BNB[.009418], FTT[4], USD[0.60] | | |
| 06004743 | | XRP[130927.76375663] | Yes | |
| 06004774 | | AUD[0.01], ETH[.00098252], ETHW[.00098252], SOL[.0094281], USD[0.00] | | |
| 06004795 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06004950 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06005014 | | USD[0.04] | | |
| 06005078 | | ETH[.00086535], ETHW[.00086535], FTT[.01760464], USD[0.03] | | |
| 06005112 | | FTT[299.65], TRX[.00001], USDT[600] | | |
| 06005114 | | TRX[.041645] | | |
| 06005133 | | BNB[0], SHIB[0.00963960], TRX[0], USD[0.00], USDT[0] | | |
| 06005142 | | LTC[.13797373], USD[0.05], USDT[0.07593521] | | |
| 06005189 | | BTC[.00006687], TRX[.000017] | Yes | |
| 06005319 | | ETH[0], TRX[.000006] | | |
| 06005391 | | BTC-PERP[0], ETH-PERP[0], LDO-PERP[0], USD[0.20] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06005436 | | TRX[.000006], USDT[0] | | |
| 06005466 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06005489 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06005622 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06005770 | | TRX[.000261], USD[0.00], USDT[0] | | |
| 06006068 | | BNB-PERP[0], BTC-PERP[0], TRX[.000003], USD[0.00] | Yes | |
| 06006117 | | BTC[.00713048] | Yes | |
| 06006210 | | HNT[.07938], MATH[.08254], UMEE[3.47], USD[0.07], USDT[0.01646033] | | |
| 06006234 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06006370 | | CEL[506.23593774], UBXT[1] | | |
| 06006457 | | FTM[29.9943], SAND[9.9981], SOL[1.99962], USD[0.00] | | |
| 06006486 | | APT[.58715], MPLX[.56167], TAPT[.088011], USD[0.00] | | |
| 06006498 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06006522 | | BADGER[0], BAO[1], BCH[0], BNB[0], BTC[0], C98[0], DOGE[0], ETH[0], FTT[0], KIN[0], LTC[0], SHIB[0], TRX[0], UNI[0], USDT[0], XAUT[0], XRP[0] | Yes | |
| 06006612 | | ETHW[.25271046], USDT[0] | Yes | |
| 06006659 | | CHF[50.29], DOGE-PERP[1662], FTM-PERP[193], MATIC-PERP[97], NEAR-PERP[13.9], USD[-86.53] | Yes | |
| 06006681 | | AKRO[2], APE[0.00009448], BAO[8], BTC[0], DENT[1], ETH[0.00000044], ETHW[0.00000044], GMT[9.77123814], KIN[8], SOL[0.00006272], TRX[2], UBXT[3], USD[0.00], USDT[0.00000002] | Yes | |
| 06006682 | | ETH-0930[0], ETH-PERP[0], USD[5.70] | Yes | |
| 06006807 | | FTT[135.91422913], TOMO[1], UBXT[1], USD[0.00], XRP[32654.27239831] | Yes | |
| 06006859 | | TRX[.000067], USDT[1229] | | |
| 06006909 | | ETHW[.0570319], SGD[0.01] | | |
| 06006941 | | DENT[1], ETH[0], RSR[1], TRX[.00000601] | Yes | |
| 06006982 | | NEAR[1.50311148], USD[0.00] | | |
| 06007025 | | CEL-PERP[0], CRV-PERP[0], GMT-PERP[0], MATIC-PERP[0], TRX[.000073], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 06007038 | | BRZ[200], SHIB[2500000], USD[-27.04] | | |
| 06007130 | | TRX[.000868], USDT[1099] | | |
| 06007266 | | XRP[.000001] | | |
| 06007401 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06007626 | | AKRO[3], BAO[5], BNB[.00002346], BTC[.0000003], DENT[1], FTT[.00007361], KIN[4], RSR[1], TRX[4.000262], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06007640 | | 0 | | |
| 06007642 | | SOL[.0071644], TRX[693730.97035135], USD[13.31], USDT[0] | Yes | |
| 06007757 | | NFT (509252228040739739/The Hill by FTX #23174)[1], USD[3551.60] | Yes | |
| 06008092 | | APE-PERP[0], AXS-PERP[0], EOS-PERP[0], ETH[.00005751], ETHW[0.00005750], FLOW-PERP[0], OP-1230[0], OP-PERP[0], PRIV-0930[0], PRIV-PERP[0], REEF-PERP[0], RVN-PERP[0], SNX[.00834514], USD[26.13], USDT[0] | | |
| 06008113 | | TRX[.00012], USD[1.00] | Yes | |
| 06008129 | Contingent | FTT[.00000001], SRM[.41652704], SRM_LOCKED[5.70347296], TRX[.000213], USDT[-0.00000044] | | |
| 06008136 | | TRX[.810893], USDT[0.59768698] | | |
| 06008150 | | TRX[.000006] | | |
| 06008369 | | CEL-PERP[0], TONCOIN-PERP[0], TRX[.000016], USD[0.37], USDT[8.50000000], WAVES-PERP[0] | | |
| 06008469 | | AKRO[4], AUD[20.34], BAO[1], DOGE[.01451346], ETH[0.00000856], ETHW[0.00000856], HXRO[1], KIN[2], MATH[1], TRU[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06008487 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00099495], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.87] | | |
| 06008494 | Contingent | FTT[.051762], SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0.17760000] | | |
| 06008624 | | POLIS[2058.21926], USD[0.14] | | |
| 06008696 | | AKRO[1], GBP[0.00], MANA[.00009179], SOL[2.57183405], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06008702 | | USD[0.00] | | |
| 06008768 | | BAO[1], ETH[1.00509872], ETHW[1.00509872], USD[969.71] | | |
| 06008780 | | BRZ[-10.70123071], ETH[0.00368352], ETHW[.00038166], SHIB[298801.7988003], USD[0.00] | | |
| 06008856 | | AUD[0.01] | | |
| 06008867 | | ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], TRX[.000033], USD[0.59], USDT[0.00913417] | Yes | |
| 06008928 | | AUD[0.00] | | |
| 06009063 | | NFT (487093241615030140/Austria Ticket Stub #583)[1], NFT (500748017731281799/FTX Crypto Cup 2022 Key #1422)[1], TRX[.000174] | | |
| 06009137 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000814] | | |
| 06009145 | | TRX[.000102] | | |
| 06009162 | | DENT[1], MBS[19924.3385494], USD[0.01] | | |
| 06009182 | | BAO[1] | | |
| 06009222 | Contingent, Disputed | AUD[0.00] | | |
| 06009257 | | AKRO[1], ATOM[.00765233], CHZ[3.48645006], LINK[.11011111], RSR[1], TRX[.000008], UNI[.08372038], USD[0.01], USDT[0] | Yes | |
| 06009315 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 06009354 | | RSR[1], TRX[.000174], USD[0.00000426] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06009390 | | ETH[0] | | |
| 06009414 | | SOL[.000995], USDT[0] | | |
| 06009442 | | BTC[.46002311] | | |
| 06009448 | | NFT (554800498596141580/The Hill by FTX #38235)[1] | Yes | |
| 06009463 | | AUD[0.84], BTC[.00000041] | Yes | |
| 06009529 | | AVAX[14.10283364], BAO[3], KIN[2], MATIC[0], UBXT[1], USD[0.00] | Yes | |
| 06009601 | | USD[0.16] | | |
| 06009662 | | ETHW[.00025358], USD[53.26], USDT[1.44205538] | Yes | |
| 06009684 | | BCH[0.93584285], USD[0.00] | | |
| 06009721 | | APT[.02479], MPLX[.84154] | | |
| 06009812 | | AUD[0.00], DOT[36.75182211], IMX[252.9494], RAY[29.97737555], USD[0.00] | | |
| 06009843 | | ETH[.394], ETHW[.394], USD[0.15], USDT[0.01664335], XRP[.028695] | | |
| 06009937 | | AKRO[2], AUD[0.00], DENT[1], FIDA[1], MATH[1], MATIC[2.02161363], RSR[1], TRU[1], UBXT[3] | Yes | |
| 06009952 | | CHF[0.00], FRONT[1] | | |
| 06010025 | | GBP[0.00] | | |
| 06010084 | Contingent, Disputed | TRX[.002345] | Yes | |
| 06010087 | | TRX[.00163], USDT[105.375263] | | USDT[100] |
| 06010124 | | AUD[0.68], KIN[1] | | |
| 06010189 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06010242 | | BRZ[1.88192975], BTC[0], USD[0.00], USDT[1.25557051] | | |
| 06010282 | | USD[0.00], XRP[.00000001] | | |
| 06010379 | | GBP[0.00] | | |
| 06010536 | | LTC[.00000001], NFT (495869141692567764/The Hill by FTX #31544)[1], USDT[0] | | |
| 06010632 | Contingent | BTC[0.03699676], FTT[750], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[1826.90] | | BTC[.036776], USD[1806.17] |
| 06010638 | | DOT-PERP[0], USD[-0.01], USDT[.01049277] | | |
| 06010695 | | APT-PERP[0], BNB[.00480338], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[0.45046680], USD[1.85] | | |
| 06010723 | | AUD[151.24] | | |
| 06010726 | | AUD[0.00], USD[0.00] | | |
| 06010817 | | 0 | | |
| 06010859 | | TRX[.000092], USDT[.95373459] | | |
| 06010873 | | AVAX-PERP[0], BAO[1], BCH-PERP[0], BTC-PERP[0], DENT[1], ETH[.0458637], ETH-PERP[0], ETHW[.04529239], GMT-PERP[0], KIN[1], LTC-PERP[0], USD[1.08] | Yes | |
| 06010985 | | 0 | | |
| 06010989 | | NFT (425541408038102629/France Ticket Stub #1242)[1] | | |
| 06011030 | | ETH[.00064034], ETHW[.00064034], TRX[.38609304], USD[0.01] | | |
| 06011043 | | BTC-PERP[0], FXS-PERP[0], USD[0.18], USDT[0.00000766] | | |
| 06011051 | | USD[545.84], USDT[0.00000001] | | |
| 06011172 | | USD[0.00] | | |
| 06011173 | | BAO[6], GBP[0.00], LINK[.00000745], LTC[.000005], SOL[.000006], USD[126.50], USDT[0.00000001], ZAR[0.01] | Yes | |
| 06011175 | | NFT (321451904530525747/Hungary Ticket Stub #1988)[1], NFT (324856151857084568/The Hill by FTX #7014)[1], TRX[.000001], USD[0.00], USDT[3429.53929355] | Yes | |
| 06011208 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIB[800000], TRX[.57595], USD[38.65] | | |
| 06011268 | | USDT[0] | | |
| 06011275 | | USDT[17.63696696] | | |
| 06011348 | | AUD[0.57], BTC[.0000786], BTC-PERP[0], DOGE-PERP[0], ETH[.000279], ETH-PERP[0], ETHW[7.750279], LDO-PERP[0], SOL[.009576], USD[0.00] | | |
| 06011361 | | 0 | | |
| 06011374 | | USD[0.01] | | |
| 06011377 | Contingent, Disputed | UBXT[1], USD[0.00], USDT[8.18708498] | Yes | |
| 06011452 | | BAO[1], UBXT[1], USD[0.00], XRP[3041.8932177] | Yes | |
| 06011482 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000061], UNI-PERP[0], USD[49.48], USDT[76.26441730], XMR-PERP[0], YFI-PERP[0] | | |
| 06011535 | | BAO[2], DENT[1], KIN[2943651.12615643], TRX[1], USD[0.13] | | |
| 06011618 | | ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.01], USDT[31.84688477], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 06011673 | | USD[18.19] | | |
| 06011698 | | ATOM[3.76783527], BTC[.00561001], ETH[.02916402], ETHW[.01915442], IMX[67.87431232], KIN[4], USD[5.33] | Yes | |
| 06011855 | | AMPL[0], BNB-PERP[0], BTC-MOVE-0718[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.01719273], MINA-PERP[-756], SRM-PERP[0], USD[561.32], USDT[337.71866169] | Yes | |
| 06011863 | | GBP[50.00] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1748   Amended Schedule F-6 Nonprioritized Unsecured Customer Claims   Filed 06/27/23   Page 1216 of 1380

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06011864 | Contingent, Disputed | AUD[0.00] | | |
| 06011885 | | ETHBULL[1.83706092], USD[0.00] | | |
| 06011910 | | DOGE[.00000001] | | |
| 06011943 | | BAO[3], BTC[.00416953], ETHW[.06585588], GBP[0.00], KIN[3], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 06011945 | | USD[0.01], USDT[1191.33] | | |
| 06011948 | | LTC[2.3859] | | |
| 06011953 | | AKRO[2], ALGO[.00286802], BTC[.00000014], GBP[0.00], USD[0.00], XRP[.00765573] | Yes | |
| 06011971 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[27.90] | | |
| 06012017 | | USD[0.00], USDT[0] | | |
| 06012047 | | USD[0.00], USDT[0] | | |
| 06012100 | | BNB[.00220897], ETH[.0004], ETHW[.0004], USDT[0.04111506] | | |
| 06012171 | | ATOM-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0.00074366], ETH-PERP[0], ETHW[0], FTT[26.27145211], LUNC-PERP[0], TRX[0], USD[0.00], USTC-PERP[0] | | ETH[.000742] |
| 06012202 | Contingent, Disputed | USD[0.16], USDT[.19029229] | | |
| 06012229 | | BTC[.00034523], ETH[.03319008], ETHW[.03319008], SGD[0.00] | | |
| 06012309 | | TRX[42.260032] | | |
| 06012361 | | TRX[.000051] | | |
| 06012370 | | AXS[.00000001] | | |
| 06012515 | | BTC-0930[0], BTC-PERP[.0147], TRX[.000006], USD[-143.05], USDT[.004574] | | |
| 06012560 | | BAO[2], KIN[2], UBXT[1], USD[0.03], XRP[1651.54880159] | | |
| 06012567 | | AUD[0.00] | | |
| 06012581 | | AKRO[1], AUD[17.83], BAO[2], DOGE[0], ETH[.00000294], TRX[690], USD[0.12] | Yes | |
| 06012599 | | ADABULL[213.9], DOGEBULL[1133], SHIB[14100000], THETABULL[45792.28], TRX[.000175], USD[0.83], USDT[0.00073843], XRPBULL[3050000] | | |
| 06012647 | | AKRO[3], BAO[1], EUR[0.00], KIN[3], NFT (432922109474510834/The Hill by FTX #18858)[1], RSR[1], TRX[2], UBXT[3] | Yes | |
| 06012652 | | AUD[0.00] | | |
| 06012667 | | NFT (300305509671962997/FTX Crypto Cup 2022 Key #17716)[1], NFT (504776293863879122/The Hill by FTX #14591)[1] | Yes | |
| 06012668 | | LTC[1.5489515] | | |
| 06012688 | | MATIC[0], NFT (533489813465917811/The Hill by FTX #31279)[1], NFT (571127787065996653/FTX Crypto Cup 2022 Key #20270)[1] | | |
| 06012704 | | BRZ[.58060333], TRX[.001044], USDT[0.00000001] | | |
| 06012795 | | NFT (400207523193425618/FTX Crypto Cup 2022 Key #4223)[1] | | |
| 06012799 | | FTT[24.998], TRX[.000054], USD[0.23], USDT[0.01000000] | | |
| 06012801 | | ETH[.01009837], LUNC[5051.91122321], USD[40.40] | Yes | |
| 06012829 | | NFT (378828344961477506/The Hill by FTX #45792)[1], NFT (398089343763939060/FTX Crypto Cup 2022 Key #23256)[1], USD[0.27] | | |
| 06012851 | | AAVE[.14013058], APE[5.40248277], ASD[56.62494917], ATOM[1.21866961], DOGE[30.05004986], FIDA[11.75256865], GBP[0.00], UBXT[1], USD[0.00] | | |
| 06012856 | | USD[2.53] | | |
| 06012865 | | MATIC[0], USDT[0] | | |
| 06012999 | | DENT[1], ETH[.24948682], ETHW[.24948682], TRX[1], USD[0.00] | | |
| 06013013 | | AKRO[3], AUD[0.00], BAO[9], DENT[2], ETH[0], ETHW[.01494182], KIN[13], RSR[1], TRX[1], UBXT[2], USDT[0] | | |
| 06013105 | | ADA-0930[0], BTC[0], DOGEBULL[97.64978225], MANA-PERP[0], SHIB[34048.98290753], TRX[0.00011300], USD[0.00], USDT[0] | | |
| 06013120 | | BAO[1], BTC[0], GBP[0.13], LINK[.60214627], USD[1.17], USDT[0] | Yes | |
| 06013175 | | TRX[.000555], USDT[.00000001] | | |
| 06013185 | Contingent, Disputed | AUD[0.00], DOGE[0] | | |
| 06013187 | | ETH[0.00002565], TRX[.61604], USD[0.67], XRP[.000075] | | |
| 06013221 | | GALA[1278.6383422], USD[0.00] | Yes | |
| 06013242 | | FTT[20.47336092], RAY[363.20371256], USD[0.39], USDT[0.00184725] | Yes | |
| 06013369 | | BAO[3], GBP[0.00], KIN[1], USD[0.01] | Yes | |
| 06013402 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], USD[0.65], USDT[0.02672606], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 06013427 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT[0.00909536], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LDO-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.66], USDT[0.52708830] | | |
| 06013541 | | GST[.05247677], GST-PERP[0], USD[0.04] | | |
| 06013588 | | BAO[1], BCH-0930[0], BTC[.00039193], BTC-PERP[0], DOT[1.238117], ETH[.00595943], ETHW[.0058098], USD[0.00] | Yes | |
| 06013685 | | FTT[0.00000002], TONCOIN[0], USDT[0] | | |
| 06013691 | | FTT[.07334737], NFT (313185037767544038/FTX Crypto Cup 2022 Key #4409)[1], NFT (324496120028562083/The Hill by FTX #7404)[1], USD[0.00], USDT[0.13855443], XRP[24332.45] | Yes | |
| 06013782 | | DOGE[137.44909295], SHIB[133229.50275229], USD[0.00], USDT[0] | | |
| 06013876 | | XRP[51.41742875] | Yes | |
| 06013903 | | BAO[1], BTC[.00132129], DENT[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 06013904 | | BNB[0.00960426], DOGE[0], TRX[0], USD[0.00], USDT[0.00000010] | | |
| 06013939 | | USD[3110.62] | Yes | |
| 06013969 | | BNB[.00009562], DOGE[5.9534], MATIC[.00187117], TRX[0.00439850], USD[0.01], USDT[.27593761] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06013992 | | BAO[2], GBP[0.19], KIN[1], USD[0.00] | | |
| 06014016 | | AAPL[1.15], AMD[1.6], AMZN[1.751], BYND[1.44], COIN[.51], FB[.62], GLD[1.53], GOOGL[1.773], NFLX[.72], NVDA[.835], PFE[.57], SPY[.837], TRX[.000023], TSLA[.72], TSM[2.34], USD[0.29], USDT[0], USD[2.41] | | |
| 06014124 | | NFT (377168933720689574/Silverstone Ticket Stub #450)[1] | | |
| 06014171 | Contingent, Disputed | ETH[0], USD[0.01] | | |
| 06014195 | | TRX[.00028], USD[0.00], USDT[0] | | |
| 06014200 | | BRZ[10.0115418], BTC[.0104] | | |
| 06014280 | | TRX[.000953] | | |
| 06014289 | | DOGE[1028.12300174] | Yes | |
| 06014312 | | USD[0.03] | | |
| 06014318 | | AKRO[2], BAO[5], BTC[.08481021], DOGE[12168.5420323], ETH[.06194424], ETHW[.06117626], GMT[30.35800226], GST[.000885], KIN[5], SOL[5.14000584], TRX[1], USD[0.00], XRP[97.47826571] | Yes | |
| 06014393 | | AUD[0.00] | Yes | |
| 06014436 | | USDT[0.00015343] | | |
| 06014452 | | ETH[0], TRX[.000018] | | |
| 06014468 | | USD[0.00], USDT[0] | | |
| 06014491 | | ATLAS[39125.0045], AURY[99.90009159], MBS[3955.5008] | | |
| 06014527 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.51] | Yes | |
| 06014531 | | TRX[.000002] | | |
| 06014532 | | 0 | | |
| 06014588 | | CAD[0.10], MATIC[0], NEXO[0], RSR[0], USD[0.00], XRP[1537.86729257] | Yes | |
| 06014620 | Contingent, Disputed | ETH[.0009306], ETHW[.0009306] | | |
| 06014652 | | USDT[2] | | |
| 06014661 | | EUR[10.00] | | |
| 06014674 | | AUD[0.00], BTC[.00327339], UMEE[7505.479939], USD[40.37] | | |
| 06014683 | | AKRO[2], ASD[.00356738], BAO[18], BTC[.00174497], DENT[2], DOGE[250.59843982], ETH[.00000023], ETHW[24.44656951], FTM[.0042957], GALA[.00185576], KIN[21], STMX[.03787682], UBXT[1], USD[0.00], XRP[80.69659847] | Yes | |
| 06014701 | | USD[0.00] | | |
| 06014706 | | ETH[0], FTT[5], USD[0.00], USDT[292.6903018] | | |
| 06014712 | | LUNC[1000] | | |
| 06014720 | | TONCOIN[104.36202], USD[0.16] | | |
| 06014751 | | 0 | Yes | |
| 06014758 | | BRZ[.29981], BTC[0.00000028], SOL[.0003125], USDT[0.11618037] | | |
| 06014759 | | BTC[.00094096], GBP[0.00], KIN[2], USD[0.00] | | |
| 06014778 | | TRX[.000258] | | |
| 06014783 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06014828 | | 0 | | |
| 06014829 | | USD[98.63] | | |
| 06014842 | | 0 | Yes | |
| 06014895 | | AVAX[0], BTC[0], ETH[0.00104496], ETHW[.02107594], SOL[0.38881624], USD[0.00], USDT[622.55992032] | | |
| 06014954 | | 0 | | |
| 06014957 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.51] | Yes | |
| 06014967 | | SHIB[1100000], TRX[.000007], USD[.10], USDT[0] | | |
| 06014982 | | BRZ[1032.09000000], USD[-0.23], USDT[0] | | |
| 06014993 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[768.45], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06015042 | | FTT[.04], USD[0.00] | | |
| 06015047 | | AKRO[1], TRX[1], USD[0.00], USDT[530.76592800] | | |
| 06015051 | | USD[0.00], USDT[0.00022557] | Yes | |
| 06015077 | | BNB[.001], ETHW[.00072], FTT[0.08459925], SOL[.00753907], USDT[0.38282511] | | |
| 06015080 | | BAO[2], ETH[0], GBP[0.00], KIN[3], USD[0.00] | | |
| 06015147 | | BRZ[.00042847], TRX[.000006], USD[0.00], USDT[0] | | |
| 06015164 | | USD[0.02] | | |
| 06015175 | | GBP[0.00], SOL[0], USD[0.00] | | |
| 06015195 | | USD[25.00] | | |
| 06015200 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06015231 | | NFT (304727854602377494/The Hill by FTX #9475)[1], NFT (42257888948786620/FTX Crypto Cup 2022 Key #19219)[1] | | |
| 06015297 | | NFT (547853497907602610/The Hill by FTX #23186)[1] | | |
| 06015340 | | GALA[175.39619209], GBP[0.41], KIN[1], USD[0.05] | | |
| 06015346 | | AKRO[1], AUD[0.00], BAO[1], BTC[0], DENT[1], DOGE[0], ETH[0], KIN[2], MYC[585.10562167], SOL[0.00001002], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 06015358 | | DOGE[0.90661188], DOT-PERP[0], USD[0.00] | | |
| 06015362 | | USD[0.09] | | |
| 06015382 | | GBP[0.00], USD[2.16] | | |
| 06015427 | | ASD-PERP[0], MATIC-PERP[0], NFT (38994787859680068/The Hill by FTX #34466)[1], NFT (46427465232546219/FTX Crypto Cup 2022 Key #18745)[1], SRM-PERP[0], UNI-PERP[0], USD[0.36] | | |
| 06015466 | | TRX[.000006], USD[13270.40] | Yes | |
| 06015472 | | BNB[.00000001] | | |
| 06015512 | | BTC[0], FTT[0.10053818], USD[1116.03] | | |
| 06015517 | | BTC[.00008876], FTT[50.9], TRX[.000006] | | |
| 06015576 | | USD[1.10] | | |
| 06015605 | | NFT (445949390795711203/FTX Crypto Cup 2022 Key #7913)[1], NFT (471096517893458570/The Hill by FTX #12980)[1] | | |
| 06015637 | | ATOMBULL[7669042.4], BALBULL[610000], DOGEBULL[22290.94796008], EOSBULL[119047945.86206896], ETHBULL[1199.33695300], FTT[0.03676929], GRTBULL[23500000], LINKBULL[190982.14], LTCBULL[158000], LUNC-PERP[0], MATICBULL[990398.18763502], MATIC-PERP[0], REN-PERP[0], TRX[.000215], USD[0.01], USDT[0], VETBULL[899829], XLMBULL[12600], XRPBULL[9591186.83], ZECBULL[253000] | | |
| 06015654 | | AKRO[1], LDO[.869], LINK[394.97466], MATIC[1210.546], UBXT[1], USD[1.13], USDT[0.00867492] | | |
| 06015694 | | BRZ[.5256125] | | |
| 06015717 | | NFT (421751299884631819/CORE 22 #1189)[1] | | |
| 06015731 | | USD[10.00] | | |
| 06015768 | | APT[0.00000348], BNB[0], ETH[0], HT[0], MATIC[0], TRX[.000013], USD[0.00], USDT[0.00013470] | | |
| 06015791 | | SPY-0930[0], SPY-1230[-1.403], USD[900.01], USDT[0.19511348] | Yes | |
| 06015820 | | BRZ[0.50855582], BTC[2.9169], ETH[9.09693187], ETHW[6.44763187], USD[0.00], USDT[1.39107509] | | |
| 06015822 | | GENE[5.9], GOG[413], USD[0.11] | | |
| 06015842 | | BRZ[.00993192], USD[0.00] | | |
| 06015847 | | USDT[0] | | |
| 06015852 | | 0 | | |
| 06015879 | | 0 | | |
| 06015882 | | 0 | | |
| 06015883 | | BRZ[.10592884], BTC[.00006818], ETH[.0000714], ETHW[.0000714], USD[0.00] | | |
| 06015886 | | AKRO[2], BAO[7], BTC[0.00000005], ETH[.00000042], ETHW[.00000042], GBP[0.00], PERP[.00004567], TRX[2], UBXT[1], USD[0.00], USDT[0.00001418], XRP[.0014162] | Yes | |
| 06015960 | | 0 | | |
| 06015983 | | CHZ-PERP[0], ETC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06016020 | | GBP[0.00] | | |
| 06016034 | | USDT[10.2970181] | Yes | |
| 06016040 | Contingent | CAKE-PERP[0], NFT (392671978669907692/FTX Crypto Cup 2022 Key #1396)[1], NFT (430933326635440090/The Hill by FTX #3090)[1], NFT (431021303307874130/Austria Ticket Stub #499)[1], SRM_38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06016046 | | BRZ[.38728709], USD[0.00] | | |
| 06016068 | | TRX[.00007], USD[0.00], USDT[0] | | |
| 06016094 | | TRY[0.00] | | |
| 06016096 | Contingent, Disputed | GBP[0.00] | | |
| 06016122 | | BRZ[1.00769055], USD[0.00], USDT[0] | | |
| 06016137 | | USDT[2603.93943741] | | |
| 06016150 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06016169 | | ADABULL[56], DOGEBULL[735], MATICBULL[36900], USD[0.26], USDT[0], XRPBULL[160000] | | |
| 06016254 | | ASD-PERP[0], CELO-PERP[0], CEL-PERP[0], CVX-PERP[0], DENT-PERP[0], EDEN-PERP[0], ETHW[5], FLM-PERP[0], GST-PERP[0], MATIC-PERP[0], OXY-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SCRT-PERP[0], STEP-PERP[0], USD[0.01], XEM-PERP[0] | | |
| 06016259 | | BRZ[9.51011454], USD[16.36], USDT[1.8077553] | | |
| 06016260 | | GBP[0.00] | | |
| 06016298 | | USD[0.61] | | |
| 06016316 | | DOT[1.81943707], GBP[0.00], KIN[1] | | |
| 06016337 | | ASD-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], IMX[.09848], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], ROSE-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 06016363 | | BTC[.00000451] | Yes | |
| 06016421 | | TRX[.000006] | | |
| 06016503 | | BCH[1.5], BRZ[.0000032], BTC[.00004758], BTC-PERP[0], DOT[.0001], DOT-PERP[0], ETH-PERP[0], LINK[20.1], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0000001], SPA[0.00000055], SUSHI[.001], TRX[137], USD[1132.83], USDT[0.00002272] | | |
| 06016580 | | USD[0.00] | | |
| 06016621 | | BNB[.00611398], ETH[.10095], ETHW[.00045], TRX[.6646], TRX-0930[0], USD[2.03] | | |
| 06016629 | | BRZ[5.59384055], BTC[.0679] | | |
| 06016657 | | APT[13], BEARSHIT[3788.30083565], USD[2.65], USDT[.0046144] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06016691 | | ATOMBULL[9810], BCHBEAR[984.6], BCHBULL[9966], ETCBULL[.759], FLM-PERP[0], GRTBEAR[9664], OP-PERP[0], SKL-PERP[0], TONCOIN[.09886], USD[0.13] | | |
| 06016694 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[-80673], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1487.26], USDT[0], XRP-PERP[0] | | |
| 06016700 | | BAO[1], USD[0.00] | | |
| 06016722 | Contingent, Disputed | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.06348961], XRP-PERP[0], XTZ-PERP[0] | | |
| 06016725 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.40], XRP[0], XRP-PERP[0] | | |
| 06016770 | | ETH[.31584738], ETHW[.31584738], UBXT[1], USD[0.00] | | |
| 06016795 | | 0 | | |
| 06016806 | | ARS[0.90], BAO[1], BTC[0.00283942], ETH[.02613235], KIN[2], RSR[1], TRX[.0002], USD[0.00], USDT[25.70957890] | Yes | |
| 06016826 | | ETH[.02], ETHW[.02] | | |
| 06016862 | | BTC[.52249548], USD[6438.55] | | |
| 06016880 | | DAI[0.00120092], ETH[0.00000165], ETHW[0.00000165], TRX[2] | Yes | |
| 06016896 | Contingent, Disputed | NFT [414378234483890917/The Hill by FTX #19947][1] | | |
| 06016902 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BTC[2.00001208], BTC-PERP[0], EGLD-PERP[0], ETH[.00099046], ETH-PERP[0], ETHW[.01199046], FTT[5], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[1.08], XRP-PERP[0] | | |
| 06016907 | | BRZ[0.57632626], ETHW[.60257047], USDT[0.02545120] | | |
| 06016930 | | BAO[2], KIN[1], RSR[1], USD[0.00] | | |
| 06016933 | | APE[51.54398], APT[3], BAO[1], DYDX[.0834], ETH[.354929], ETHW[.06], GALA[8.038], LDO[152.7786], LINK[.07644], MATIC[.978], MATIC-PERP[0], SUSHI-PERP[0], USD[0.16], USDT[.533912] | | |
| 06016934 | Contingent, Disputed | GBP[0.01], USD[0.00], USDT[0] | | |
| 06016939 | | BRZ[3.0014], USD[0.16] | | |
| 06016955 | | TRX[.000271], USD[97.48], USDT[0] | | |
| 06016957 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.32] | Yes | |
| 06016958 | | BRZ[.00427355], USD[0.00] | | |
| 06016963 | | BTC[.00179982], USD[0.87] | | |
| 06016981 | | SOL[3.75524196], USD[0.05] | | |
| 06016986 | | AKRO[1], BAO[2], USD[0.06], USDT[20031.83157096] | Yes | |
| 06017003 | | BTC[0.01359741], USD[0.95] | | |
| 06017009 | | BRZ[.00164609], USD[0.00] | | |
| 06017017 | | NFT [321469982599448569/The Hill by FTX #12179][1], NFT [459279569313103762/FTX Crypto Cup 2022 Key #16211][1] | | |
| 06017018 | | 0 | | |
| 06017037 | | GBP[0.00], MATIC[.01722538], UBXT[1] | Yes | |
| 06017038 | | BTC[0.00009986], ETH[.07497378], ETHW[.00097378], USD[0.51], USDT[10.03487684] | | |
| 06017065 | | APT[0], BNB[0], ETH[0], MATIC[0], USD[0.00] | | |
| 06017069 | | 0 | | |
| 06017081 | | ETH[0], USD[0.00], USDT[0] | | |
| 06017118 | | USD[0.00] | | |
| 06017158 | | BNB[.00028147], BTC[0.00072345], ETH[0.00560255], ETHW[0], FTT[89.54301330], GBP[2750.00], MATIC[.00991904], SHIB[.00000177], SOL[.00040278], USD[8134.83] | | |
| 06017169 | | USDT[50] | | |
| 06017186 | | BTC-PERP[0], DOGE[0.99998667], FTT[.07106748], FTT-PERP[0], NEAR[1.00768403], NFT [400167897777743758/The Hill by FTX #6302][1], NFT [482466381080781550/FTX Crypto Cup 2022 Key #4408][1], PUNDIX-PERP[0], TRX[1], USD[20.64], USDT-PERP[0], XRP[0.04514055] | Yes | |
| 06017242 | | BRZ[.00284037], GOG[6312.8482], TRX[.000013], USD[0.00], USDT[0] | | |
| 06017267 | | BAO[1], CREAM[1.01614355], DENT[1], FRONT[1], HKD[0.00], OMG[1.01738893], SRM[2.0338114], TRX[.000109], USD[0.69], USDT[0] | Yes | |
| 06017293 | | BEAR[810.6], BULL[.0004864], TRX[.000006], USDT[628.69551381] | | |
| 06017318 | | AKRO[1], BRZ[.5], GOG[6081.80813893], TRX[.000036], USDT[3.60922000] | | |
| 06017379 | | BRZ[.00229183], RSR[1], USDT[0] | | |
| 06017385 | | TRX[.000165], USD[40.27], USDT[40.52181560] | | USD[39.81], USDT[40] |
| 06017386 | | AKRO[1], APE[0], BAO[11], DENT[3], KIN[8], RSR[1], TRX[2], UBXT[4], USD[0.00], USDT[0.00000027] | | |
| 06017401 | | BAO[1], BTC[.02919015], DOT[43.01265209], ETH[.06457786], ETHW[.03656185], LINK[41.40704284], USD[219.51] | | |
| 06017447 | | USD[0.00] | | |
| 06017480 | | FTT-PERP[0], SPY-0930[0], TRX[.000031], USD[555.34], USDT[0] | | |
| 06017535 | | TRX[.000003], USD[167.85], USDT[167.50033255] | | USD[166.00], USDT[165.417515] |
| 06017540 | | BNB-PERP[0], BTC-PERP[.0111], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-250.81], USDT[122.469977] | | |
| 06017562 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-294.10], USDT[333.45280840] | | |
| 06017571 | | USD[0.74], USDT-PERP[0] | | |
| 06017664 | Contingent | BTC[.00000451], IP3[.326545], SRM[.38702351], SRM_LOCKED[5.61297649], USD[19178.92], USDT[0] | Yes | |
| 06017758 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06017781 | | ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.08487401], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.77949588], ETH-PERP[0], ETHW[0.43393468], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 06017801 | | LTC[.00710022], USD[0.17] | | |
| 06017807 | | BRZ[0.65719902], BTC[0.00009669], ETH[.0008], USDT[0] | | |
| 06017855 | Contingent, Disputed | EUR[21.45], USD[0.00] | | |
| 06017856 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[12.78], USDT[0] | Yes | |
| 06017875 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[9.77], USDT[0] | Yes | |
| 06017891 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.99], USDT[0] | Yes | |
| 06017905 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[4.46], USDT[0] | Yes | |
| 06017930 | | USD[0.07] | | |
| 06017937 | Contingent | BTC[.00000451], SRM[.38702351], SRM_LOCKED[5.61297649], USD[8.31], USDT[0] | Yes | |
| 06017953 | Contingent | BTC[.00000451], SRM[.38702351], SRM_LOCKED[5.61297649], USD[11.57], USDT[0] | Yes | |
| 06018005 | | ATOM[16.5], BNB-PERP[0], BTC[3.62130517], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.09498], FTT-PERP[0], TRX-PERP[0], USD[97799.47], USDT[23600.75962462], XRP-PERP[0] | | |
| 06018024 | | 1INCH[752.43668144], AKRO[1], APT[13.02218102], BAO[4], BNB[.00004229], BTC[.20960028], CHZ[1952.88126164], ETH[0.13516398], ETHW[.00000934], FTM[384.23814299], KIN[1], USD[5127.05], USDT[0.00012419] | Yes | |
| 06018031 | Contingent | BTC[.00000451], SRM[.38702351], SRM_LOCKED[5.61297649], USD[7.36], USDT[0] | Yes | |
| 06018058 | Contingent | BTC[.00000451], SRM[.38702351], SRM_LOCKED[5.61297649], USD[12.92], USDT[0] | Yes | |
| 06018075 | | AKRO[1], BAO[3], MATIC[1.00001826], RSR[1], SXP[1], TONCOIN[1110.16214935], TRX[1], UBXT[3], USD[5.73], USDT[0] | Yes | |
| 06018091 | | USD[0.00] | | |
| 06018111 | | BRZ[.0029564], USD[0.00] | | |
| 06018117 | | AKRO[1], USD[0.00] | | |
| 06018143 | | BRZ[0.63926902] | | |
| 06018178 | | ETH[0], TRX[.000009], USD[0.00], USDT[0.00001075] | | |
| 06018210 | | TRX[.00000058], USD[0.00] | | |
| 06018264 | Contingent, Disputed | TRX[.000011], USD[0.00] | | |
| 06018294 | | AKRO[3], BAO[2], DENT[1], EUR[0.00], FRONT[1], KIN[5], RSR[4], TRU[1], UBXT[6] | | |
| 06018348 | | BAO[1], BTC[.00535475], USDT[0.00017470] | Yes | |
| 06018374 | Contingent | ETH[.09489467], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], WAXL[.21369] | | |
| 06018407 | | BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (51687380952996 2174/The Hill by FTX #19274)[1], SNX-PERP[0], THETA-PERP[0], TRX[.000174], UNI-PERP[0], USD[0.04], WAVES-PERP[0], XEM-PERP[0] | | |
| 06018447 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], FIL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], STORJ-PERP[0], USD[0.00], WAVES-PERP[0], ZRX-PERP[0] | | |
| 06018497 | | TRX[.000017], USD[0.00], USDT[0.00006691] | Yes | |
| 06018515 | | USDT[0.79781808] | | |
| 06018516 | Contingent | BTC[0], BTC-PERP[0], FTT[0], SRM[.03749264], SRM_LOCKED[32.4873763], TRX[3.84959535], USD[0.00] | Yes | |
| 06018519 | | USDT[33.04541694] | | |
| 06018533 | | GBP[1.27], USD[0.00] | | |
| 06018535 | | BRZ[1.08591369], USD[0.00] | | |
| 06018553 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06018569 | | TRX[.000006], USDT[134.78116976] | | |
| 06018571 | | 0 | | |
| 06018602 | | GMT-PERP[0], GST-PERP[0], TRX[.000174], USD[0.01], USDT[.36331439] | | |
| 06018611 | | BRZ[-0.7], TRX[.846775], USD[49822.31], USDT[0.00034136] | Yes | |
| 06018675 | | AVAX-PERP[0], BNB-PERP[0], BTC[20], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06018696 | | USD[0.08], USDT[.71564852] | | |
| 06018718 | | ETH[0], TRX[.000192], USDT[0.03720838] | | |
| 06018736 | | BRZ[-0.00041767], USD[0.01], USDT[.277997] | | |
| 06018740 | Contingent | BTC[.00003624], BTC-PERP[0], ETH[.00000075], SRM[.09068836], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 06018791 | | BTC[.001963] | | |
| 06018834 | | USD[0.00], USDT[0] | Yes | |
| 06018835 | | USD[0.5], USDT[0] | | |
| 06018887 | | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[20], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTXDXY-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], STG-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[6.24435134], XRP-PERP[0] | | |
| 06018933 | | USD[0.00] | | |
| 06018948 | | USD[0.00] | | |
| 06018983 | | ATOM-PERP[0], BNT[.080335], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH[.00040192], ETH-PERP[0], ETHW[.00040192], FTT[25], GARI[.84518], HNT-PERP[0], HXRO[1], KIN[2], KSHIB-PERP[0], SOL-PERP[0], TRU[1], TRX[22], USD[10.85], USDT[0.00385358], XRP[.97055] | Yes | |
| 06019089 | | BRZ0.00858276] | | |
| 06019094 | | FIDA[1], GBP[0.30], KIN[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06019096 | | USD[239.75] | | |
| 06019100 | | AVAX-PERP[0], BAO[1], BTC[.01168407], BTC-PERP[0], ETH[.10483682], ETH-PERP[0], ETHW[.10392763], MATIC-PERP[0], USD[-50.36], USDT[0.00111630] | Yes | |
| 06019107 | | BRZ[.00220384], BTC-PERP[0], USD[0.00] | | |
| 06019248 | | TRX[.000003] | | |
| 06019270 | | USD[100.00] | | |
| 06019274 | | 0 | | |
| 06019359 | | BTC[0], FTT[0], USD[0.00], USDT[1.58250262] | | |
| 06019388 | | AKRO[2], BAO[5], BAT[.00236224], BTC[.01971498], CHF[0.00], CRO[2226.19160947], EUR[0.00], FIDA[1], HXRO[1], KIN[3], LTC[15.4515893], MATIC[.01685849], UBXT[1], USDT[0.00014178] | Yes | |
| 06019420 | | USD[10.01] | | |
| 06019425 | | AKRO[2], BAO[3], BTC[0.10319041], DENT[1], KIN[3], MATIC[1.00001826], TRX[2], UBXT[1], USD[0.66236520] | Yes | |
| 06019432 | | BRZ[5.65686], TRX[.000021], USD[0.38] | | |
| 06019448 | | BRZ[.31845361], ETH[.03232728], ETHW[.12892728], USD[157.44] | | |
| 06019456 | | BRZ[1.49538], BTC[.00189978] | | |
| 06019508 | | USD[0.00] | | |
| 06019639 | | BTC[.00000814] | | |
| 06019688 | | USD[7989.76] | Yes | |
| 06019690 | | GBP[6.13], MATIC-PERP[0], USD[-0.92] | Yes | |
| 06019711 | | BAO[6], BNB[0], KIN[7], NFT (392286334322683500/The Hill by FTX #27562)[1], RSR[2], UBXT[1], USD[0.00], USDT[0] | | |
| 06019735 | | TRX[.000006], USD[0.00] | | |
| 06019766 | | ADABULL[70.24554911], ALTBULL[.00049904], ASDBULL[100923.8271413], ATOMBULL[1027368.65760259], AVAX[2.0045416], BALBULL[28366.73660521], BCHBULL[148161.86372701], BNBBULL[0.00987939], BTC[0], BULL[0.00436216], BULLSHIT[5.0000406], COMPBULL[2099298.48540672], DEFIBULL[250.96659311], DOGEBULL[256.09303622], ETCBULL[2500.41141209], ETHBULL[0.00095281], FTM[.00011324], GRTBULL[352093.46745], HTBULL[10.00062552], KNCBULL[600.08639802], LINKBULL[31003.60981324], LTCBULL[15622.77066787], MATICBULL[10055.24188495], MIDBULL[2.85345626], MKRBULL[602.18561476], THETABULL[32050.69206201], UNISWAPBULL[600.93314013], USD[0.00], USDT[46.13989051], VETBULL[74205.55771542], XRPBULL[362727.91026222] | Yes | |
| 06019788 | | BTC[.00003594] | Yes | |
| 06019805 | | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06019810 | | ARS[153.95] | Yes | |
| 06019825 | | 0 | | |
| 06019827 | | BTC[.00000366], USD[0.10], USDT[0.14295795] | | |
| 06019831 | | LOOKS[88.98955], USD[0.03] | | |
| 06019866 | | BRZ[0.00071620], TRX[1] | | |
| 06019871 | | BRZ[.59220891], USD[0.00] | | |
| 06019890 | Contingent, Disputed | XRP[.00024612] | Yes | |
| 06019902 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[18.158021] | | |
| 06019910 | | BTC[.0000057], USDT[0.00012391] | | |
| 06019917 | | BRZ[.00041357], TRX[.000336], UBXT[1], USD[0.00], USDT[0] | | |
| 06019930 | | BRZ[20] | | |
| 06019945 | | USD[101.39], USDT[0] | | |
| 06019975 | | USDT[.6] | | |
| 06019986 | | NFT (428203339333391095/The Hill by FTX #32306)[1], TRX[.000082], USD[97.25], USDT[0] | | |
| 06020004 | | BTC[0], ETH[0], USD[0.00] | | |
| 06020008 | | BRZ[.0006205], TRX[.000011], USDT[0] | | |
| 06020017 | | ETH[5.00366282], ETHW[5.00156128] | Yes | |
| 06020033 | | TRX[.000004] | | |
| 06020056 | | BTC[.00008816] | | |
| 06020069 | | GBP[121.14] | | |
| 06020074 | | BTC[.00000027], USD[9.83] | | |
| 06020075 | | GHS[0.00], USD[5.77], USDT[0.00000001] | Yes | |
| 06020123 | | BTC[.00013602], USD[0.12] | | |
| 06020129 | | AAVE-PERP[0], BAT-PERP[0], ETC-PERP[0], NFT (572227762469553769/FTX Crypto Cup 2022 Key #11900)[1], USD[-0.05], USDT[0], XRP[.51649648] | | |
| 06020139 | | USD[0.00], USDT[951.91067432] | | |
| 06020226 | | APT-PERP[0], BNB[0.00000171], BNB-PERP[0], ETH[0.00000089], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[1], LUNA2-PERP[0], NFT (419434233264651843/The Hill by FTX #4252)[1], SUN[.0006298], TRX[1.823003], USD[427.47], USDT[0.00000001], XRP[1] | | USD[400.00] |
| 06020370 | | ETH[.015], ETHW[.015], KIN[1], USD[7.29] | | |
| 06020372 | | BRZ[0.05221824], BTC[0], USD[0.00], USDT[0.00000775], USTC-PERP[0] | | |
| 06020387 | | USD[9.07], USDT[.62726985] | Yes | |
| 06020402 | | AKRO[2], BAO[7], BNB[4.16835488], BTC[0], DENT[2], DOGE[3112.21591874], KIN[3], RSR[1], SHIB[26877971.90680015], TRX[2], UBXT[2], USD[0.00], USDT[240.02951394] | Yes | |
| 06020428 | | BRZ[.00547945] | Yes | |
| 06020433 | | USD[0.00] | | |
| 06020468 | | UMEE[70], USD[0.11], USDT[0.00661452] | | |
| 06020473 | | USD[64.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06020529 | | AR-PERP[0], CVX-PERP[0], TRX[.000006], USD[-14.87], USDT[16.53989378] | | |
| 06020535 | | EUR[0.00], USD[0.00] | | |
| 06020557 | | EUR[0.00] | | |
| 06020559 | | BRZ[.01818027], USD[0.00] | | |
| 06020627 | | AXS-PERP[0], BTC[0.00009960], BTC-PERP[0], ETC-PERP[0], ETH[.01405201], ETH-PERP[0], ETHW[.01405201], HOT-PERP[0], LUNA2-PERP[75.3], THETA-PERP[0], USD[-121.92] | | |
| 06020635 | | BRZ[3.58535881], USD[0.00] | | |
| 06020645 | | BTC[.1993], ETH-PERP[0], FTT[25.083242], LINK[0.03272333], TRX[.000169], USD[31.28], USDT[1.043383] | | |
| 06020659 | | BNB[0], DOGE[.00000001], ETH[0], LTC[0], MATIC[0], TRX[5.000034], USDT[0.00000056] | | |
| 06020666 | | GST-PERP[0], TRX[.000001], USD[0.00] | | |
| 06020711 | | BOLSONARO2022[0], USD[1.44], USDT[1.27466156] | | |
| 06020714 | | BTC[.00000001] | | |
| 06020727 | | ATLAS-PERP[0], BAL-PERP[0], CEL-PERP[0], CHZ-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.000028], UNI-PERP[0], USD[10.92], USDT[0], XMR-PERP[0] | | |
| 06020729 | | CEL-PERP[0], LOOKS[104], POLIS[16.95], USD[0.04] | | |
| 06020775 | | USD[0.00] | | |
| 06020790 | | CEL-PERP[0], USD[0.14], USDT[0] | | |
| 06020841 | | BRZ[4.98937636], BTC[.0038] | | |
| 06020856 | | TRX[.000001] | | |
| 06020891 | | BRZ[3.65843607], BTC[.0117], ETH[.2091], ETHW[.2091] | | |
| 06020907 | | USDT[0.00000005] | | |
| 06020913 | | AUD[0.01], BRZ[43447.17184076], BTC[5.83134451], USD[0.23] | | |
| 06020921 | | TRX[4] | | |
| 06020941 | | AMPL[0], BAL[0], BTC[0], COMP[0], ETH[0], ETHW[0], FTT[306.60491420], MAPS[0], MKR[0], SOL[0], USD[0.05], USDT[0.00000001] | | |
| 06020969 | | BRZ[.18640298], USD[0.00] | | |
| 06020984 | Contingent | AAVE[.00453], AKRO[2], AVAX[.08752], BAO[1], BNB[60.64], BTC[.00002098], ETH[.0009524], ETHW[.0009524], FTT[894.7], KIN[7], LDO[.968], MATIC[2.96694375], RSR[1], SOL[.008338], SRM[.28374626], SRM_LOCKED[17.71625374], TRX[1], UBXT[1], USD[0.01], USDT[1.01078266] | | |
| 06021030 | | EUR[0.00] | | |
| 06021035 | | ETH[241.212747], USD[0.35] | | |
| 06021069 | | USDT[0.00001807] | | |
| 06021153 | | AKRO[2], BAO[6], BTC[0.02500000], DENT[2], DOGE[733], GBP[0.00], KIN[5], TRX[2], UBXT[2], USD[1.20] | | |
| 06021161 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[2.4097932], FTT-PERP[0], OP-PERP[0], USD[0.32], USDT[0], XRP-PERP[0] | | |
| 06021165 | | 1INCH[.91], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.6], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[.000849], BNB[.5], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[33.3754], FIL-PERP[0], FTT[50.08418], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[.0918], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SHIB[92000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000049], UNI-PERP[0], USD[1536.25], USDT[25.732], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 06021179 | | AAVE[1.94], AXS[10.1], CHZ[1559.727624], DOT[70.19181126], ETH[0.29294884], ETHW[0.29294884], FTT[6.098938], GAL[89.984286], SHIB[120469858.21410370], SUSHI[415.9273664], USD[0.85], VGX[0] | | |
| 06021182 | | 1INCH[4.96044374], BCH[0.03011267], DOGE[47.02509318], ETH[0.00297888], ETHW[0.00297888], LTC[0.07068381] | | |
| 06021220 | | AKRO[2], APE[443.74940188], ATLAS[361655.99578641], BAO[4], BTC[.00000022], DENT[4], DOGE[1], FTT[59.63954855], GBP[0.00], GRT[2], KIN[10], MATIC[1.00001826], RSR[2], RUNE[1.00138898], TRX[4], UBXT[10], USD[0.51] | Yes | |
| 06021232 | | ATLAS[0], BAO[101213.4155425], KIN[1432001.02190452], RSR[1], SLP[0], USD[0.00], USDT[0] | Yes | |
| 06021234 | | BTC[.00001365], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], SNX-PERP[0], TRU-PERP[0], TRX[.00027], USD[-0.13], USDT[-0.00761690] | | |
| 06021239 | | TONCOIN[.01975347], USD[0.02] | | |
| 06021267 | Contingent, Disputed | GBP[0.00] | | |
| 06021272 | | NFT (386929220375192760/The Hill by FTX #16424)[1], NFT (520753654018592241/FTX Crypto Cup 2022 Key #10925)[1] | | |
| 06021274 | | ETH[.001976], USD[0.89] | | |
| 06021304 | Contingent, Disputed | AVAX-PERP[0], BTC[.0000005], DOGE-PERP[0], TRX[.000084], USD[0.73], USDT[0] | | |
| 06021353 | | BTC[0], LTC[.00000001] | | |
| 06021372 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000168], TRX-PERP[0], UNI-PERP[0], USD[101.17], USDT[0.33471023], VET-PERP[0], XMR-PERP[0], XRP[.5], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06021374 | | DOGE[154.63314687], USD[0.00] | Yes | |
| 06021401 | | USD[52.12] | | |
| 06021422 | | BTC[0], TRX[.000258] | | |
| 06021443 | | BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 06021482 | | EUR[0.00] | | |
| 06021500 | | AKRO[1], BAO[1], CHZ[0], DENT[1], FTT[0.45743661], GBP[0.04], KIN[1], USD[0.00] | Yes | |
| 06021503 | | BTC[0], FTT[0], USD[0.00], USDT[57.06996200] | Yes | |
| 06021508 | | NFT (387743399845171195/The Hill by FTX #34591)[1] | | |
| 06021586 | | NFT (381802893140281642/The Hill by FTX #19732)[1], NFT (506614158014385868/FTX Crypto Cup 2022 Key #10095)[1], TRY[0.00], USDT[0] | | |
| 06021593 | | ETH[0], ETH-PERP[0], TRX[.000175], USD[0.00], USDT[0.00000298] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06021594 | | AKRO[2], GBP[1664.82], TRX[1.000177], USDT[0.01781136] | Yes | |
| 06021661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT[1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.35], USDT[10.25129230], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06021710 | | USD[0.00] | | |
| 06021720 | | ETH[1.5137006], ETHW[3.897], USD[2.06] | | |
| 06021732 | | ETH[50.04980249] | Yes | |
| 06021734 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 06021740 | | BRZ[0], LTC[0.03367487] | | |
| 06021744 | | TRX[.000168], USD[0.04], USDT[0] | | |
| 06021760 | | EUR[0.00], USD[0.00] | | |
| 06021763 | | EUR[0.00] | | |
| 06021774 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.62] | | |
| 06021800 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 06021836 | | DOGE[735], ETH[.0379906], SOL[2.18795109], USD[0.00], USDT[1076.42114168] | | |
| 06021868 | | EUR[0.00] | | |
| 06021887 | | BAO[1], NFT (290880748681399313/The Hill by FTX #18929)[1], USDT[0.00000832] | | |
| 06021896 | | BRZ[.09571122], TRX[.000538], USDT[0] | | |
| 06021899 | | BRZ[.00156496], USD[0.00], USDT[0] | | |
| 06021931 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[995.79] | | |
| 06021932 | | BTC[0.00006872], BTC-PERP[0], ETH[.00046118], ETHW[.00046118], KIN[1], USD[0.10], USDT[2.01080937] | Yes | |
| 06021954 | | BTC-PERP[0], SOL[.00592136], SOL-PERP[0], USD[0.00] | | |
| 06021980 | | AKRO[1], TRX[.000001], USDT[0] | | |
| 06021989 | | RON-PERP[0], USD[0.00], USDT[1.02531972] | Yes | |
| 06021991 | | AAVE[.0000013], AMPL[0], APT[163.92148020], BAT[.000075], BTC[0.00000001], BTC-PERP[0], COMP[0], DOT[.0001115], ETH[0.00397571], ETH-PERP[0], ETHW[0.00075691], FTT[0.12697099], LINK[.000165], MANA[.00011], MATIC[.00005], MKR[0.00000038], PAXG[0], SAND[.000065], STETH[0.00000001], TRX[.002931], UNI[.000225], USD[0.14], USDT[0], USDT-PERP[0], WAXL[.6124], XAUT[0] | | |
| 06022004 | | DOGE[.98399176], USDT[0.01371322] | Yes | |
| 06022035 | | AVAX[57.53101184], CAD[0.00], FTT[66.68442791], LINK[130.03142883], NFT (457279164502613184/The Hill by FTX #44809)[1], SOL[35.22383368], USD[0.00], XRP[.00374612] | Yes | |
| 06022044 | | BRZ[1.63312248] | | |
| 06022065 | | BRZ[.10218829], USD[0.10] | | |
| 06022132 | | BTC[0.04671035], ETH[.415], ETHW[.32], EUR[0.46], TRYB[953.69105301], USD[20.00] | | TRYB[947.408568] |
| 06022143 | | BRZ[.5252736], ETHW[.005], SOL[.5998694], USD[0.00], USDT[0.00000040] | | |
| 06022153 | | BRZ[.26965083], USD[0.10] | | |
| 06022205 | | BTC[0.00004942], ETH[0], FTT[0.08108151], SOL[0], USD[1.00], USDT[0] | | |
| 06022206 | | FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 06022209 | | BTC[.27729] | | |
| 06022211 | | TRX[.000018], USDT[16.49] | | |
| 06022247 | | ETH[0], TRX[.000111] | | |
| 06022258 | | BTC[.00018605], GBP[0.00] | | |
| 06022266 | | LINK[2.04813148], SOL[1.02406571] | Yes | |
| 06022279 | | EUR[0.00], FTT[.0947], USD[45.84], USDT[0] | | |
| 06022297 | | BAO[1], USDT[0.50000075] | | |
| 06022305 | | USDT[0] | | |
| 06022320 | | AKRO[2], AUDIO[1], CHZ[1], DENT[2], GBP[0.00], HOLY[1], KIN[3], TRX[2], UBXT[3], USD[0.03], USDT[0] | | |
| 06022324 | | BRZ[220], MATIC[10.35799] | | |
| 06022329 | | USD[0.00], USDT[0] | | |
| 06022340 | | 0 | | |
| 06022350 | | BTC[2], GBP[3344.08], SOL[80], USD[0.00] | | |
| 06022356 | | BIT-PERP[0], BTC[-0.00005669], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], USD[22.67], USDT[0] | | |
| 06022358 | | BTC[0], DAI[0], USD[0.00], USDT[0] | | |
| 06022386 | | BTC[.00000185], ETH[7.19733394], MATIC[0], USD[0.00] | | |
| 06022399 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[.8575], DOGE-PERP[0], DYDX[37.5], ENS-PERP[0], ETH-PERP[0], GALA[1100], HNT[11.497815], HNT-PERP[0], KSHIB-PERP[0], LOOKS[200], NEAR-PERP[0], PUNDIX-PERP[0], UNI[.098651], USD[326.59] | | |
| 06022404 | | BTC[.0008] | | |
| 06022436 | | BTC[0] | | |
| 06022441 | | ADA-PERP[37], ATOM-PERP[0], AUD[0.00], BTC-PERP[0], ETH-PERP[.012], LUNA2-PERP[0], LUNC-PERP[-191000], PUNDIX-PERP[0], USD[6.08], USTC-PERP[0], XRP[200.727607], XRP-PERP[0] | | |
| 06022450 | Contingent, Disputed | USDT[0] | | |
| 06022451 | | EUR[0.00], USDT[.00294956] | | |
| 06022458 | Contingent, Disputed | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06022462 | | AKRO[3], BAO[6], DENT[4], EUR[0.00], KIN[6], RSR[1], TRX[7], UBXT[6], USD[0.00] | | |
| 06022479 | | AKRO[1], AUD[105.70], BAO[4], DENT[2], DOGE[0.62040348], ETH[.01480032], ETHW[.01462108], FTT[8.28861933], KIN[4], SAND[13.84329154], SOL[.13564927], TRX[2], UBXT[2], USD[33.97], USDT[0.00044344], XRP[.62629827] | Yes | |
| 06022501 | | BTC-0930[0], TRX[0.00000316], USD[23.29] | | TRX[.000003] |
| 06022533 | | BTC[.00000001], BTC-PERP[0], USD[0.81] | | |
| 06022539 | | BTC[.0071], USD[0.51] | | |
| 06022557 | | TRX[.00001], USD[0.00], XRP[.00000001] | | |
| 06022580 | | BRZ[.115], TRX[.000476], USDT[0.12239500] | | |
| 06022587 | | SCRT-PERP[0], TRY[0.00], USD[0.00] | | |
| 06022599 | | TRX[.000229], USDT[0.00011735] | Yes | |
| 06022605 | | APT[0], BRZ[0], SOL[0], USDT[20.87155123] | | |
| 06022621 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 06022637 | | BTC[0], DENT[1], RSR[1], USDT[0.00109724] | Yes | |
| 06022657 | | EUR[0.00] | | |
| 06022684 | | USDT[35.68124660] | | |
| 06022696 | | BTC[.00500133], USDT[0.59096643] | | |
| 06022703 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 06022705 | | BNB[0.00000004], MATIC[.00755435], NEAR[.00185983], TRX[.030054], USDT[0.11212075] | | |
| 06022713 | | USDT[0.00001898] | | |
| 06022716 | | TONCOIN[5.96] | | |
| 06022789 | | 0 | | |
| 06022821 | | USDT[2.54614945] | | |
| 06022864 | | AKRO[1], ALGO[0], BTC[0], CRO[0], ETH[0], ETHW[0], GALA[0], GBP[186.21], KIN[3], SOL[0], TRX[2], USD[0.00], XRP[0] | | |
| 06022966 | Contingent, Disputed | USD[0.17], USDT[0] | Yes | |
| 06023006 | | USD[0.00], USDT[0.00065476] | | |
| 06023062 | | USD[0.00] | Yes | |
| 06023075 | | GBP[0.00], KIN[3], UBXT[1], USD[0.00] | | |
| 06023119 | | FTT[.19142483], GHS[0.53], SHIB[636.76], TRX[159.82964822], USD[0.00], USDT[0.03551957], XRP[22.89479003] | | XRP[22.672] |
| 06023150 | | EUR[0.00], NFT (3725648377676603399/The Hill by FTX #19446)[1] | | |
| 06023192 | | BTC[.00099779], ETH[.01076397], ETHW[.01076397], USD[0.00], USDT[345.77142971] | | |
| 06023194 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 06023238 | | BAO[1], FTT[5.42337678], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 06023258 | | NFT (409752066243155280/The Hill by FTX #25502)[1] | | |
| 06023262 | Contingent | BNB-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[25.15999999], FTT[25.04644117], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM_[.00036298], SRM_LOCKED[17.64453013], TRX-PERP[0], USDI-20513.52], XRP-PERP[0] | | |
| 06023275 | | BTC[.0007752] | | |
| 06023331 | | BTC[0.00514922], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 06023410 | | AUDIO-PERP[0], AXS-PERP[0], BTC[0.14822648], DASH-PERP[0], EOS-PERP[0], ICX-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], SAND-PERP[0], USD[0.98], USDT[.908525], XEM-PERP[0], XTZ-PERP[0] | | |
| 06023480 | | AKRO[5], BAO[46], BNB[.00000017], DENT[9], DOGE[.00731637], HXRO[1], KIN[40], MATIC[.0045706], RSR[1], TRX[9.000619], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06023485 | | AKRO[2], BAO[2], DENT[2], GBP[0.00], KIN[3], SOL[0.00451127], TRU[1], USD[0.01] | Yes | |
| 06023526 | | BRZ[0.00934579], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06023582 | | USD[0.05] | | |
| 06023651 | | ATLAS[4782.21389749], BAO[1], ETHW[1.83064169], JST[238.65979401], USDT[0.00018003] | Yes | |
| 06023675 | | ETH[.00623686], ETHW[.00623686], USD[0.00] | | |
| 06023720 | Contingent, Disputed | GBP[0.00], GRT[2.43929501] | Yes | |
| 06023732 | | BTC[0.00000027], BTC-PERP[0], LTC[0], TRX[0.00002100], USD[0.00], USDT[0.00014350] | Yes | |
| 06023752 | | BRZ[2.23768507], USD[0.03] | | |
| 06023769 | | TRX[.000068] | | |
| 06023774 | | EUR[0.00], USDT[0] | | |
| 06023839 | | ADA-PERP[0], ATLAS[355], BAO[1], BNB-PERP[0], BTC[.0005], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], KIN[2], TRX[1], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 06023865 | | ETH[.07284681], TRX[.000007], USD[783.60] | | |
| 06023891 | | AKRO[1], ALPHA[2], BAO[1], DOGE[1], FTT[1151.45820226], KIN[2], MATH[1], RSR[2], SXP[1], TONCOIN[57300], TRX[1], UBXT[3], USD[131901.33], USDT[100000.8] | | |
| 06023930 | | TRX[.00001], USDT[0] | | |
| 06023956 | | ANC-PERP[0], APE[.1], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], ETC-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MOB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], STG-PERP[0], TOMO-PERP[0], USD[0.28] | | |
| 06023960 | | KIN[1], TRX[.000173], USDT[0.00000397] | | |
| 06023967 | | TRX[.00007], USDT[1134.59448247] | | |
| 06023992 | | USDT[0.00006498] | | |
| 06024022 | | BRZ[8], USD[0.38] | | |
| 06024034 | | BRZ[.73825713], TRX[.000099], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06024041 | | ADA-PERP[0], BTC[0.00009492], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOT-PERP[0], ETH[0.00060981], ETH-PERP[0], ETHW[0.00060981], FTM-0930[0], MATIC[-0.00413102], MATIC-PERP[0], SOL-PERP[0], STETH[0.00002094], USD[0.20] | | |
| 06024051 | | ATOM-PERP[0], DYDX-PERP[0], ETH-PERP[0], USD[2.56], USDT[0] | | |
| 06024057 | | GENE[8.87779793], GOG[485.06103152], USD[0.00] | | |
| 06024088 | | GBP[0.00], USD[0.07] | Yes | |
| 06024093 | | BRZ[27.90089787], BTC[.0389] | | |
| 06024112 | | AAPL[.32075729], FB[1], TSLA[.16207712], USD[0.00], ZM[.5] | Yes | |
| 06024130 | | TRX[.000443], USDT[930] | | |
| 06024175 | | USDT[3997.434971] | | |
| 06024187 | | USDT[1.9127744] | | |
| 06024221 | | AKRO[6], AUDIO[1], BAO[3], DENT[4], GBP[0.00], HXRO[1], KIN[3], MATH[1], RSR[1], SXP[1], TRX[2], USD[0.00] | | |
| 06024226 | | BAO[4], GBP[0.00], KIN[5], RSR[1], USD[0.00] | | |
| 06024227 | | FTT[130.84253112], NFT (49726304196872072 1/The Hill by FTX #41123)[1], USDT[0.00000002] | | |
| 06024237 | | BAO[2], KIN[1], LTC[.00185494], UBXT[1], USD[0.00] | | |
| 06024258 | | ATOM[0.29222640], BAO[2], BTC[0.00082823], ETH[0.00000009], ETHW[0.01031068], GBP[0.11], KIN[3], USD[0.00], XRP[.00000005] | Yes | |
| 06024373 | | USD[0.06] | Yes | |
| 06024395 | | BRZ[.00418848], BTC[0] | | |
| 06024412 | | BTC[.006924], ETH[.027422], ETHW[.027422] | | |
| 06024417 | | USD[0.00] | | |
| 06024431 | | ETH-PERP[0], ETHW[.033], EUR[0.00], FTT-PERP[0], USD[-0.09] | Yes | |
| 06024480 | | TRX[.719261], USD[0.17] | | |
| 06024491 | | TRX[.000199], USD[0.03], USDT[0.02402460] | | |
| 06024504 | | USDT[6.50768200] | | |
| 06024510 | | BAO[3], BTC-PERP[0], GBP[0.00], KIN[2], RSR[3], SNX-PERP[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 06024533 | | BTC[.00000993], BTC-PERP[0], GRT[1], USD[241.74], USDT[0] | | |
| 06024547 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00366281], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 06024547 | | BTC-PERP[0], TRX[.000686], USD[0.60], USDT[0.19282100] | | |
| 06024606 | | TRX[.000015], USDT[4993.20621528] | | |
| 06024638 | | AR-PERP[0], USD[0.00], USDT[1.41000000] | | |
| 06024678 | | USD[0.01] | | |
| 06024679 | | BAO[2], BRZ[420.27549500], TRX[1], USD[0.17], USDT[0.00074004] | Yes | |
| 06024685 | | USD[0.03], USDT[0.25291306] | | |
| 06024799 | | BNB[0], TRX[.000006] | | |
| 06024857 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[8.42] | | |
| 06025081 | | USDT[.0058815] | | |
| 06025089 | | BTC[0] | | |
| 06025099 | | AAPL[0], AMZN[0], BAR[0], BTC[0], CAD[0.00], CGC[0], COIN[0], ENS[0], ETH[0], ETHW[0], NFLX[0], USD[-0.01], XRP[0.17843993] | Yes | |
| 06025182 | | USD[0.86] | | |
| 06025186 | | BTT[300000], LTC[.0029525], TRX[.904504] | | |
| 06025313 | | AUD[0.00], BRZ[1.25534627], BTC[0], ETH[0.00003470], ETHW[0.00000002], USD[-0.16] | | |
| 06025327 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 06025383 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[-79.64095917], SOL-PERP[0], USD[5676.54], XRP-PERP[0] | | |
| 06025528 | | BTC[.00004655], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.62], USDT-PERP[0], XRP[.1881291] | | |
| 06025588 | Contingent | AAVE[.0039098], APE[.099457], APT[.68878], DOGE[.66136], FTT[.054897], PEOPLE[7.7315], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.23], USDT[0] | | |
| 06025656 | | BNB[0.00000001], BTC[0], USDT[0] | | |
| 06025663 | | BNB[0.00000001], USD[0.00] | | |
| 06025748 | | AUD[0.00], BAO[1], ETH[.47767099], ETHW[.47767099] | | |
| 06025789 | | ETH[.0008324], ETHW[.0008324], USD[0.00], USDT[1.14844555] | | |
| 06025827 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 06025842 | | AVAX-PERP[0], USD[4.18], USDT[50] | | |
| 06025937 | | BAO[1], TRX[.000293], USD[0.00], USDT[5] | | |
| 06025945 | | BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 06025951 | | USD[100.23] | | USD[50.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06026070 | | AKRO[1], AUD[0.04], BAO[2], DENT[1], KIN[3], SHIB[5885.60402165], TRX[1], USD[0.00], USDT[0] | | |
| 06026076 | | BTC[0.00000430] | | |
| 06026106 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[6.52], USDT[0] | | |
| 06026197 | | NFT (414886731927402226/The Hill by FTX #43108)[1] | | |
| 06026220 | | BTC[0], TRX[0], USD[0.00], USDT[0.00006056] | | |
| 06026224 | | ADABULL[1.25.1], ASDBULL[200000], ATOMBULL[150000], BALBULL[22000], BCHBULL[170000], BCH-PERP[0], BNBBULL[1.135], BSVBULL[8000000], BTC-PERP[0], BULL[1.00617019], BULLSHIT[25], CEL-0930[0], CEL-PERP[0], COMPBULL[240000], DEFIBULL[85], DOGEBULL[115], EOSBULL[3000000], ETCBULL[110], ETC-PERP[0], ETHBULL[7.87], ETH-PERP[0], GAL-PERP[0], GRTBULL[1130000], HNT-PERP[0], JASMY-PERP[0], KNCBULL[1000], KSM-PERP[0], LINKBULL[17000], LTCBULL[12000], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[240000], MKRBULL[57], REEF-PERP[0], SXPBULL[7100000], THETABULL[3600], TOMOBULL[3000000], UNISWAPBULL[50], USD[0.02], USDT[0.00275107], VETBULL[13000], XTZBULL[72000], ZECBULL[5800] | | |
| 06026264 | | NFT (391627542971365462/FTX Crypto Cup 2022 Key #13238)[1], NFT (550699301149244700/The Hill by FTX #22464)[1] | | |
| 06026411 | | USD[0.48] | Yes | |
| 06026532 | | 0 | | |
| 06026597 | | TRX[.000077], USDT[.008228] | | |
| 06026685 | | USD[0.00], USDT[0.15199875] | | |
| 06026697 | | USD[0.00] | | |
| 06026727 | | ALGO[682.8634], ATOM-0930[0], AVAX[28.09438], BTC[.11786719], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], DOT[72.58548], ETH[1.170983], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.0002868], GALA-PERP[0], LINK[29.994], LUNA2-PERP[0], MATIC[.975], MATIC-PERP[0], NEAR[152.06292], ROSE-PERP[0], SOL[.06835], SOL-0930[0], SOL-PERP[0], USD[0.01], USDT[2971.77386828], XRP[1004.3162], XRP-0930[0] | | |
| 06026787 | | DOT[.09366], ETHW[.0006032], FTT[38.69226], GAL[.08334], TRX[.000001], USD[0.35], USDT[0] | | |
| 06026799 | | BRZ[.02531761], USD[0.09] | | |
| 06026809 | | BNB[.00000001] | | |
| 06026842 | | ETH[.11], ETHW[.11] | | |
| 06026887 | | FTT[25.07], USD[6.50] | Yes | |
| 06026939 | | TRX[.000036], USDT[.37026666] | Yes | |
| 06027055 | Contingent, Disputed | TRX[.000424], USDT[0] | | |
| 06027167 | | AVAX[2], ETH[.00000001], FTT[0.05692161], USD[1193.88], USDT[506.292816] | | |
| 06027279 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.03258109], BTC-PERP[-0.0052], USD[206.90] | | |
| 06027289 | | SOL-PERP[5], USD[-114.43], USDT[375.81037911] | | |
| 06027300 | | FTT[0.48383127], KIN[1], USD[0.00] | Yes | |
| 06027450 | | MATIC[0.09243517] | | |
| 06027459 | | POLIS[160.6], USD[0.02] | | |
| 06027619 | | TRX[.000272], USDT[117.689075] | | |
| 06027693 | | BTC-PERP[0], USD[0.96], USDT[58.29000000] | | |
| 06027745 | | AR-PERP[0], ATOM-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CVX-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], NFT (496820629372841379/FTX Crypto Cup 2022 Key #21356)[1], SRM-PERP[0], USD[0.00], USDT[.006511] | | |
| 06028010 | | TRX[.001991], USDT[1209.38748897] | | |
| 06028014 | | TRX[.001179], USD[110.86], USDT[112.12531220] | | USD[110.22], USDT[111.426072] |
| 06028063 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06028148 | | KIN[1], USD[2.43] | Yes | |
| 06028177 | | ETH[0], USDT[0.00004400] | | |
| 06028243 | | KSHIB-PERP[0], SLP-PERP[7030], USD[2.11] | | |
| 06028246 | | GOOGL[5.15221606], USD[0.33] | Yes | |
| 06028351 | Contingent | ETH[0], ETHW[.00047585], LUNA2_LOCKED[13.82611297], USD[0.00] | | |
| 06028381 | | EUR[0.00] | | |
| 06028431 | | 0 | | |
| 06028474 | | BAO[1], FTT[.76736886], USDT[0.10000008] | | |
| 06028492 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06028513 | | APT[.987], MPLX[.4064], USD[0.00], USDT[0] | | |
| 06028514 | | BTC[.00337022], ETH[.00001269], ETHW[.00001269], KIN[1], USD[43.09] | Yes | |
| 06028522 | | BTC[.00796045], ETH[.09475861], ETHW[.09475861], KSHIB[28.57101952], SRM[.75039211], USD[369.00] | | |
| 06028527 | | BNB[.00000001] | | |
| 06028530 | | AAVE[.0087976], BTC[.00009613], USDT[0], XRP[.74458] | | |
| 06028568 | | BAO[1], RSR[1], SOL[.00000858], TRX[1.000262], USDT[0] | Yes | |
| 06028572 | | BTC[.00000001], USDT[-0.00006073] | | |
| 06028576 | | AKRO[1], APE[2.05600237], AVAX[34.33831062], AXS[30.18233545], BAO[10], BTC[.01228906], DENT[5], ETH[.30974489], ETHW[.3095811], GALA[205.60023138], KIN[10], RSR[2], SOL[23.05796389], SUSHI[10.28001163], TRX[3], UBXT[3], USD[11.02] | Yes | |
| 06028591 | Contingent | SRM[.02267209], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | Yes | |
| 06028617 | | MATIC[.00152018] | Yes | |
| 06028621 | | AUD[0.51], USD[20.00] | | |
| 06028626 | | BAO[1], BTC[.00311095], ETH[.04678154], ETHW[.04620089], FTT[.00001722], KIN[2], TRX[1], UBXT[1], USD[41.25] | Yes | |
| 06028647 | | BTC[0.00000356], TRX[.432349], USD[1.00] | Yes | |
| 06028669 | | TRX[.001586], USDT[69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06028676 | | USD[0.00], USDT[0] | Yes | |
| 06028698 | | USDT[0.00001197] | | |
| 06028767 | | FIDA[1], USD[4338.34] | | |
| 06028797 | | MATIC[0] | | |
| 06028801 | | USD[34.00] | | |
| 06028805 | | BNB[.00652214], EUR[0.37], USD[0.01], USDT[15.91] | | |
| 06028811 | | ETH-PERP[0], USD[0.00] | | |
| 06028818 | | EUR[0.00] | | |
| 06028836 | | EUR[0.00] | | |
| 06028838 | | USD[0.22], XRP[412] | | |
| 06028914 | Contingent, Disputed | AUD[0.00], FIDA[1] | Yes | |
| 06028919 | | BRZ[17.53859378], BTC[0.00005867], ETH[0.62905566], LINK[28.04565], USD[0.00] | | |
| 06028968 | | BTC[.00000037], ETHW[.28295814], FTM[276.99352329], UBXT[1], USD[0.00] | Yes | |
| 06029000 | | AKRO[1], BAO[8], BTC[.00000202], DENT[2], DOGE[12437.52058094], FRONT[1], KIN[5], LTC[.0001255], TRX[1], UBXT[2], USD[0.00], XRP[225.52222059] | Yes | |
| 06029021 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 06029038 | | TRX[.994627], USDT[0.08494677] | | |
| 06029083 | | FTT[691.64756825], USD[2971.73], USDT[0] | Yes | |
| 06029089 | | ADA-PERP[0], APE-0930[0], APE-PERP[0], BNB-PERP[0], BTC[0.00008677], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], OP-PERP[0], SNX-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000059], UNI-PERP[0], USDI-1.22] | | |
| 06029160 | | AUD[1.53], BAT[1] | | |
| 06029176 | | HXRO[1], USD[0.01] | | |
| 06029197 | | AKRO[1], BAO[2], DENT[1], ETH[0], ETHW[0.00095838], TRX[1.000006], UBXT[1], USD[0.00] | | |
| 06029210 | | FTT[.02666059], LTC[.00249], TRX[.000185], USD[0.00], USDT[0.53525264] | | |
| 06029217 | | TRX[.000344], USDT[9] | | |
| 06029231 | Contingent, Disputed | AUD[0.00] | | |
| 06029268 | | USDT[0.00004476] | Yes | |
| 06029280 | | GBP[0.00] | | |
| 06029308 | | USD[0.00], USDT-PERP[0] | | |
| 06029325 | | AKRO[1], BAO[1], DENT[1], MATIC[1], USD[0.00] | | |
| 06029382 | | ARKK[0.75087467], BTC[0.50429931], ETH[3.09266416], ETHW[3.09176052], FTM[1117.58816956], FTT[100.03143564], FTT-PERP[250], GBTC[1], GRT[1], LTC[1.01326987], TRX[.000015], TSLA[.008351], USD[10674.11], USDT[0.00850252], XPLA[3406.11868937] | Yes | |
| 06029455 | | FTM[0] | | |
| 06029530 | | AKRO[2], AUD[0.00], AUDIO[1], BAO[1], FIDA[1], FRONT[1], KIN[2], MATIC[2.05055331], SECO[1.02546383], TOMO[1] | Yes | |
| 06029548 | | SHIB[8652861.50047812] | | |
| 06029566 | | TRX[.296422], USDT[0.59826909] | | |
| 06029568 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[2277], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[7.03], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-0930[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-126.53], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06029626 | | TRX[0.00002700], USD[0.00] | | |
| 06029666 | | EUR[0.00], USD[0.00], USDT[.00006174] | | |
| 06029681 | | BNB[0] | | |
| 06029712 | | AKRO[2], ALPHA[1], BAO[8], BTC[.01653138], GBP[0.00], KIN[2], RSR[2], TOMO[1], TRX[2], UBXT[4], USD[1051.03] | Yes | |
| 06029775 | | USDT[0] | | |
| 06029787 | | RSR[1] | | |
| 06029855 | | NFT (436965039909000459/The Hill by FTX #25582)[1] | | |
| 06029912 | | USD[0.01] | | |
| 06029916 | | AKRO[1], BAO[2], BTC[.00000005], KIN[3], RSR[1], USD[0.00] | Yes | |
| 06029955 | | DENT[1], ETH[0], HKD[0.00], OP-PERP[0], USD[0.02], USDT[0] | Yes | |
| 06029956 | | BTC[0.08771039], ETH[2.49277860], ETHW[0.96509943], NFT (549204239005679338/Hungary Ticket Stub #1537)[1], TRX[.000004], USD[3979.45], USDT[184.07054276] | Yes | |
| 06029970 | | IP3[769.15151242], USD[1.31], USDT[0] | Yes | |
| 06030079 | | TRX[.000006], USD[0.00] | Yes | |
| 06030176 | | NFT (434637042538266335/The Hill by FTX #9876)[1], USD[0.00] | | |
| 06030286 | | GBP[0.00] | | |
| 06030395 | | USD[50.05] | Yes | |
| 06030416 | | NFT (442196242442701872/The Hill by FTX #57)[1] | | |
| 06030431 | | BNB-PERP[0], ETH[.17383119], ETH-PERP[0], ETHW[.17383119], GST-PERP[0], LTC[.0000105], STG[126], USD[-59.00], USDT[101.19464527] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06030447 | | SUN[16.386], TRX[.000047], USD[20466.32], USDT[0.92870448] | | |
| 06030505 | | TRX[8.880003] | | |
| 06030556 | | BTC[.53614117], USDT[713.99507705] | | |
| 06030558 | Contingent | FTT[.03272766], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06030571 | | 0 | | |
| 06030573 | | ETH[0.44370058], ETHW[0.44370058] | | |
| 06030616 | | USD[0.00], USDT[0] | | |
| 06030651 | | EUR[0.45], USD[0.00] | | |
| 06030712 | | DENT[1], KIN[1], SHIB[30.9], USD[0.01], USDT[0.00000001] | Yes | |
| 06030738 | | EUR[0.00] | | |
| 06030748 | | AUD[0.00], USD[0.00], USDT[0.00000001] | | |
| 06030775 | | 0 | | |
| 06030778 | | USD[0.00], USDT[0] | | |
| 06030869 | | EUR[0.00] | | |
| 06030900 | | TRX[.500008] | | |
| 06030947 | | BTC[.10757766], ETH[.6579306], ETH-PERP[0], ETHW[.311], FTT[.00735631], USD[0.87] | | |
| 06030955 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.80] | | |
| 06030958 | | APT[2.13859716], TRX[.000026], USDT[0], XRP[21.19180665] | Yes | |
| 06030972 | | TRX[1.001298], USDT[1257] | | |
| 06030975 | | AUD[20.00] | | |
| 06030978 | | BNB[.00000001] | | |
| 06030980 | | EUR[0.00] | | |
| 06030992 | | USD[0.01] | Yes | |
| 06031000 | | BTC[.00000046], TONCOIN[.01915628], TRX[0.06566700], USD[0.01], USDT[0.01511868] | Yes | |
| 06031004 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], USD[6.92], USDT[0], XEM-PERP[0], XRP[.006942] | | |
| 06031026 | | BAO[3], KIN[2], TRX[.000012], UBXT[2], USD[0.00], USDT[0.00000162], XRP[.112111] | | |
| 06031044 | | BNB[0], BRZ[0.67395847], USD[0.00] | | |
| 06031057 | | USD[0.05] | Yes | |
| 06031080 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[197.1195725] | | |
| 06031085 | | USDT[85] | | |
| 06031094 | | BAT[24.51603814], CRO[0], DOGE[5501.10506259], MATIC[612.23990136], USD[0.00], USDT[0], XRP[821.54506508] | Yes | |
| 06031097 | | DOT[0.09994300], DOT-PERP[0], KSM-PERP[0], NFT (376676704034033062/The Hill by FTX #18330)[1], NFT (463856828903874980/Belgium Ticket Stub #1901)[1], NFT (510229305898367315/FTX Crypto Cup 2022 Key #21229)[1], NFT (532955010621092940/Singapore Ticket Stub #1960)[1], NFT (568678793309255771/Japan Ticket Stub #1448)[1], SOL-PERP[0], USD[1.15] | | |
| 06031103 | | BTC-PERP[0], USD[0.84], USDT[0] | | |
| 06031108 | Contingent, Disputed | AUD[0.00] | | |
| 06031110 | | USD[0.00] | | |
| 06031111 | | BAO[1], GBP[0.64], KIN[1], SOL[.5] | | |
| 06031119 | | NFT (496075021257076041/The Hill by FTX #29639)[1] | | |
| 06031129 | | AUD[1000.00] | | |
| 06031136 | | NFT (353191498795454794/The Hill by FTX #43430)[1] | | |
| 06031139 | | NFT (298238008195685803/CORE 22 #1190)[1] | | |
| 06031168 | Contingent, Disputed | AVAX[1.31485469], BAO[4], DENT[1], DOT[.27572637], HKD[3981.83], KIN[3], RSR[4], TRX[.001871], UBXT[4], USD[0.00], USDT[10] | Yes | |
| 06031174 | | TRX[.300041], USD[0.00], USDT[.41954844] | | |
| 06031196 | | BAO[1], ETH[.00886758], ETHW[.00886758], USDT[0.00000652] | | |
| 06031203 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], KIN[1], KSHIB-PERP[0], SHIB-PERP[0], USD[4.21] | Yes | |
| 06031228 | | USD[0.00], XPLA[9.9525], XRP[.00000001] | | |
| 06031239 | | BTC[.00000371], CONV[6.98857231], FTT[0.00021893], SOL[0], USD[0.07], USDT[0.00000902] | | |
| 06031243 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.00138], USD[0.30], USDT[0] | | |
| 06031248 | | ANC[1333.47525447], USD[0.58] | | |
| 06031268 | | AVAX-PERP[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00090863], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], SAND-PERP[0], SHIB[1700000], SOL-PERP[0], USD[1874.16], XRP[155] | | |
| 06031274 | | BAO[3], USD[0.00], USDT[0] | Yes | |
| 06031305 | | ADA-PERP[0], BTC[.03379203], BTC-PERP[0], ETH[.431], ETH-PERP[-0.044], ETHW[.431], MATIC-PERP[0], RNDR-PERP[0], USD[844.23] | | |
| 06031315 | | FTT[309.43673443], TRX[11.9976], USD[0.06] | Yes | |
| 06031361 | | BTC[.00769544], SOL[12.13205413], USD[0.00], USDT[0.00016295] | Yes | |
| 06031368 | | USD[2000.01] | | |
| 06031392 | | GHS[0.00] | | |
| 06031459 | Contingent, Disputed | CHF[0.00] | | |
| 06031462 | | AUD[1.88], USD[8.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06031516 | | ETH[.03116098], ETHW[.00079772], USD[1014.20] | | |
| 06031522 | | BTC[0], ETH[.00095], GBP[299.94], USD[415.39] | | |
| 06031558 | | USD[0.00], USDT[0] | | |
| 06031563 | | AKRO[1], BAO[2], ETH[0], KIN[11], SOL[0], TRX[.000006], USDT[0] | | |
| 06031566 | | NFT (396793931750534016/The Hill by FTX #24019)[1] | | |
| 06031577 | | TRX[.000004], USD[0.00] | | |
| 06031580 | | USD[0.00], USDT[0] | | |
| 06031581 | | AUD[0.00], USDT[17.48649662] | | USDT[17.37] |
| 06031584 | | BTC[.0124554], DENT[1], GBP[0.00], KIN[2] | | |
| 06031590 | | ETC-PERP[0], TRX[.000031], USD[0.24], USDT[0] | | |
| 06031602 | Contingent, Disputed | AUD[0.01] | | |
| 06031624 | | BTC-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02596672], GST-0930[0], LINA-PERP[0], NEAR-PERP[0], NFT (334403710114435382/Hungary Ticket Stub #636)[1], NFT (336222336530640111/Singapore Ticket Stub #292)[1], NFT (447863266620448557/Austin Ticket Stub #369)[1], NFT (520997644248510647/Japan Ticket Stub #71)[1], NFT (540331176245819633/France Ticket Stub #383)[1], OMG-PERP[0], OP-PERP[0], TRX[.000051], USD[0.01], USDT[0] | Yes | |
| 06031628 | | ETH[1.557], ETHBULL[1259.7212394], ETHW[1.557], USDT[30.81458079] | | |
| 06031639 | | NFT (491701095175659136/The Hill by FTX #44319)[1], SOL[3.71696296], TRX[1], USD[509.05] | Yes | |
| 06031665 | | USD[19.50] | | |
| 06031666 | | ALGO[0], GBP[4.27], SAND[0], USD[0.00], XRP[0] | Yes | |
| 06031668 | | NFT (426851941944352817/The Hill by FTX #15153)[1] | | |
| 06031680 | | USDT[0] | | |
| 06031697 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], GST-PERP[0], LTC-PERP[0], REN[0], REN-PERP[0], SHIB-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 06031721 | | TRX[.000088], USD[151.00], USDT[184.36693634] | | USD[149.34], USDT[182.065729] |
| 06031725 | | USD[0.19] | | |
| 06031746 | | EUR[21.45] | | |
| 06031759 | | ETH[4.65867128], ETHW[4.65867128], SHIB[2134998.95], UBXT[1], XRP[.00000001] | | |
| 06031789 | | ETHW[55.18], LDO[.3065], USD[41.66], USDT[53000], XRP[.41995] | | |
| 06031795 | | BAO[2], ETHW[.00000035], GHS[0.53], KIN[4], RSR[1], TRX[2], USDT[10.37125490] | Yes | |
| 06031799 | | NFT (410995671044036704/The Hill by FTX #16303)[1] | | |
| 06031862 | | AKRO[1], APT[0], BAO[3], BNB[0.00000424], BNB-PERP[0], BTC[0.00029994], DENT[2], DOGE-PERP[0], GHS[0.23], KIN[5], MATIC[0], TRX[1], UBXT[2], USD[-7.77], USDT[20.20431874] | Yes | |
| 06031870 | | TRX[.000296], USDT[472] | | |
| 06031880 | | BTC-PERP[0], CEL-PERP[0], LTC[.00895614], USD[-0.37] | | |
| 06031893 | | TRX[.001411], USDT[870] | | |
| 06031894 | | BTC[.10265682], ETH[.42089231], ETHW[.42071567], TRX[.000168], USDT[.39183241] | Yes | |
| 06031897 | | TRX[.082175], USDT[0] | | |
| 06031903 | | ETH[.0017], ETHW[.0017] | | |
| 06031911 | | FTT[2], USD[2.02] | | |
| 06031915 | | EUR[0.00] | | |
| 06031921 | | BTC[.00000028], USDT[.05438853] | Yes | |
| 06031923 | | FTT[150.00075], USD[605389.11] | | USD[604527.81] |
| 06031925 | | USDT[1.04914409] | | |
| 06031940 | | ASDBULL[2710000], BTC-PERP[.0131], BULL[1.8653268], ETHBULL[91.760038], FTT[19.996], MATICBULL[57894.3], USD[-224.15], USDT[21.26341175] | | |
| 06031943 | | TRX[.000174], USD[0.00], USDT[1125.79188548] | Yes | |
| 06031959 | | DOGEBULL[.2476], ETHBULL[.009024], USD[0.00], USDT[0.00365700] | | |
| 06031977 | | MATIC[0.09556294] | | |
| 06031993 | | EUR[0.00] | | |
| 06031998 | | BAO[1], BRZ[.86133857], BTC[.02507582], USDT[0.00017883] | Yes | |
| 06032006 | | BCH[0], DOT[0.00227744], ETH[.00005739], FTT[0], USD[563.38], USDT[1201.67723385], XRP[0] | | |
| 06032012 | | TRX[.879852], USD[0.68] | | |
| 06032013 | | AUD[0.00], FTT[.0299184] | | |
| 06032042 | | TRX[.000745] | | |
| 06032043 | | SOL[0] | | |
| 06032073 | | DOGE[.09037328], LTC[0.00000083], TRX[302.20012514], USDT[0] | | |
| 06032079 | | FTT[.090844], USDT[0] | | |
| 06032081 | | BTC[.00000355], SOL[8.4616982], SRM[692.79242294], TRX[8499.65446345] | Yes | |
| 06032083 | | EUR[0.00] | | |
| 06032091 | | ETH[0], GBP[0.00], SPELL[0], USD[0.00], XRP[0] | | |
| 06032100 | | BTC[.04552518], DOT[77.95645], USD[0.02] | | |
| 06032103 | | FTT[12.14141815] | | |
| 06032144 | | AVAX[6.6588433], BAO[1], BTC[0], DENT[5], ETHW[.27459678], GBP[0.04], GRT[1], KIN[3], MATIC[207.00751856], RSR[3], TOMO[1], TRX[1], USD[3.32] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06032165 | | BAO[1], TRX[.000006], USD[0.00] | | |
| 06032169 | | ETH[0.00108545], ETHW[0.00061981], SOL[0], USDT[0.19144964] | | |
| 06032174 | | SOL[.00000918], USD[0.00], USDT[.00070107] | Yes | |
| 06032192 | | ETH[0] | | |
| 06032211 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MTL-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.00], USDT[4855.79565324], XAUT-PERP[0], XRP-PERP[0] | | |
| 06032248 | | ADA-PERP[0], CHF[317.49], USD[0.00] | | |
| 06032292 | | LTC[0], SOL[0], TRX[225.45014231], USDT[18.27546880], WRX[0] | | |
| 06032315 | | USD[163.34], XRP[53.99676] | | |
| 06032316 | | TONCOIN[39.27] | | |
| 06032324 | | 0 | | |
| 06032352 | | HNT[10.00697] | | |
| 06032431 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000184], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 06032433 | | USDT[0] | | |
| 06032447 | | SOL[1] | | |
| 06032465 | | NFT (314583966571774674/The Hill by FTX #34538)[1] | | |
| 06032488 | | EUR[0.00], USDT[1391.88243032] | | |
| 06032493 | | ATOM[.06657381], AVAX[.013531], FIDA[16.6356435], FTT[10], KNC[.058638], LINK[.02519794], MAPS[1.54137], ROOK[.00060992], TRX[.000008], UBXT[2271.79793], USDT[6843.06675477], XPLA[1.00541] | | |
| 06032498 | | BNB[.10940117], BTC[.01841], ETH[.2346], ETHW[.2346] | | |
| 06032516 | | BAO[1], GBP[84.20], USD[0.00] | Yes | |
| 06032526 | | BTC[.0000677], ETH[.00071523], ETHW[.00071509], TRX-PERP[0], USD[150562.57], USDT[.00958054], XRP[.968008] | Yes | |
| 06032530 | | BTC[.00003] | Yes | |
| 06032547 | | BRZ[.92586594], USD[0.00] | | |
| 06032549 | | BTC-PERP[0], EXCH-PERP[0], GBP[0.00], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], USD[278.19], USDT[0.00000001] | | |
| 06032562 | Contingent, Disputed | EUR[21.45], USDT[0] | | |
| 06032604 | Contingent, Disputed | GHS[10.09] | Yes | |
| 06032645 | | USDT[0.00009269] | | |
| 06032665 | | GST-PERP[0], USD[0.00] | | |
| 06032786 | | ETH[0], EUR[60.36], TRX[0], USD[0.00], USDT[0] | | |
| 06032793 | | XRP[12602.83640755] | Yes | |
| 06032819 | | DENT[1], ETH[0] | | |
| 06032894 | Contingent, Disputed | BNB[0], TRX[.000375], USDT[0] | | |
| 06032923 | | BRZ[.6862], TRX[.000091], USD[0.07], USDT[0.00856314] | | |
| 06032936 | | TRX[.001713], USD[6.89], USDT[0.20665960] | | |
| 06032950 | | ETH-PERP[0], ETHW-PERP[0], KNC-PERP[0], USD[-12.56], USDT[15.31032609] | | |
| 06032969 | | ATOM[1421.830136], GBP[15503.54], SOL[0], TRX[7112], USD[0.15] | | |
| 06032986 | | NFT (423540725752111129/The Hill by FTX #7766)[1] | | |
| 06032991 | | FTT[11.19776], USD[0.09] | | |
| 06032995 | | NFT (423343900924904385/The Hill by FTX #43740)[1], NFT (426291707342633063/FTX Crypto Cup 2022 Key #20986)[1] | | |
| 06033026 | | BTC[.0014], USD[1.62] | | |
| 06033043 | | 0 | | |
| 06033078 | | USDT[0.68934797] | | |
| 06033081 | | USD[1.14], USDT[.00304753], XRP[.389796], XRP-PERP[0] | | |
| 06033096 | | USD[0.00], XPLA[.00023706] | Yes | |
| 06033194 | | EUR[0.00] | | |
| 06033233 | | BRZ[11.57698889], TRX[.000006], USDT[3.20000000] | | |
| 06033249 | | USDT[0.00767521] | | |
| 06033258 | | GBP[0.00] | | |
| 06033295 | | BRZ[0.03333861], USD[0.00], USDT[0] | | |
| 06033304 | | BTC[0], USD[0.00], XRP[.00000001] | | |
| 06033336 | Contingent | BTC[.00009798], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06033356 | | BTC[.0408726], DOT[4.96793687], LTC[1.00030731], MATIC[75.74220544], USD[0.02] | | |
| 06033372 | | AKRO[1], BTC[.16042012], ETH[1.03038101], ETHW[1.03038101], KIN[1], RSR[1], USD[0.00] | | |
| 06033381 | | BRZ[3.19000741], TRX[.000076], UBXT[1], USDT[0.81008875] | | |
| 06033386 | | BTC[.00000007], ETH[.00000105], FTT[0.06884849], USD[0.00], USDT[0.00003096] | Yes | |
| 06033403 | | BRZ[4.99855715] | | |
| 06033415 | | GBP[0.00] | | |
| 06033417 | | EUR[0.00], USD[0.00] | | |
| 06033424 | | BAO[1], ETH[.00125052], GBP[0.00], KIN[2], UBXT[1], USDT[9.42929968] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06033428 | | USDT[0.00001595] | | |
| 06033457 | | BRZ[0.00342426] | | |
| 06033463 | | GRT[1], KIN[1], TRX[.000018], USD[0.00], USDT[0] | | |
| 06033469 | | 1INCH-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], NEAR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1137.29], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 06033540 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[766.31], XRP-PERP[0] | | |
| 06033543 | | AKRO[1], CAD[0.00], FTT[14.68636979], KIN[1] | Yes | |
| 06033557 | | AAVE-PERP[0], ALCX-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00801001], BTC-PERP[0], FIL-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000021], TRX-PERP[0], USD[-7.23], USDT[16.14415144], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06033587 | | TRX[.000041], USDT[200] | | |
| 06033589 | | LTC-PERP[0], USD[0.00], USDT[0] | | |
| 06033609 | | ETHW[5.1550079] | | |
| 06033617 | | ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL[.009892], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[190.06], USDT[11.57986977] | | |
| 06033619 | | USDT[0.24932265] | | |
| 06033625 | | USDT[.0543973] | | |
| 06033630 | | USD[10.72] | | |
| 06033639 | | USD[10056.79] | Yes | |
| 06033651 | | NFT (415191563062133232/Silverstone Ticket Stub #814)[1] | | |
| 06033667 | | AKRO[2], BAO[1], BTC[0], DENT[1], GBP[0.02], KIN[1], SHIB[913911.95117946], UBXT[1], USD[0.00] | Yes | |
| 06033675 | | USD[0.00] | | |
| 06033696 | | USDT[0.00000028] | | |
| 06033717 | | USD[0.00] | | |
| 06033722 | | BRZ[.00436017], USDT[0] | | |
| 06033737 | | USD[37.67], XRP-PERP[0] | | |
| 06033783 | | ETHW[20013.23909892], USD[0.00], XRP[.51504519] | Yes | |
| 06033789 | | 0 | | |
| 06033822 | | USDT[0.00001469] | | |
| 06033832 | | ETH[0], TRX[.00000601] | | |
| 06033863 | | BRZ[.26], ETH[.03059388], ETHW[.03059388] | | |
| 06033867 | | AUDIO[499.95383], TRUMP2024[0], TRX[.563381], USD[1.05], USDT[0.04678204] | | |
| 06033877 | | USD[0.00] | | |
| 06033880 | | ATOM-PERP[0], BTC[0.04000079], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[26], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], USD[329.71], USDT[209.75845835], XRP-PERP[0] | | |
| 06033895 | | USD[8.00] | | |
| 06033907 | | JPY[298.52], USD[0.08] | | |
| 06033922 | | AKRO[1], BAO[3], GBP[0.00], HOLY[1], KIN[9], RSR[2], TRX[3], UBXT[1] | | |
| 06033928 | | 0 | | |
| 06033936 | | BRZ[0.01357514], USD[0.00] | | |
| 06033939 | | ETH[0.00101041], ETHW[0.00101041], USD[0.28] | | |
| 06033942 | | FTT[886.14508], TRX[.000137], USD[4951.95], USDT[1992.43274800] | | |
| 06033973 | | BTC[0.00009973], BTC-PERP[0], CEL-PERP[0], IP3[9.9715], USD[3.08], XPLA[9.9924] | | |
| 06033975 | | BTC[.00000409], USD[0.00] | Yes | |
| 06033977 | | AKRO[1], USD[0.00] | | |
| 06033981 | | BAO[1], ETH[0.00000287], ETHW[0.00000287], NFT (435465956002377632/FTX Crypto Cup 2022 Key #17280)[1], TRX[.000015], UBXT[1] | Yes | |
| 06033999 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06034002 | | OP-PERP[0], USD[20.36], WAXL[.396829] | | |
| 06034004 | | GBP[0.00], TRX[1], UBXT[1] | Yes | |
| 06034017 | | TRX[.00023], USDT[0.00006746] | | |
| 06034020 | | BRZ[0], ENS[0], FXS[0], KIN[.00000001], SHIB[0], SOL[637.28749885], UBXT[0], USD[0.00] | Yes | |
| 06034022 | | BRZ[5.39037233], MATIC[1] | | |
| 06034044 | | NFT (509678872878177499/The Hill by FTX #6057)[1], NFT (528079009648627805/Hungary Ticket Stub #1687)[1], TRX[0.00000208], USD[0.00], USDT[0] | | TRX[.000002] |
| 06034053 | Contingent, Disputed | EUR[0.00], USDT[.26307609] | | |
| 06034087 | Contingent, Disputed | CHF[0.00] | | |
| 06034089 | | USDT[0.28620034] | | |
| 06034093 | | FTT[25], USD[0.00] | | |
| 06034105 | Contingent, Disputed | USD[3.00] | | |
| 06034112 | | USD[0] | | |
| 06034117 | Contingent | BNB[.00025868], CAKE-PERP[0], FTT[.01889193], MATIC[2736.49456818], NFT (374001838581468900/Austria Ticket Stub #858)[1], NFT (441998557850320620/Netherlands Ticket Stub #1913)[1], NFT (443062048350652425/FTX Crypto Cup 2022 Key #1933)[1], NFT (466013882401119948/France Ticket Stub #1229)[1], NFT (489954552177155838/Belgium Ticket Stub #552)[1], NFT (511465994448247641/Singapore Ticket Stub #1840)[1], NFT (524260660725076834/Monza Ticket Stub #741)[1], NFT (529569111690603113/Mexico Ticket Stub #1621)[1], SRM[.74061394], SRM_LOCKED[11.49338606], TRX[.000175], USD[0.00], USDT[0] | Yes | |
| 06034118 | | USD[0.00], USDT[0.38309345], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06034151 | | USD[3.91] | | |
| 06034168 | | NFT (300401460007061646/Monza Ticket Stub #1764)[1], NFT (330184797581089593/Austria Ticket Stub #902)[1], NFT (341478607635683487/Netherlands Ticket Stub #681)[1], NFT (398240270507205175/Belgium Ticket Stub #1916)[1], NFT (422768106589456605/Mexico Ticket Stub #29)[1], NFT (434288508559632500/Singapore Ticket Stub #1552)[1], NFT (484926417496175484/France Ticket Stub #1492)[1], NFT (508905285266902615/Silverstone Ticket Stub #597)[1], NFT (527670704412749297/Japan Ticket Stub #1938)[1], NFT (574685204061197523/Austin Ticket Stub #142)[1] | | |
| 06034191 | | EUR[0.00] | | |
| 06034193 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 06034205 | | USD[0.06] | | |
| 06034207 | Contingent, Disputed | BTC-PERP[0], TRX[.002579], USD[0.00], USDT[0] | | |
| 06034213 | | 0 | | |
| 06034218 | | EUR[0.02] | | |
| 06034225 | | APE-PERP[0], TRX[.040331], USD[48.21], USDT[0.00000001] | | |
| 06034231 | | USD[0.00], USDT[0] | Yes | |
| 06034247 | | BRZ[.00599623], TRX[.000076], USDT[0] | | |
| 06034249 | | APE-PERP[0], ASD-PERP[0], BTC[0], USD[9279.67] | | |
| 06034277 | | BRZ[.00180589], USDT[0.00199800] | | |
| 06034299 | | FTT[0] | | |
| 06034302 | Contingent | FTT[.01749558], NFT (428105208087657100/The Hill by FTX #21722)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06034310 | | USD[0.00] | | |
| 06034317 | | TRX[58.77369046] | Yes | |
| 06034331 | | BRZ[.0033448], USD[0.00] | | |
| 06034338 | | AUD[0.00], BAO[1] | Yes | |
| 06034340 | | USD[0.00] | | |
| 06034342 | | 0 | Yes | |
| 06034351 | | BRZ[.74553066], ETH[0], TRX[.001138], USD[0.00], USDT[0] | | |
| 06034390 | | AAPL[0], AVAX[0.00007387], BAO[2], DOT[0], ETH[0], ETHBULL[0], ETHW[0.00008222], FTT[20.69240215], KIN[2], SOL[0], TRX[1], USD[0.27], XRP[0] | Yes | |
| 06034414 | | USD[0.00], USDT[0] | | |
| 06034442 | | NFT (297794683207782996/The Hill by FTX #38237)[1] | Yes | |
| 06034448 | | APE[2.7], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], USD[0.07] | | |
| 06034461 | | EUR[0.00] | | |
| 06034467 | | USD[0.00], USDT[0], YFII-PERP[0] | | |
| 06034470 | | BRZ[0.00198516] | | |
| 06034504 | | BRZ[.3190432], BTC[.04708731], ETH[.2776046], ETHW[.23651282], SOL[.21977] | | |
| 06034510 | | ATLAS[0], BAO[1], KIN[1], SOL[.32136637], USD[0.00] | Yes | |
| 06034524 | | AXS-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 06034542 | | NFT (376549486663827878/France Ticket Stub #1124)[1], NFT (387133081054570453/Netherlands Ticket Stub #119)[1], NFT (404780258888822963/Austin Ticket Stub #11)[1], NFT (407163893968968742/Austria Ticket Stub #97)[1], NFT (417491098019526217/Singapore Ticket Stub #4)[1], NFT (428742891211200033/Mexico Ticket Stub #161)[1], NFT (431693265982027422/Japan Ticket Stub #10)[1], NFT (494615829484160310/Silverstone Ticket Stub #836)[1], NFT (531366089505774623/Belgium Ticket Stub #6)[1], NFT (556594597331652128/Monza Ticket Stub #69)[1] | | |
| 06034544 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.17519523] | | |
| 06034551 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.79], XRP-PERP[0] | | |
| 06034560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[2.59], USDT[2.70818774], XTZ-PERP[0] | | |
| 06034569 | | BTC[0], USD[0.00] | | |
| 06034669 | | BNB[0] | | |
| 06034670 | | ETH[0], TRX[0.00002400] | | |
| 06034673 | | APT[0], BNB[0], BRZ[0.60962184], ETH[0.00000241], ETHW[0.00568871], LTC[0], NFT (294457525501192157/The Hill by FTX #36879)[1], SOL[0], USD[0.00] | | |
| 06034675 | | GST-PERP[0], TRX[.000013], USD[-10.11], USDT[13.68579100] | | |
| 06034714 | | BTC-PERP[0], USD[0.23] | Yes | |
| 06034752 | | 0 | | |
| 06034763 | | BRZ[.01695358], TRX[.430592], USD[0.00] | | |
| 06034820 | | BTC[.00575487], USD[0.01], USDT[200829.93] | | |
| 06034832 | | NFT (380933832401836080/The Hill by FTX #2306)[1], NFT (425301813964378078/Hungary Ticket Stub #509)[1], NFT (550639149519842753/FTX Crypto Cup 2022 Key #1499)[1] | Yes | |
| 06034838 | | EUR[0.00] | | |
| 06034843 | | AR-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00005], ETHW[.0001], FTT-PERP[0], GMT-PERP[0], SOL[.00652186], SOL-PERP[0], TRX[.000202], USD[429.67], USD[0.00000001] | | |
| 06034898 | | BTC[.05331375], ETH[.421053], ETHW[.421053], USD[50.00] | | |
| 06034905 | | USDT[2.21070432] | | |
| 06034911 | | USD[0.00] | Yes | |
| 06034912 | | 0 | | |
| 06034943 | | BRZ[0.00299521], USDT[0.00039930] | | |
| 06034944 | | HT-PERP[0], NFT (545635246611247255/FTX Crypto Cup 2022 Key #18281)[1], TRX[.000006], USD[1.00], USDT[0.64189067] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06034965 | | BAO[1], DENT[1], FTT[150.38938411], KIN[1], USD[0.72], VND[0.00] | Yes | |
| 06034985 | | BTC[.00000001], ETH[.00036633], ETHW[.00036633], FTT[0.04449158], USD[0.00], USDT[0.00001049] | Yes | |
| 06034990 | | ICP-PERP[0], TRU-PERP[0], TRX[.000006], USD[0.00] | | |
| 06034992 | | LTC[0] | | |
| 06035012 | | USDT[0] | | |
| 06035021 | | AKRO[1], ATOM[34.82929932], AUDIO[1], BAO[1], DENT[1], FTT[0], KIN[2], RSR[1], TOMO[2], TRX[1], USD[0.00] | Yes | |
| 06035045 | | BRZ[.00028498], USD[0.00] | | |
| 06035078 | | BTC[.00163715] | | |
| 06035115 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02] | | |
| 06035126 | | FTT[.05803057], USD[0.01], USDT[0] | | |
| 06035127 | | ETH[.0027], ETHW[.0027] | | |
| 06035158 | | KIN[1], TRX[1], USDT[0.51188503] | Yes | |
| 06035160 | | BNB[0], BTC[0] | | |
| 06035162 | | USD[101.13], USDT[200.12144808] | | USD[100.00], USDT[197.5994] |
| 06035184 | | USDT[.2] | | |
| 06035193 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], USD[0.00], USDT[0] | | |
| 06035215 | | BAO[6], DOGE[.00000007], GBP[0.00], KIN[3], SWEAT[360.22491519], USD[0.00] | | |
| 06035248 | Contingent, Disputed | FTT[0.00681577], USDT[0] | | |
| 06035306 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[.000065] | | |
| 06035317 | | BTC[0], ETH[0.01569903], ETHW[0], USD[10.00] | | |
| 06035319 | | BRZ[1.00033779], TRX[.000006], USDT[0] | | |
| 06035331 | | TRX[.000407], USD[0.22], USDT[0.50000001] | | |
| 06035335 | | BRZ[.00288847], KIN[1], TRX[.000006], USDT[0] | | |
| 06035339 | | BTC[.00000598], TRX[.000193], USDT[0.05168567] | | |
| 06035343 | | BTC-PERP[0], TRX[.000168], USD[-42.18], USDT[46.91] | | |
| 06035344 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 06035357 | | USDT[.2] | | |
| 06035363 | | DYDX-PERP[0], INJ-PERP[0], SUSHI-PERP[0], USD[0.19] | Yes | |
| 06035369 | | TRX[.000003], USD[0.42] | | |
| 06035371 | | BTC[0], CEL[0.01939878], ETH[0], ETHW[0], FTT[.03104744], GBP[0.00], USD[508.03] | | |
| 06035376 | | BNB[.00000001], BTC[0.00001008] | | |
| 06035378 | | BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06035404 | | AVAX[.09988], ETH[.0002408], ETHW[.0001044], MATIC[9.886], SOL[.00888], USD[5761.79], USDT[1.64482745] | | |
| 06035412 | | BAO[2], DENT[1], FIDA[1], FTM[.00000154], RSR[1], USD[0.11], USDT[0] | Yes | |
| 06035426 | | EUR[0.44], USD[0.01] | | |
| 06035452 | | ETH[.154969], ETHW[.16861626], TRX[.000034], USD[0.00], USDT[1.84778076] | | |
| 06035469 | | AVAX[0], AXS[0], BNB-PERP[0], FTT[0.06687521], IMX-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 06035479 | | ETH[0], USDT[0] | | |
| 06035508 | | BTC[.00905933], ETH[.004], ETHW[.004], USD[1.18] | | |
| 06035534 | | BTC[0], TRX[0.00000600], USDT[0], XRP[.00000001] | | |
| 06035572 | | CEL-0930[0], FLOW-PERP[0], GST-PERP[0], LOOKS-PERP[0], NFT (484974886808547364/The Hill by FTX #22926)[1], USD[0.00], USO[.009732] | | |
| 06035587 | | BTC[.13798421], ETH[4.94409779], ETHW[0], GBP[0.00], KIN[1], TRX[1], USD[0.00], USDT[2212.18139928] | Yes | |
| 06035592 | | USDT[0.00008713] | | |
| 06035601 | | USDT[0.72608370] | | |
| 06035605 | | USDT[35.99211057] | | |
| 06035613 | | BRZ[.00321173], USD[0.00] | | |
| 06035635 | | AVAX[.02800581], BNB[.00165], BTC[0.00004212], DOT[.048], ETH[.000912], ETHW[.00064638], SOL[.00023144], TRX[1.743378], USD[0.00], USDT[0.59491666] | | |
| 06035654 | | DENT[1], ETH[.06503867], ETHW[1.28155166], FTT[25.09902], GMT[.00194992], KIN[1], USD[0.00], USDT[0.03462005] | Yes | |
| 06035667 | | AURY[.78865804], TRX[.000006], USD[0.00], USDT[0] | | |
| 06035707 | | USD[0.13] | | |
| 06035726 | | AKRO[1], ATLAS[148.60293856], BAO[6], BNB[0], BTC[0], DENT[2], DOT[16], KIN[16], LTC[0.00000003], RSR[2], SHIB[0], SKL[0], UBXT[3], USDT[0], WAVES[0] | | |
| 06035753 | | ALGO[276.49093856], AVAX[1.01715435], BNB[.41932217] | Yes | |
| 06035772 | | BAO[2], BTC[.00000001], GBP[13.75], USD[0.00] | Yes | |
| 06035791 | | DAI[75.39658385], USDT[0.19207333] | | |
| 06035803 | | BRZ[0.79915763], TRX[0.00023700], USDT[0] | | |
| 06035815 | | EUR[0.00], USDT[0] | | |
| 06035836 | | USDT[0.34502985], XRP[.00565527] | Yes | |
| 06035845 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[2.17859712], NEAR-PERP[0], PEOPLE-PERP[0], TRX[.000006], USD[27.74], USDT[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06035869 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000372], TRX-PERP12708], USDt-706.33], USDT[513.71303327] | | |
| 06035880 | | BAO[1], BRZ[101.38775016], TRX[.00007], USDT[0.00736305] | | |
| 06035883 | Contingent, Disputed | BRZ[0.00073189], USD[0.00] | | |
| 06035897 | | BTC[.01700389] | Yes | |
| 06035939 | | BRZ[100230.24459343], BTC[.0000458], ETH[2.525838], USD[0.01], USDT[2.33320187] | | |
| 06035953 | | BAO[3], BTC[.00111412], ETH[.01409753], ETHW[.00697026], GBP[0.00], KIN[1], USD[0.13] | Yes | |
| 06035971 | | EUR[0.00] | | |
| 06035976 | | BRZ[.00135948], USD[0.00] | | |
| 06036016 | | GENE[0], SOL[0] | | |
| 06036031 | | ETHW[3.00404255], KIN[1], USD[0.00] | | |
| 06036072 | | DOGE[0], SHIB[0], TRX[0.00003200], USDT[0] | Yes | |
| 06036098 | | BRZ[5.84483859] | | |
| 06036116 | | BTC[.00126] | | |
| 06036130 | | ATOM[0], BTC[0], MATIC-PERP[0], USD[0.00], WFLOW[3.06427965] | | |
| 06036142 | | BRZ[2.9975323], KIN[1], TRX[.000006], USDT[0] | | |
| 06036166 | | BRZ[0.0137340] | | |
| 06036169 | Contingent, Disputed | AKRO[1], BAO[10], BTC[.00799027], DENT[2], KIN[12], RSR[4], TRX[.000007], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 06036197 | | ETH[.00001548], ETHW[.00001548], GBP[14.87], USD[0.00] | | |
| 06036215 | | EUR[0.00] | | |
| 06036238 | | USD[0.00], USDT[0] | | |
| 06036252 | | NFT (326309857142297821/The Hill by FTX #16527)[1], NFT (507414061915707924/FTX Crypto Cup 2022 Key #11460)[1] | | |
| 06036258 | | AKRO[1], BAT[1], DENT[1], TRX[1], USD[0.00], USDT[0] | | |
| 06036264 | | CQT[1154.42797242], DENT[1], DOT[111.15651158], FTT[30.93605127], GRT[1878.03731761], JOE[1306.21412676], KIN[1], MATIC[1074.75987237], SAND[410.77631702], TRX[1] | Yes | |
| 06036279 | | BRZ[.62736661], USDT[0] | | |
| 06036280 | | BRZ[50] | | |
| 06036333 | | NFT (544039539863270429/The Hill by FTX #39623)[1] | | |
| 06036380 | | USDT[0] | | |
| 06036415 | | BRZ[5930.24860639], MATIC[.996], USD[55.08] | | |
| 06036433 | | TRX[.782558], USDT[0] | | |
| 06036440 | | USD[0.00], USDT[.00000001] | | |
| 06036498 | | USDT[8.45728184] | | |
| 06036500 | | KIN[1], USD[0.00] | | |
| 06036512 | | NFT (479000669866012378/The Hill by FTX #10990)[1] | | |
| 06036514 | | BRZ[80], USD[1.03] | | |
| 06036535 | | AUD[0.10] | Yes | |
| 06036558 | | BTC[0], USDT[0] | | |
| 06036559 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[60.31], XRP-PERP[0] | | |
| 06036616 | | BTC[0], TRX[.000025] | | |
| 06036620 | | 0 | Yes | |
| 06036636 | | BTC[.00183171], ETH[.00088571], ETH-PERP[0], ETHW[.00024831], USD[1454.47], USDT[1000.69702449] | | |
| 06036638 | | USD[0.01] | | |
| 06036662 | | BRZ[0.00229660], ETH[.00005181], ETHW[.00005181] | | |
| 06036667 | | FTT[.02303585], NFT (422788214934225853/The Hill by FTX #23068)[1], USDT[0.42016972] | Yes | |
| 06036712 | | LINK[.099734], USDT[0] | | |
| 06036727 | | USDT[18] | | |
| 06036732 | | BRZ[.96940637], TRX[.000006], USD[0.00], USDT[19.62230476] | | |
| 06036741 | | KIN[2], TONCOIN[.01], USD[0.88] | Yes | |
| 06036760 | | BTC[.00800661], ETH[.03716053], KIN[2], TRX[2], USD[0.00] | Yes | |
| 06036784 | | BRZ[.00355598], USD[0.00], USDT[0.76000001] | | |
| 06036807 | | EUR[0.00] | | |
| 06036812 | | BNB[0], ETH[0], SOL[0], TRX[.00594], USDT[0.00048917] | | |
| 06036815 | | NFT (320770754500736568/FTX Crypto Cup 2022 Key #18138)[1], NFT (508335655600226906/The Hill by FTX #16543)[1] | | |
| 06036853 | Contingent, Disputed | EUR[0.45], USD[0.01] | | |
| 06036910 | | KIN[1] | Yes | |
| 06036975 | | AKRO[1], GBP[0.00], KIN[1] | Yes | |
| 06037002 | | BRZ[0.99663412] | | |
| 06037007 | | USD[0.11] | | |
| 06037020 | | NFT (294247912349558428/FTX Crypto Cup 2022 Key #22985)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06037028 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPY-0930[0], SUSHI-PERP[0], USD[0.07], USDT[4.768085] | | |
| 06037036 | | AKRO[1], BAO[3], HXRO[1], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.71058826] | Yes | |
| 06037043 | | USD[0.00] | | |
| 06037047 | | BRZ[.00125105], BTC-PERP[.0001], TRX[.000061], USD[-1.88], USDT[0.50000000] | | |
| 06037073 | | BRZ[0.01805340], USDT[0] | | |
| 06037098 | | BTC[0.00000001], TRX[.000006] | | |
| 06037110 | | NFT (374828660861250824/The Hill by FTX #37024)[1] | | |
| 06037136 | | BAO[2], EUR[0.00], KIN[4], MATIC[.09424217], TRX[.000108], USDT[132.13988462] | Yes | |
| 06037218 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06037221 | | TRX[.000007] | | |
| 06037246 | | BTC-PERP[0], TRX[.000009], USD[1.36], USDT[0] | | |
| 06037371 | | BTC[.00000156], DAI[.02272357], DENT[1], KIN[16], PAXG[.00000175], USD[.44] | Yes | |
| 06037389 | | UBXT[1], USDT[0.00007483] | | |
| 06037408 | | ETH[2.99943], USD[454.62] | | |
| 06037429 | | TRX[.000028] | | |
| 06037460 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[30075.01], USDT[.009319], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06037485 | | LTC[.00555103], TRX[.000094], USD[0.00], USDT[48.01563279] | | |
| 06037507 | | XRP[.00000001] | | |
| 06037510 | | BTC[.0121], BTC-PERP[.0921], ETH[.101], USD[-1659.51], USDT[7.12516781] | | |
| 06037514 | Contingent, Disputed | TRX[.000219], USDT[0.00008949] | | |
| 06037537 | | TRX[.000006], USDT[0] | | |
| 06037559 | | BRZ[1.50958607], TRX[.000089], USDT[0] | | |
| 06037566 | | AKRO[1], USD[0.00], XRP[69.04895641] | Yes | |
| 06037573 | | AKRO[1], BTC[0.00462444], GBP[0.00], RSR[1], USD[0.29] | | |
| 06037581 | | BTC[0], TRX[.000017], USDT[1.56099000] | | |
| 06037603 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[185.17], HOT-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[.00235553] | | |
| 06037625 | | BRZ[1], USDT[.57587736] | | |
| 06037633 | | TRX[56.698154], USDT[3810] | | |
| 06037646 | | USDT[17.3627401] | Yes | |
| 06037659 | | GST-0930[0], GST-PERP[0], TRX[.000007], USD[281.06] | | |
| 06037670 | | ATOM[0], AVAX[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTM[0], GALA[0], GBP[0.00], HNT[0], HOLY[0], LINK[0], MATIC[0], SECO[0], SOL[1.25196346], SRM[0], USD[18.96] | Yes | |
| 06037680 | | BRZ[.00282315], USD[0.15] | | |
| 06037727 | | APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAND[0.52598925], BAND-PERP[0], BNBBULL[.00249], BTC[0.00020441], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00197343], ETHBULL[.011754], ETH-PERP[0], ETHW[0.00052833], FIL-PERP[0], GALA-PERP[0], GRT[0.74505087], ICP-PERP[0], KLUNC-PERP[0], LINK[0.59195674], LINK-PERP[0], MATIC[0.19488433], MATIC-PERP[0], SOL-PERP[0], USDT[197.03], XRP[4.70508433], XRP-PERP[0] | | |
| 06037734 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-0930[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00125], TRX-PERP[0], USDI-0.01], USDT[0.02497241], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06037761 | | APT[5.9988], HNT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], TRX[.000168], USD[-1.34], USDT[3.44222727], USTC-PERP[0] | | |
| 06037794 | | ETH-PERP[0], USD[0.00] | | |
| 06037819 | | AKRO[1], BAO[3], DENT[1], GHS[0.00], KIN[2], TRX[.010264], USDT[0] | Yes | |
| 06037823 | | BRZ[0.00250470] | | |
| 06037832 | | ETHW[8.6242748], USD[0.03], USDT[.14990037] | | |
| 06037837 | | 0 | | |
| 06037882 | | BNB[.00000034], GBP[0.00], TRX[0.00005618], USDT[0] | Yes | |
| 06037959 | | ETH[0.00256842], ETHW[.00033131], USD[0.00], USDT[1.42384789] | | |
| 06037960 | Contingent, Disputed | USDT[0.00016812] | | |
| 06038000 | | BRZ[.00219716], USDT[0] | | |
| 06038037 | | BRZ[17] | | |
| 06038041 | | BTC[.00373649], USD[0.84] | | |
| 06038085 | | BTC[.00009762] | | |
| 06038107 | | TRX[.000008], USDT[16855.215718] | | |
| 06038219 | | TRX[.000148] | | |
| 06038221 | | NFT (573950672308282245/The Hill by FTX #12767)[1] | | |
| 06038228 | | USD[0.00] | Yes | |
| 06038234 | | BTC[.00007268] | | |
| 06038268 | | TRX[.697614], USD[0.64] | | |
| 06038271 | | GBP[0.26] | | |
| 06038273 | | BRZ[1.05516325], USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06038290 | | 0 | | |
| 06038332 | | UNI[.09997786], UNI-PERP[0], USD[367.66], USDT[0] | | |
| 06038338 | | HKD[0.00], TRX[.000068], USD[0.00], USDT[0.00000404] | | |
| 06038374 | | BRZ[.0008], TRX[.000168], USDT[.49272684] | | |
| 06038393 | | DENT[2], EUR[0.21], KIN[1], TRX[.000006], USD[0.09], USDT[0.00912721] | | |
| 06038566 | | BRZ[.36034006], USD[0.00] | | |
| 06038578 | | NFT (563649896302046333/Silverstone Ticket Stub #591)[1] | | |
| 06038631 | | AUDIO[1], BAO[4], GHS[0.00], KIN[5], USDT[0] | | |
| 06038864 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[79.61] | | |
| 06038667 | | BTC[.00000002], TRX[.000181], USDT[0.00115203] | | |
| 06038673 | | USD[0.04] | | |
| 06038777 | | BRZ[.00478909], USDT[0] | | |
| 06038794 | | AUD[0.00], BAO[1], KIN[1], USD[0.00] | | |
| 06038806 | | BTC[.00000001] | | |
| 06038861 | | APT-PERP[0], ATOM-PERP[0], AUD[0.00], BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], OP-PERP[0], USD[0.00] | Yes | |
| 06038868 | | USDT[.00000001] | | |
| 06038894 | | BTC[0.00007148], GBP[0.00], RNDR[.085636], SOL[0], USD[0.00], USDT[0] | Yes | |
| 06038903 | | NFT (439402309851751631/The Hill by FTX #34236)[1] | | |
| 06038932 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 06038938 | | BRZ[1.63919722], USDT[0.01372301] | | |
| 06039950 | | BTC[.0015] | | |
| 06039999 | | EUR[0.00] | | |
| 06039024 | | BAO[2], BTC[.00000023], GBP[0.00], KIN[2], RSR[1], USD[0.00] | Yes | |
| 06039065 | | BNB[0.26491480], DOT[18.05547608], LINK[12.78498150], SOL[5.84910243], USDT[0.02071508] | | BNB[.263182], DOT[17.928909], LINK[12.770217], SOL[5.774782], USDT[.020548] |
| 06039094 | | BNB[.00000001], ETH[0] | | |
| 06039113 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM[16.99905], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[3.44096831], BTC[0.13484971], BTC-PERP[0], CAKE-PERP[0], CHZ[200], CHZ-PERP[5100], CRO[4999.62], CRO-PERP[1000], CRV-PERP[0], DOGE-PERP[0], DOT[19.99620000], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[2.03503869], ETHW-PERP[0], FLOW-PERP[0], FTM[100], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LINK[34.9981], LTC-PERP[0], MATIC[199.98575], MATIC-PERP[0], NEAR[39.9962], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[6.00989754], SOL-PERP[0], UNI-PERP[0], USD[-2111.96], USDT[210.60313860], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06039116 | | BRZ[0.13399161], USDT[0] | | |
| 06039125 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.0000342], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00032271], ETH-PERP[0], ETHW[2.38264147], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[125191.93245950], XRP-PERP[0] | | |
| 06039128 | | ENS-PERP[0], USD[0.10], USDT[0] | | |
| 06039137 | | ALGO-PERP[0], ATOM-PERP[0], DOT[.034435], DOT-PERP[0], DYDX-PERP[0], ETH[.00015649], ETH-PERP[0], ETHW[.00015649], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[.097134], LINK-PERP[0], RAY-PERP[0], RNDR[.067307], RUNE-PERP[0], SNX-PERP[0], SOL[.0078261], SOL-PERP[0], TRX[.000006], USD[48.82] | | |
| 06039156 | | USDT[0.00001213] | | |
| 06039165 | | DOGE[8.53] | | |
| 06039214 | | GBP[0.56] | | |
| 06039228 | | BAO[1], DENT[1], ETH[.00000275], ETHW[.00000275], FTT[.00071574], USDT[102.86679272] | Yes | |
| 06039229 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000168], TRX-PERP[0], USD[3.11], XMR-PERP[0], XRP-PERP[0] | | |
| 06039241 | | USD[0.00], XAUT[.0005], XAUT-PERP[0] | | |
| 06039262 | | MOB[.5], USD[0.44] | | |
| 06039279 | | ETHW[.0004632], USD[1.39] | | |
| 06039299 | | BRZ[0], LTC[0.01571906], USD[-0.38] | | |
| 06039308 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], USD[61.89], XRP[110] | | |
| 06039329 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC[.00363225], MATIC-PERP[0], NFT (385158892958564576/The Hill by FTX #29083)[1], SAND-PERP[0], SOL[1.87099557], SOL-PERP[0], SRM-PERP[0], USD[0.00] | Yes | |
| 06039342 | | BNB[0.03290792], BTC[.03090112], ETH[.1429714], ETHW[.1429714], USD[71.87], USDT[0.00000001] | | |
| 06039352 | | USD[0.06] | | |
| 06039355 | | USD[0.02] | | |
| 06039368 | | USD[0.01] | | |
| 06039371 | | USD[0.15] | | |
| 06039372 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000417], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSHIB[0], KSHIB-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], UNI-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 06039395 | | BTC[.0305], USD[2.06] | | |
| 06039419 | | BRZ[.1880831], USDT[0] | | |
| 06039424 | | BNB[0], USD[0.00], USDT[24.63937249] | | |
| 06039432 | | BRZ[1.34679723], USDT[0] | | |
| 06039451 | | USDT[1] | | |
| 06039502 | | BAO[2], BTC-PERP[0], CAD[0.00], CEL[1.60443585], ETH-PERP[0], SHIB[921709.95447606], TRX[1], USD[3.82], XRP[31.49249518] | Yes | |
| 06039558 | | ETH[0], USD[0.00] | | |
| 06039567 | | AAVE-PERP[0], AVAX-PERP[0], FTT-PERP[0], TRX[.000007], USD[614.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06039578 | | BAO[2], USD[0.00] | | |
| 06039597 | | USDT[0.06001454] | | |
| 06039614 | | ETH[.05196276], FTT[3.899259], USD[60.14] | | |
| 06039617 | | BRZ[.99746834], USD[0.03], USDT[0.00940000] | | |
| 06039666 | | AAPL[51.79], EUR[0.00], PFE[54.94], USD[33.94], USDT[0] | Yes | |
| 06039690 | | USD[17589.66] | | |
| 06039725 | | USD[0.00] | Yes | |
| 06039753 | | FTT[0.06584727], LTCBULL[33000], SHIB-PERP[0], SOL[0.02000000], TRX[.000071], USD[-9.94], USDT[0.77094262], USDT-PERP[10] | | |
| 06039841 | | USD[0.00] | | |
| 06039847 | | ADA-PERP[0], APE-PERP[0], AUD[23.10], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[-10.76], USDT[0] | | |
| 06039864 | Contingent, Disputed | USDT[0.04530069] | | |
| 06039922 | | BRZ[.99960172], USDT[0] | | |
| 06039954 | | USDT[72.047553] | | |
| 06040199 | | USD[8.13], USDT[0], XRP[.02172] | | |
| 06040243 | | AVAX[.100051], BTC[0], ETH[0.00060040], ETHW[0.00725661], SOL[.005594], TRX[.000003], USD[0.00] | Yes | |
| 06040273 | Contingent | FTT[0.00243983], NFT [378233132761226430/The Hill by FTX #16570][1], SRM[.39338189], SRM_LOCKED[5.78481702], USDT[0] | | |
| 06040347 | | BTC[.0000144], ETH[.0001], ETHW[.0001] | | |
| 06040365 | | BNB[.00000001], BRZ[0.00151239] | | |
| 06040393 | | BAO[1], BRZ[.00033291], BTC[.00834796], KIN[1], RSR[1], USD[0.00] | | |
| 06040446 | | BTC-PERP[0], ETH-PERP[0], TRX[.000008], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 06040491 | | USDT[4.84373716], XRP[20.8] | | |
| 06040559 | | ATLAS-PERP[2990], BTC-PERP[.0011], BTT-PERP[41000000], DENT-PERP[32000], JASMY-PERP[2700], KBTT-PERP[22000], LINA-PERP[1610], REEF-PERP[3480], SHIB-PERP[3500000], SOS-PERP[67000000], USD[74.62] | | |
| 06040563 | | BTC[0], TRX[.000006] | | |
| 06040609 | | BTC[0.03804643], USD[0.00] | | |
| 06040635 | | TRX[.000481], USD[0.00], USDT[0.09106175] | | |
| 06040656 | | BTC[.00128007] | | |
| 06040674 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[.00347274], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFII-PERP[0] | | |
| 06040722 | | BAO[1], BNB[.00155102], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[1], ETH[0.00000058], ETHW[0.00000058], GRT[1], KIN[4], RSR[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00155933] | Yes | |
| 06040754 | | BAO[1], DOGE-PERP[0], NFT [509883125162594265/The Hill by FTX #5318][1], NFT [531336173229566928/FTX Crypto Cup 2022 Key #4803][1], USD[0.00] | Yes | |
| 06040839 | | ETH[0.00000003], ETHW[.00000001], MATIC[0], NFT [452377123481797366/The Hill by FTX #17081][1], USD[0.00] | | |
| 06040863 | | USDT[0] | | |
| 06040873 | | LUNC[348131.136044], USDT[1.8639592] | | |
| 06040884 | | AKRO[1], BAO[1], CAD[1.00], ETH[.03575291], ETHW[.03530982], KIN[1], LINK[4.05744064], MATIC[33.12130953], TRX[1], USD[0.00] | Yes | |
| 06040889 | | BRZ[.00086752], USDT[0] | | |
| 06040918 | | ETH[.0000478], ETHW[.0000478] | | |
| 06040939 | | USD[13.24] | | |
| 06041020 | | ALGO[.0001012], DOGE[.07129556], LEO[1.02024869], SUSHI[4.57048893], TRX[.26072104], USD[0.35], USDT[0] | Yes | |
| 06041029 | | CONV[469.92316576], IP9[20.00882406], RSR[170.19792941], SHIB[200302.43062717], USD[0.01] | Yes | |
| 06041030 | | BRZ[.01506095] | | |
| 06041032 | | BTC[.0005], LTC[.2], USD[1.23] | | |
| 06041090 | | TRX[.000065] | | |
| 06041094 | | AUD[0.00], BAO[1], BTC[.00000007], KIN[1] | Yes | |
| 06041126 | Contingent, Disputed | TRX[.000057], USD[0.00] | | |
| 06041212 | | TRX[0.00000016] | | |
| 06041259 | | BTC[0], ETH[0.00000001], ETHW[.00000001], NFT [357176500957792246/The Hill by FTX #41858][1] | | |
| 06041398 | | USDT[.19] | | |
| 06041409 | | BAO[1], BTC-PERP[0], ETH[.0105], ETH-PERP[0], ETHW[.1615], FTT[42.49973404], FTT-PERP[0], KIN[1], SOL[10.22886247], USD[-0.71] | | |
| 06041425 | | LINK[13.8], TRX[.000007], USDT[1.75130015] | | |
| 06041525 | | USDT[0] | | |
| 06041527 | | 0 | | |
| 06041623 | | TRX[.000006] | | |
| 06041794 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-0706[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.75], USDT[0.00000001], XEM-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06041798 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06041856 | | ADA-PERP[0], APE-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[199.69] | | |
| 06041988 | | USDT[.16617331] | | |
| 06041991 | | ETH[0.07700824], TRX[.000058], USDT[85.00001109] | | |
| 06041992 | | TRX[.000001], USD[14923.37], USDT[28.22771824] | Yes | |
| 06042008 | | BTC-PERP[.0053], ETH[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[473], USD[28.32] | | |
| 06042033 | | BRZ[.99805382], USDT[0] | | |
| 06042079 | | BTC[.02578508] | | |
| 06042095 | | TRX[.000119] | | |
| 06042097 | | CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], TRX[.000007], USD[0.68], YFII-PERP[0] | | |
| 06042126 | | TRX[.00005] | Yes | |
| 06042140 | | BTC[0], TRX[.00003] | | |
| 06042207 | | FTT[.33692799], USDT[0.00000023] | | |
| 06042271 | | TRX[.000007] | | |
| 06042282 | | ADA-PERP[0], CEL-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[45.30], USDT[73.98], XEM-PERP[0] | | |
| 06042295 | | KIN[1], USD[31.86] | Yes | |
| 06042310 | | ETH[.00000925], ETHW[1.02370182], USD[0.09] | Yes | |
| 06042321 | | BAR[0], BTC[0], ENS[0], ETH[0], ETHW[0], FTT[0], LOOKS[0], UNI[0], USD[0.00] | | |
| 06042326 | | BTC[0.00000001], BTC-PERP[0], FTT[25], TRX[.000001], USD[-3.67], USDT[0.00000001] | | |
| 06042337 | | DOT[3.9992], FTT[0.00468904], MANA[34.993], SOL[.86162016], USD[0.00] | | |
| 06042361 | | TRX[.000006], USDT[10038.59253213] | Yes | |
| 06042395 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06042398 | | AKRO[1], AUD[311.31], BAO[2], BTC[.05764544], DENT[1], RSR[1], UBXT[1] | Yes | |
| 06042413 | | USD[0.00] | | |
| 06042495 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06042514 | | 0 | | |
| 06042753 | | FTT[28.00154532], USD[0.00], USDT[0] | | |
| 06042793 | Contingent, Disputed | USD[3223.97] | | |
| 06042848 | | BTC[.0228], BTC-PERP[0], ETH-PERP[0], FTT[25.09872], USD[1.64] | | |
| 06042852 | | USD[2.46] | | |
| 06042885 | | BRZ[59.71058122], USD[0.00] | | |
| 06042886 | | AVAX[.09966826], BNB[0.03000000], BTC[0], ETH[0], ETH-PERP[0], ETHW[1.56544664], FTM[.9883891], FTT[5.09669495], SOL[0.66983228], TRX[.000001], USD[0.00], USDT[0.03736066] | | |
| 06042908 | | 0 | Yes | |
| 06043018 | | DOGE[5227.27611016] | Yes | |
| 06043059 | | ETH[.00256781], ETHW[.00256781], USD[0.00] | | |
| 06043073 | | ETH[0], GBP[0.00], USD[0.00] | Yes | |
| 06043079 | | AUD[0.45], FTT[4.9], USD[0.34] | | |
| 06043193 | | BNB[.00903707], TRX[.000006], USDT[0] | | |
| 06043257 | | ALCX-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], JASMY-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 06043346 | | ETHW[.014683], SOL[1.44], TRX[.000006] | | |
| 06043392 | | TRX[.44032], USDT[0.43065179] | | |
| 06043405 | | ETH[0], TRX[.000024] | | |
| 06043407 | | BTC[.00009772], ETH[.654], ETHW[.654], USD[1208.97] | | |
| 06043442 | | BRZ[.00897302], USD[0.00] | | |
| 06043451 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.47], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR[.02991509], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.010637], UNI-PERP[0], USD[0.17], USDT[0.30238808], XRP[.831163], XRP-PERP[0], ZIL-PERP[0] | | |
| 06043473 | | AKRO[3], BTC[.30234413], FTT[.00100542], LINK[1801.66526324], SOL[10.00249378], USD[1.44], USDT[0.36538029] | Yes | |
| 06043496 | | FTT[420.06931647], USD[1352.66], USDT[0] | | |
| 06043506 | | USDT[13.58653026] | | |
| 06043508 | Contingent, Disputed | TRX[.000168], USD[0.00], USDT[0] | | |
| 06043527 | | AVAX-PERP[0], ETH-PERP[0], MATIC-PERP[0], UBXT[1], USD[0.00], USDT[0] | | |
| 06043543 | | USDT[.112958] | | |
| 06043563 | | USD[1.39] | | |
| 06043585 | | TRX[1], USDT[0] | | |
| 06043608 | | TRX[.000006], USD[0.74], USDT[0.36047539], USDT-0930[0], USDT-PERP[0] | | |
| 06043691 | | AUD[50.00], DENT[1], KIN[2], SPA[38854.76405786], USD[0.07] | | |
| 06043702 | | BAO[1], BNB[.00000001], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06043744 | | BRZ[.47082797], USDT[0] | | |
| 06043787 | | AUDIO[.9248], FTT[0.09925973], GRT[.802], USD[0.50] | | |
| 06043809 | | BTC[.1505283], BTC-PERP[0], USD[2702.87] | | |
| 06043832 | | FTM-PERP[0], GMT-PERP[0], SAND-PERP[0], TRX[.000008], USD[0.68] | | |
| 06043900 | | AUD[0.00], TRX[.000006], USDT[0] | | |
| 06043965 | | TRX[.000001], USDT[.97520503] | | |
| 06044037 | | 0 | | |
| 06044112 | | NFT (380181547461033835/The Hill by FTX #17914)[1] | | |
| 06044205 | | ETH[.749], ETHW[1.999] | | |
| 06044224 | | BAO[1], DENT[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 06044317 | | FLM-PERP[0], USD[0.89] | | |
| 06044390 | | USD[0.00] | | |
| 06044420 | | AUD[0.00], ETH[.76012111], ETHW[.76], KIN[1] | | |
| 06044442 | | BTC[0], ETH[0], USD[0.18], USDT[0] | | |
| 06044511 | | ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-0930[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], IOST-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[1.51], USDT[7.27298877], VET-PERP[0] | | |
| 06044512 | | AKRO[1], ALGO[21.78858318], AUD[0.00], BAO[1], DENT[1], GALA[169.73677448], KIN[1], LINK[.00114853], USD[0.00], XRP[.03332074] | Yes | |
| 06044700 | | ATLAS[473.77691665], NFT (405413333008830661/The Hill by FTX #40778)[1], USD[0.01] | Yes | |
| 06044789 | | BOBA-PERP[0], FTT[.07036], FTT-PERP[0], GLMR-PERP[0], TRX[.000078], USD[0.00], USDT[0] | | |
| 06044836 | | ETHW[.6157], TRX[.000008], USD[9044.80], USDT[0] | | |
| 06044837 | | DOGEBULL[.7042], ETCBULL[.471], SOL[0], TRX[.000063], USD[0.00], USDT[0] | | |
| 06044840 | | USDT[44654.03287337] | | |
| 06044843 | | USDT[0.01870423] | | |
| 06045035 | | EUR[0.00], LTC[0], USD[0.00] | | |
| 06045053 | | ADA-PERP[0], AKRO[1], BTC-PERP[0], DENT[1], ETH-PERP[0], FTM-PERP[0], JASMY-PERP[0], KIN[2], MATIC-PERP[0], SOL-PERP[0], TRX[.00612989], USD[0.00], USDT[0], XRP[.00108877], XRP-PERP[0] | Yes | |
| 06045076 | | BNB[0], BTC[0], LTC[.00000001] | | |
| 06045081 | | APE-PERP[0], TRX[.000086], USD[0.04], USDT[.08967351] | | |
| 06045111 | | USD[0.00], USDT[0] | | |
| 06045118 | | ETH[0], NFT (509453019526883096/NFT Solana Reward)[1], USDT[0] | | |
| 06045176 | | NFT (509472612509964704/Mexico Ticket Stub #259)[1], NFT (309336831985222253/Netherlands Ticket Stub #762)[1], NFT (322128064971857040/Silverstone Ticket Stub #393)[1], NFT (335098656574048892/Hungary Ticket Stub #1216)[1], NFT (355224109662920497/Austin Ticket Stub #1671)[1], NFT (356342065234802442/Belgium Ticket Stub #631)[1], NFT (462156275721325028/France Ticket Stub #1578)[1], NFT (550341542798894907/Japan Ticket Stub #1504)[1], NFT (563155087908997407/Singapore Ticket Stub #1325)[1], NFT (569443018365242291/Austria Ticket Stub #671)[1] | | |
| 06045372 | | NFT (446721935763988093/The Hill by FTX #5396)[1] | | |
| 06045392 | | NFT (301522365655609631/Silverstone Ticket Stub #899)[1], NFT (378135456512108264/Austria Ticket Stub #867)[1], NFT (398756367439919126/Netherlands Ticket Stub #753)[1], NFT (443201981844755056/Mexico Ticket Stub #225)[1], NFT (563023421642145082/Singapore Ticket Stub #1555)[1] | | |
| 06045424 | Contingent | NFT (349012834174466653/Austria Ticket Stub #1362)[1], SRM[.85658609], SRM_LOCKED[49.14341391], USD[0.05] | | |
| 06045442 | | GST[0] | | |
| 06045452 | | USD[0.06] | | |
| 06045462 | | NFT (519491957368379461/The Hill by FTX #37175)[1] | | |
| 06045472 | | TRX[.000019], USDT[0.00368182] | | |
| 06045502 | | BRZ[201] | | |
| 06045515 | | USDT[8249.53983168] | Yes | |
| 06045526 | | USD[165.18] | | |
| 06045531 | | ALGO[0], ALICE[0], APE[0], ATOM[0], AVAX[0], BAO[1], BCH[0], BNB[0.00000027], BTC[0.00000001], DAI[0], DOGE[0], DOT[0], ETH[0.00000005], ETHW[0.00000005], EURT[0], FTM[0], FTT[0], GMT[0.00000345], KIN[3], LINK[0], LRC[0], LTC[0], MANA[0], MATIC[0], MSOL[0], NEAR[0], PAXG[0], SAND[0], SHIB[0], SOL[1.54672308], STSOL[0], TRX[0], USD[0.00], USDT[0.00001542], WBTC[0], XAUT[0.00000001] | Yes | |
| 06045551 | | ATOM[0], AUD[0.00], BTC[0], DOGE[0], ETH[0], HKD[0.00], PAXG[0], SOL[0] | | |
| 06045569 | | BTC[0.00008616], BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], OP-0930[0], OP-PERP[0], USD[0.00] | | |
| 06045580 | | AKRO[1], ETH[1.20366814], KIN[1], TRX[1.000006], USD[0.00], USDT[0] | Yes | |
| 06045585 | | DOGE[0] | | |
| 06045595 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 06045608 | | TRX[.000202] | | |
| 06045626 | | ALTBEAR[5445000], USD[2894.56] | | |
| 06045637 | | LUNC-PERP[0], USD[1639.16], USDT[.00298282] | Yes | |
| 06045662 | | USD[0.01], USDT[.43] | | |
| 06045691 | | AVAX[23.2981], BNB[2.54028], ETH[3.22397091], SOL[22.2312], XRP[6840.291102] | | |
| 06045692 | | ETH[0.00050000], SOL[.0003595], USD[0.00] | | |
| 06045699 | | ETH[0], USDT[29399.52004181] | | |
| 06045709 | | ETH[1.05454166], USD[0.00] | | |
| 06045726 | | ASD-PERP[0], BADGER-PERP[0], BTC[.00009456], CEL-PERP[0], ETC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[24.18], YFII-PERP[0] | | |
| 06045732 | | BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06045761 | | NFT (4768876156524514361436/FTX Crypto Cup 2022 Key #4769)[1] | Yes | |
| 06045766 | | BNB[.72541954], NFT (298036550865746972/FTX Crypto Cup Key #5889)[1], NFT (432945467300655998/France Ticket Stub #820)[1], USDT[10004.89519701] | Yes | |
| 06045785 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00118042], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.01538722], ETH-PERP[0], ETHW[.01519556], GALA-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[26.52], USDT[291.32075657] | | |
| 06045804 | Contingent, Disputed | BNB[.00077046] | Yes | |
| 06045818 | | GMT-PERP[0], GST[0], GST-PERP[-1392.40000000], TRX[233.91207320], USD[354.23] | Yes | |
| 06045843 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], USD[0.05] | | |
| 06045864 | | BNB[0.00000001], DFL[0], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USDT[0] | | |
| 06045890 | | ETH[0] | | |
| 06045901 | | EUR[0.00] | | |
| 06045910 | | AVAX-PERP[0], ETH[.00130859], ETH-PERP[0], ETHW[.00130859], FTT[0.06759010], USD[2.19], USDT[.99481501] | | |
| 06045919 | | EUR[0.00], NEAR[226.35472], USDT[.48471574] | | |
| 06045926 | | USDT[50] | | |
| 06045945 | | ADABULL[.000983], GALA-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 06045960 | | BTC[0.00857000], DOT[13.84166984], USD[0.00] | | |
| 06045981 | Contingent | NFT (520004246856221189/The Hill by FTX #3742)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06045987 | | AKRO[1], AUD[0.00], BAO[7], KIN[4], RSR[2], USD[0.00], USDT[0] | | |
| 06046003 | | AKRO[5], AUDIO[1], BAO[6], BTC[.02579573], ETH[.01737625], ETHW[.01716511], FTT[.22768291], KIN[10], RSR[1], TONCOIN[4649.15173783], TRX[3], UBXT[4], USD[0.00], USDT[1288.59698088] | | |
| 06046006 | | ETH[.00042283], ETHW[.00056108], FTT[.09634681], GST-PERP[0], HT[.0542], USD[0.00], USDT[0] | Yes | |
| 06046032 | | EUR[0.00] | | |
| 06046048 | | BNB[0], MATIC[0.04949260], TRX[0.00076500], USDT[0] | | |
| 06046054 | | BTC[.10409261], USD[0.00] | Yes | |
| 06046114 | | XRP[30] | | |
| 06046120 | | BTC[0.00000559], SOL[4.24], USD[0.00] | | |
| 06046156 | | BCH[0], BTC[0.00000002], ETH[0], ETHW[0.08494176], SOL[0], USD[2639.44], USDT[358.43686887] | | |
| 06046185 | | APE-PERP[0], AVAX-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[30174.78] | | |
| 06046274 | | HT[0.00000001], SOL[0], TRX[.000012], USDT[0] | | |
| 06046297 | | USD[0.00], USDT[0] | | |
| 06046300 | | ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01839427], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC.85985106], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[41], USD[-0.07], USDT[0], XRP-PERP[0] | | |
| 06046305 | | ADA-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], USD[130.03], XRP[.00000001], XRP-PERP[0] | | |
| 06046311 | | ETH[0], SOL[0], TRX[.000012] | | |
| 06046321 | | BTC[0], ETH[0.00470166], ETHW[0.00003393], MATIC[0], USD[0.09], XRP[0] | | |
| 06046335 | | USD[9.31], USDT[0] | Yes | |
| 06046351 | | USD[0.00] | Yes | |
| 06046363 | | USD[0.00] | | |
| 06046384 | | APT-PERP[0], USD[2.17] | | |
| 06046388 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (310684460607581350/The Hill by FTX #16782)[1], SHIB-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[-52.18], USDT[71.63], USDT-PERP[0], YFI-PERP[0] | | |
| 06046408 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00458862], BTC-PERP[0], CHZ-PERP[0], CRV[6], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LUNA2-PERP[0], LUNC-PERP[4300], MKR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[735.11] | | |
| 06046413 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06046445 | | DOGE[.00000001], ETH[8.19515467], IP3[0], SOL[0], TRX[.000015] | | |
| 06046454 | | GALA-PERP[0], GMT-PERP[0], USD[0.02], USDT[0.00220073] | | |
| 06046465 | | LTC[.27448713] | Yes | |
| 06046471 | | BAO[13], BRZ[0], BTC[.00707976], DENT[1], ETH[0], KIN[11], RSR[1], TRX[3], UBXT[1], USD[0.00], USDT[542.01] | | |
| 06046483 | | TRX[.00009], USDT[278.789288] | Yes | |
| 06046511 | | BAO[1], USD[285.88] | Yes | |
| 06046545 | | BAO[1], ETH[0] | | |
| 06046551 | | ETH[0], TRX[0] | | |
| 06046572 | | TRX[.000002], USDT[-0.00000008] | | |
| 06046589 | | AAVE[.20171474], AKRO[1], APE[4.27830079], BAO[22], DENT[3], ENJ[17.13855355], ETH[.367656], ETHW[.33179522], FTM[.00451484], GALA[1071.58527843], GBP[0.00], KIN[20], LINK[5.0676696], LTC[.09564031], SAND[66.75041186], SOL[.00038174], TRX[3], UBXT[4], USDT[48.95402338] | | |
| 06046620 | | ETH[0] | | |
| 06046631 | | TRX[.000063], USDT[865] | | |
| 06046645 | | BRZ[.00091324], BTC[0.00465694], FTT[0], HNT[11.39865683], USD[0.00], USDT[0.00000005] | Yes | |
| 06046647 | | USDT[2.81059187] | | |
| 06046680 | | GST-PERP[0], USD[0.08], USDT[.142] | | |
| 06046691 | Contingent, Disputed | BAO[1], DENT[1], ETH[.00029], ETHW[.00029], KIN[2], NFT (487160192903083426/FTX Crypto Cup 2022 Key #13002)[1], TRX[.001304], USD[0.00], USDT[0.00004872] | | |
| 06046694 | | ETH[.13003098], ETHW[.13003098], NEAR[80.98744514], USDT[300.00001350] | | |
| 06046696 | | TRX[.500244], USD[2.92], USDT[0.00273019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06046698 | | ATLAS[16553.81894378], BTC[.00001726], USD[0.43] | Yes | |
| 06046706 | | BAO[7], BNB[.00000076], BTC[0.00998914], CEL[0], DENT[1], ETH[0.10208154], ETHW[0.08019164], KIN[3], SOL[0.00001270], TRX[1], USD[0.00] | Yes | |
| 06046719 | | SHIB[0], USD[43.67], USDT[46.00115538] | | |
| 06046720 | | 0 | | |
| 06046722 | | GST[.03294], TRX[.000168], USD[0.01] | | |
| 06046724 | | BTC[.0000885], ETH[3.4619398], ETHW[.02496], SOL[.008048], TRX[4013], USD[0.15], USDT[0.60571354] | | |
| 06046729 | | BAO[2], DENT[3], GBP[0.00], KIN[1], MATH[1], RSR[2], SXP[1], TOMO[1], TRX[1], UBXT[2], USD[0.00] | | |
| 06046733 | | USD[0.00] | | |
| 06046746 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01612363], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.97] | | |
| 06046766 | | BTC[.00000412], ETH[0], SOL[.0099582], USD[0.00579611] | | |
| 06046780 | | AKRO[1], DENT[1], ETHW[1.435], HOLY[1], IP3[0], KIN[1], SOL[15], USD[0.00], USDT[0.00474966] | | |
| 06046787 | | DENT[1], USD[0.03] | Yes | |
| 06046808 | | BTC-PERP[0], INJ-PERP[0], USD[-28.59], USDT[226.65142908] | | |
| 06046814 | | NFT (288358244613338414/Silverstone Ticket Stub #701)[1], NFT (531058224938943876/Austria Ticket Stub #764)[1] | | |
| 06046833 | | TRX[.624952], USDT[1.45235653] | | |
| 06046836 | Contingent, Disputed | ETH[0], KIN[1], XRP[.00000001] | Yes | |
| 06046842 | | ATOM[49.992], FTT[0], MATH[1499.99988], TRX[.00006], USD[0.00], USDT[0] | | |
| 06046862 | | NFT (317692938385725238/Belgium Ticket Stub #1095)[1], USD[5.73] | Yes | |
| 06046928 | | USD[0.00] | | |
| 06046935 | | USD[0.00] | | |
| 06046950 | | GBP[0.00] | | |
| 06046958 | | BNB[.00837739], USD[0.56], USDT[0.00244501] | | |
| 06047011 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC[0], USD[0.00] | | |
| 06047034 | | EUR[0.00] | | |
| 06047057 | | APT[10.32778186], BAO[5], BIT[11.56380602], BNB[.09137937], BTC[.00538843], DENT[1], ETH[.02793165], ETHW[.00075438], FTT[60.26283524], KIN[6], LTC[.23664936], NFT (367241250662004182/Belgium Ticket Stub #682)[1], RSR[1], SHIB[820115.55309026], TRX[4], UBXT[3], UNI[2.06353536], USD[1347.36], USDT[0.00638985], XRP[114.888896491 | Yes | |
| 06047094 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06047107 | | APE[0], AVAX[0], DOT[0], ETH[0], FTT[0.08651258], LOOKS[0], USD[0.81], USDT[0] | | |
| 06047122 | | PAXG-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 06047138 | | AVAX[4.699563], BTC[0.00499946], ETH[.09998632], ETH-PERP[.029], FTM[230], FTT[3.899658], MATIC-PERP[0], SOL-PERP[5.56], USD[173.55], XRP[235.97986] | | |
| 06047144 | | AMPL[0.00435391], AMPL-PERP[0], BTT-PERP[0], DENT[9242600], DENT-PERP[0], EDEN-PERP[0], GST-PERP[0], MEDIA[10], MEDIA-PERP[-10], SECO-PERP[0], SOS-PERP[0], TONCOIN[10.1], TONCOIN-PERP[-10], USDI[11849.01], USDT[.00421897] | | |
| 06047148 | | ETH[0], TRX[0] | | |
| 06047151 | | TRX[.000436], USD[0.00], USDT[.2] | | |
| 06047157 | | FTT[.01928153], HT[784.39711822], USD[1.52], USDT[0.00000003] | | |
| 06047173 | | TRX[.000042], USDT[27.48] | | |
| 06047186 | | KIN[3], TRX[1], USD[0.00] | Yes | |
| 06047210 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001542], USD[0.00], USDT[313.96647466], XMR-PERP[0] | | |
| 06047218 | | 0 | Yes | |
| 06047228 | | USD[1.42] | | |
| 06047279 | Contingent, Disputed | BTC[.00051802] | | |
| 06047307 | | BTC[0], CEL[0], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 06047349 | | BTC[0], USD[0.03] | | |
| 06047349 | | KIN[1], SOL[.000001], USD[4.48] | Yes | |
| 06047368 | | USD[6136.19], USD[100.71] | | |
| 06047374 | | TRX[.000021] | | |
| 06047386 | | AKRO[1444.13574535], APE[11.02264111], AUDIO[27.53511084], BAO[43341.82291756], BTC[.01722392], CHF[0.27], DENT[5783.34936694], DMG[415.88480323], DOGE[280.66007468], ETH[1.00018594], ETHW[10.01922595], FTM[24.46686457], KIN[42017.06722689], KNC[10.4551993], KSHIB[461.49344817], LTC[2.20404254], LUA[347.57752369], MATIC[11.73027751], MEDIA[10.09139911], MNGO[161.49055784], PERP[16.1958435], REEF[721.14691204], SOL[2.09685102], SUSHI[81.46743079], TRX[79.40015537], UBXT[2173.06793541], USDT[5.41907694], XRP[20.80094323] | | |
| 06047391 | | MATIC[.73907034], USD[0.00] | | |
| 06047398 | | ASD-PERP[0], CREAM-PERP[0], ICP-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 06047423 | | SPY-0930[0], TRX[.000092], USD[109.94], USDT[0.60000000] | | |
| 06047424 | | ADABULL[.5], USD[0.00], USDT[0] | | |
| 06047425 | | NFT (459370327104019513/FTX Crypto Cup 2022 Key #5391)[1], TRX[.760897], USD[0.45], USDT[.06613933] | | |
| 06047465 | | AKRO[8], BAO[86], BTC[.04701574], DENT[6], ETH[.6453482], ETHW[2.38969788], GBP[5075.05], KIN[89], RSR[1], SAND[114.40793767], SOL[9.61577461], TRX[5], UBXT[3], XRP[448.93421418] | Yes | |
| 06047487 | | AKRO[1], BAO[2], BTC[.00127256], GBP[104.97], KIN[3], LTC[.00962413], SOL[.08073083], TRX[1], USD[0.01], XRP[32.42575498] | Yes | |
| 06047506 | | BAO[1], FTM[0], KIN[1], MATIC[6.0522661], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06047549 | | 0 | | |
| 06047552 | | ETHW[.0008414], USD[0.01] | | |
| 06047563 | | AKRO[2], ALGO[336.16552034], APE[4.44170128], ATOM[18.85266222], BAO[33108.09104963], BTC[.0129054], CHZ[54.50597593], DOT[4.1421895], ETH[.23124394], ETHW[.00056305], FIDA[1], GAL[.6375455], GBP[0.00], GRT[2221.52509044], KIN[7], MANA[3.36514478], MATIC[52.44496098], NEAR[.71188581], RSR[1], SHIB[3089424.70184934], SOL[4.18804083], UBXT[3], USD[0.00] | Yes | |
| 06047575 | | BRZ[.00504246], USDT[0] | | |
| 06047588 | | NFT (348680647570176361/Belgium Ticket Stub #1861)[1], NFT (374533413097106691/The Hill by FTX #6760)[1], NFT (487227474563124528/Hungary Ticket Stub #1780)[1], NFT (567229521771342110/Netherlands Ticket Stub #1295)[1] | | |
| 06047593 | | EUR[0.00] | | |
| 06047598 | | ALGO[.32806], ATOM[.0823], AVAX[.0208985], BTC[0.00009024], DOT[.045354], FTT[0.09870598], NEAR[.028544], SOL[.0027702], TRX[.00028], USD[6.05], USDT[0.02648085], VGX[.84862], XRP[.07714] | | |
| 06047606 | | USD[1.11] | | |
| 06047607 | | GST-PERP[0], USD[0.06] | | |
| 06047612 | | TRX[.000006] | | |
| 06047615 | | USD[100.00] | | |
| 06047642 | | BTC-PERP[0], ETH-1230[0], NEO-PERP[0], SRM-PERP[0], TRX[.000439], USD[-121.98], USDT[400.00000002] | | |
| 06047648 | | TRX[.000013], USD[0.00], USDT[.08596489] | Yes | |
| 06047655 | | USD[30.00], USDT[-20.35526463] | | |
| 06047660 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 06047671 | | CQT[2706.4609522] | | |
| 06047702 | | TRX[.000029] | | |
| 06047712 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06047740 | | TRX[.102328], USDT[0.00000001] | | |
| 06047767 | | EUR[0.00], USD[0.01] | | |
| 06047806 | | USD[0.00], USDT[0] | | |
| 06047824 | | USDT[0] | | |
| 06047846 | | ETH[.01], ETHW[.01] | | |
| 06047850 | | BCH[.00036968], BNB[.00984119], ETH[.00096821], ETHW[0.00073930], FTT[0.01451319], RAY[121.43438141], SHIB[382863.71162146], SHIB-PERP[0], USD[0.22], USDT[7501.75704050] | Yes | |
| 06047861 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06047862 | Contingent | BNB[59.767542], FTT[.00000318], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.486016], USDT[10879.07869590] | | |
| 06047877 | | ETH[.12130687], ETHW[.12130687] | | |
| 06047918 | | USD[14.50] | | |
| 06047942 | | BNB[0], BTC[0.00110757], CVX[0], DOT[0], ETH[0.00372787], LEO[0], LTC[0], SLP[0], USD[0.00], USDT[0.00006455] | | |
| 06047990 | | TRX[.00112], USD[4445.09], USDT[9.20000000] | | |
| 06047996 | | TRX[.000692] | | |
| 06048004 | | NEAR[49.99], USDT[318.58] | | |
| 06048015 | | BTC[.00125074] | | |
| 06048021 | | BTC[.00009942], USD[8.67] | | |
| 06048058 | | SPY-0930[0], TRX[.020001], USD[57.11], USDT[0.30160256] | | |
| 06048077 | | AUD[271.16], XRP[0] | | |
| 06048100 | | TRX[.147589], USD[0.57] | | |
| 06048115 | | ETH[.001], ETHW[.001], TRX[.000001], USDT[20.2] | | |
| 06048133 | | BTC[.001772] | | |
| 06048134 | | BTC-PERP[0], DENT[1], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.000456], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], XRP[0] | | |
| 06048145 | | ALCX-PERP[0], APT[0], APT-PERP[0], BTC[0.00020000], BTC-PERP[0], CEL-0930[0], CVX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], MASK-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.47595897], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 06048179 | | AKRO[8], BAO[28], BNB[.00001828], CHZ[1], DENT[15], ETH[.00000012], ETHW[.00000012], FIDA[1], FTM[.00338295], GRT[719.74523099], HNT[.00033358], KIN[31], RSR[7], TRX[9], UBXT[4], USD[0.00] | Yes | |
| 06048184 | | USD[0.00] | | |
| 06048194 | | NFT (472271379352838112/The Hill by FTX #45734)[1], NFT (573770003101622485/FTX Crypto Cup 2022 Key #2671)[1] | | |
| 06048198 | | TRX[.000002], USDT[.30200209] | | |
| 06048212 | | BTC-PERP[0], DOGEBULL[10000], FTT[699.90785], TRX[.000001], USD[774.31], USDT-PERP[0], XRP[.373] | | |
| 06048225 | | BEAR[24999.96], TRX[.000174], USDT[0.02113621] | | |
| 06048227 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06048229 | | BTC[.40995576], ETH[.1], FTT[25.17773008], HT[1.07488767], USD[15.93], USDT[0.00000004] | Yes | |
| 06048231 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.0005], DOGE[656.89559512], TRX[.000015], USD[0.00], USDT[0] | | |
| 06048250 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06048261 | | BTC[.00260004], USD[55.23], USDT[864.11540728] | Yes | |
| 06048287 | | AUD[19.91], ETH[13.17927825], ETHW[12.94800441], USD[0.00] | | |
| 06048302 | | BTC[0.60005906], DOT[.043], FTT[26.29506], SOL[.009], USD[0.73], USDT[357.92160958] | | |
| 06048311 | Contingent, Disputed | JPY[7.79], SOL[.00216], USD[0.01] | | |
| 06048315 | | USDT[0.17143729] | | |
| 06048363 | | TRX[.000152], USD[179.81], USDT[0.01445228] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06048366 | | REN[6873.83488695], SNX[35.70159688], USD[0.00] | | SNX[33.973723] |
| 06048374 | | ETH[0] | | |
| 06048392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.26629767], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[3000.03246146], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06048416 | | BRZ[.0015], TONCOIN[.07], USD[0.20] | | |
| 06048418 | | BNB[0], ETH[.45213245], TRX[40.00002444], USDT[0.00000002] | | |
| 06048420 | | BTC[.0074985], ETH[.0879824], ETHW[.0879824], TRX[.000253], USDT[3.095] | | |
| 06048428 | | APT-PERP[0], AXS-PERP[0], BNB-PERP[0], ETH-PERP[0], ETHW[.005], FTT-PERP[0], MASK-PERP[0], SOL-PERP[0], TRX[.000038], USD[115.84], USDT[9.38948205] | | |
| 06048435 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06048437 | | BRZ[1.59512367], USD[0.00] | | |
| 06048447 | | USD[0.16], USDT[0.00875667] | | |
| 06048456 | | BTC[.28784461] | | |
| 06048487 | | USD[30.50] | | |
| 06048504 | Contingent, Disputed | USDT[0.00007269] | | |
| 06048512 | | TRX[.000057], USDT[629.5] | | |
| 06048514 | | LUA[3267.4997484], TRX[1], USDT[0] | | |
| 06048525 | | BTC[.26885231], ETH[8.27968723], ETHW[8.27678863], GBP[0.00], USDT[523.14243985] | Yes | |
| 06048546 | | TRX[.000367], USDT[1.83198034] | | |
| 06048557 | | AAVE[.019864], AMPL[0.97958740], ATOM[.19878], AVAX[.19918], BRZ[1.9612], BTC[.00009918], ETH[.001988], ETHW[.001988], FIDA[1.9336], GST[.1291], HNT[.1983], HXRO[1.8176], LTC[.019656], MAPS[1.991], MKR[.0019986], SUSHI[.9827], TRX[1.7218], UBXT[1.7574], UNI[.0927], USDT[198.10085545] | | |
| 06048563 | | NFT[349096444860266074/The Hill by FTX #25927][1] | | |
| 06048581 | | TRX[.000009], USDT[0] | | |
| 06048626 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[0], GBP[0.00], USD[0.00] | | |
| 06048630 | | USD[0.00] | | |
| 06048637 | | BRZ[.88723725], USD[0.00] | | |
| 06048645 | | ETH-PERP[0], USD[0.00], USDT-PERP[0] | Yes | |
| 06048646 | | CVC-PERP[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 06048682 | | TRX[.000049], USDT[0] | | |
| 06048696 | | EUR[0.00] | | |
| 06048698 | | ASD-PERP[0], BAT-PERP[0], DYDX-PERP[0], JASMY-PERP[0], TRX[.000168], USD[0.00], USDT[0] | | |
| 06048724 | | LINK[.32422], SOL[.00704416], TRX[.000519], USD[0.32], USDT[0.47647148] | | |
| 06048725 | | EUR[0.00], USD[0.01] | | |
| 06048761 | | XPLA[3.55786] | | |
| 06048768 | | BRZ[.14200934], DOT[.09158265], DOT-PERP[0], USD[1563.75], USDT[0.00774393] | | |
| 06048790 | | ETH[0] | | |
| 06048798 | | BRZ[.00162436], USDT[0] | | |
| 06048824 | | TRX[.000169], USDT[19505] | | |
| 06048832 | | FTT[.02815323], FTT-PERP[0], TRX[.000264], USD[0.00], USDT[0.04474247] | Yes | |
| 06048848 | | BTC-0331[0], ETH-0331[0], EUR[0.08], USD[962.41], USDT[0.94842735] | | |
| 06048850 | | BRZ[0.00462141], USDT[0] | | |
| 06048857 | | EUR[21.45], USD[0.05] | | |
| 06048870 | | EUR[0.00], TOMO[1] | | |
| 06048891 | | FTT[0.00014366], GBP[0.00], USD[0.00] | | |
| 06048901 | Contingent | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08755490], FTT-PERP[0], GAL[0], MATIC[.75081937], MATIC-PERP[0], OP-PERP[0], SOL[0.00101420], SOL-PERP[0], SRM[.22655288], SRM_LOCKED[23.09506916], USD[0.00], XPLA[.033846], XRP[1.194095] | Yes | |
| 06048909 | | TRX[.099963], USDT[0.30257283] | | |
| 06048945 | | FTT[0], TRX[.000016], USD[0.00], USDT[0.07570016] | | |
| 06048948 | | USDT[.0000001] | | |
| 06048959 | | KIN[819207.3324] | | |
| 06048970 | | ALGO[104], KIN[1], TRX[1], USDT[0], XRP[892.40698305] | | |
| 06048978 | | EUR[0.00], FTT[0], USDT[0] | | |
| 06048995 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06048998 | | AKRO[1], BAO[12], BTC[.00971177], ETH[.12898394], ETHW[.06963481], FTT[20.0059917], KIN[10], USD[11.51], USDT[330.34674044] | Yes | |
| 06049001 | Contingent | FTT[.00543686], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 06049003 | | TRYB-PERP[0], USD[0.00] | | |
| 06049023 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06049055 | | USD[9805.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06049057 | | NFT [32009359146842776O/FTX Crypto Cup 2022 Key #9924][1], NFT [492200004625577447/The Hill by FTX #13352][1], TRX[1], UBXT[1], USDT[0] | | |
| 06049065 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06049066 | | TRX[.005206], USDT[0.00003475] | | |
| 06049083 | | FTT[0], USD[0.00] | | |
| 06049099 | | AKRO[2], AUD[0.00], BAO[2], BAT[.12425291], CEL[1.00723982], CHZ[0.45262484], DENT[1], DOGE[.14859317], ETH[.00003501], ETHW[.00003501], FTT[0.02041719], HOLY[2.00639366], KIN[2], PEOPLE[2.88552184], RSR[2], STG[.60223], SXP[1], TRX[1], USD[0.00], USDT[0.00963222] | Yes | |
| 06049118 | | BRZ[0], BTC[0], ETH[0], ETHW[.0001], USD[0.00] | | |
| 06049151 | | BTT[87213371.51859612], DOGE[988.08055588], DOT[13.02001924], SOL[.87475913] | Yes | |
| 06049156 | | DOT-PERP[0], ETH-PERP[0], GST-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 06049157 | | BRZ[53], USD[0.09] | | |
| 06049165 | | USD[0.01] | | |
| 06049166 | | BTC[.00176022], DENT[1], ETH[.03565301], ETHW[.03521295], KIN[1], USD[0.08] | Yes | |
| 06049170 | | BTC[1.06587713], TRX[.000006], USD[122837.66] | | |
| 06049176 | | HT[.09693489], USD[0.00], USDT[0] | Yes | |
| 06049188 | | 1INCH[1], AKRO[7], ALPHA[2], BAO[9], BAT[1], BNB[.02601097], BTC[.00000127], DAI[.0027039], DENT[10], ETH[.00000001], FRONT[1], HXRO[1], KIN[14], LTC[0], MATIC[1.00001826], RSR[6], TRU[1], TRX[1], UBXT[3], USD[3048.68], USDT[66.67772138] | Yes | |
| 06049192 | | BAO[2], ETH[.02048355], GBP[0.00], KIN[11.54097544], USD[0.00] | Yes | |
| 06049201 | | TRX[6.87662334], USDT[8.28558800] | | |
| 06049208 | | FTT[39.9949204], USD[1.19] | | |
| 06049215 | | BTC[.0000651] | | |
| 06049221 | | ETH[.00065702], ETHW[.00065702], USD[0.00], USDT[0] | | |
| 06049230 | | NFT [356360252186970066/Austria Ticket Stub #1678][1], NFT [367975680273857657/FTX Crypto Cup 2022 Key #1249][1], NFT [452014305247775266/France Ticket Stub #1894][1], NFT [503599485514473278/The Hill by FTX #3555][1] | | |
| 06049240 | | USDT[.00651176] | Yes | |
| 06049261 | | SOL[.0849785], USD[0.00], USDT[1.98901166] | | |
| 06049267 | | EUR[0.00] | | |
| 06049272 | | AKRO[9], ALGO[102.31869852], AUDIO[1], BAO[18], BAT[1], BTC[.17057774], CHZ[1], DENT[8], DOGE[9920.44580579], ETH[.20254561], ETHW[.00001844], FIDA[1], HXRO[1], KIN[26], MATIC[1.00001826], RSR[10861.8236527], SHIB[10215997.15341346], TRX[8.0001761], UBXT[6], USD[49.58], USDT[0], XRP[5011.23187666] | Yes | |
| 06049277 | | BTC[0], USD[0.00] | | |
| 06049287 | | ETH[.02740259], ETHW[.02740259], TRX[.000023], USDT[0.03299737] | | |
| 06049325 | | NFT [295555238254098427/The Hill by FTX #29845][1] | | |
| 06049332 | | BNB[0], BTC[0], MATIC[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 06049333 | | AR-PERP[0], SNX-PERP[0], TRX[.000007], USD[-1.15], USDT[1.28] | | |
| 06049342 | | BTC[.00000032], PERP[52.95691129], USD[0.00], USDT[0], XAUT[.0001] | Yes | |
| 06049350 | | BTC[0.00002234], USD[0.00] | | |
| 06049362 | | TRX[.000011], USDT[.23025595] | | |
| 06049363 | | AKRO[1], BTC[.00177745], DENT[1], UBXT[1], USD[1.79], USDT[0.00038508] | Yes | |
| 06049380 | | TRX[.000006] | | |
| 06049391 | | ETH[0.00193978], ETHW[0.00193978], TRX[.000012] | | |
| 06049406 | | ALICE[.5], APE-PERP[0], BAT[3.99871], BAT-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], HBAR-PERP[0], LINK[.099962], LINK-PERP[0], MANA[1], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.0502147], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[5.365631], USD[0.00], USDT[1.51732634] | | |
| 06049423 | Contingent, Disputed | ETH[0], RSR[1], USD[0.00] | | |
| 06049454 | | BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0812[0], USD[1049.88], USDT[1994] | | |
| 06049465 | | BTC[.00009988], BTC-PERP[0], USD[222.88], XRP[.376501] | | |
| 06049467 | | BNB[.00000001], FTT[0], USD[0.00] | Yes | |
| 06049492 | | USD[0.00], USDT[0.04067161] | Yes | |
| 06049498 | | BRZ[.15551736], USD[0.47] | | |
| 06049513 | | BRZ[4807.2], BTC[.0149973] | | |
| 06049521 | | BTC[0], BTC-1230[0], BTC-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 06049537 | | ALGO[0], DOT[0], NEAR[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 06049551 | | USD[0.00] | | |
| 06049560 | Contingent, Disputed | JPY[0.00] | | |
| 06049562 | | EUR[0.00], TRX[.04077357], USDT[0.00750776] | | |
| 06049581 | | BRZ[.00101907], USD[0.00] | | |
| 06049603 | | KSM-PERP[0], USD[-7.08], USDT[9.71] | | |
| 06049608 | | TRX[.000599] | | |
| 06049609 | | TRX[4068], USD[0.00], USDT[0.01369104] | Yes | |
| 06049623 | | TRX[.000257], USDT[0.20002024] | | |
| 06049630 | | USDT[0] | | |
| 06049632 | | TRX[.000073], USDT[557.27049824] | Yes | |
| 06049636 | | TRX[.000001] | | |
| 06049653 | | USDT[0.00070774] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06049662 | | BTC[0], BTC-PERP[0], USD[1.07], USDT[.0073] | | |
| 06049675 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[159.04], WAVES-PERP[0] | | |
| 06049697 | | AUDIO[.00022953], BAO[1], FTM[.00034071], KIN[1], TRX[.000006], USD[0.00], USDT[0.00000001] | Yes | |
| 06049699 | | ATLAS-PERP[0], CEL[-0.29483746], CEL-PERP[0], FLOW-PERP[0], GRT-PERP[0], MOB[-0.00320968], MOB-PERP[0], POLIS-PERP[0], SCRT-PERP[0], USD[45.57], USDT[0] | | |
| 06049709 | | FTT[0], USD[0.15], USDT[0.00236569], VGX[125] | | |
| 06049714 | | KIN[1], UBXT[1], USD[0.20], USDT[0] | | |
| 06049725 | Contingent | NFT (546616446407654361/The Hill by FTX #3759)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06049745 | | TRX[.001145] | | |
| 06049748 | | BRZ[.00473688], USD[0.00] | | |
| 06049769 | | TRX[.000028], USDT[413] | | |
| 06049785 | | TRX[1.038174], USDT[7.78910535] | | |
| 06049793 | | TRX[.000577], USDT[0] | | |
| 06049795 | | ATOM[4.83581472], BTC[.0184485], DOT[10.82423309], ETH[.16072122], ETHW[.056531], GBP[260.00], MATIC[72.22118301], SAND[116.34654281] | | |
| 06049815 | | TRX[.00004], USDT[0.00189434] | | |
| 06049820 | | USD[98.53], USDT[.98701491] | | |
| 06049835 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 06049844 | | ALGO[462.03458809], BNB[.86690368], ETHW[2.15570826] | Yes | |
| 06049846 | | BTC[2.10004546], ETH[87.15555368], ETHW[87.15555368], MATIC[1], USD[8505.51] | | |
| 06049850 | | BTC[.00000001], GBP[0.06], XRP[.00251587] | Yes | |
| 06049851 | | TRX[.000174] | | |
| 06049865 | | TRX[.001228], USD[95.55], USDT[96.09211321] | | USD[94.78], USDT[95.205025] |
| 06049870 | | AKRO[1], BAO[3], DENT[1], KIN[3], SECO[1.0077927], SPY[0], SXP[1], TRX[2], TWTR[0], USD[0.00], USDT[894.48269766] | Yes | |
| 06049878 | Contingent, Disputed | USD[0.01] | | |
| 06049897 | | BTC[.53420751], USDT[194.65641036] | Yes | |
| 06049907 | | BTC[.03972991], ETH[.44000164], ETHW[.43981672] | Yes | |
| 06049975 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[11452.97], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[233.02253177], XRP-PERP[0], YFII-PERP[0] | | |
| 06049978 | | USD[1.01] | | |
| 06049981 | | 0 | | |
| 06050000 | | EUR[0.00] | | |
| 06050006 | | NFT (433914804973180797/The Hill by FTX #19705)[1] | | |
| 06050008 | | BNB[.30017536], BTC[0.05477357], ETH[1.51867826], FTT[0.00006859], GBP[300.29], USD[0.54], USDT[33.68720841] | Yes | |
| 06050031 | | AVAX[0], USD[0.00], USDT[0] | | |
| 06050049 | | BAO[1], KIN[1], USDT[0.00000001] | | |
| 06050082 | | TRX[.000004] | | |
| 06050110 | | BNB[0], USD[0.00], USDT[173.00474363] | | |
| 06050118 | | USDT[21.385074] | | |
| 06050120 | | AKRO[1], ALGO[448.63826733], ATOM[64.20655042], BAO[45], BTC[0.00054847], DENT[7], ETH[0.00000636], FTT[9.39140212], GBP[22.02], KIN[55], MATIC[280.61614857], SAND[.00206557], UBXT[5], XRP[0] | Yes | |
| 06050129 | | ATOM-PERP[0], BNB-PERP[0], BTC[.0000803], BTC-PERP[0], ETC-PERP[0], ETH[.00096], ETH-PERP[0], ETHW[.00096], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], RSR-PERP[0], STG-PERP[0], TRX[.000039], USD[2572.86], USDT[0], XRP-PERP[0] | | |
| 06050153 | | BRZ[.00376482], USD[0.00] | | |
| 06050156 | | BTC[.00009989], ETH[.00015384], ETHW[.00015384], EUR[3.04], USD[10.72] | Yes | |
| 06050177 | | EUR[0.00], USDT[.39072994] | | |
| 06050188 | | NFT (403893031270232776/The Hill by FTX #34824)[1] | | |
| 06050220 | | TRX[.000004] | | |
| 06050223 | | BRZ[.0031181], BTC[.00001188] | | |
| 06050239 | Contingent, Disputed | AKRO[3], AUD[0.01], BAO[16], BAT[1], BTC[0.00000009], COMP[0], DENT[3], ETH[0], ETHW[0.09872040], FTT[0.00000059], KIN[12], RSR[2], SECO[.00000918], SOL[0.00000915], SXP[1], TRX[3] | | |
| 06050244 | | BTC[.00000004], BTC-PERP[0], ETH-PERP[0], FTT[0.02023642], POLIS[.00190312], USD[0.02], USDT[0] | Yes | |
| 06050275 | | BTC[.5788181], ETHW[3.94223003], GBP[0.00] | | |
| 06050335 | | AAVE-PERP[0], BTC-PERP[0], GMT-PERP[0], SRM-PERP[0], USD[1.32], USDT[.87041217] | | |
| 06050347 | | KIN[1], STG[.48738733], USD[0.04] | | |
| 06050354 | | USD[240.89] | Yes | |
| 06050377 | | AKRO[1], BAO[6], BNB[0.01309660], CAD[0.00], DENT[1], ETH[.00898218], ETHW[.00898218], GST-PERP[0], KIN[8], USD[-3.73] | | |
| 06050390 | | SHIB[799840], USD[0.46] | | |
| 06050445 | | NFT (320081049118483259/The Hill by FTX #30857)[1] | | |
| 06050446 | | BTC-PERP[0], ETH-PERP[0.00999999], SOL[.00626], SOL-PERP[0], USD[21.89], USDT[0.00480782] | | |
| 06050448 | | FTT[0.01625890], NEXO[0], USD[0.23], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06050452 | | BTC[.0000067], SXP[1], USD[14595.19] | Yes | |
| 06050465 | | ALGO[73.70344413], BNB[0.37591570], BTC[0.00044682], DOGE[129.16041171], FTT[4.44567497], GBP[0.59], KIN[4], LINK[2.83195685], MATIC[24.93840371], NEAR[1], TRX[153.46309876], USD[0.00], XRP[215.20578022] | Yes | |
| 06050474 | | TRX[.000004] | | |
| 06050480 | | ETH[.00005], ETHW[.00005] | | |
| 06050482 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], OP-PERP[0], USD[0.00] | | |
| 06050517 | | BNB[0.00066333], LDO[7.84279673], USD[-0.01], USDT[0] | | |
| 06050521 | | CEL[.09586104] | | |
| 06050560 | | NFT (294323583957645171/The Reflection of Love #3060)[1], NFT (328655971697040102/MagicEden Vaults)[1], NFT (416615750775094360/MagicEden Vaults)[1], NFT (459705940561123237/MagicEden Vaults)[1], NFT (536960168310343070/MagicEden Vaults)[1], NFT (544466854926130299/MagicEden Vaults)[1], NFT (555731461576625974/Medallion of Memoria)[1] | | |
| 06050595 | | BTC[0], USD[0.00] | | |
| 06050638 | | USD[0.01], USDT[242.85834458] | | |
| 06050650 | | EUR[0.00] | | |
| 06050666 | | USD[0.53] | | |
| 06050694 | | BRZ[.00825437], TRX[.000091], USD[0.01], USDT[0] | | |
| 06050705 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BRZ[.6668284], BRZ-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.72], XRP-PERP[0], YFI-PERP[0] | | |
| 06050778 | | AKRO[2], BAO[11], DENT[2], KIN[5], RSR[1], USD[0.00], USDT[0] | Yes | |
| 06050790 | | BCH[.0579862], BTC[0.00019996], ETH[0.00760348], ETHW[0.12757948], USD[1.17] | | |
| 06050967 | | USDT[0] | Yes | |
| 06050975 | | USD[0.01] | Yes | |
| 06051036 | | USD[0.01] | | |
| 06051051 | | BTC[0], ETHW[.00025209], USD[0.00], USDT[0.00083305] | | |
| 06051067 | | BTC[.00009506], USD[0.00], YFI[.00099278] | | |
| 06051068 | | AURY[2], TRX[.000001], USD[0.07], USDT[.008473] | | |
| 06051069 | | AGLD-PERP[0], BTC-PERP[0], USD[1.08] | | |
| 06051100 | | BRZ[9.93907539], USDT[0] | | |
| 06051112 | | GBP[1500.00], USD[0.00] | | |
| 06051140 | | IMX[5.37565987], LTC[.00239964], USD[0.00], USDT[8.62554458] | | |
| 06051217 | | EUR[0.00] | | |
| 06051279 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1627.43], XRP[.50001827] | Yes | |
| 06051418 | | USDT[0] | | |
| 06051451 | | USDT[0.00000417] | | |
| 06051455 | | BRZ[.47954888], TRX[.000008], USDT[0] | | |
| 06051473 | | BRZ[3054.40006958], TRX[.004685], USD[0.00], USDT[0.00000001] | | |
| 06051498 | | BRZ[0], BTC[0.00289945], FTT[0], TRX[.000016], USDT[0.00019254] | | |
| 06051536 | | ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.334], ETH-1230[0], ETH-PERP[0], ETHW[21.52890465], FTM-PERP[0], FTT-PERP[0], FXS[1113.2], FXS-PERP[0], GLMR-PERP[0], IMX-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC[168], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[846.49] | | |
| 06051549 | | TRX[26.55845] | | |
| 06051639 | | BTC[.00021957], KIN[1], USD[0.00] | Yes | |
| 06051795 | | 0 | | |
| 06051843 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.08], USDT[0] | | |
| 06051876 | | USD[0.00] | | |
| 06051906 | Contingent, Disputed | BTC[.00017441] | | |
| 06051921 | | ATOM-PERP[0], AVAX[0.00326761], BNB-PERP[0], CHZ-PERP[0], ETH[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00172088], XAUT-PERP[0], XRP-PERP[0] | | |
| 06051924 | | ETH-PERP[0], USD[0.00] | | |
| 06052118 | | 0 | | |
| 06052173 | | BTC[.0003], BTC-0930[0], EUR[9.68], TRX[.000168], USD[-3.62], USDT[0.07440557] | | |
| 06052216 | | BTC[0], ETH[.00000026], ETHW[.00000026] | Yes | |
| 06052272 | | SOL[.16991404] | | |
| 06052336 | | BTC[.0000116], ETH[.00046468], ETHW[.37746468], LINK[.02571861], USD[501.66] | | |
| 06052367 | | TRX[.000007] | | |
| 06052407 | | POLIS[122.9121] | | |
| 06052439 | | LINKBULL[855.62217783], USD[0.00], USDT[.49152315] | | |
| 06052445 | | TRX[.000045] | | |
| 06052612 | | AUD[0.00], BTC[.50460767], FIDA[1], XRP[197] | | |
| 06052895 | | 0 | | |
| 06052921 | | BTC-PERP[0], USD[0.00] | | |
| 06052980 | | BRZ[0], BTC[.19536288], USD[3.60], USDT[0.00000001] | | |
| 06052990 | | TRX[.000034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06052991 | | USD[0.00], USDT[4.97402098] | | |
| 06052996 | | AKRO[5], ATOM[6.07592817], BAO[13], DENT[7], ETH[1.14771474], ETHW[1.14723266], FRONT[1], FTT[11.13930422], GBP[0.00], KIN[14], LEO[27.83525235], MANA[177.86388935], MATIC[178.22722467], SOL[5.06331971], SXP[1], TRX[4227.08009239], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 06053003 | | USD[3353.69] | Yes | |
| 06053015 | | TRX[.00034] | | |
| 06053029 | | BRZ[.00063729], ETH[.00087352], ETHW[.00087352], USD[0.00] | | |
| 06053111 | | USD[50.01] | | |
| 06053114 | | USD[0.06] | | |
| 06053123 | | TONCOIN[.09782108], USD[0.06] | | |
| 06053144 | | KIN[1] | | |
| 06053172 | | ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-0930[0], BAT-PERP[0], BOLSONARO2022[0], DOGE-PERP[0], ETH-PERP[.007], EXCH-0930[0], FTM-PERP[0], FTT-PERP[-3.4], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[5.29], USDT[0.00], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06053184 | | BTC[.00017968], USDT[0.00001398] | | |
| 06053201 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.2941873], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00174], UNI-PERP[0], UNISWAP-PERP[0], USD[0.53], USDT[0.00484533], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[6874119], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 06053211 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000117], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00006062], ETH-PERP[0], MATIC[.00298609], MATIC-PERP[0], USD[0.02], USDT[0.00018428], XRP-PERP[0] | Yes | |
| 06053302 | | BNB[0.01174953], BRZ[0], LTC[0] | | |
| 06053320 | | DOT[.09], USD[1.46] | | |
| 06053336 | | BRZ[12516.12822092], BTC[.00306] | | |
| 06053396 | | AVAX[3.05366], BNB[.0695599], ETH[.0931121], ETHW[.0931121], LINK[10.6], SOL[6.15265], USDT[518.22602643] | | |
| 06053463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.09996], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC[.00029978], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[10.60000000], CHR-PERP[0], CHZ-PERP[160], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[20.6548], DOGE-PERP[506], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.9982], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[10], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-0930[0], SHIT-PERP[0], SNX-PERP[0], SOL[.55246722], SOL-PERP[1.2], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-21.90], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES[3.498], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[14.9884], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 06053507 | | USD[0.00], USDT[0] | | |
| 06053511 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.03], AVAX-PERP[0], AXS-PERP[0], BAO[5], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[1], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FRONT[1], HOT-PERP[0], KIN[2], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[1], UBXT[1], USD[0.00], XMR-PERP[0] | | |
| 06053577 | | USD[0.00], XRP[11.91524561] | | |
| 06053613 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL[0.04562716], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.26], XRP-PERP[0] | | |
| 06053625 | | AVAX[1.97879237], NEAR[3.25468795] | Yes | |
| 06053630 | | ARS[4950.00] | | |
| 06053639 | | USDT[5.247866] | | |
| 06053664 | | AKRO[1], AUD[336.71], BAO[3], BAT[1], BTC[.00000013], DENT[1], ETHW[1.01597335], HOLY[2.02855005], KIN[6] | Yes | |
| 06053668 | | 0 | | |
| 06053670 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-289.61], USDT[322.40000016] | | |
| 06053690 | | USDT[0] | | |
| 06053696 | | APT[25], BNB[20.42], BTC[4.03688968], ETH[33.865], USD[11.24] | | |
| 06053702 | | BTC-PERP[0], ETH-PERP[0], USD[0.16] | | |
| 06053743 | | BTC[0.02717535], FTT[.0981], LINK[24.99525], SOL[.0069131], TRX[.000031], USDT[2626.20885581] | | |
| 06053750 | | BTC[0], TRX[.04948996], USDT[0.06951583] | | |
| 06053754 | | ETHW[.00043988], USD[0.37] | | |
| 06053809 | | GBP[0.00], USD[0.01] | | |
| 06054001 | | BTC[.00004363], MXN[0.00], USD[943.07] | | |
| 06054223 | Contingent, Disputed | USD[236.37597090] | | |
| 06054320 | | XRP[20443.02898513] | Yes | |
| 06054412 | | USDT[0.00007142] | | |
| 06054433 | | ETH[1.2], USD[4912.93] | | |
| 06054468 | | AVAX-PERP[0], BTC[0.00605126], BTC-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], SOL-PERP[0], USD[1.01] | | |
| 06054618 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 06054657 | | BNB[0] | | |
| 06054824 | | AKRO[1], BAO[14], BTC[0], DENT[6], FTT[.04002354], KIN[8], LINK[0], SUN[168451.82593973], TRX[.18538176], USD[0.00], USDT[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06054832 | | LUNC[2] | | |
| 06054865 | | BTC-PERP[0], OP-PERP[0], USD[0.00] | | |
| 06054922 | | LTC[11.51763116] | Yes | |
| 06055000 | | USD[3.17], XPLA[9] | | |
| 06055068 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[152.29713959], NFT (532040574466773349/The Hill by FTX #3929)[1], OP-PERP[0], TRX[.002593], USD[1.14], USDT[6.65329012], XAUT[0] | | |
| 06055244 | | AMPL[0], BRZ[0], BTC[0], FTT[0], USD[0.00], USDT[.43119242] | | |
| 06055259 | | BTC[0.04731872], ETH[.017], ETHW[.017], FTT[.0987099], MATIC[99.981], USD[546.34], USDT[0.00034422] | | |
| 06055286 | | NFT (319331037722507527/The Hill by FTX #6686)[1], NFT (571966565993978650/FTX Crypto Cup 2022 Key #4895)[1], USD[0.00] | | |
| 06055336 | | FTT[.09986], USD[0.02] | | |
| 06055486 | Contingent, Disputed | BTC[0.00002970], USDT[0] | | |
| 06055534 | | USDT[0.00673283] | | |
| 06055570 | | ETH-PERP[0], TRX[.935914], USD[0.01], USDT[0.00000901] | | |
| 06055614 | | ADA-PERP[0], BTC[.0008], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATICBEAR2021[419916], MATIC-PERP[0], OP-PERP[0], RAY[0], SOL-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 06055630 | | XRP[30.866] | | |
| 06055660 | | BTC[0], ETH[0.04709351], ETHW[0.04709351], USD[0.00] | | |
| 06055773 | | ETH[0], TRX[.000008], USD[0.42] | | |
| 06055783 | | BNB[0.25366338], BTC[0], MATIC[0], SAND[0], USD[0.00], USDT[0.00000008] | | |
| 06055821 | | TRX[.000086] | | |
| 06055890 | | TRX[.000299], USDT[0.00015508] | | |
| 06055902 | | ARS[198.00] | | |
| 06055944 | | BTC[0.00689830], BTC-PERP[0], MANA[.99696], MATIC-PERP[0], SOL[.00962], TRX[797], USD[1560.72], USDT[0.01455513] | | |
| 06055961 | | BTC[.00008], ETH[.0009056], ETHW[.0009056], TRX[.585517], USD[0.00], USDT[0] | | |
| 06055963 | | AKRO[4], BAO[2], CAD[0.00], KIN[2], USD[0.00] | | |
| 06055972 | | MATIC[10.9] | | |
| 06056021 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.09832], FTT-PERP[0], GAL-PERP[0], LDO-PERP[0], OP-PERP[0], PEOPLE-PERP[-5320], SOL-PERP[0], USD[336.24], USDT[2.00473099], WAVES-PERP[0], ZEC-PERP[0] | | |
| 06056067 | | BRZ[0.00429585], ETH[0], USDT[0] | | |
| 06056156 | | ABN$[.02485275], ADA-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[-3000000], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.04503908], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[-2000], KLAY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NFLX[.0098841], NVDA[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[.0097378], UBER[.048261$], USD[141.24], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 06056256 | | ATOM[6.998518], AVAX[7.57681937], BTC[0], DOT[16.70155313], FTM[424.92856], LINK[16.591355], MATIC[265.89230076], SOL[4.03133924], USD[243.87], USDT[2.07582836] | | |
| 06056289 | | CEL[0] | | |
| 06056379 | | BTC[0.00204193], ETH[0.00967494], ETHW[0.00967494] | | |
| 06056707 | | BNB[0.00006978], LTC[.00001698], XRP[6343.30805251] | | |
| 06056720 | | FTT[12.19756], FTT-PERP[-0.3], TRX[.000181], USD[7.65] | | |
| 06056731 | | TRX[.000158], USDT[110] | | |
| 06056743 | | ALPHA-PERP[0], APT[988], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], IOTA-PERP[0], MKR-PERP[0], TRX[.000018], USD[0.06], USDT[40315.4926512], ZEC-PERP[0] | | |
| 06056744 | | USD[0.00] | Yes | |
| 06056776 | | TRX[.000064], USDT[0.00015859] | | |
| 06056852 | | ASD[89.11058731], BAO[2], BTC[0.00000249], DYDX[5.60215335], ETH[0.00002321], FTT[.30747814], GST[164.45207929], KIN[1], SPA[648.59275905], UBXT[1], USD[56.41] | Yes | |
| 06056856 | Contingent, Disputed | AAVE-PERP[0], ADAHALF[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.08844053], FTT-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1.611], USDT[0] | | |
| 06056907 | | AKRO[3], AUD[0.00], KIN[1], USD[1.57] | | |
| 06056920 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06056996 | | BNB-PERP[0], BTC-0331[0], BTC-1230[0], BTC-MOVE-1003[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GLD-1230[0], LUNC-PERP[0], SOL-PERP[0], USD[0.34], XRP-PERP[0] | Yes | |
| 06057019 | | USD[9.71] | | |
| 06057022 | | USD[1023.93] | Yes | |
| 06057028 | | MATIC[0], USD[0.00] | | |
| 06057089 | | BTC[.001], MXN[100.00] | | |
| 06057146 | | BRZ[10], BTC[.00139972] | | |
| 06057167 | | BTC[.00000001] | | |
| 06057194 | | BTC[0] | | |
| 06057220 | | AUD[0.00], BAO[3], BTC[.00615983], KIN[2] | | |
| 06057353 | | AUD[0.00], AXS[.21880502], BNB[.00491568], BTC[0.00155504], CHZ[11.30661984], DOGE[0], DOT[0], ENJ[5.69514896], ETH[0.01368951], ETHW[0], FTT[0.31015742], HBB[2.89418637], SHIB[122917/6.14893617], SOL[0], USD[0.00] | Yes | |
| 06057356 | | USD[10.00] | | |
| 06057367 | | AKRO[2], BAO[5], ETH[.00002237], ETHW[.00002237], KIN[4], RSR[3], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06057401 | | AUD[1.08], BTC[0.0009937], ETH[.03799278], ETHW[.03799278] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06057442 | | USDT[51] | | |
| 06057555 | | USD[0.00] | | |
| 06057586 | | AKRO[1], BTC[.00000035], USD[0.00] | Yes | |
| 06057622 | | USD[162.13], USDT[6967.35646899] | Yes | |
| 06057727 | | BEAR[320.55], BTC[.00001729], BTC-PERP[0], BULL[.00043975], ETHBULL[.000748], GMT[.790418], NFT (348439512704434999/Magic Box)[1], SOL[.00795083], USD[0.23], USDT[0] | | |
| 06057747 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TSLAPRE-0930[0], USD[1.57], USDT[0.27565893], WAVES-PERP[0], XRP-PERP[0] | | |
| 06057755 | | AKRO[3], BAO[11], BTC[0.00000002], CRO[49.96008521], ETH[0.00000029], ETHW[0], KIN[12], LDO[0], MPLX[0], SWEAT[0.00913511], TRX[1], UBXT[3], USD[0.00], USDT[0], XRP[0.00091349] | Yes | |
| 06057792 | | AVAX[0], BAO[7], BCH[0], DOGE[0.00139254], KIN[7], MATIC[0.00015129], SOL[1.13088932], TRX[0.00000006], USD[0.00], USDT[0.00000074], WAVES[0], XRP[0.00000017] | Yes | |
| 06057809 | | USD[30.50] | | |
| 06057824 | Contingent | APT-PERP[0], NFT (47639504143274261/The Hill by FTX #8190)[1], NFT (500832121370606796/FTX Crypto Cup 2022 Key #2453)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06057840 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], KLUNC-PERP[0], SOL[0.64601782], SOL-PERP[0], SUSHI-PERP[0], USD[-6.95], XRP-PERP[0] | | |
| 06057846 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], THETA-PERP[0], USD[-1.30], USDT[102.12496189] | | USDT[100] |
| 06057868 | | ALGO-PERP[0], BNB-PERP[0], FTT[25.99506], USD[0.00], USDT[5] | | |
| 06057907 | | ETHW[.01945299] | | |
| 06057969 | | BAT[385.0627798], XRP[25844.940618] | | |
| 06057983 | | BTC-PERP[0], CEL-0930[0], ETH-PERP[0], USD[1.30] | | |
| 06057985 | | FTT[5.798898], TRX[.000016], USD[0.53], XRP[1004.18762918] | Yes | |
| 06058066 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000006], USD[0.00], USDT[16.68285054] | | |
| 06058144 | | BTC[0], USD[0.00] | | |
| 06058152 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06058207 | | TRX[.0495016], USD[0.00], USDT[0.04018586] | | |
| 06058223 | | TRX[.000011], USD[11968.34], USDT[0] | | |
| 06058232 | | TRX[.000138], USD[0.00], USDT[0] | | |
| 06058268 | | GST-PERP[0], USD[0.00] | Yes | |
| 06058306 | | USDT[0.00011116] | | |
| 06058325 | | USDT[0.97539095] | | |
| 06058333 | | USD[0.00] | | |
| 06058350 | | AUD[0.00], UBXT[1], XRP[.86043226] | Yes | |
| 06058357 | Contingent, Disputed | APE[0], RAY[0], USD[0.00], XRP[0] | | |
| 06058367 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 06058404 | | ETHW[.22510081] | | |
| 06058406 | | XRP[180.727318] | | |
| 06058464 | | BTC[.00000001] | | |
| 06058482 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[3.71] | | |
| 06058495 | | BNBBULL[.0055388], BULL[.0000487], ETHBULL[.0135158], LINKBULL[78.644], TRX[916.831927], USD[0.00], USDT[575.26019760], XRPBULL[9967.7] | | |
| 06058507 | | NFT (304571168319359710/Gangster Gorillas #1790)[1] | | |
| 06058513 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 06058561 | | FTT[0.00000040], TRX[.0002], USD[0.00], USDT[0.00007400] | | |
| 06058634 | | 0 | | |
| 06058652 | | XRP[107415.82470628] | | |
| 06058743 | | NFT (377971395141155078/The Hill by FTX #21208)[1] | | |
| 06058830 | | BTC[0.00008549], FTT[0], LUNC-PERP[0], USD[0.82], XRP[0] | Yes | |
| 06058961 | | ALGO[0], BAO[.00000001], GBP[0.00] | | |
| 06058984 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 06058896 | | BTC[0], USD[0.00], USDT[185.39983968] | | |
| 06059129 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 06059148 | | CHZ[1], SRM[1], TRU[2], USD[0.00], WRX[440447.36236513], XRP[268944.40151141] | Yes | |
| 06059167 | | USD[0.00], USDT[.00773403] | | |
| 06059194 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 06059196 | | NFT (327645845607543918/Solana Penguin #3837)[1] | | |
| 06059305 | | TRX[.000252] | | |
| 06059365 | Contingent | SRM[.77235391], SRM_LOCKED[11.22764609] | | |
| 06059395 | | BAO[1], USD[0.01] | Yes | |
| 06059453 | | ATOM[0], BAO[20], CHZ[2], DENT[1], FRONT[1], FTT[25], KIN[25], RSR[2], TRX[4], UBXT[3], USD[0.00], USDT[0.00000008] | Yes | |
| 06059520 | | TRX[.141503], USD[0.39] | | |
| 06059587 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0.00000001] | | |
| 06059638 | | AUD[-209.72], BNB[6.68803467], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00099930], ETH-PERP[0], ETHW[0], HOT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.27], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06059653 | | KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06059691 | | DOT-PERP[0], OMG-PERP[0], TRX[.000021], USD[0.01], USDT[0] | | |
| 06059713 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06059796 | | NFT (381693080842614313/The Hill by FTX #37827)[1], NFT (393495983133742992/Austin Ticket Stub #610)[1], NFT (481598653165105035/France Ticket Stub #665)[1], NFT (517308440938127803/Belgium Ticket Stub #1719)[1], USD[0.00] | Yes | |
| 06059900 | | USD[0.00] | | |
| 06059950 | | AUD[0.01], BAO[2], BTC[.02936598], DENT[1], ETH[.00587562], ETHW[.03311128], KIN[4], LDO[.17012886], TRX[1], USD[0.80] | Yes | |
| 06059968 | | USD[0.29] | | |
| 06059984 | | EUR[0.00] | | |
| 06060055 | | USD[7.26] | | |
| 06060066 | | EUR[0.00] | | |
| 06060089 | | APE[.34794705], BAO[2], KIN[1], USDT[0], XRP[.00000001] | Yes | |
| 06060095 | | ETH-PERP[0], USD[1740.72], USDT[0] | | |
| 06060123 | | USD[1784.20] | Yes | |
| 06060132 | | AUD[69.00] | | |
| 06060223 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06060296 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[-0.03389999], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], MATIC-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[918.83] | | |
| 06060298 | | BNB[0.00001131], ETH[0], MATIC[0.02729896], SOL[0], USD[0.00], USDT[0.00407758] | Yes | |
| 06060302 | | BTC[6.1589158], USD[135.18] | | |
| 06060325 | | DOT[11.9419443], SOL[0.00056564], USD[0.00], USDT[0.06339284] | | |
| 06060362 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06060365 | | TRX[.0009052], USD[6.52] | Yes | |
| 06060379 | | AKRO[4], APT[0], BAO[14], CHZ[1], DENT[4], KIN[12], RSR[2], TRX[4], UBXT[5], USD[0.00] | | |
| 06060410 | | TRX[.002369], USD[0.00], USDT[0] | | |
| 06060427 | | TRX[.000074], USD[0.24], USDT[0] | | |
| 06060442 | | ETH[0], USDT[0] | | |
| 06060495 | | BTC-PERP[0], USD[1.10] | | |
| 06060497 | | TRX[.000347], USD[1672.29], USDT[1688.56894913] | | USD[1653.69], USDT[1667.348389] |
| 06060558 | | KIN[1], USD[0.00] | | |
| 06060565 | | ETH[.0000537], MATIC[0], TRX[17.56808600], USDT[0.00001085] | | |
| 06060621 | | TRX[.006986] | | |
| 06060636 | | AUD[0.00], BTC[.001], USDT[48.30265968] | | |
| 06060728 | | BTC[.0009], BTC-PERP[0], USD[19.31] | | |
| 06060807 | | AUD[0.7261184], BNB[.005], BTC[.00001], CHZ[8.844439], DOGE[.27958], FTM[.6905131], FTT[.095117], RSR[.782405], SOL[0], SUSHI[.32224265], TRX[.000007], USD[0.00], ZRX[.940275] | | |
| 06060810 | | EUR[0.00] | | |
| 06060814 | | ETH[.54177293], FTT[.02546842], SOL[.0028352], USD[0.00], USDT[.79362945] | | |
| 06060856 | | ETH[0], MATIC[50.10521976], SOL[0.13822821], USDT[0] | Yes | |
| 06060907 | | AUDIO[.7261184], CHZ[8.844439], DOGE[.27958], FTM[.6905131], FTT[.095478], RSR[1.986158], SOL[0], SRM[.8523757], SUSHI[.32224265], TRX[.00001], USD[0.00], ZRX[.4701375] | | |
| 06060912 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[-20.23], USDT[22.67526411] | | |
| 06060918 | | AUDIO[.1507456], CHZ[9.229626], DOGE[.27958], FTM[.5784823], FTT[.098119], RSR[1.648552], SOL[0], SRM[.9692219], SUSHI[.32224265], TRX[.00006], USD[0.00], ZRX[.6460969] | | |
| 06060926 | | ETH[0], MATIC[0.37763379], USD[80.38], USDT[0] | | |
| 06060970 | | FTT[0.01197285], GALA[3710], GBP[0.00], USD[0.27], USDT[0.00000001] | | |
| 06061003 | | BTC-PERP[0], ETH-PERP[0], FTT[25], SOL-0930[0], SOL-PERP[0], USD[15.58], USDT[26.6596901] | | |
| 06061017 | | BAO[1], ETHW[5.46116744], FTT[.00030613], GBP[0.00], USD[0.00], USDT[0.00000004] | Yes | |
| 06061026 | | AVAX[37.49634402], ETH[1.01970756], ETHW[2.02946032], FTT[.01665322], NFT (381276454545030262/The Hill by FTX #3582)[1], SOL[24.64414014], USD[5744.91] | Yes | |
| 06061041 | | BAO[2], DENT[2], GBP[0.00], KIN[2], TRX[1], USD[1205.19] | | |
| 06061065 | | TRX[.000009], USDT[10] | | |
| 06061113 | | EUR[0.00] | | |
| 06061175 | | BTC[0.00003239], BTC-PERP[0], FTT[25.05331907], FTT-PERP[0], LUNC-PERP[0], RSR-PERP[0], TRX[.7719594], USD[-0.31], USTC-PERP[0] | | |
| 06061180 | | BTC[0.03989241], BTC-PERP[0], USD[1.24], USDT[0.00035144] | | |
| 06061221 | Contingent | APT-PERP[0], BTC[0], BTC-PERP[0], FTT[.00000001], FTT-PERP[0], NFT (303770684072540591/The Hill by FTX #8815)[1], NFT (546072780758724480/FTX Crypto Cup 2022 Key #15053)[1], PUNDIX-PERP[0], SRM[.00323887], SRM_LOCKED[5.61297649], USD[0.96] | | |
| 06061235 | | USDT[991.81510151] | | |
| 06061252 | Contingent, Disputed | GBP[0.00] | | |
| 06061304 | | BNB[0], ETH[0], TRX[.000012] | | |
| 06061315 | | BTC-PERP[0], USD[200.00] | | |
| 06061329 | | BOBA-PERP[0], CEL-PERP[0], EDEN-PERP[0], FLOW-PERP[0], GST-PERP[0], KSOS-PERP[0], LDO-PERP[0], OP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], STG-PERP[0], TRU-PERP[0], USD[-2.71], USDT[5.39016146], YFI-PERP[0] | | |
| 06061333 | | SOL[2.68634157], SOL-PERP[0], USD[137.06] | | |
| 06061368 | | AUD[0.00], BAO[1], BNB[.00000028], KIN[1], TRX[1.000018], USDT[2.57491144] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06061397 | | BTC[.01228926], ETH[.93435928], ETHW[.9339669] | Yes | |
| 06061399 | | ETH[.23978098], ETHW[.23958169] | Yes | |
| 06061406 | | BTC[0.00009099], ETH[.00093901], ETHW[.00093901], SHIB[99981], TRX[.000206], USD[0.00], USDT[0] | | |
| 06061413 | | ETH[0], ETHW[0.00099006], TRX[59], USD[4454.72] | | |
| 06061429 | | BAO[2], BTC[0.00006534], DENT[1], KIN[3], TRX[.000061], USD[0.03], USDT[0.00099940] | Yes | |
| 06061455 | | AKRO[3], BAO[1], BTC[0], DENT[1], DOGE[0], ETH[0], ETHW[0], GBP[0.00], KIN[2], RSR[2], USDT[0.05075235] | Yes | |
| 06061459 | | BTC[.00000026], USDT[14.24672522] | | |
| 06061464 | Contingent, Disputed | GBP[0.00] | | |
| 06061470 | | BOBA[.04], BTC-PERP[0], USD[0.01], USDT[0.04168622] | | |
| 06061473 | | BTC[.04492699], ETH[.16753801], ETHW[.16720294] | Yes | |
| 06061474 | | USD[100.00] | | |
| 06061478 | | USD[0.08], USDT[34.70280819] | | |
| 06061481 | | USD[104.00] | | |
| 06061488 | | BTC-PERP[0], ETH-PERP[1.054], USD[16.31] | Yes | |
| 06061525 | | BTC[.08787577], ETH[.58008979], ETHW[.20585219], KIN[1], TRX[1], USD[370.00] | | |
| 06061546 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 06061555 | | 0 | | |
| 06061563 | | BNB[0], DOGE[0], TRX[0] | | |
| 06061566 | | FTT[9.94311186], USD[0.00] | | |
| 06061579 | | BTC[0], ETH-0930[0], ETH-PERP[0], LTC[.01116437], RAY[16.49642552], SHIB[.002956], TRX[.000009], USD[3425.54], USDT[0.00000002] | | |
| 06061597 | | AKRO[4], BAO[5], DENT[1], ETH[0.03198474], ETHW[0.04765000], KIN[7], SOL[0], TRX[1.86791501], UBXT[3], USD[0.09657250] | | |
| 06061612 | | ETH[0.00000003] | | |
| 06061616 | | NFT (375722520138750951/FTX Crypto Cup 2022 Key #19743)[1] | Yes | |
| 06061619 | | AUD[0.00], BAO[1] | | |
| 06061623 | | BRZ[.00002185], USD[0.00], XPLA[.083539] | | |
| 06061629 | | TRX[.000168], USDT[0] | | |
| 06061666 | | USDT[10] | | |
| 06061672 | | TRX[.114349], USDT[14.343104] | | |
| 06061673 | | 0 | | |
| 06061676 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 06061691 | | NFT (484125918948635101/The Hill by FTX #24110)[1], SOL[.72729198], USD[0.00] | | |
| 06061717 | | USD[0.46] | | |
| 06061729 | | TRX[.000022], USD[72.19], USDT[72.61065561] | | USD[71.84], USDT[72.213576] |
| 06061770 | Contingent | FTT-PERP[0], SRM[.01619435], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 06061791 | | TRX[.000065] | | |
| 06061799 | | BTC[0], USD[0.00], USDT[0] | | |
| 06061801 | | BTC[.00065138] | | |
| 06061818 | | 0 | | |
| 06061822 | | BTC[.00001413], KIN[2], USD[0.00], USDT[0] | | |
| 06061838 | | 0 | Yes | |
| 06061850 | | APE-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], SOL[0], SOL-PERP[0], TRX[.000017], USD[0.71], USDT[0] | | |
| 06061865 | | NFT (331069557325476761/The Hill by FTX #38578)[1] | Yes | |
| 06061896 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06061928 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06061943 | | NFT (408862136386592832/The Hill by FTX #11435)[1] | | |
| 06061951 | | BTC-PERP[0], ETH-PERP[0], USD[1058.05] | | |
| 06061959 | | DOGE[70.86504940], USD[0.00] | Yes | |
| 06061962 | | TRX[.46653], USD[0.53] | | |
| 06061965 | | BAO[1], TRX[1], USD[0.01], USDT[0] | | |
| 06061991 | | TRX[.000006] | | |
| 06061994 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06062003 | | ETH[0], SOL[0], USD[0.00] | | |
| 06062012 | | AUD[297.30], BTC[0.01211555], DOGE[73.9694], FTT[2], USD[0.22] | | |
| 06062026 | | USD[5.00] | | |
| 06062031 | | EUR[0.00] | | |
| 06062075 | | ETH[0], USDT[0.05485175] | | |
| 06062078 | Contingent, Disputed | CHF[0.00] | | |
| 06062117 | | FTT[0], IP3[1500], NFT (388215554010815691/FTX Crypto Cup 2022 Key #3300)[1], NFT (517451726547169027/The Hill by FTX #8877)[1], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06062135 | | ETH[.03266608], ETHW[.03266608], USD[495.00] | | |
| 06062148 | | 0 | | |
| 06062152 | | BNB[.00008324], BTC[0.00974355], ETH[0.25457286], EUR[0.00], FTT[40.89363812], NEAR[469.9060001], USDT[0.00010780] | Yes | |
| 06062212 | | AAPL-1230[0], ASD-PERP[0], ATOM[.06490082], ETH[.00036871], ETH-PERP[0], ETHW[.00036871], FTT[0.07440048], SOL[.00627318], SOL-PERP[0], STEP[.07096072], USD[-1.42], USDT[0.86994979] | Yes | |
| 06062268 | | USD[2.03] | | |
| 06062269 | | BTC-PERP[0], ETH[0], NFT (388867588381456261/FTX Crypto Cup 2022 Key #14425)[1], NFT (412348574220601889/The Hill by FTX #10890)[1], TRX[-0.61849658], USD[0.05] | | |
| 06062270 | | DENT[1], EUR[0.00], UBXT[1] | | |
| 06062272 | | AKRO[2], BAO[2], DENT[1], KIN[4], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 06062277 | | USD[33.73] | | |
| 06062381 | | DOGE-PERP[78], GMT-0930[0], USD[43.62], USDT[5.24157200] | | |
| 06062386 | | TRX[.003565], USD[0.01], USDT[0.00000008] | | |
| 06062392 | | AXS-PERP[0], BTC-PERP[0], ETH[.00041492], ETH-PERP[0], ETHW[.00041492], USD[0.00] | Yes | |
| 06062408 | | AKRO[1], BAO[2], DENT[1], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 06062413 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 06062430 | | BTC[0], ETH[0], ETHW[0.11648387], USD[0.00] | | |
| 06062454 | | BNB[0], DOGE[24903476], MATIC[0.00000003], SOL[.00345721], TRX[0.18244757], USD[0.00], USDT[62.03122280] | | |
| 06062473 | | BTC[0], ETHW[13.97075374] | | |
| 06062502 | | AMPL-PERP[0], CEL[.096], CEL-PERP[0], GARI[.7984], MAPS-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[23.48], USDT[0] | | |
| 06062569 | | EUR[0.00], TRX[.00000674], TRY[0.00], USD[0.00] | Yes | |
| 06062573 | | BTC-0930[0], BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 06062575 | | EUR[0.00] | | |
| 06062611 | | BNB[.0012] | | |
| 06062617 | | MATIC[0] | | |
| 06062624 | | ETH[.03509413], ETHW[.03509413] | | |
| 06062644 | | NFT (443954843055950604/Monza Ticket Stub #1274)[1] | | |
| 06062676 | | NFT (310760941859734519/FTX Crypto Cup 2022 Key #19204)[1], NFT (415769911346049314/The Hill by FTX #9102)[1] | | |
| 06062685 | | BTC[.11676994] | | |
| 06062691 | | USD[0.01] | | |
| 06062701 | | LTC[.00000001], USDT[0] | | |
| 06062704 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06062755 | | NFT (574268754205059601/The Hill by FTX #35200)[1] | | |
| 06062806 | | 0 | | |
| 06062816 | | BTC[.11151904], ETH[.56290159], ETHW[.56266702] | Yes | |
| 06062825 | | BNB[.52772775], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[5.60417426], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[365.05], USDT[0] | | |
| 06062830 | | TRX[1.000185], USDT[22.74932560] | | |
| 06062846 | | USD[0.00] | | |
| 06062863 | | ALPHA[1], BAO[1], BTC[44.58493612], GBP[0.04], HOLY[1.00901467], KIN[2], MSOL[7.01116769], RSR[1], SXP[1], TOMO[1], TRU[1] | Yes | |
| 06062888 | | BTC[.00758224], DENT[2], DOGE[2057.03526258], ETH[0.21130315], ETHW[.00000191], KIN[1], LTC[2.4499916], PAXG[.27132082], TRX[1], USD[0.00], USDT[2281.56654194] | Yes | |
| 06062890 | | MATIC[.03], TRX[65.18579895], USDT[0] | | |
| 06062921 | | USD[0.00], USDT[0] | | |
| 06062930 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NFT (315328345914621131/FTX Crypto Cup 2022 Key #14431)[1], NFT (560042807770160292/The Hill by FTX #10886)[1], OP-PERP[0], SOL[0], TRX[.00001601], TRX-PERP[0], USD[0.00] | | |
| 06062932 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[214.90], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 06062942 | | USDT[6.76658894] | Yes | |
| 06062944 | | TRY[0.00] | | |
| 06062953 | | TRX[.00000001], TRY[0.00] | | |
| 06062975 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000688], GMT-PERP[0], GST-PERP[0], USD[0.49], USDT[0] | | |
| 06062986 | | BTC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[-260.95], USDT[706.61984001] | | |
| 06063003 | | BTC[0.26367030], USD[0.18] | | |
| 06063007 | | 0 | | |
| 06063016 | | TRY[0.00], USD[0.00] | | |
| 06063033 | | DOT-PERP[0], USD[0.00] | | |
| 06063062 | | AKRO[3], BAO[5], CITY[14.36805847], DENT[1], GBP[0.00], HNT[30.84799623], KIN[8], MATH[1], SECO[1], TRX[4], UBXT[4], USD[0.00] | | |
| 06063087 | | TRX[.000005], USD[0.00] | | |
| 06063095 | | ETH[.04957516], USD[0.00], USDT[0.96207976] | | |
| 06063109 | | USDT[2133.47294506] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06063174 | | ETH[.0095], ETHW[.0095], TRX[.000216], USD[0.39], USDT[1.04801661] | | |
| 06063195 | | 0 | | |
| 06063197 | | USD[0.00], USDT[9.11613221] | | |
| 06063205 | | 0 | | |
| 06063232 | | KIN[1], USD[67.86] | Yes | |
| 06063239 | | GBP[6.74], LTC[.0000012] | Yes | |
| 06063291 | | FTT[.02103763], RSR[1], USDT[0.00111202] | Yes | |
| 06063301 | | ASDBULL[.00000001], ETHBULL[.00206118], GRTBULL[1615508.88529886], LINKBULL[.00000001], MATICBULL[.00000001], TRX[.000006], USD[0.00], USDT[0.01014724] | | |
| 06063315 | | ETH[0], FTT[0.00000003], TRX[0.66719300], USD[0.00], USDT[0] | | |
| 06063318 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 06063373 | | BTC-PERP[0], USD[0.00] | | |
| 06063378 | | 0 | | |
| 06063382 | | 0 | | |
| 06063390 | | NFT (531448894994752439/The Hill by FTX #41777)[1] | | |
| 06063405 | | AKRO[1], BAO[1], BNB[0], COMP[0.00000661], DENT[1], ETH[0], GST[0], KIN[2], MATIC[.00067598], SOL[0], USD[0.13] | Yes | |
| 06063416 | | BNB[.00003725], BRZ[.00236562], USD[0.00], USDT[0.00061575] | | |
| 06063417 | | USDT[0.00017300] | | |
| 06063419 | | BTC[.00002], ETHBULL[60.51], USDT[0.50181879] | | |
| 06063433 | | BTC[0], ETH[.13797516], FTT[2.06121963], USD[0.35], USDT[0] | | |
| 06063462 | | BNB[0], TRX[0], USDT[0.00000076] | | |
| 06063478 | | TRX[.000003] | | |
| 06063479 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.86117308], MATIC[0], USD[1.91], USDT[9.41318903] | | |
| 06063584 | | USDT[46] | | |
| 06063587 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06063591 | | USD[0], USD[54.91] | | |
| 06063622 | | 1INCH[.00136216], AKRO[4], ATOM[25.53509419], AVAX[16.2566261], BAO[14], BTC[.0865239], DENT[3], FTM[1116.70268313], HNT[.0001254], KIN[11], LINK[42.17876798], MATIC[437.78645321], NEAR[81.12178898], SOL[8.3366704], TONCOIN[117.22931832], TRX[3.000049], UBXT[1], UNI[40.6647893], USD[0.00], USDT[0.00002570] | Yes | |
| 06063624 | | BTC[.02288761], BTC-0930[0], BTC-PERP[0], CHF[0.00], ETH[.71723348], ETH-0930[0], ETH-PERP[0], ETHW[.00023348], MATIC-PERP[0], USD[0.34] | | |
| 06063626 | | ETH[0.00100613], ETHW[0.00009861], FTT[0.00655717], LINK[0.00034393], TRX[.003998], USD[0.04] | Yes | |
| 06063650 | | ETH[.0045435] | | |
| 06063681 | | BTC-PERP[0], ETH-PERP[0], USD[3.43] | | |
| 06063700 | | TRX[.000409], USDT[747] | | |
| 06063703 | | EGLD-PERP[0], TRX[.000013], USD[-31.65], USDT[109.4] | | |
| 06063714 | | BAO[3], BTC[.00275458], DENT[2], ETH[.02430256], ETHW[.02400138], GBP[0.00], KIN[5], UBXT[1], USD[0.87] | Yes | |
| 06063732 | | BTC[0], LTC[.00000031], TRX[.000114] | Yes | |
| 06063748 | | AKRO[1] | Yes | |
| 06063753 | Contingent, Disputed | USD[0.00] | Yes | |
| 06063781 | | IP3[.00065737], USDT[0.00054814] | Yes | |
| 06063807 | | BTC[0], DOT[0], SHIB[200000], USD[40.78], USDT[0] | | |
| 06063809 | | TRX[.000168], USDT[0] | | |
| 06063818 | | XRP[.018562] | | |
| 06063823 | | FTM[199] | | |
| 06063833 | | NFT (361851014795761999/The Hill by FTX #5284)[1] | | |
| 06063837 | | CEL-PERP[0], FLM-PERP[0], FTT[0.00757735], USD[0.00], USDT[0] | | |
| 06063864 | | ETH[0], ETHW[7.09126308], RSR[2], SOL[0], USD[0.00] | | |
| 06063875 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 06063877 | | AUD[0.00], BAO[2], DENT[1], KIN[9], TRX[2], UBXT[3] | | |
| 06063878 | | USDT[0] | | |
| 06063879 | | BTC[.64619089] | | |
| 06063905 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], ETH-PERP[0], GAL[.03044], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.007722], SOL-PERP[0], TRX-PERP[0], USD[0.03] | | |
| 06063911 | | BTC[.0503288], MATIC[378.04] | | |
| 06063926 | | TRX[.000374], USDT[0] | | |
| 06063925 | | TRX[.000041] | | |
| 06063926 | | BTC[0], ETH[0], USDT[1.59288320] | | |
| 06063930 | | BTC-PERP[0], TRX[.000006], USD[-5.29], USDT[13.34505250] | | |
| 06063932 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNT-PERP[0], BOBA[.0905], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.715], MNGO-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], STG[.9886], STG-PERP[0], TRU-PERP[0], TRX[.000253], UNIDX[.000001], USDT[0.80762962], USTC-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06063941 | | USD[0.00], USDT[1070.74988088] | | |
| 06063943 | | BRZ[1.81598211], USDT[0] | | |
| 06064018 | | BAO[3.86709325], BTC-PERP[.0064], CHF[0.00], DENT[2], DOGE-PERP[0], ETH-PERP[.037], FTT-PERP[-10.1], KIN[4], MAGIC[28], TRX[3], UBXT[1], USD[97.27] | Yes | |
| 06064029 | | USDT[0] | | |
| 06064053 | | BTC[.00000127], ETH[6.22415556], ETHW[6.22154134] | Yes | |
| 06064063 | | BTC-PERP[0], ETH-PERP[0], NFT (314701316108614993/Austin Ticket Stub #525)[1], USD[-0.10], USDT[0.13827090] | | |
| 06064070 | | 0 | | |
| 06064083 | | ARS[0.30], BAO[1], RSR[1], USDT[0] | | |
| 06064108 | | ADA-PERP[0], APE[5.64663287], APE-PERP[0], ATOM-PERP[0], BAO[1], BTC[.00488974], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[262.81876665], ETH[.03153989], ETH-PERP[0], ETHW[.01242497], FTM[79.71609102], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], RVN-PERP[0], SHIB[1192233.11301812], SOL[.00961634], SOL-PERP[0], USD[-35.98], USDT[23.61872498], XRP[26.69591266], XRP-PERP[0] | Yes | |
| 06064137 | | USDT[0] | | |
| 06064144 | | USD[0.01] | | |
| 06064149 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[1186.26745884], XRP[24.41204147] | | |
| 06064167 | | APT[0], BNB[0], ETH[0], SOL[0], TRX[.934241], USDT[0.00000115] | | |
| 06064185 | | BTC[0], TRX[.000282], USD[0.00], USDT[0.00003853] | | |
| 06064223 | | TRX[.100012], USDT[472.85848043] | | |
| 06064248 | | USD[0.01], USDT[0] | | |
| 06064266 | | FTT[0], USD[0.10], USDT[0.00276709] | | |
| 06064272 | | AVAX[.00002442], BAO[3], BNB[.00000134], BTC[0.00000001], DOT[.00003713], ETH[.00000018], ETH-PERP[0], ETHW[.00000018], FTM[.0004788], KIN[6], MANA[.00020682], MATIC[.00071484], SOL[.00000537], USD[0.00], USDT[0], XRP[.00073523] | Yes | |
| 06064293 | | 0 | | |
| 06064303 | | ATLAS[1921.98442639], BAO[3], DENT[1], FTT[1.00680835], SOL[2.31677539], USDT[0.00000007] | | |
| 06064304 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.51], XRP[1.89230514], XRP-PERP[0] | | |
| 06064313 | | NFT (319014288391183657/Netherlands Ticket Stub #1902)[1], USD[0.00], USDT[0.01194887] | Yes | |
| 06064317 | | BAO[1], ETH[.01100781], ETHW[.01100781], USD[0.00] | | |
| 06064323 | | USD[0.00] | | |
| 06064331 | | TRX[.000143], USD[0.00], USDT[0] | | |
| 06064339 | | USDT[0.00000001] | | |
| 06064383 | | BAO[2], GBP[11.14], KIN[1], USD[0.00] | Yes | |
| 06064396 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00700001], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 06064430 | | USD[198.44] | | |
| 06064484 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[1000], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.04], USDT[0] | | |
| 06064485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.002], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPLX[.8878], MTA[.956], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.95], USD[44.60], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06064488 | | BNB[.00845936], CHZ[21.31831636], DOGE[.899], ETH-PERP[0], ETHW[.00069704], FIDA-PERP[0], NFT (386589981309296301/FTX Crypto Cup 2022 Key #18908)[1], USD[49.93], USDT[104.23781873] | | |
| 06064497 | | KIN[2], USD[0.00] | | |
| 06064497 | | ETH[.00306335], ETH-PERP[0], ETHW[.00006335], USD[-0.60] | | |
| 06064519 | | ADA-PERP[0], BTC[.21961963], BTC-PERP[0], DOT[.0000036], FTT[0], KAVA-PERP[0], SOL[.0000098], SOL-PERP[0], TRX[.000011], USD[1.00], USDT[0], XRP-PERP[0] | Yes | |
| 06064531 | | USD[0.00], USDT[0] | | |
| 06064563 | | BAO[1], CAD[0.00], KIN[1], LTC[.1] | | |
| 06064582 | | 1INCH[13.99734], BTC[0.00160377], DYDX[4.299183], FTT[.299943], GST[437.95369583], LINA[509.9031], TONCOIN[9.698157], USD[15.47] | | |
| 06064585 | | ETH[0], ETHW[0], GBP[0.00], LINK[0], STETH[0] | Yes | |
| 06064589 | | AKRO[1], DENT[1], KIN[3], TRX[1.00017], UBXT[2], USD[0.00], USDT[0.96128583] | Yes | |
| 06064593 | | USD[3699.20] | Yes | |
| 06064616 | | CEL-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06064621 | | TRX[.000098] | | |
| 06064626 | | BAO[1], BTC[.00432327], GBP[0.00], KIN[5], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 06064635 | | APT[0], DOGE-PERP[0], ETH[0], FTT[0.00008922], NFT (329414511271185802/FTX Crypto Cup 2022 Key #19558)[1], SOL[0], SOL-0930[0], TRX[0.00001200], TRX-0930[0], USD[0.40], USDT[0], XRP[0], XRP-0930[0] | | |
| 06064636 | | 0 | | |
| 06064646 | | ETH[.00000001], MATIC[.44828673], USD[0.92] | | |
| 06064650 | | BTC[.00006668], BTC-PERP[0], DOGE[2704], ETH[.001456], ETH-PERP[0.01299999], ETHW[4.3331456], LDO[630.8738], LDO-PERP[0], ONE-PERP[0], SHIB[160400000], SHIB-PERP[0], USD[-65.23] | | |
| 06064653 | | 0 | | |
| 06064662 | | AKRO[3], BAO[4], DENT[5], GHS[20.00], KIN[1], RSR[1], TRX[1], UBXT[1], USD[1.78159487] | | |
| 06064695 | | NFT (553565185325200920/The Hill by FTX #6785)[1], TRX[.001327], USD[0.00], USDT[0] | | |
| 06064715 | | SHIB[2003637.78117796] | Yes | |
| 06064717 | | TRX[.000088], USD[55.43], USDT[55.71749645] | | USD[54.80], USDT[55] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06064731 | | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[-21.11], USDT[25] | | |
| 06064735 | | BRZ[.00199905], USDT[0] | | |
| 06064742 | | USD[0.00] | | |
| 06064782 | | CRV-PERP[0], EGLD-PERP[0], ETH[.00067074], ETHW[0.00067074], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.02981015] | | |
| 06064832 | | USD[0.00] | | |
| 06064836 | | BTC-PERP[0], SRM-PERP[0], USD[-19.20], XRP-PERP[71] | | |
| 06064845 | | ALGO[.53946], ARS[0.01], BTC[0], HNT[.0996], LTC[.00057645], TRX[.000009], USD[0.09], USDT[0.02348761] | | |
| 06064873 | | USD[0.00] | | |
| 06064906 | | BRZ[.00012274], USD[0.00] | | |
| 06064907 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06064908 | | MATIC[0] | | |
| 06064913 | | LINK[1] | | |
| 06064933 | | XRP[1885.21383114] | Yes | |
| 06064939 | | TRX[.000007], USD[0.76] | | |
| 06064952 | | USD[0.05], USDT[0] | | |
| 06064968 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0.00573738], SOL-PERP[0], TRX[.000413], USD[0.00], USDT[0.00000023] | | |
| 06064975 | | BRZ[50] | | |
| 06064988 | | USDT[0.00005627] | | |
| 06064998 | | USD[0.00], USDT[0] | | |
| 06065016 | | USDT[0.00000288] | | |
| 06065021 | | AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[.0001], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], USD[3.80], USDT[0] | | |
| 06065052 | | BTC[0], ETH[0], ETHW[1.46193409], GBP[3360.62], USD[0.00] | | |
| 06065079 | | TRX[.000168], USDT[.2] | | |
| 06065108 | | USDT[9751.44999273] | Yes | |
| 06065134 | | 0 | | |
| 06065206 | | BULL[.000932], ETHBULL[.0041], USD[0.32], USDT[.15071269] | | |
| 06065236 | | AUD[0.00], BTC-PERP[-0.0007], USD[14.51], USDT[67.32348762] | | |
| 06065259 | | TRX[.000162] | | |
| 06065280 | | ETH-PERP[0], GBP[0.02], USD[0.00] | | |
| 06065315 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TRU-PERP[0], USD[-0.70], USDT[0.81119630], WAVES-PERP[0] | | |
| 06065328 | | USD[0.00] | | |
| 06065343 | | ETH[.00557], ETHW[.00557], GALA[0] | | |
| 06065346 | | ALGO[10.776], TRX[.000038], USD[638.95] | | |
| 06065350 | | ARS[99.00] | | |
| 06065378 | | GMT[0], USD[0.00], USDT[.05821392] | | |
| 06065402 | | ASD-PERP[0], USD[0.09], USDT[0] | | |
| 06065430 | | BNB[0.00000001], BTC[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 06065445 | | BAO[1], BTC[0], ETH[0], FTT[0], GBP[0.00], USD[0.00], XRP[2286.89940493] | Yes | |
| 06065455 | | BAO[1], UBXT[1], USD[121.97] | Yes | |
| 06065465 | | GBP[0.00] | | |
| 06065482 | | BRZ[0.23962062] | | |
| 06065512 | | CTX[0], USD[0.00] | | |
| 06065520 | | BTC[.07193796], SOL[25.16095616] | Yes | |
| 06065548 | | AAVE[.019952], ATOM[.0999], AVAX[.0999018], BCH[.0008366], BNB[.009832], BTC[.00009816], BTC-PERP[0], DOGE[.732], DOT[.09988], ETH[.0009724], ETHW[.0409724], FIDA[1.992], FTT[.09848], LINK[.09798], LTC[.0095106], NEAR[.09978], SOL[.008136], TRX[.937], UNI[.05], USD[0.01], USDT[1.28339183], XRP[.9078] | | |
| 06065551 | | USD[2417.70] | | |
| 06065552 | | BAO[1], FTT[1.016704], TONCOIN[1.016704], TRX[.000169], USDT[78.06133095] | Yes | |
| 06065557 | | NFT (470309676009474865/FTX Crypto Cup 2022 Key #19607)[1], NFT (553843250092397224/The Hill by FTX #17232)[1], USDT[.01095946] | Yes | |
| 06065584 | | USD[0.00] | | |
| 06065603 | | USD[0.02] | | |
| 06065609 | | ASD[.00018645], DOGE[681.08150849], TRX[.00081169], USD[0.00], USDT[3.19057407] | Yes | |
| 06065616 | Contingent, Disputed | EUR[0.45], USD[0.00] | | |
| 06065618 | | TONCOIN[.02], TONCOIN-PERP[0], USD[1.21], USDT[1333.64], USDT-PERP[0] | | |
| 06065619 | | USD[0.00] | | |
| 06065636 | | USD[200.01] | | |
| 06065664 | | EUR[0.00], USD[0.69] | | |
| 06065682 | | BNB[.00000001], BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06065684 | | GBP[0.00] | | |
| 06065688 | | ARS[0.01], BTC-PERP[0], ETH[.00979999], ETH-PERP[0], ETHW[.00979999], USD[-0.88] | | |
| 06065689 | | BRZ[0], BTC[0.00004738], MATIC[.04] | | |
| 06065723 | | AXS[0], XRP[.006327] | | |
| 06065744 | | BTC[0], FTT[7.09655188], USDT[36.6930286] | | |
| 06065746 | | ETH[0], FTT[0], TRX[.664326], USD[0.00], USDT[0] | | |
| 06065748 | | BEAR[92827.52348232], TRX[.000197], USDT[0] | | |
| 06065753 | | BRZ[.02], USDT[-0.04025793], XRP[392.22026135] | | |
| 06065761 | | BTC[0], KIN[1], USDT[0.00009682] | | |
| 06065772 | | LINK[511.78063782], USDT[7.00000004] | | |
| 06065800 | | ETH[.080162], ETHW[.080162], USD[14.27] | | |
| 06065804 | | ETH[0] | | |
| 06065819 | | ARS[0.10], BTC[.00000001], USD[0.00] | Yes | |
| 06065824 | | ARS[0.00], AVAX-PERP[0], BTC-PERP[0], USD[-1.93], USDT[1.94285347] | | |
| 06065829 | | TRX[.000006], USDT[49] | | |
| 06065841 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-1230[0], BTC-MOVE-0710[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], JASMY-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP2024[0], UNI-PERP[0], USD[-8.25], USDT[9.29001567], USDT-PERP[0], XTZ-PERP[0] | | |
| 06065849 | | BTC[0.00027930], BTC-PERP[0], ETH-PERP[0], USD[6.81] | | |
| 06065852 | | BAO[1], ETH[0.00000012], ETHW[0.00000012] | Yes | |
| 06065853 | | NFT (43119555055464694488/The Hill by FTX #29196)[1] | | |
| 06065872 | | ARS[4634.10] | Yes | |
| 06065895 | | AVAX[.00441107], LDO-PERP[0], NEAR-PERP[0], USD[0.00], USDT-0930[0] | | |
| 06065917 | | BRZ[.15666375], BTC[.00007534] | | |
| 06065936 | | USD[0.01] | | |
| 06065946 | | SCRT-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 06065954 | | BRZ[0], BTC-PERP[0], USD[0.00] | | |
| 06065959 | | BTC[.0024], ETH[.043], ETHW[.043], USD[3.01] | | |
| 06065980 | | AKRO[1], ATLAS[2.34037231], BAO[8], BRZ[.32887373], BTC[.00265695], DENT[1], DOT[0.00291846], KIN[11], POLIS[0.05311966], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 06066014 | | BOLSONARO2022[0], USD[8.96] | | |
| 06066027 | | TRX[.005008] | | |
| 06066043 | | AUD[0.00], TRX[1174.67241859] | Yes | |
| 06066058 | | AVAX[0], BNB[0], DOGE[0.00000001], ETH[0], SOL[0] | | |
| 06066061 | | BTC[.25380674] | | |
| 06066079 | | BTC[.18665469], FTT[0.00000108], TRX[.000195], USDT[0.00004190] | Yes | |
| 06066088 | | BRZ[0.00616637] | | |
| 06066142 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[3.48] | | |
| 06066143 | | BNB[0], USD[4.15] | | |
| 06066199 | | GBP[8.55], USD[0.00] | Yes | |
| 06066304 | | USD[0.00] | | |
| 06066342 | | USDT[.433333] | | |
| 06066364 | | USDT[184.74887309] | Yes | |
| 06066372 | | ETHW[388.89838575] | Yes | |
| 06066457 | | USDT[1] | | |
| 06066478 | | BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.02386239], DYDX-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.91], USDT[0.00368141], XRP[.75] | | USD[0.31] |
| 06066496 | | USD[3.23] | | |
| 06066518 | | BNB[.01] | | |
| 06066522 | | NFT (329526751865778881/The Hill by FTX #26913)[1] | | |
| 06066544 | | MATIC[22.83042954] | | |
| 06066604 | | BRZ[.14630957], USD[0.00], USDT[0] | | |
| 06066605 | | BAO[1], BTC[.02289259], MATIC[61.47486749], USD[5.40] | Yes | |
| 06066705 | | BRZ[0.00896132], USD[0.10] | | |
| 06066732 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 06066733 | | KIN[1], TRX[.000001], USDT[0.00001515] | | |
| 06066738 | | BRZ[0.68648635] | | |
| 06066769 | | TONCOIN[.06208], USD[31.94] | | |
| 06066860 | | BRZ[.00234938], TRX[.000089], USDT[0.01410207] | Yes | |
| 06066883 | | BTC[0.00009917], USD[0.00] | | |
| 06066934 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00317141], LDO-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000305], USD[0.00], USDT[-0.00303077], USDT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06066937 | | BTC-PERP[0], TRX[1.82453584], USD[-0.02], XRP[.032439] | | |
| 06066958 | | DENT[1], TRX[.000017], UBXT[1], USD[0.00] | | |
| 06067086 | | USDT[0.03085771] | | |
| 06067101 | | ASD[0], AVAX[0], BTC[0], USD[169.86], USDT[0.00000054] | | |
| 06067153 | | BRZ[0.00212444] | | |
| 06067210 | | NFT (290759142001136450/Austin Ticket Stub #279)[1], NFT (334912971147923537/Japan Ticket Stub #199)[1], NFT (398278564709720296/Singapore Ticket Stub #590)[1], NFT (463582161185953894/Mexico Ticket Stub #1038)[1] | | |
| 06067251 | | BTC[.00000001] | | |
| 06067253 | | AUD[0.00] | | |
| 06067321 | | AXS-PERP[0], TRX[.000434], USD[0.01] | | |
| 06067407 | | 0 | | |
| 06067445 | | BRZ[.00268214], USDT[0] | | |
| 06067530 | | TRX[.085287], USD[0.01], USDT[0.67748053] | | |
| 06067645 | | BTC[0], USD[0.42] | | |
| 06067665 | | BRZ[0], MATIC[0], USD[0.00] | | |
| 06067746 | | BRZ[.00320705], USD[0.00] | | |
| 06067876 | | ADABULL[1.93711], ATOMBULL[58204.5], BCH-PERP[0], BTC[0.00002502], DOGEBULL[1.90576], EUR[0.00], MATICBULL[214.538], SOL[.6197093], USD[250.11], USDT[24.86751929], XRP[0], XRPBULL[100129.45] | | |
| 06067912 | | 0 | | |
| 06067945 | | USD[0.96], USDT[0] | | |
| 06067991 | | BTC[.55999], CEL[0.93672912], USD[12442.67] | | |
| 06068065 | | USD[0.37] | | |
| 06068080 | | AKRO[1], BAO[6], CAD[0.00], DENT[2], DOGE[1], KIN[7], TRX[2], UBXT[1] | | |
| 06068120 | | BNB[0], DOGE[.00340476], MATIC[0], TRX[0], XRP[0] | | |
| 06068167 | | APE-PERP[0], CEL-PERP[0], CHR-PERP[0], MATIC-PERP[0], NEAR[.023227], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.48], USDT[2547.07205787] | | |
| 06068269 | | USDT[11.00210977] | Yes | |
| 06068337 | | TRX[.0001], USDT[0] | | |
| 06068359 | | BRZ[.80831534], USD[0.00] | | |
| 06068456 | | USDT[162.608208] | | |
| 06068525 | | ETH[0], ETHW[0], SOL[0], USDT[0] | | |
| 06068561 | | APE[0], BAO[1], CAD[0.00], DOGE[0], SAND[0], USDT[0] | Yes | |
| 06068648 | | NFT (358789507328457041/The Hill by FTX #7202)[1], NFT (371393673463849044/Hungary Ticket Stub #160)[1], NFT (400279255758761900/Mexico Ticket Stub #378)[1], NFT (446384894735157882/Japan Ticket Stub #550)[1] | Yes | |
| 06068690 | | APT[0], ETH[0], IP9[0], TRX[0.00001000], USD[0.00], USDT[0.00000001], XRP[.879386] | | |
| 06068708 | | ADABULL[5.43896], ALGO[97], AVAX[.49948], BAT[1238.343], BNBBULL[.0003996], BULL[.918865], EOSBULL[995400], MATIC[.988], MATICBULL[346.02], NEAR[.09606], TRX[.000001], USD[0.31], XRP[25.1], XRPBULL[14011.4.2] | | |
| 06068714 | | NFT (403063263312090306/The Hill by FTX #34386)[1] | | |
| 06068716 | | 0 | | |
| 06068749 | | DOGE[.446796], USDT[0] | | |
| 06068764 | | TRX[22.400003] | | |
| 06068794 | | BTC[0.00008584], TRX[.000232], USDT[7654.59703764] | | |
| 06068882 | | ETH[.04552367], ETHW[.04552367], USDT[99.992501] | | |
| 06068887 | | KIN[1], USD[0.00], USDT[0.00004819] | | |
| 06068890 | | AVAX-PERP[0], AXS-PERP[0], BAO[2], BTC[0.04959609], BTC-PERP[0], ETH[0.65279978], ETH-PERP[0], ETHW[0.65252563], SAND[.22836368], SNX-PERP[0], USD[0.00] | Yes | |
| 06068926 | | BTC[.00407151] | Yes | |
| 06068938 | | TRX[.000551] | | |
| 06068944 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], TRX[.000169], USD[1.41], USDT[.00575177] | | |
| 06069017 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNC-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[-7.63], USDT[9.71] | | |
| 06069027 | | CAD[0.00], RSR[1], USD[0.00], USDT[0.00017706] | | |
| 06069039 | | NFT (312292021994402506/The Hill by FTX #1992)[1], NFT (382459888013276343/Hungary Ticket Stub #211)[1], NFT (414875815812332396/FTX Crypto Cup 2022 Key #4025)[1], NFT (493953956350377149/Japan Ticket Stub #325)[1], NFT (523405054367014035/Mexico Ticket Stub #374)[1], USDT[2060.48399614] | Yes | |
| 06069063 | | AUD[168.09], BAO[1], BTC[25.42569042], KIN[1] | Yes | |
| 06069064 | | APE-PERP[0], APT[.00945972], AXS-PERP[0], BAND-PERP[0], BNB[.0099829], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GAL-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[.721113], USD[102.03], USDT[0] | | |
| 06069066 | | BRZ[1000], BTC[.004386], CHZ[257.346785], ETH[.113571], ETHW[.099663], FTT[1.419993], HNT[22.9459395], LINK[7.139311], LTC[.333484], MATIC[61.620747], SHIB[25079481.00378059], USD[0.00], XRP[655.780087] | | |
| 06069090 | | AMPL[10.19124512], ATLAS[1028.46709989], BCH[.88250961], ETH[.18964372], ETHW[.18952852], FTT[11.99519794], LINK[.3677421], LRC[.00397888], LTC[.00001872], MATIC[77.09207288], NEAR[.72856864], ORBS[2022.53221794], REN[75.6326234], RSR[957.8349622], SAND[.01311572], SHIB[675101.17245548], XRP[.0093712], ZRX[.00467941] | Yes | |
| 06069105 | | AKRO[2], BAO[3], DENT[3], ETHW[.3862954], KIN[7], SOL[.00279485], TRX[1.001221], USD[14.98], USDT[1886.45677069] | Yes | |
| 06069217 | | USDT[5747.51083198] | Yes | |
| 06069310 | | ARS[396.00] | | |
| 06069420 | | BRZ[0], BTC[0.77814499], SOL[0], USD[0.00] | | |
| 06069466 | | BTC-PERP[0], ETH-PERP[0], USD[0.65] | | |
| 06069514 | | CRV[2189.562], ETH[5.1007588], ETHW[.0007588], MATIC[.5916], TRX[484], USD[2000.10], USDT[9017.38040429] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06069562 | | BTC[0], USD[0.00] | | |
| 06069667 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TSLAPRE-0930[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06069671 | | ETH[0] | | |
| 06069778 | | USDT[0.00000031] | | |
| 06069788 | | BTC-0930[0], BTC-PERP[0], ETH[.04082348], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], TRX[.000017], USD[0.00], USDT[0.00001020], VET-PERP[0] | | |
| 06069848 | | ETH-0930[0], ETH-PERP[0], TRX[.000259], USD[-0.59], USDT[.65581125] | | |
| 06069941 | | USDT[744.049789] | | |
| 06069981 | Contingent, Disputed | AUD[0.00] | | |
| 06069993 | | BTC[0.01768597], TRX[.00026], USD[0.19567353] | | |
| 06070026 | | AUD[0.00], BAO[1], UBXT[1], USD[0.00] | Yes | |
| 06070104 | | BRZ[0], ETH[0] | | |
| 06070249 | | SOS[13800000], USD[0.01] | Yes | |
| 06070497 | | 0 | | |
| 06070647 | | BRZ[.0028424], BTC[.00002641] | | |
| 06070714 | | AVAX-PERP[0], BTC[0.00009475], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.01] | | |
| 06070729 | | USD[0.00] | | |
| 06070739 | | USD[0.05], USDT[.00012383], XLM-PERP[0] | Yes | |
| 06070788 | | ALGO[.01042582], BAO[1], BTC[.00000117], DOGE[.05629999], FTT[23.15257661], SHIB[1064.45949736], XRP[.03848406] | Yes | |
| 06070818 | | AUD[72.77] | | |
| 06070837 | | BTC[.29923142], ETH[3.18480344], FTT[2.42623343], LTC[111.57107532], USD[0.00] | Yes | |
| 06070859 | | BOBA[12.10836991] | | |
| 06070870 | | ETC-PERP[0], FTT[1.7], USD[2.88], USDT[.00625522] | | |
| 06070915 | | GBP[0.00] | | |
| 06070917 | | FTT[75.7311544], UBXT[1], USD[10.00], USDT[311.14516506] | | |
| 06070938 | | BULL[0], USD[0.00] | | |
| 06071004 | | TRX[.000257], USDT[15.87321945] | Yes | |
| 06071020 | | USD[0.58] | | |
| 06071035 | | BTT[3000000], EUR[0.00], FTT[150.02491928], FTT-PERP[0], TRX[28.00154], USD[530388.76], USDT[845470.12493955] | | |
| 06071054 | | ETH[.00031579], USDT[0] | | |
| 06071064 | | ALGO-PERP[0], BNB[-0.00000827], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[22.10], XRP-PERP[0] | | |
| 06071083 | | AKRO[1], TRX[3044.563485], UBXT[1], USD[0.00], XRP[394] | | |
| 06071100 | | USDT[5.31387134] | | |
| 06071108 | | BTC[.00100699] | Yes | |
| 06071160 | | BTC[.0144973], BTC-PERP[.0256], USD[-521.39] | | |
| 06071223 | | USDT[0] | | |
| 06071259 | | TRX[74.985], USD[0.06] | | |
| 06071271 | | ARS[0.00], USDT[0] | Yes | |
| 06071306 | | AKRO[3], BAO[5], CHZ[1], DENT[4], EUR[0.00], KIN[2], RSR[2], TRX[3.00001], UBXT[2], USD[0.00], USDT[402.65104852] | Yes | |
| 06071361 | | BTC[0], TRX[.000104] | | |
| 06071471 | | ARS[14349.63], FTT[0], GMT[0], USD[450.85] | | |
| 06071763 | | ADA-PERP[0], CEL-PERP[0], USD[0.00] | | |
| 06071812 | | TRX[.000281], USDT[1008.87969991] | Yes | |
| 06071824 | | AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-1230[0], BTC-PERP[0], CVX-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.002011], USD[-0.44], USDT[0.44443271], YFII-PERP[0] | Yes | |
| 06071926 | | ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HT-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], USD[291.24], XRP-PERP[0] | | |
| 06071931 | | ETH[.000902], ETH-PERP[0], ETHW[.000902], USD[190.10] | | |
| 06072014 | | EOSBULL[14013653.22222222], USDT[0] | | |
| 06072084 | | KIN[3], USD[39.08] | | |
| 06072093 | Contingent, Disputed | AUD[0.00], BTC[.00260935] | | |
| 06072153 | | USD[10297.17] | Yes | |
| 06072172 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[-12.13], AVAX[0.09999537], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FB[0.00369464], FB-1230[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[41.2], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GT[.09976], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY[0.00077947], TRX-PERP[0], USD[72.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 06072235 | | USDT[0.00003404] | | |
| 06072256 | | BAO[1], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06072301 | | 0 | | |
| 06072371 | | CRO-PERP[0], ETH[0.19113979], ETHW[0.00076859], FTT[26.56404974], NFT (435403662438109010/Netherlands Ticket Stub #527)[1], NFT (437804771988001951/Singapore Ticket Stub #843)[1], NFT (477543121231975403/Belgium Ticket Stub #1039)[1], NFT (484430149729310045/FTX Crypto Cup 2022 Key #21346)[1], NFT (569636320826075405/The Hill by FTX #7107)[1], TRX[.000505], USD[0.01], USDT[97.10661154] | Yes | |
| 06072397 | | BTC-PERP[0], ETH-PERP[0], TSLA[.01], USD[0.51] | | |
| 06072412 | | TRX[.000262], USDT[0] | | |
| 06072589 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[71.16], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 06072607 | | AUD[0.39], BAO[4], BNB[.00000104], ETH[.00000024], ETHW[.02615955], KIN[7], TRX[2], UBXT[1], USDT[0] | Yes | |
| 06072610 | | 0 | | |
| 06072615 | | AUD[14.62], HOLY[1] | | |
| 06072616 | | USDT[.13742033] | | |
| 06072643 | | ETH[.00165054], ETHW[.00165054], XRP[0] | | |
| 06072654 | | TRX[.01076] | | |
| 06072705 | | BRZ[.9598], TRX[.000006], USDT[0.03814151] | | |
| 06072748 | | AUD[0.00], BAO[1], DENT[1], UBXT[1] | | |
| 06072770 | | DOT[9.03394017], FTM[192.40447247], USD[889.39] | | DOT[8.90542], FTM[191.9], USD[884.00] |
| 06072791 | | ARS[495.00] | | |
| 06072823 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06072832 | | AUD[0.65], KIN[1] | | |
| 06072847 | | ARKK[142.42], ETH[0], FTT[93.64207573], USD[0.00] | Yes | |
| 06072884 | | USD[21.02], USDT[3.72954602] | | |
| 06072933 | | APT[-0.47856481], AXS-PERP[0], BTC[0.00002429], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[829.81] | | |
| 06073001 | | USDT[0] | Yes | |
| 06073005 | | USD[10.50] | | |
| 06073015 | | NFT (385322319837314142/The Hill by FTX #17231)[1] | | |
| 06073026 | | ETH[.01], ETHW[.01], USD[10.98] | | |
| 06073042 | | ATLAS[.25030689], KIN[3], USDT[0] | Yes | |
| 06073097 | | USD[0.29], XRP[.10258986] | | |
| 06073162 | Contingent, Disputed | KIN[2], USD[0.00] | | |
| 06073207 | | BRZ.88972208], USDT[0.00216000] | | |
| 06073242 | | APT[5.99886], AVAX[12.4943], BAO[2], BTC[.04129816], DENT[2], DOT[.090519], ETH[.064], ETHW[1.99862019], KIN[2], LUNA2-PERP[1], MANA[11], MATIC[.00107], SOL[.00359338], SOL-PERP[0], TRX[106.970361], UBXT[2], USD[354.70], USDT[442.49408320] | | |
| 06073301 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.02] | | |
| 06073360 | | SAND-PERP[0], USD[0.30] | | |
| 06073371 | | BTC[.0685698], ETH[9.1388542], USD[0.05], USDT[0] | Yes | |
| 06073390 | | NFT (379639820189301526/The Hill by FTX #29620)[1] | | |
| 06073413 | | USD[0.00], USDT[0] | | |
| 06073455 | | USDT[5.49167706] | | |
| 06073475 | | AUD[0.00] | | |
| 06073528 | | TRX[.005746] | | |
| 06073661 | | NFT (418805076888576123/The Hill by FTX #5868)[1], TRX[0.00000509], USD[167.12], USDT[169.59005820] | | TRX[.000005], USD[166.32], USDT[168.668383] |
| 06073741 | | NFT (472397806394759255/The Hill by FTX #44543)[1] | | |
| 06073752 | | BTC[.4825812, FTM[9536.843109], SOL[169.06478], USD[0.76] | | |
| 06073776 | | LTC[60.79281723] | | |
| 06073783 | | APT[0.00003554], BNB[.00000349], BTC[.00000008], ETH[0.00250318], ETHW[0.00000201], SHIB[.19309965], TRX[.05587191], USDT[0.04412468] | Yes | |
| 06073796 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 06073853 | | TRX[101.21364887], USDT[9834.86200000] | | |
| 06073898 | | TRX[.003464], USDT[9.5] | | |
| 06073964 | | BNB[0], LTC[0], MATIC[0], SOL[0], TRX[0.74147895], USD[0.00], USDT[11.50000074] | | |
| 06074136 | Contingent, Disputed | AUD[0.01] | | |
| 06074145 | | TRX[.000358], USD[0.00], USDT[0] | | |
| 06074184 | | LUNC-PERP[0], USD[0.92] | | |
| 06074291 | | TRX[.404397], USD[0.00] | | |
| 06074293 | | FTT[.04], USDT[0] | | |
| 06074365 | | AKRO[1], TRX[339.87986643], USDT[1516.47092657] | Yes | |
| 06074420 | | SOL[.60571073], USD[12.90] | | |
| 06074537 | | BNB[0.00000096], BNBBULL[0], BTC[0], BULL[0], CITY[0], FTT[0], SOL[0], TRX[0.00003000], USD[0.00], USDT[226.99822513] | | |
| 06074594 | | USDT[.002016] | | |
| 06074644 | | BRZ[0.00489681], BTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06074671 | | 0 | | |
| 06074702 | | BNB[12.68000006], ETH[.0984], ETHW[.0984], USDT[1.74274054] | | |
| 06074755 | | BTC[.00009973], ETH[.00000002], ETHW[.00000002], GBP[2.79], USD[0.84] | Yes | |
| 06074798 | | FTT[295], TRX[.000174], USD[0.00] | | |
| 06074800 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06074838 | | CHF[0.00] | | |
| 06074846 | | USD[0.00] | | |
| 06074877 | | USD[-0.02], USDT[1.246754], USDT-0930[0] | | |
| 06074891 | | LUNC[.00000001] | Yes | |
| 06074914 | | GBP[0.00] | | |
| 06074919 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.91] | | |
| 06074993 | | USDT[.09287919] | Yes | |
| 06075001 | | TRX[.000169], USDT[.039235] | | |
| 06075020 | | BIT[.26371816], FTT[.8330518], KIN[1], USD[0.45], USDT[1595.37051721] | Yes | |
| 06075048 | | USD[0.21], USDT[0.00000001] | | |
| 06075101 | | BTC[.0008773], USD[67.19] | | USD[66.79] |
| 06075125 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06075151 | | NFT (314728087109056583/FTX Crypto Cup 2022 Key #21478)[1], NFT (418507638119785635/Netherlands Ticket Stub #1159)[1], NFT (459323489530156745/Hungary Ticket Stub #1707)[1], NFT (521055841536345069/Austin Ticket Stub #545)[1], NFT (535114411747690979/Mexico Ticket Stub #1792)[1], NFT (575533252323451973/Belgium Ticket Stub #836)[1] | Yes | |
| 06075166 | | BCH[0.16197751], BNB[0.00000215], BTC[.00075947], DOGE[229.9264533], ETH[.01997613], ETHW[.01972971], NFT (328122460515531066/France Ticket Stub #676)[1], NFT (329365975079916884/Monza Ticket Stub #157)[1], NFT (409570825531814200/Singapore Ticket Stub #41)[1], NFT (421199381610196421/Mexico Ticket Stub #1061)[1], NFT (446357315321864459/Netherlands Ticket Stub #514)[1], NFT (449643573859480314/Austin Ticket Stub #281)[1], NFT (459572346747884152/The Hill by FTX #1872)[1], NFT (478669259260140702/Japan Ticket Stub #219)[1], NFT (530778946022822095/Hungary Ticket Stub #257)[1], USDT[.0086] | Yes | |
| 06075203 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[2.00], RUNE-PERP[0], SOL-PERP[0], USD[0.32] | | |
| 06075222 | | USD[0.06] | | |
| 06075423 | | BTC[.000002], ETH-PERP[0], USD[0.00], USDT[-0.02823106] | | |
| 06075454 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.29] | | |
| 06075536 | | TRX[.000175], USDT[0.00000019] | | |
| 06075563 | Contingent, Disputed | BNB[0], BTC[0], USD[0.00] | | |
| 06075595 | | BTC[.00000233], USD[0.00], USDT[4.02911689] | | |
| 06075597 | Contingent, Disputed | BNB[.00820573], BTC[.00279392], FTT[10.99556], LTC[.00258254], TRX[43.96052877], USD[0.07], USDT[0.44098925] | | |
| 06075655 | | BTC[0.00102236], TRX[.000035] | | |
| 06075658 | | TRX[.000055], USD[0] | | |
| 06075690 | Contingent, Disputed | NFT (563024703599518795/The Hill by FTX #31555)[1] | | |
| 06075760 | | BTC[.00009988], ENJ[.9938], USD[278.10], XRP[.45] | | |
| 06075791 | | GHS[0.42], USD[0.00], USDT[4.75479441] | | |
| 06075804 | | TRX[.000006], USDT[0.00903326] | | |
| 06075821 | | TRX[.00009], USD[151.72], USDT[185.22935714] | | USD[150.08], USDT[182.970872] |
| 06075828 | | 0 | | |
| 06075894 | | USD[0.01] | | |
| 06075916 | | CHF[0.00], EUR[0.00] | | |
| 06075996 | | USDT[0] | | |
| 06076028 | | FTT[0.00028578], TRX[.000016], USD[0.29], USDT[0.13668160], XRP[453] | | |
| 06076044 | | RSR[1], USD[1.00], USDTBEAR[.0447187], USDTHEDGE[.03251812] | Yes | |
| 06076074 | | AKRO[1], AUDIO[1], BTC[0.00000021], ETH[0], ETHW[0], FTT-PERP[0], KIN[1], USD[975.59], USDT[0] | | |
| 06076084 | | NFT (404365316911273270/FTX Crypto Cup 2022 Key #14701)[1], NFT (542381488094008799/The Hill by FTX #21960)[1], USD[0.00] | | |
| 06076096 | | ALGO[.48622], LTC[.00996029], TRX[.000297], USDT[355.10343114] | | |
| 06076112 | | BAO[2], BNB[0], DENT[1], KIN[3], UBXT[1], USD[0.00], USDT[1.71935946] | | |
| 06076126 | | BIT[.03059604], GAL[.00845172], LOOKS[.74074403], RSR[4.20332296], USD[0.18], USDT[0.00001221], XRP[.16121631] | Yes | |
| 06076173 | | USD[0.00] | Yes | |
| 06076184 | | TRX[.000177] | | |
| 06076186 | | TRX[.000157], USD[0.25], USDT[.34034001] | Yes | |
| 06076207 | | ETH[0.00000001] | | |
| 06076307 | | BTC[0], USD[0.00] | | |
| 06076323 | | BTC[.00003499], ETH[.27812479], ETHW[.27812479], MATIC[18.36392129], SOL[.00009325], USD[20.22] | | |
| 06076337 | Contingent | FTT[2.02486], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06076376 | | AKRO[4], ALPHA[1], BAO[26], BTC[.00427225], DENT[10], FIDA[1], KIN[18], NFT (464555482029215728/The Hill by FTX #14792)[1], RSR[2], SAND[0.00004786], TRU[1], TRX[8.000115], UBXT[5], USDT[15.00079989] | | |
| 06076454 | | BTC[0.01810875], BTC-PERP[0], NFT (486232368225456222/The Hill by FTX #7349)[1], USD[0.35], USDT[0], XRP[853.70927191] | Yes | |
| 06076456 | | BTC-MOVE-1014[0], BTC-MOVE-1015[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000026], USD[0.00], USDT[0], USDT-1230[0], USTC-PERP[0] | | |
| 06076473 | Contingent | ETH[2.41863401], ETHW[2.41863401], FTT[2.04546], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06076478 | | BTC-PERP[0], ETH-PERP[0], USD[0.24], USDT[0] | | |
| 06076522 | | SPY-0930[0], USD[0.00], USDT[0] | | |
| 06076526 | | BTC[.26912713], BTC-PERP[0], TRX[.000206], USD[14034.72], USDT[10.00000001] | | |
| 06076553 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETC-PERP[0], FLUX-PERP[0], FTT-PERP[-1000], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], OP-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL-PERP[0], STG-PERP[0], USD[3145.99], USDT[2451], USDT-PERP[0] | | |
| 06076573 | | BTC-PERP[0], USD[0.19] | | |
| 06076589 | | TRX[.00052] | | |
| 06076633 | Contingent | AVAX[6132.52035715], BNB[0], BTC[-0.00221298], ETH[0], FTT[.41900001], LINK[779.2434384], NFT (48267811917960692/The Hill by FTX #34310)[1], SRM[3.72972568], SRM_LOCKED[31.2050924], USD[2.00] | | |
| 06076634 | Contingent | ETH[.00078507], ETHW[.00078507], FTT[2.04256], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06076645 | Contingent | FTT[2.04256], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06076661 | | 0 | | |
| 06076708 | | TRX[.000006] | | |
| 06076731 | | AKRO[1], BAO[4], BTC[.00004304], DENT[2], ETH[.00002232], ETHW[.00000232], FTT[.00025473], KIN[4], ROSE-PERP[0], USD[153.67] | | |
| 06076818 | | ETH[0] | | |
| 06076846 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06076853 | | MATIC[0], USD[0.00] | | |
| 06076905 | | TRX[.000092], USDT[.94724894] | | |
| 06076906 | | MATIC[0] | | |
| 06076913 | | BAO[1], USDT[0.00000022] | | |
| 06076919 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06076923 | | NFT (468921311804833026/France Ticket Stub #257)[1], USD[10287.27], USDT[.0180457] | Yes | |
| 06076927 | | ATOMBULL[0], DOGEBULL[8], LINKBULL[2700], MATICBULL[0], THETABULL[165011.53959735], TRX[.00001], USD[0.00], USDT[0.00000002], XRPBULL[0] | | |
| 06076943 | | AKRO[1], BAO[1], BTC[0.00004590], ETH[1.89574291], FTT[23.8090927], KIN[3], UBXT[1], USDT[2303.46319663] | Yes | |
| 06076951 | | TRX[.000083] | | |
| 06076969 | | AUD[0.00], KIN[1], UBXT[1] | | |
| 06076989 | | ETH[0.00002242], SOL[0], TRX[.000016], USD[0.00], USDT[0.00103274] | | |
| 06077012 | | ETH[2.836], ETHW[2.836] | | |
| 06077013 | | NFT (401135117773419320/The Hill by FTX #14348)[1] | | |
| 06077020 | | TRX[.000313], USD[4730.47], USDT[0.00000001] | | |
| 06077055 | | USD[0.00], USDT[0.00000005] | | |
| 06077134 | | BTC[0], ETH[0.00092159], FTT[25], USD[2194.58], USDT[0.00000058] | Yes | |
| 06077153 | | TRX[.000006] | | |
| 06077161 | Contingent, Disputed | AUD[0.00] | | |
| 06077248 | | DOGE[0], TRX[0.26202994], USDT[0] | | |
| 06077262 | | GARI[.72452963], USD[0.00] | | |
| 06077297 | | AVAX[0], BNB[0.00000099], SOL[0], TRX[0.00002900], USD[0.00], USDT[0] | | |
| 06077308 | | USD[11.00] | | |
| 06077342 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[2621.93] | | |
| 06077352 | | BTC[0], BTC-PERP[0], ETH[.00078369], ETH-PERP[0], TRX[.000043], USD[-0.44], USDT[23.20000001] | | |
| 06077363 | | KIN[250.71225], SHIB[719535.09585699], USD[0.82] | Yes | |
| 06077371 | | USD[0.00] | | |
| 06077374 | | EUR[0.62], USD[0.01] | | |
| 06077377 | | 1INCH[150.9698], ALGO[100], ANC[545.8908], CHR[299.9784], CRO[499.9], DOT[20], DYDX[9.998], ENS[9.998], FTM[299.94], GALA[1000], GARI[789.34812], HNT[10.09798], HT[47.42122215], LINK[10], LRC[199.96], MANA[99.98], REEF[10000], USD[0.14], WRX[689.2], XRP[.8] | | |
| 06077430 | | BTC[0.00002198], ETH[0], LINKBULL[477.9], MATIC[.1], MATICBULL[52.8], USD[148.61], USDT[0] | Yes | |
| 06077505 | | USDT[.00000001] | | |
| 06077510 | | BAO[4], BTC[0], USD[0.02] | Yes | |
| 06077526 | Contingent | FTT[6.10520649], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000271], USD[0.02], USDT[0.09695787] | Yes | |
| 06077540 | | TRX[.000168] | | |
| 06077572 | | XRP[9] | | |
| 06077574 | | ADA-PERP[0], DOGE-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.29], USDT[1009.18540777] | | |
| 06077586 | | ASD-PERP[0], CEL-PERP[0], CVX-PERP[0], FIDA-PERP[0], LDO-PERP[0], PERP-PERP[0], SCRT-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000006], USD[4.79], USDT[0] | | |
| 06077598 | | ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 06077605 | | TRX[.000008] | | |
| 06077612 | | NFT (486737355279713093/FTX Crypto Cup 2022 Key #2023)[1], NFT (522719776940974945/Austin Ticket Stub #986)[1] | Yes | |
| 06077613 | | TRX[.000003] | | |
| 06077666 | | BTC[.0037091], TRX[.000092], USDT[0.00013320] | | |
| 06077668 | | 1INCH[.36676], ALGO-PERP[0], BTC-PERP[0], COMP[0.00002293], DOGE[.94921], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LRC[.44781], LRC-PERP[0], LTC[.007916], SLP[5.2035], SOL-PERP[0], TRX[.000168], USD[0.00], USDT[2.11601084], XRP[.79841] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06077700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0930[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-1230[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-1230[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-1230[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-1230[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1.51], USDT[1.84803471], USDT-1230[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 06077717 | | BTC-PERP[0], TRX[.000006], TSLA[.00002235], USD[0.00] | | |
| 06077759 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06077764 | | BTC[.00000001] | | |
| 06077798 | | USD[5.73] | Yes | |
| 06077800 | | BNB[0], BTC[0], ETH[0.00168281], USDT[0.00000045] | | |
| 06077811 | | BCH[.00064927], KIN[1], RSR[7.89259571], XRP[.29778946] | Yes | |
| 06077881 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00001], USDT[.00000001] | | |
| 06077930 | | USD[0.04], USDT[62000.617644] | | |
| 06077945 | | USD[52.94] | | |
| 06077961 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 06077990 | | ALGO[47.62125441], BTC[.0226735], DAI[1527.19451854], ETH[.44016906] | Yes | |
| 06078014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.09], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06078031 | | BTC-PERP[0], KAVA-PERP[0], TRX[.000017], USD[0.00], USDT[13700.58066387], XTZ-PERP[0] | | |
| 06078044 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00017], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06078058 | | USD[0.06] | Yes | |
| 06078083 | | BTC[.0005], USDT[407.0395758] | | |
| 06078086 | | BTC[.00600198] | Yes | |
| 06078155 | Contingent, Disputed | AUD[0.00] | | |
| 06078157 | | USD[9.56], USDT[9.62393121] | | USD[9.46], USDT[9.5] |
| 06078204 | | ETH[.01429726], ETHW[.01429726] | | |
| 06078208 | | 0 | | |
| 06078263 | | USD[0.09] | | |
| 06078294 | | TRX[.000039], USD[0.00], USDT[1.13146688] | | |
| 06078319 | | USD[0.00], USDT[0.00050237] | | |
| 06078323 | | ETH[.0001] | Yes | |
| 06078347 | | 0 | | |
| 06078355 | | BTC[0], USD[0.00], USDT[0] | | |
| 06078413 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00009874], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00097568], ETH-PERP[0], ETHW[0.00097568], MATIC-PERP[0], SOL-PERP[0], USD[-2.00] | | |
| 06078446 | | BTC[.00000029], BTC-PERP[0], ETH[.00000188], ETHW[.20525772], SOL-PERP[0], USD[-1.06], USDT[.55047279] | Yes | |
| 06078492 | | NFT (573835468154308941/FTX Crypto Cup 2022 Key #18099)[1] | | |
| 06078554 | | USD[0.00] | | |
| 06078577 | | 0 | | |
| 06078617 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06078659 | Contingent, Disputed | BNB[.00000006] | | |
| 06078664 | Contingent, Disputed | BNB[.00000005] | | |
| 06078670 | | BRZ[.9836], USD[9.74] | | |
| 06078690 | | USD[0.00] | | |
| 06078693 | | BCH[0], BCH-0930[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06078697 | | BTC[0], TRX[.000006], USD[3.58] | | |
| 06078715 | | GBP[0.00], USD[0] | | |
| 06078748 | | NFT (385240594659453369/FTX Crypto Cup 2022 Key #15286)[1], NFT (448299518650439457/The Hill by FTX #18415)[1], NFT (564275276508868900/Belgium Ticket Stub #1745)[1] | Yes | |
| 06078769 | | BTC[.00009], USD[0.01], USDT[0.06689997] | | |
| 06078775 | | USD[100.00] | | |
| 06078784 | | DOGE[1990.13037], ETH[.70587802], ETHW[.55090747], SOL[.00791], USD[679.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06078787 | | TRX[0.00257], USDT[50.715626] | | |
| 06078806 | | ETH[4.8904009], ETHW[.48897751] | Yes | |
| 06078821 | | BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1101[0], BTC-MOVE-WK-1014[0], NFT (308318770688484404/FTX Crypto Cup 2022 Key #5818)[1], NFT (453385312105337677/The Hill by FTX #44398)[1], TRX[.000011], USD[0.00], USDT[0.00029890] | | |
| 06078842 | | BRZ[.00012475], USD[0.00] | | |
| 06078849 | | BTC[.00004295], ETH[.0004244], ETHW[.0004244], USD[-0.01], USDT[-0.02272883] | | |
| 06078868 | | BRZ[.00792693], USDT[0] | | |
| 06078887 | | BRZ[.00007691], USDT[0] | | |
| 06078892 | | TRX[.000021], USD[101.88], USDT[18.29000000] | | |
| 06078900 | | BTC[.00519896], ETHW[.0004026], USD[0.67] | | |
| 06078903 | | BRZ[42.04], USD[0.00] | | |
| 06078914 | | BTC-PERP[0], CEL[0.06264000], CEL-PERP[0], GALA[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[328.41] | | |
| 06078930 | | APT[7.05369214], APT-PERP[0], SOL[2], USD[7.24] | | |
| 06078939 | | USD[0.00] | | |
| 06078947 | | BRZ[200] | | |
| 06078956 | | ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00007671], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.81] | | |
| 06078964 | Contingent | FTT[.00949], IP3[3000], SRM[1.04229311], SRM_LOCKED[17.31770689], USD[1.66], USDT[0.03658040] | | |
| 06078971 | | USD[0.00], USDT[0] | | |
| 06078982 | | BRZ[0.0480446], USD[0.00], USDT[0] | | |
| 06078999 | | BTC[0.41769096] | Yes | |
| 06079019 | | BRZ[1] | | |
| 06079051 | | TRX[.001874] | | |
| 06079058 | | TRX[.000247], USDT[591.4131] | | |
| 06079066 | | EUR[0.00] | | |
| 06079077 | | AUD[0.00] | | |
| 06079081 | | XRP[.00000001] | | |
| 06079090 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[93.32] | | |
| 06079092 | | CHZ-PERP[0], ENS-PERP[0], ETH[.00016157], ETH-PERP[0], ETHW[.00016156], LDO-PERP[0], MATIC[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00006550] | | |
| 06079096 | | TRX[.000007], USDT[7003.17785976] | Yes | |
| 06079098 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHW[72.233], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[1007.77867414], LTC-0930[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06079120 | Contingent, Disputed | ETH[0], TRX[.000006], USD[0.00], USDT[0.00000004] | | |
| 06079147 | | CHF[0.00] | | |
| 06079167 | | BRZ[0], USDT[19.16696829] | | |
| 06079174 | | USD[0.42] | | |
| 06079232 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06079245 | | USD[0.00], USDT[9845.74] | Yes | |
| 06079269 | | BTC-PERP[0], ETH-PERP[0], TRX[.000127], USD[-0.51], USDT[7.84443349] | | |
| 06079285 | | AAVE[0], BNB[0], BRZ[0], BTC[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], GALA[0], LINK[0], MATIC[0], RSR[0], SHIB[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 06079293 | | AVAX[0], BNB[0], ETH[0.00050000], MATIC[0], SOL[0], USDT[0.00000017], XRP[0] | | |
| 06079302 | Contingent | FTT[1.94546], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06079304 | | NFT (479478245710956363/The Hill by FTX #12410)[1], NFT (489665014171706601/FTX Crypto Cup 2022 Key #19116)[1], TRX[.853638], USD[72.66] | | |
| 06079305 | | BTC[0], XRP[0.00000001] | Yes | |
| 06079306 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], USD[28.17], USDT[0.00020037] | | |
| 06079330 | | USD[0.04], USDT[0] | | |
| 06079352 | | SPY-0930[0], TRX[.000341], USD[406.18], USDT[0] | | |
| 06079361 | | BRZ[0.08935225], TRX[.000257], USDT[0] | | |
| 06079377 | | FTT[0.00900694], USD[0.14], USDT[0] | Yes | |
| 06079381 | | BNB[0], BTC[0.00000001], ETH[0.00000001], FTT[25], MATIC[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 06079400 | | USD[0.16] | | |
| 06079425 | | USD[0.02] | | |
| 06079445 | | BNB[0], BTC[0], USDT[0.00015012] | | |
| 06079446 | | USD[0.02], XPLA[65339.466406], XRP[.492815] | | |
| 06079458 | Contingent, Disputed | BNB[0.00768529], BRZ[4.09536674], BTC[0.00012917], USD[1.04] | | |
| 06079474 | | LTC[.00000001], XRP[0] | | |
| 06079476 | | ETH[.00027018], USD[144.79] | | |
| 06079496 | Contingent, Disputed | CHF[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06079497 | | BRZ[5.99713156], BTC[.00000001] | | |
| 06079499 | | FTT[0], USD[0.00], USDT[0] | | |
| 06079510 | | BTC[0], TRX[.000006] | | |
| 06079514 | | DENT[1], ETH[.00000913], ETHW[.00000913], KIN[2], USD[0.00] | Yes | |
| 06079540 | | SOL[.14618342], USD[0.00] | | |
| 06079569 | | AUD[0.00], BTC[.00193714] | | |
| 06079580 | | BTC-PERP[0], ETH-PERP[0], TRX[.100007], USD[0.00] | | |
| 06079588 | | BTC[.0013], MATIC[20.00741361] | | |
| 06079589 | | GENE[20.37], GOG[1297] | | |
| 06079592 | | BRZ[0.64604140], LTC[.00000729] | | |
| 06079597 | | ETH[.10057417], FTT[25.49525], GMT[561.20529141], GST[.099581], SOL[4.58346788], SWEAT[10], TRX[0.00001019], USD[26775.41], USDT[0.00297104] | | ETH[.100558], GMT[561.204729], SOL[4.582944], TRX[.00001], USD[16771.53], USDT[.00297] |
| 06079632 | | FTT[6.00251538], USD[0.00], USDT[0] | | |
| 06079656 | | FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.010639], USD[0.00], USDT[0.00000001] | | |
| 06079687 | Contingent | SRM[1.85658609], SRM_LOCKED[49.14341391] | | |
| 06079689 | | TRX[.924071], USD[0.00], USDT[0.00000001] | | |
| 06079695 | | BTC[0], ETH[.019], ETHW[.019], USD[2.02], USDT[0.00000001] | | |
| 06079705 | | AUD[1.10] | | |
| 06079746 | | APE-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[-0.02], USDT[.95718204], ZEC-PERP[0] | | |
| 06079754 | | USD[0.02] | | |
| 06079755 | Contingent, Disputed | LTC[.00000404], TRX[56.96161786], USDT[5.59164675] | | |
| 06079790 | | USD[0.00] | | |
| 06079829 | Contingent, Disputed | USD[0.00] | | |
| 06079863 | | USD[118.28] | | |
| 06079885 | | BAO[1], BTC-PERP[0], ETH[.29270424], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06079889 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 06079919 | | FTT[.09876854], USDT[0.54818763] | | |
| 06079940 | | ICP-PERP[0], TRX[.000168], USD[0.45], USDT[0] | | |
| 06079948 | | BRZ[20] | | |
| 06079957 | | BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 06079959 | | AURY[1], CAD[2691.83], USD[1.00] | | |
| 06079982 | | TRX[.753847], USD[0.87] | | |
| 06079999 | | USD[0.00] | | |
| 06080005 | | USD[0.05] | | |
| 06080013 | | BTC[.00437815], USD[0.00] | | |
| 06080019 | | USD[0.00] | | |
| 06080028 | | USD[0.00], USDT[0.34000000] | | |
| 06080032 | | BAO[1], DOT-PERP[0], FTT[0.03020318], HKD[0.00], KIN[1], LTC[.00448858], NFT (34588964100801130 1/FTX Crypto Cup 2022 Key #15979)[1], NFT (477442849370327178/FTX Crypto Cup 2022 Key #18282)[1], NFT (50021085430151557 8/The Hill by FTX #16587)[1], NFT (524132018505643195/FTX Crypto Cup 2022 Key #9804)[1], TRX[.000045], USD[10.76], USDT[0] | Yes | |
| 06080041 | | USD[16.42] | | |
| 06080047 | | BTC-PERP[0], ETH-PERP[0], USD[100.63] | | |
| 06080077 | | TRX[.000202], USD[0.00] | | |
| 06080084 | | USDT[1] | | |
| 06080089 | | BTC[.00001473], BTC-PERP[0], CRV[.37268604], ETH[.00026756], ETH-PERP[0], ETHW[.01212203], NFT (559433436835084653/FTX Crypto Cup 2022 Key #1613)[1], RUNE-PERP[0], SHIB[101710.32726638], SOL[.00012467], SOL-PERP[0], UNI[.03736002], UNI-PERP[0], USD[39.75], USDT[13.90576763] | Yes | |
| 06080102 | | BRZ[.00126942], USDT[0] | | |
| 06080108 | | ATLAS[8010], USD[0.05], USDT[0] | | |
| 06080145 | | BTC[0], ETH[0], ETHW[0.13075357] | | |
| 06080175 | | WRX[85.2] | | |
| 06080231 | | AKRO[1], BAO[1], BTC[.00008806], DYDX[10.04731899], FTT[107.05395066], USD[0.00], USDT[0] | Yes | |
| 06080232 | | BRZ[1.17641669], USDT[0] | | |
| 06080233 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.9998], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[2], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[4], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[1.19988], THETA-PERP[0], TRX[.000326], UNI-PERP[0], USD[0.53], USDT[0.10246298], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 06080235 | | BTC[0.00607969], DOGE[40.32854], SOL[10.9768326], STEP[2211.45252], USD[960.93] | | |
| 06080237 | | USD[0.00] | | |
| 06080266 | | GBP[0.00], MATIC[0], USD[0.00] | | |
| 06080353 | | BTC[0], ETH[.00029808], ETHW[.54393163] | | Yes | |
| 06080362 | | AUD[200018.06], BTC[2.74656257], BTC-PERP[0], ETH[15.14785749], FTT[0.01579814], TSLA[.009892], USD[116.45], USDT[52752.98359720] | Yes | |
| 06080365 | | BTC[0.00003239], ETHW[.00007633], SOL[.00423887], USD[0.00], USDT[105.19083545] | | |
| 06080459 | | LTC[.00000001], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06080495 | | BTC-PERP[-0.2274], ETH-PERP[0], LTC-PERP[0], USD[7435.37], USDT[0] | | |
| 06080530 | | BRZ[.05847577], USDT[0] | | |
| 06080573 | | BRZ[0], BTC[0], ETH[0], ETHW[0], FTT[0], USD[0.00], USDT[33.74351975] | | |
| 06080583 | | NFT [467753536024653449/Austria Ticket Stub #1523][1] | | |
| 06080617 | | USD[0.89] | Yes | |
| 06080640 | | USDT[255] | | |
| 06080654 | | ETH-PERP[0], FLM-PERP[0], SAND-PERP[0], TRX[.000017], USD[16.38], XLM-PERP[0], ZEC-PERP[0] | | |
| 06080666 | | USD[2324.21], USDT[564.41120514] | | |
| 06080702 | | GBP[0.00], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 06080716 | | TRX[.000179], USDT[0.00000024] | | |
| 06080746 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0203703], MATIC-PERP[0], TRX[.000041], USD[3.12], USDT[1699.30016446] | | |
| 06080765 | | BTC-0331[0], USD[0.00], USDT[983.34302959] | | |
| 06080790 | | TRX[.000004], USD[4.51], USDT[0.00000002] | | |
| 06080849 | | ATOM[0], BAO[1], DENT[1], DOT[0], GBP[0.00], KNC[.00045719], LTC[.00000914], SAND[.00054994], SKL[.02743156], TRX[1], UBXT[2], USD[0.27], USDT[0.00604984] | Yes | |
| 06080874 | | ETH[0], TRX[25.000038], USDT[0], XRP[.40911102] | | |
| 06080928 | | USD[0.04] | Yes | |
| 06080930 | | BRZ[4.74109618], BTC[.0272], BTC-PERP[0], FTT-PERP[0], USD[1.54] | | |
| 06080940 | | BTC[.04113204], ETH[2.100419], ETHW[2.040419], MANA[130.091453], USDT[.73626192] | | |
| 06080947 | | BRZ[10.34893484], BTC[.06950567] | Yes | |
| 06080952 | | NFT [351280076575244879/FTX Crypto Cup 2022 Key #19302][1], NFT [387683792091177725/The Hill by FTX #10412][1] | | |
| 06080966 | | BAO[1], BRZ[.48587205], EUR[0.00], USD[0.33], USDT[0.00000001] | | |
| 06081013 | | DOGE-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLM-PERP[0], SHIB-PERP[0], SOL[.00394434], USD[1.18], USDT[0.00000037] | | |
| 06081014 | | CEL[.01477624], CEL-PERP[0], TRX[.000006], USD[-0.01], USDT[6.72076065] | | |
| 06081040 | | AKRO[6], BAO[16], DENT[4], GBP[0.00], KIN[18], RSR[3], TRX[4], UBXT[1] | | |
| 06081071 | | FTT[5.398974], USD[0.07] | | |
| 06081087 | | NFT [334778634686744805/FTX Crypto Cup 2022 Key #7824][1], SOL[0], TRX[.000006], USDT[0.21357066] | | |
| 06081089 | | APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GLMR-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 06081105 | | FTT[.00016753] | Yes | |
| 06081134 | Contingent, Disputed | BNB[.00000003] | | |
| 06081137 | | TRX[.00028] | | |
| 06081138 | | ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009979], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[248.01] | | |
| 06081229 | | FTT[35.988846], SHIB[1799650.8], USD[0.38], USDT[.7954] | | |
| 06081238 | | AMZN[.0004386], AMZN-0930[0], BABA[.002705], BTC[0.03819827], FB[.009], FTT[.0868], GOOGL[.000534], TSLA[.00928], USD[301.37], USDT[49.78], USO[.00835] | | |
| 06081240 | | BRZ[.0657571], TRX[.000176], USD[8.60], USDT[0.46677780] | | |
| 06081246 | | GBP[25.00] | | |
| 06081286 | | APE[.007609], BTC[.0117397], USD[273.66] | | |
| 06081303 | | BRZ[0.00308803] | | |
| 06081325 | | BAO[1], BTC[.01776161], ETH[.07053188], ETHW[.03186832], KIN[1], USD[0.00], XRP[255.57625775] | Yes | |
| 06081382 | | USDT[1259] | | |
| 06081395 | | AUDIO[1], CHZ[1], ETHW[.00000004], EUR[0.00], TRU[1], USD[0.00], USDT[53.64469575] | Yes | |
| 06081416 | | BRZ.29506466], USD[0.00] | | |
| 06081419 | | BTC[0.00356576], DENT[1], ETH[0.00067044], ETHW[0.00066721], GBP[0.00], KIN[1], SOL[.00000832], UBXT[1], USD[0.00] | Yes | |
| 06081424 | | 0 | | |
| 06081426 | | BAO[1], BTC[.00456562], ETH[.04253591], KIN[3], USD[0.00] | Yes | |
| 06081429 | | BAO[1], ETH[.0007501], KIN[3], TRX[100.000058], USD[0.00] | | |
| 06081465 | | AAVE[22.06968933], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[309.47104133], ATOM-PERP[0], BABA-0930[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BTC[1.00150016], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[573.55975962], DOT-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[13.15961906], ETH-PERP[0], FIL-PERP[0], FTT[256.10216831], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], IMX[3608.43790015], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[303.72754839], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR[760.95704857], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], UNI[510.801412], UNI-PERP[0], USD[-0.01], USDT[20955.99189135], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 06081475 | | BTC[0], FTT[0.06182125], MATIC-PERP[0], SOL[1.5601916], USD[4.60], USDT[0], WAVES-PERP[0] | | |
| 06081479 | | FTT[0.25416745], LINK[.041554], USD[0.00], USDT[182.39643090] | | |
| 06081516 | | BNB[.006], NFT [479701531188781368/FTX Crypto Cup 2022 Key #20345][1], NFT [527438737238854288/The Hill by FTX #24915][1], USD[0.36], USDT[.28281654] | | |
| 06081520 | | FTT[.046078], USDT[0] | | |
| 06081635 | | DOGE[300.059991], XRP[46.91055015] | | XRP[46.9] |
| 06081662 | | 0 | | |
| 06081666 | | BAO[3], BTC[.00178764], ETH[.07350807], ETHW[.07259481], GBP[0.00], HOT-PERP[18400], RSR[1], TRX[1], USD[-45.86] | Yes | |
| 06081667 | | AKRO[4], BAO[1], BAT[1], BTC[0.02460179], DENT[1], KIN[1], RSR[2], UBXT[3], USD[0.00] | | |
| 06081697 | | SOL-1230[0], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06081754 | | BTC-PERP[0], GBP[100.45], USD[0.00] | | |
| 06081758 | | BTC[.00050792], USD[0.00] | | |
| 06081762 | Contingent | NFT (423034830736791966/The Hill by FTX #3802)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06081776 | | 0 | | |
| 06081786 | | BRZ[3.11196905] | | |
| 06081792 | | BCH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00060057], ETH-PERP[0], ETHW[.00060057], LOOKS-PERP[0], MATIC-PERP[0], SLV-0930[0], TSLAPRE-0930[0], USD[0.00], USDT[0] | | |
| 06081807 | Contingent, Disputed | BRZ[0], USD[0.00], USDT[0] | | |
| 06081812 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CEL-PERP[0], FTM-PERP[0], GAL-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[.14552428], WAVES-PERP[0] | | |
| 06081854 | | USD[0.01] | | |
| 06081866 | | TRX[.000727], USD[8.62], USDT[0] | | |
| 06081891 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FB-1230[0], FTT[0.05711400], HT-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT (37821129246497169/The Hill by FTX #26209)[1], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 06081909 | | AKRO[3], ALGO[0], BAO[0], GALA[0], GBP[189.72], KIN[4], UBXT[0], USD[0.00] | Yes | |
| 06081920 | | USDT[.0200548] | | |
| 06081930 | | USDT[0.00004324] | | |
| 06081949 | | ADABULL[.9884], DOGEBULL[.913], USD[20.50], USDT[90.69000001] | | |
| 06081970 | | BAO[1], TONCOIN[.00000268], USDT[0] | | |
| 06081983 | | BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 06082004 | | USDT[0.20414844] | | |
| 06082027 | Contingent, Disputed | ETH-0930[0], LINA-PERP[0], MINA-PERP[0], USD[1.25] | | |
| 06082039 | | DENT[1] | | |
| 06082055 | | TRX[.000165], USDT[347.9] | | |
| 06082071 | | BTC[0], ETH[0] | | |
| 06082196 | | USD[0.00], USDT[0] | | |
| 06082204 | | BTC[.0004274], BTC-PERP[0], ETH[.00605073], ETH-PERP[0], ETHW[.00605073], FTT[.32133308], FTT-PERP[0], USD[-3.25] | | |
| 06082216 | | BRZ[.89426719], USDT[0.00270000] | | |
| 06082274 | | BTC[0], KIN[1], TRX[1], USD[58.89] | | |
| 06082284 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-1230[.0055], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], GBP[0.01], GMT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPY-0930[0], SUSHI-PERP[0], UNI-PERP[0], USD[-83.59], USDT[.00927261], USO-0930[0], USTC-PERP[0], XRP-PERP[0] | | |
| 06082311 | | NFT (424258484894810985/FTX Crypto Cup 2022 Key #10855)[1] | | |
| 06082316 | | ATLAS[10010], ATLAS-PERP[6220], USD[-8.28] | | |
| 06082324 | | HNT[.098651], USDT[0] | | |
| 06082334 | | BAO[1], KIN[2], NEAR[.08660017], TRX[2], USD[0.00], USDT[1.02055538] | Yes | |
| 06082426 | | BAO[1], TRX[.000093], USD[100.31] | | |
| 06082474 | | ETH[.03058035], ETHW[.03058035], USD[0.00], USDT[0.00000497] | | |
| 06082484 | | ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TRU-PERP[0], USD[-12.05], USDT[20.00324485], USTC-PERP[0], YFII-PERP[0] | | |
| 06082488 | | BAO[2], BNB[.01705076], BTC[.00121443], DENT[1], ETH[.0485156], ETHW[.04791324], KIN[1], SOL[.16293018], USD[0.01] | Yes | |
| 06082498 | | BTC[0.00000001] | | |
| 06082509 | | BTC[.00004655], TRX[.000018], USD[0.21], USDT[1.48421533] | | |
| 06082587 | | BTC[0.02285361], GOOGL[.000955], SOL[0.45558048], TRX[836.06501610], TSLA[.009982], USD[67.07], USDT[1563.36033308] | | |
| 06082591 | | USDT[.05244] | | |
| 06082659 | | MATIC[.0003226] | Yes | |
| 06082675 | | BTC-PERP[0], ETH-PERP[0], TRX[.000296], USD[7.43], USDT[0] | | |
| 06082678 | | BAO[2.38158156], KIN[4.71025699], USD[0.00], USDT[11.83330534] | Yes | |
| 06082702 | | TRX[.000044], USDT[250] | | |
| 06082783 | | BRZ[.00200362], USD[0.00] | | |
| 06082815 | | ETH[.0005878], ETH-PERP[0], ETHW[.0008862], USD[2159.36], USDT[1.20000000] | | |
| 06082827 | | TRX[.000171] | | |
| 06082945 | | BAO[5], GALA[.0031582], GBP[0.00], KIN[8], TRX[.00220568], UBXT[2], USD[0.00], XRP[32.77199932] | Yes | |
| 06083037 | | USD[0.10] | Yes | |
| 06083057 | | USDT[0] | | |
| 06083104 | | AKRO[2], AVAX[.02508168], BAO[24], BNB[0], DENT[6], DOGE[82.28033003], ETH[0.00000018], ETHW[0.00000004], KIN[19], KSHIB[10], NEAR[.00000001], RSR[1], SHIB[470174.86207676], SOL[0.00974757], TRX[6], UBXT[10], USD[60.22], USDT[0.00041472] | Yes | |
| 06083118 | | TRX[.00034], USDT[0.00006648] | | |
| 06083130 | | AKRO[2], ALPHA[1], BAO[4], BAT[1], BTC[.03750551], DENT[1], ETH[1.23204235], ETHW[.9092551], GBP[0.00], KIN[3], SOL[26.84116687], SXP[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06083139 | | BTC[.1] | | |
| 06083146 | | GBP[0.00] | | |
| 06083147 | | DOT[166.9643], GBP[110.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06083149 | | BAO[1], DENT[1], KIN[1], TRY[0.00], UBXT[1], USDT[0] | | |
| 06083176 | | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DODO-PERP[0], ETH[.0086003], ETH-PERP[0], ETHW[0.00860030], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], MANA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-8.10], USDT[0.00000861], WAVES-PERP[0] | | |
| 06083179 | | BNB[.53], BTC[.0494], DOT[4.6], ETH[.439], ETHW[.439], FTT[9.9], LINK[5], SOL[1.78], USD[0.10] | | |
| 06083212 | | BRZ[.00201632], USD[0.00] | | |
| 06083231 | | 0 | | |
| 06083234 | | DENT[2], FTT[323.61925646], KIN[1], TRX[1], USD[0.00] | Yes | |
| 06083238 | | CAD[0.00] | | |
| 06083344 | | USDT[0.02584577] | | |
| 06083412 | | BTC[0], GBP[0.00], SOL[0], STETH[0], USD[0.00] | Yes | |
| 06083455 | | AVAX-PERP[0], BTC-PERP[0], USD[49.70] | | |
| 06083601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], GALA-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[43.84], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 06083629 | | 0 | | |
| 06083636 | | BTC[0], TRX[.000049], USDT[0.00010912] | | |
| 06083685 | | GBP[0.00] | | |
| 06083745 | | USD[0.01] | | |
| 06083754 | | BTC[0.01175401], TRX[.92419], USD[1.14] | | |
| 06083798 | | AKRO[1], KIN[1], USD[106.82], USDT-PERP[0] | Yes | |
| 06083882 | | AXS[14.01191851], BRZ[405.01204310], BTC[1.033], ETH[1.48290827], ETHW[1.48290827], EUR[631.67], TRX[1856.46616460], USDT[90], XRP[266.46268453] | | |
| 06083884 | | USD[0.16] | Yes | |
| 06083896 | | DOGE[.9108], DOT[.0005], PERP[.0087821], TRX[.000032], USD[0.04], USDT[0.25403881] | | |
| 06083907 | | BTC[.03053792], DENT[1], GBP[0.07], UBXT[1], USD[1728.02] | Yes | |
| 06083947 | Contingent, Disputed | TRX[.041239], USDT[0.00000002] | | |
| 06084074 | | ETHBULL[.00969], USD[0.14], USDT[0.03885164] | | |
| 06084124 | | GBP[0.00] | | |
| 06084193 | | BTC[0.00000005], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-598.77], USDT[782.86194653] | Yes | |
| 06084195 | | AVAX[.00001408], BAO[6], BNB[.01067799], BTC[.00000008], DENT[3], ETH[.10332812], ETHW[.1022681], GBP[196.81], KIN[5], RSR[2], USD[0.00] | Yes | |
| 06084240 | | BRZ[.00901894], TRX[.000029], USDT[0.00000055] | | |
| 06084262 | | EUR[0.00], USD[2.25] | | |
| 06084269 | | BRZ[0.00839933], USDT[0] | | |
| 06084304 | | BRZ[0], TRX[0] | | |
| 06084315 | | TRX[100], USD[25024.12], USDT[15124.50093977] | | |
| 06084386 | | GBP[0.00] | | |
| 06084448 | | BRZ[.79582982], USDT[0.20944349] | | |
| 06084466 | | ETH[.296998], ETHW[.296998] | | |
| 06084470 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000235], UNI-PERP[0], USD[0.00], USDT[16.35534307], USTC-PERP[0], WAVES-PERP[0] | | |
| 06084476 | | BRZ[0.00358673], GST[0], SOL[0], USDT[0] | | |
| 06084484 | | FTT[.02264907], USD[0.00], USDT[0.00397808] | Yes | |
| 06084517 | | GBP[8.00], SHIB[100000], USD[0.12] | | |
| 06084534 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[.063], LDO-PERP[0], LTC-PERP[0], USD[8.16], XRP-PERP[0] | | |
| 06084559 | | TRX[.000057], USDT[4.72] | | |
| 06084585 | | DOT[134.37574793], USD[0.83] | Yes | |
| 06084618 | | BAO[1], KIN[1], NFT [573002774773136676/The Hill by FTX #46659][1], TONCOIN[0.00082164], XRP[1.1467728] | Yes | |
| 06084665 | | BAO[2], USDT[0] | | |
| 06084754 | | BTC-PERP[0], TRX[.000168], USD[0.00], USDT[147.66700000] | | |
| 06084776 | | AVAX-0930[0], AXS-0930[0], BTC-0930[0], BTC-PERP[0], DOGE-0930[0], ETH-0930[0], FIDA-PERP[0], FTT[.64274251], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], PEOPLE-PERP[0], SOL-0930[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[1.19], USDT[5.92208707], XRP-0930[0], XTZ-0930[0], ZEC-PERP[0] | | |
| 06084777 | | AAVE[1.3976365], BAND[85.34768361], BTC[.03190619], CAD[0.00], DYDX[81.41193494], ETH[0], FTT[25.18], GRT[1041.31305633], IMX[136.25745932], LINK[13.25141806], NEAR[28.87745323], REN[849.41752272], RNDR[217.27840955], SAND[119.55845578], SNX[44.23623908], STETH[0], STSOL[15.35175463], SUSHI[82.14675176], TRU[1955.32103674], UNI[15.4280342], USD[821.09] | Yes | |
| 06084786 | | BRZ[.00089627], USD[0.00] | | |
| 06084791 | | USDT[.133428] | | |
| 06084942 | | ARS[0.00], USD[0.00], USDT[0.00000001] | | |
| 06085036 | | BTC[0.00004221], BTC-PERP[0], FTT[22.62295953], TRX[2], USD[226772.39] | | |
| 06085190 | | GBP[0.00], TRX[.000241], USDT[0] | | |
| 06085248 | | APE[0], AVAX[0], BNB[0], DOGE[0], DOT[0], ETH[0], FTM[0], XRP[0.00456725], ZAR[0.00] | Yes | |
| 06085259 | | BTC[.00003523], USDT[0.00001434] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06085455 | | BAO[1], BTC[.000008], FTT[25.0979925], HT[.09103147], NFT (454206833631569215/FTX Crypto Cup 2022 Key #3164)[1], NFT (472920457970488614/The Hill by FTX #8642)[1], SOL[3.6823326], TRX[.000197], USD[0.04] | Yes | |
| 06085519 | | USDT[1.909227] | | |
| 06085566 | | FTT[151.079575], TRX[.003367], USD[0.00], USDT[16.52555512] | | |
| 06085623 | | BTC[.02579732] | | |
| 06085701 | | USD[0.00] | | |
| 06085972 | | ARS[140786.80], USD[0.00] | | |
| 06085985 | | GMT[.4422322], NFT (317355669660637251/The Hill by FTX #35935)[1], NFT (379424039919390604/FTX Crypto Cup 2022 Key #20536)[1], UBXT[1] | Yes | |
| 06085999 | | BTC[0], ETH[0], NFT (506975638399144090/FTX Crypto Cup 2022 Key #19769)[1], USD[0.00], XRP[0.04016566] | Yes | |
| 06086169 | | ATOM-PERP[0], AVAX-PERP[0], LINK-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.76], WAVES-PERP[0] | | |
| 06086182 | | AXS-PERP[0], BTC-0930[0], BTC-PERP[0], MAPS-PERP[0], SOL[.00636687], USD[0.00] | | |
| 06086199 | | TRX[1], USD[0.00] | | |
| 06086264 | | USD[5789.64], USDT[3918.31302724] | Yes | USD[4287.74], USDT[3918.017216] |
| 06086329 | | BTC[.001], KIN[1], SOL[.10099427], USD[0.00] | | |
| 06086339 | | ETH[0.00202230], ETHW[0.00202230] | | |
| 06086364 | | BTC[.2681], BTC-PERP[0], FTT[25.03381324], USD[1.62] | | |
| 06086385 | | BTC[.00000001] | | |
| 06086409 | | TRX[.000168], USDT[0] | | |
| 06086410 | | BRZ[0.71499949], ETH[.00007375], ETHW[.00007375] | | |
| 06086448 | | BRZ[.00012858], TRX[.000036], USDT[0] | | |
| 06086495 | | DOT[1.59934], USD[0.52] | | |
| 06086504 | | AMPL[71.05329192], GARI[.80834], TRX[.000283], USD[1.51], USDT[0] | | |
| 06086508 | | USD[0.00] | | |
| 06086529 | | AAVE[2.08971479], BAO[1], BTC[.02124486], DENT[1], ETH[0.28022678], ETHW[.00000176], GBP[0.00], KIN[2], MATIC[190.73847127], SOL[5.35164095], USD[0.00] | Yes | |
| 06086617 | | BAO[1], USD[0.11] | | |
| 06086620 | | AUD[79.59], BAO[2], USD[0.00] | Yes | |
| 06086626 | | USD[0.00], XRP[0.84157014] | | |
| 06086655 | | AUD[0.00], HOLY[1.02346733], UBXT[1] | Yes | |
| 06086671 | | BRZ[0.0309440], BTC[.0000478] | | |
| 06086682 | | USD[0.09], USDT[.00670535] | | |
| 06086711 | | USDT[.00016127] | | |
| 06086725 | | ARS[139.50], USD[1.00], USDT[0] | | |
| 06086746 | | 0 | | |
| 06086748 | | USDT[0.39369457] | | |
| 06086782 | | ATOM-PERP[0], BAT-PERP[0], GMT-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 06086803 | | LTC[0] | | |
| 06086816 | | ETH[.00000008], ETHW[.00000008], FTT[.00001032], USD[0.07] | Yes | |
| 06086822 | | USDT[0.03480862] | | |
| 06086846 | | LTC[0] | | |
| 06086857 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SKL-PERP[0], STX-PERP[0], UBXT[3000], USD[75.98] | | |
| 06086859 | | AKRO[1], BAO[3], BNB[0], BTC[0], KIN[1], UBXT[1], USD[0.00] | | |
| 06086861 | Contingent, Disputed | BRZ[0.1866703] | | |
| 06086896 | | BRZ[0.0077033] | | |
| 06086950 | | BTC[0.00000007], DAI[0], ETH[0], USD[0.00], USDT[0.00015268] | | |
| 06086974 | | BTC[0], FTT[0], GARI[0], GBP[0.00], MANA[.00056626], SOL[0.06750292], USD[0.00], USDT[0] | Yes | |
| 06086999 | | BRZ[0.0029533] | | |
| 06087013 | Contingent, Disputed | TRX[.003966], USDT[0.00021796] | | |
| 06087020 | | BRZ[.0017225], USD[0.00] | | |
| 06087040 | | BTC[0.00026356], USD[0.00] | | |
| 06087091 | | AAVE[0.00259753], AMPL[0], APE[.01274981], ATOM[0.00975655], AUD[0.00], AVAX[0.04900490], BEAR[2999.43], BNB[0.00548842], BRZ[0], BTC[0], BVOL[0.00109998], CAD[0.00], CEL[0], ETH[0], ETHW[0.00031054], EUR[0.00], FTT[.32401368], GBP[0.00], GMT[.10128262], HKD[0.00], LINK[.0034488], LTC[0], MATIC[0], MATICBULL[448.16253361], SOL[0.00948910], TRY[0.00], USD[-2.60], USDT[0.00795260], WBTC[0.00000373], XLMBEAR[19.9962] | Yes | |
| 06087168 | | BTC[.02887956], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06087177 | | LTC[0] | | |
| 06087261 | | TRX[.000011], USDT[.5] | | |
| 06087307 | | AUD[0.00], USD[3457.77] | | |
| 06087409 | | AAVE[.00676386], BTC[.00001112], ETH[.00015784], ETHW[.00015784], FTM[984.81266], FTT[.02438414], LDO[.28694671], LINK[54.46530649], MATIC[2.17890221], SOL[2.71013524], TRX[.000014], UNI[197.13647028], USD[0.07], USDT[0.53033984] | Yes | |
| 06087434 | Contingent | FTT[.05], SRM[.56301491], SRM_LOCKED[8.43698509], USDT[0] | | |
| 06087441 | | LTC[0] | | |
| 06087490 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[0.00000001], USD[0.00], USDT[56.259012], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06087494 | | 1INCH-PERP[-5034], ADA-PERP[-8458], BNB-PERP[0], BTC[3.70831437], BTC-PERP[-0.8493], DOT-PERP[-391], ETH-PERP[0], MATIC-PERP[-973], SOL-PERP[-58.2], USD[75443.81], XLM-PERP[-43953], XRP-PERP[-7504] | | |
| 06087511 | | USD[0.08] | | |
| 06087602 | | BRZ[0.00356863] | | |
| 06087654 | | BAO[1], USD[0.00] | | |
| 06087677 | | BTC[.01502127], USD[0.00] | | |
| 06087780 | | XRP[45.273159] | | |
| 06087802 | | USD[0.03] | | |
| 06087823 | | BTC[0.00002245], XRP[206] | | |
| 06087971 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06088035 | | AUD[0.00], BNB[2.27541461], BTC[0.25675861], CEL[2485.4942454], DOT[93.86630071], ETH[12.45500921], ETHW[485.55325302], SNX[143.11128], USD[0.00], USDT[0] | | |
| 06088041 | | BTC[0], LTC[.00000001] | | |
| 06088043 | | USD[0.00] | | |
| 06088076 | | BTC[.00177772], USD[0.00], USDT[0] | | |
| 06088081 | | BRZ[0.29698184], TRX[.000447], USD[0.00], USDT[0] | | |
| 06088166 | | BRZ[.09951138], USD[0.00], USDT[0] | | |
| 06088228 | | BNB[.00656977], BTC[.000026], DOT[.00969581], GMT[0], NFT (450085638379116355/Austria Ticket Stub #1899)[1], NFT (526828841261448614/FTX Crypto Cup 2022 Key #4938)[1], USD[6.24] | Yes | |
| 06088233 | | USDT[0.00053847] | | |
| 06088370 | | AVAX[6.02162738], BNB[0.30476226], BTC[.00183945], BTC-PERP[0], CEL[0], ETH[.15601694], ETH-PERP[0], FTM[219.65530705], GBP[0.00], KIN[80770.03222107], MATIC[0], SHIB[34158623.20853414], SOL[4.08719639], SWEAT[0], USD[0.00], USDT[0], XRP[3450.80068485] | Yes | |
| 06088585 | | USD[133.11], USDT[0.03781679] | | |
| 06088644 | | 0 | | |
| 06088666 | | BRZ[.00438268], USD[0.00] | | |
| 06088698 | | GENE[6.7], GOG[364.935], USD[0.13] | | |
| 06088715 | | BTC[.10196679] | Yes | |
| 06088785 | | AKRO[1], BAO[19], CHZ[1], DENT[1], ETH[0], ETHW[0.11693646], FTM[.00095665], KIN[18], LINK[.00004865], TRX[1], UBXT[2], USD[0.00], USDT[0], XRP[32.24328701] | Yes | |
| 06088787 | | USD[0.00], USDT[0] | Yes | |
| 06088861 | | ETH[0], GBP[2.36], RSR[1], USD[0.00] | | |
| 06088869 | | ETH[.0009902], ETHW[.0009902], TRX[9], USD[0.00], USDT[0], XRP[.964] | | |
| 06088892 | | USDT[0.06376114] | | |
| 06088925 | | BTC[.08336408], USD[8064.66] | Yes | |
| 06088996 | | BAO[1], TONCOIN[275.91863928], TRX[2], USDT[0.00000001] | | |
| 06089043 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[1.37], WAVES-PERP[0], XRP[1.01061476], XRP-PERP[0], ZIL-PERP[0] | | |
| 06089059 | | TRX[.000032], USDT[158] | | |
| 06089083 | | ETH[.00000001], LTC[0], USDT[0.46476086] | | |
| 06089098 | | TRX[0] | | |
| 06089264 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 06089347 | | USD[0.87] | | |
| 06089368 | | AUD[0.00] | | |
| 06089388 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], LINK-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00] | | |
| 06089410 | Contingent | ETH[.00025287], ETHW[.00025286], FTT[2.04546], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06089431 | | BTC[0.00002228], USD[0.07] | | |
| 06089469 | | BRZ[53], USD[0.07] | | |
| 06089476 | | BRZ[0.00593146] | | |
| 06089495 | | TRX[.000001], USD[0.19], USDT[0] | | |
| 06089500 | Contingent | BNB[.01], ETH[.0003], ETHW[.0003], FTT[2.04546], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06089555 | | TRX[.000006], USDT[0] | | |
| 06089566 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06089636 | Contingent | ETH[.48], ETHW[.48], FTT[2.04118], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06089655 | | USD[2.39] | | |
| 06089668 | | SOL[1.00179203] | | |
| 06089696 | | BTC[0], TRX[.000012] | | |
| 06089729 | | GARI[.50001063], USD[0.00] | | |
| 06089846 | | TRX[.000061] | | |
| 06089949 | | AKRO[1], AVAX[.00003603], BAO[3], KIN[4], SOL[2.22603069], USD[0.06], XRP[.18379622] | Yes | |
| 06089955 | Contingent | ETH[.98074672], ETHW[.98074672], FTT[2.06194], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06089993 | Contingent | ETH[.0003], ETHW[.0003], FTT[2.01758], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06090157 | Contingent | ETH[.00069399], ETHW[.00069399], FTT[2.0455], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06090183 | | BTC[.0014997], USDT[80.84474838], XRP[1221.34889943] | | |
| 06090184 | | AKRO[2], BAO[4], DENT[1], KIN[5], UBXT[1], USD[0.00], USDT[0] | | |
| 06090263 | | BRZ[0.00037712] | | |
| 06090316 | | BRZ[0], USDT[0.14659345] | | |
| 06090317 | | BTC[.01247209], CAD[0.00], DENT[1], USD[0.00] | | |
| 06090370 | | APT-PERP[0], UBXT[1], USD[3.06] | | |
| 06090491 | | USD[93.23] | | |
| 06090500 | | AKRO[1], USD[0.01], XRP[105.4354972] | | |
| 06090535 | Contingent | FTT[2.01606], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06090654 | | BTC[0.02290474], CAD[2.99], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 06090803 | | BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], FTT[5], HT[.0736], HT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], TRX[20.9962], TRX-PERP[0], USD[57489.94], USDT[5367.66418268], XRP[20] | | |
| 06090857 | | TRX[.000174], USDT[101] | | |
| 06090869 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[8], BTC[0.00000022], CHZ[0], DENT[4], DOGE[1.07316807], FRONT[1], KIN[6], PEOPLE[0], RSR[2], TRX[3.000006], UBXT[2], USD[0.00] | | |
| 06090940 | | CEL[.0012], ETH[.0051301], ETH-PERP[0], ETHW[.1], FTT[28.198765], FTT-PERP[0], MYC[3.5996], USD[2028.91], XAUT[.00007] | | |
| 06091146 | | ATLAS[0], DOGE[0], DOT[0], FTT[0], LTC[0], USD[0.00] | | |
| 06091294 | | AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.62], XRP-PERP[0] | | |
| 06091327 | | BRZ[0], XRP[0.00303297] | | |
| 06091348 | | AUD[0.00], BNB[.00000001], KIN[1] | Yes | |
| 06091520 | | GMT[31860996], USD[1.27] | | |
| 06091531 | | BRZ[.00344997], USD[0.00] | | |
| 06091583 | | ETH-PERP[0], MATIC-PERP[0], NFT (327416469385870966/FTX Crypto Cup 2022 Key #1799)[1], TRX[.928011], USD[28.15], USDT[0] | | |
| 06091596 | | 0 | | |
| 06091599 | | CEL-0930[0], DYDX-PERP[0], ETH-PERP[0], JASMY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.65], YFII-PERP[0] | | |
| 06091610 | | LTC[2.5155959], USDT[0.00000016] | Yes | |
| 06091671 | | AKRO[1], BAO[6], DENT[1], KIN[3], PAXG[.0000104], RSR[1], USD[0.00] | Yes | |
| 06091686 | | LTC[0] | | |
| 06091709 | | LTC[0] | | |
| 06091778 | | TRX[.032103], USD[14928.20], USDT[4236.90327668] | | |
| 06091840 | | BRZ[.00390676], KIN[1], USDT[0] | | |
| 06091857 | | AKRO[7], AUD[0.00], AVAX[.02745822], BAO[27], BTC[.13561006], DENT[4], ETH[2.11160512], ETHW[1.6995195], GRT[1], KIN[20], MATIC[.00016489], RSR[4], SOL[17.3268958], TRX[104.65869568], UBXT[5], USD[0.00], USDT[0.59810339] | Yes | |
| 06091969 | | BRZ[0.00595091] | | |
| 06092041 | | LTC[.00000001] | | |
| 06092127 | | USD[1.93] | | |
| 06092152 | Contingent | ETH[.00087999], ETHW[.00087999], FTT[2.04546], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[0.01] | | |
| 06092281 | | TRX[.000262] | | |
| 06092350 | | TRX[.002244] | | |
| 06092395 | | BAO[2], CEL[0], KIN[2] | | |
| 06092406 | Contingent | ETH[.00022518], ETHW[.00022517], FTT[2.04876], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06092426 | Contingent, Disputed | AUD[0.00], BTC[.0046865], USD[0.00], USDT[0] | | |
| 06092434 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06092574 | | BNB[0.00000006], ETH[0], MATIC[162.00000002], USD[0.75], USDT[0] | | |
| 06092740 | | ETH[.1], ETHW[.1], USD[343.12] | | |
| 06092874 | | USD[0.00], USDT[0.12097774] | Yes | |
| 06092971 | | USD[-0.48], USDT[1.528974], XRP[0] | | |
| 06093046 | | USDT[1.094336] | | |
| 06093058 | | USD[213.80], USDT[0.00000001] | | |
| 06093102 | | AUD[2047.57] | Yes | |
| 06093264 | | ATOM-PERP[0], USD[0.00] | | |
| 06093291 | | BTC[.00245077] | | |
| 06093424 | | GARI[4.999], USD[0.07] | | |
| 06093428 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06093437 | | AUD[500.00], BAO[1], BTC[.89658894], ETH[9.30272019], ETHW[9.19132375], FTT-PERP[-34.2], LRC[9380.81419584], USD[490.97] | Yes | |
| 06093477 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 06093493 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[1], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[-182], STG-PERP[0], STORJ-PERP[0], SUSHI-0930[0], TONCOIN-PERP[0], USD[142.66], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06093549 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06093607 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06093625 | | APE-PERP[0], NFT (531988685842467234/FTX Crypto Cup 2022 Key #2144)[1], UNI[.0147645], USD[0.00], USDT[0] | | |
| 06093670 | Contingent, Disputed | AUD[0.00] | | |
| 06093683 | | TRX[0] | | |
| 06093696 | | USD[0.00] | | |
| 06093711 | | BRZ[0], LTC[.01146333], USD[-0.10] | | |
| 06093715 | | USD[0.20], USDT[0.00000002] | | |
| 06093850 | | BTC[.00000434], ETH[.00001137], ETHW[.00001137], SGD[0.00] | | |
| 06093858 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06093859 | | FTT[.09525], SOL[.000712], USDT[0] | | |
| 06093902 | | USD[0.00], USDT[.15] | | |
| 06093925 | Contingent, Disputed | BNB[0.00601183], BTC[0], FTT[0], USD[-1.33] | | |
| 06094079 | | USD[20.03] | | |
| 06094103 | Contingent | ETH[.00090447], ETHW[.00090447], FTT[2.04546], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06094246 | Contingent, Disputed | FTT[0.00000467], GBP[0.00] | | |
| 06094289 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06094353 | | AVAX[0.01000000], BNB[0.00100000], BTC[0], TRX[.000012] | | |
| 06094355 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06094400 | | ETHW[.00959658] | | |
| 06094423 | | EUR[0.00], SOL[.00000072] | | |
| 06094426 | | ATLAS[0], RAY[10589.01910199], SOL[0], USD[0.15], USDT[0] | Yes | |
| 06094460 | | TRX[.00002], USD[0.53] | | |
| 06094532 | | BAO[5], CAD[0.00], DOGE[19], ETH[.00724592], KIN[3], UBXT[1], USDT[0.01359819] | | |
| 06094560 | | ETH[.00000002] | | |
| 06094585 | | AUD[0.00] | | |
| 06094625 | | TRX[.000012] | | |
| 06094653 | | BTC[.00021655], USD[123.50] | | |
| 06094757 | | ETHBULL[.033648], TRX[.000006], USDT[6433.91532311] | | |
| 06094775 | | TRX[.000261] | | |
| 06094785 | | ATOM[19.9962], BTC[0.12167849], ETH[.299981], FTT[70.988186], USD[1.71] | | |
| 06094862 | | BTC[.0015], USD[12.83], USDT[0] | | |
| 06094914 | | DENT[1], ETH-PERP[0], TRX[.000006], USD[202.87], USDT[0.00000001] | | |
| 06095020 | | AKRO[1], BAT[1], CRO[861.57528796], USD[0.00] | Yes | |
| 06095027 | | AUD[0.00], USD[0.19] | | |
| 06095044 | | FTT[300.00521388], FTT-PERP[0], TRX-PERP[0], USD[5.57] | Yes | |
| 06095075 | Contingent, Disputed | AKRO[1], AUD[0.00], AUDIO[1], HOLY[1], USDT[0.00010605] | | |
| 06095086 | | ADABULL[59.98351207], ASDBULL[108727.98701133], ATOMBULL[80000], BALBULL[43995.2], BAO[3], BCHBEAR[13997.2], BCHBULL[120000], BEAR[15999.2], BNBBULL[1.069986], BSVBULL[5000000], BULL[1.0108932], BULLSHIT[30.09128236], COMPBULL[49998], DEFIBULL[81.9896], DOGE[346.19288519], DOGEBULL[1510.52062043], DRGNBULL[75.9952], EOSBULL[1000000], ETCBULL[390.9218], ETHBULL[21.02173521], GRTBULL[110000], HTBULL[104.29497072], KIN[169474.51635179], KNCBULL[999.8], LINKBULL[3000], LTCBULL[14000], MATICBULL[5000], MKRBULL[45.02994083], OKBBULL[5.47683128], PRIVBULL[19.9986], RSR[305.50981244], SHIB-PERP[0], SXPBULL[3000000], THETABULL[883.99267989], TOMOBULL[9000000], TRX[1], TRXBULL[139.99], UBXT[1], UNISWAPBULL[12], USD[0.03], USDT[0], VETBULL[9998], XLMBULL[289.942], XRPBEAR[3999200], XRPBULL[109988], XTZBULL[19999.2] | Yes | |
| 06095097 | | BRZ[0.00922928], LTC[0], USD[0.00], USDT[0.00043701], XRP[.0016] | | |
| 06095107 | | BAO[1], BNB[.00000001], KIN[1], NFT (543951637130214398/FTX Crypto Cup 2022 Key #4429)[1], TRX[.00001], USD[0.00] | | |
| 06095137 | | USDT[0.29918826] | | |
| 06095309 | Contingent, Disputed | NFT (462179891026675057/The Hill by FTX #23741)[1] | | |
| 06095357 | | ETHW[.00086294], FTT[17.99694], NFT (530561670021672392/FTX Crypto Cup 2022 Key #5541)[1], USD[32.59] | | |
| 06095375 | | USDT[11.71] | Yes | |
| 06095394 | | GALA[182.47578511], USD[0.00] | Yes | |
| 06095511 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06095515 | | AUD[313.82], BTC[0.00002015], ETH[.0849846] | | |
| 06095517 | | ETH[2.53700007], ETHW[.00077362], USD[6117.25], USDT[100.7053647] | Yes | |
| 06095530 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06095576 | | USD[0.00], USDT[7.06921711] | | |
| 06095729 | | BTC[.00007] | | |
| 06095807 | | AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], DENT[89.265], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09525], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 06095814 | | USD[5.00] | | |
| 06095860 | | USD[5.00] | | |
| 06095932 | | USD[0.00] | | |
| 06095982 | | ADABULL[3.2], ADA-PERP[0], AKRO[1], APE[1], ATOM-PERP[0], AUDIO[20], AVAX-PERP[0], BTC[.00009982], BTC-PERP[0], CHZ[9.998], CRV-PERP[0], DOGE[145.9854], ETH-PERP[0], FTM[16], GALA[30], GMT[6], GRT[41], HNT-PERP[0], KIN[2], MANA[5], MATIC[9.998], MATIC-PERP[0], NEAR[1], NFT (304070567242648723/The Hill by FTX #44877)[1], RAY[6], RSR[1], SAND[5], SHIB[100000], SOL-PERP[0], SOS[100000], SWEAT[100], TRX[76], USD[12.45], USTC-PERP[0], VETBEAR[500000], VETBULL[11000], XRP-PERP[0], ZAR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06095997 | | AKRO[1], BAO[4], DENT[2], FTT[4.29661373], KIN[9], TRX[1999.26816844], USD[0.00] | Yes | |
| 06096123 | | TRX[1], USD[0.01] | | |
| 06096132 | | BAO[3], BTC[.00000001], GBP[15.06], XRP[.00000001] | Yes | |
| 06096309 | | CHF[100.00] | | |
| 06096408 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06096549 | | TRX[140803.000008], USDT[894.87405733] | | |
| 06096611 | Contingent, Disputed | AUD[0.00], UBXT[1] | | |
| 06096621 | | FTT[.38126239], TRX[.000006], USDT[0.20000021] | | |
| 06096640 | | USD[0.01] | | |
| 06096651 | | CEL[0], TRYB[0.08572009], USD[0.00], USDT[0] | | |
| 06096654 | | ETH[0], USD[0.00] | | |
| 06096680 | | BTC[2.03960018], BTT[.00942779], ETH[0.09685115], ETHW[0.09611516], FTT[0.34362405], KIN[1], TRX[.000001] | Yes | |
| 06096789 | | AGLD[0], AKRO[11.77669269], APE[0], BAO[0], BIT[0], BNB[0], BTT[0], CAD[0.00], CHZ[0], COIN[0], CONV[0.10809852], CRO[4.49581087], CUSDT[0], DENT[0.01993374], DFL[2.57314509], DOGE[76.79624586], ENS[0], ETHW[0], FTT[0], GALA[0.00274890], GBP[0.00], GRT[0], GST[0], HT[0], IMX[0], KBTT[0], KIN[0], KSOS[0], MATIC[0], PRISM[43.00173425], QI[100.99052138], RSR[.00257092], SHIB[4.26369600], SNX[0], SNY[0], SOS[138.86465719], SPELL[0], STMX[0], TONCOIN[0], TRX[0], UBXT[0], UNI[.00000703], USD[0.00004624], USDT[0.00004624], WFLOW[0] | Yes | |
| 06096805 | | BTC-PERP[0], TRX[.000039], USD[0.44], USDT[519.356334] | | |
| 06096874 | | AUD[0.00] | | |
| 06096875 | | TRX[.000006] | | |
| 06096878 | Contingent, Disputed | AUD[0.83] | | |
| 06096915 | | TRX[.000174], USD[38.91], USDT[3.03741977] | Yes | |
| 06096978 | | USD[92.28] | | |
| 06096995 | | ETH-PERP[0], ETHW[.22379007], TRX[.000278], USD[0.00] | | |
| 06097014 | | TRX[.003257] | | |
| 06097065 | | BTC[0.00011101] | | |
| 06097123 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06097128 | | EUR[0.45], USDT[2.94703931] | | |
| 06097144 | | ETH[.0001366], ETHW[.0001366] | Yes | |
| 06097192 | | DYDX[.08408], ETHW[.00030046], USD[0.00], USDT[0] | | |
| 06097194 | | USD[0.00], USDT[9.94804197] | | |
| 06097199 | | AUD[0.00], USD[1.26] | | |
| 06097243 | | BRZ[201.1663973], USDT[1.00682472] | | |
| 06097278 | | AUD[0.00], BTC[.01759073], UBXT[1], USD[0.00] | | |
| 06097377 | | NFT (480575241080584500/FTX Crypto Cup 2022 Key #9854)[1], NFT (55917581126966191/The Hill by FTX #14218)[1] | | |
| 06097387 | | BTC-PERP[0], ETH-PERP[0], USD[0.16] | | |
| 06097436 | | BTC[0], ETH[0], ETHW[.00134569], XRP[0.00010178] | Yes | |
| 06097487 | | BCH[.22986], DOT[.09976], ETH[.19102789], ETHW[.12113364], USD[0.67], USDT[40.55796915] | | |
| 06097647 | | ADA-PERP[0], BAT-PERP[0], COMP-PERP[0], MATIC-PERP[0], USD[47.81], USDT[49.87105808], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06097648 | | AVAX[75.98511723], ETH[0], JOE[7904.4067444], QI[112438.07504855], TRX[.000038], USD[1000.80], USDT[0] | | |
| 06097678 | | 1INCH-PERP[0], BAL[.00006195], ETH-PERP[0], FLOW-PERP[0], FTT[.00009009], FTT-PERP[0], ICX-PERP[0], KNC[.000214], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 06097707 | | CRO[.000042], DOGE[121.68780174], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 06097740 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06097769 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.05136], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.080107], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0095003], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT[988950], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.095044], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00093768], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00998807], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[.071218], HT-PERP[0], IMX[.06282], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], JPY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.92172], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.84971], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[.00009848], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0024872], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[.40519], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.56913], TRX-PERP[0], UNI[56.175642], UNI-PERP[0], UNISWAP-PERP[0], USD[7245.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00009291], XAUT[0], XMR-PERP[0], XRP[.79157], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 06097857 | | TRX[.000018], USDT[0.00000370] | | |
| 06097913 | | USDT[0.00000726] | | |
| 06097929 | | EUL[0], USD[3.03], XRP[3.92738707] | Yes | |
| 06097939 | | ARKK[22.9954], BYND[39.98], HOOD[106.9786], USD[0.15], USDT[0] | Yes | |
| 06097980 | | EUR[0.00], USD[0.00] | | |
| 06098042 | | ETH[.00568818], GBP[0.00], USD[0.00], XRP[0] | Yes | |
| 06098335 | | BNB[.00314448], BRZ[0.0890473], USD[0.00] | | |
| 06098384 | | USD[10.00] | | |
| 06098440 | | MATICBULL[99990], USD[1.49], USDT[0.10000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06098450 | | AUD[0.00] | | |
| 06098453 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000029], USD[1.39], USDT[0.00000001] | | |
| 06098491 | | ETHBULL[5.9994], USD[23.17] | | |
| 06098558 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[10.00] | | |
| 06098563 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIT-PERP[0], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[1111.4], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[398.51], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 06098604 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06098638 | | BTC[.00000046] | Yes | |
| 06098704 | | USD[0.00], USDT[0] | | |
| 06098720 | | AKRO[1], USDT[.3120885] | | |
| 06098800 | | BTC[0] | | |
| 06098853 | | IP3[150], USDT[1.724] | | |
| 06098880 | | BTC[.00000098], ETH[.08163403], TRX[.000168], USD[3425.37], USDT[0] | Yes | |
| 06098982 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0802[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], USD[267.29], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 06099050 | Contingent, Disputed | USD[6633.32] | | |
| 06099065 | | AVAX[3.04213387], BTC[.00706463], DOT[7.20065865], ETH[.10089281], ETHW[.03191088], MATIC[50.74852718], SOL[3.28381682], USD[1.09] | Yes | |
| 06099103 | | BNB[0], ETH[0], LTC[0], SHIB[0], SOL[0], TRX[.000046], USD[0.00009736] | | |
| 06099186 | | USD[96.41] | | |
| 06099191 | | BTC-PERP[0], USD[0.00] | | |
| 06099284 | | NFT (574024279287078403/FTX Crypto Cup 2022 Key #3463)[1] | Yes | |
| 06099285 | | BIT-PERP[0], BTC[0.0000002], BTC-PERP[0], LUNC-PERP[0], USD[6043.97], USDT[0.00000001] | | |
| 06099293 | | GBP[0.00], TRX[1] | Yes | |
| 06099299 | | ETH[.201], ETHW[.201] | | |
| 06099312 | | ATOM[.00000916], BTC[.00000001], MATIC[.00009136], NEAR[.00004113], SHIB[102465.59796601], STMX[522.71024281], TONCOIN[.05174218], USD[0.00] | Yes | |
| 06099346 | | GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 06099352 | | USD[35.01] | | |
| 06099358 | | BNB[.02002], BTC[.0000001], USD[1.61], XRP[17.01] | | |
| 06099437 | | AUD[0.00], USD[0.00] | | |
| 06099504 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06099518 | Contingent, Disputed | AUD[0.00], BTC[.0027], USD[50.18] | | |
| 06099525 | | GBP[0.00] | | |
| 06099540 | | USD[124.24] | | |
| 06099553 | | BAO[1], USD[0.00], XRP[257.13326931] | Yes | |
| 06099586 | | ATOM-PERP[-9.68999999], AVAX[.00000001], AVAX-PERP[18.70000000], BTC-PERP[0], ETH-PERP[0], USD[3666.15] | | |
| 06099658 | | BRZ[0.00625442] | | |
| 06099673 | | TRX[.000168], USDT[.14] | Yes | |
| 06099924 | | APT[9.3665337], KIN[1], TRX[1], USD[0.00] | | |
| 06099941 | | ETHBULL[.02], USD[0.37], USDT[70.15758861] | | |
| 06099950 | | AKRO[1], BAO[1], BTC[0], ETHW[.08], GBP[0.00], TRX[1], UBXT[1], USD[0.00] | | |
| 06100017 | | AKRO[1], GMT[9.18884732], GST[.01396981], KIN[1], TONCOIN[.05050694], USD[-0.39] | Yes | |
| 06100024 | | ETH[0], TRX[.00005] | | |
| 06100078 | | USD[89.88] | | |
| 06100107 | | AUD[0.00] | | |
| 06100170 | | MATIC[.09904285] | | |
| 06100171 | | AKRO[2], BAO[1], BTC[.308159], DENT[3], GRT[1], HXRO[1], KIN[4], MATH[1], RSR[1], TOMO[1], USD[280.32] | Yes | |
| 06100195 | | ETH-PERP[0], USD[27.29] | | |
| 06100238 | | USD[0.00] | | |
| 06100299 | | BTC[.0000001], USD[2.70], XRP[4.01] | | |
| 06100333 | Contingent, Disputed | BTC[0.00005279] | | |
| 06100471 | | ARS[0.00], BAO[2], USDT[0] | | |
| 06100530 | | AUD[0.01], DENT[1], KIN[1], USD[0.00] | | |
| 06100546 | | ETH-PERP[0], FTT[0.01544164], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 06100578 | | USD[0.00] | Yes | |
| 06100586 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[.878], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2684.953857], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], SHIB[1038054103.71879177], SHIB-PERP[0], SUNI.00070361], TRX[30901.881041], TRX-PERP[0], USD[32705.03], USDT[1105.65209688], XRP-PERP[0] | | |
| 06100625 | | GBP[0.00] | | |
| 06100641 | | BAO[1], BTC[.04050072], DOT[15.17311287], ETH[.12250261], FTT[0.00763188], KIN[2], LINK[3.51725297], MATIC[110.53196155], USD[0.00], USDT[0.00006186] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06100656 | | BRZ[6.63766878], TRX[.000011], USDT[0] | | |
| 06100659 | | BAO[1], GBP[0.00], KIN[1], USD[220.53] | Yes | |
| 06100881 | | CEL-PERP[-100], TRX[.000001], USD[21639.06] | | |
| 06101009 | | BRZ[.00057308], USD[0.00] | | |
| 06101011 | | 0 | | |
| 06101118 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[1.35], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.01], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.25], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 06101167 | | AUD[1.48], LOOKS[0] | | |
| 06101218 | | BRZ[0.00163307], BTC-PERP[0], USD[0.00] | | |
| 06101228 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06101231 | | TRX[.000045], USDT[0] | | |
| 06101252 | | BRZ[.00291522], USDT[0] | | |
| 06101260 | | BRZ[.00081201], USDT[0] | | |
| 06101264 | Contingent, Disputed | TRX[.8143061], USDT[0] | | |
| 06101270 | | AKRO[1], APE[.00398833], APT[.0087459], BAO[1], BTC[0.00009369], BTC-PERP[0], DOGE[.07340553], ETH[.00007289], ETH-PERP[0], ETHW[.00019757], FTT[.00018338], KIN[1], RSR[1], SHIB[.93830118], SOL-PERP[0], SPY-093020[, SXP[1], TRU[1], TRX[3], USD[0.19] | Yes | |
| 06101281 | | TRX[.16934433], USDT[6.44895929] | Yes | |
| 06101409 | Contingent, Disputed | USDT[0.27262078], XRP[.75], XRPBULL[12137572] | | |
| 06101549 | | XRP[.00000001] | | |
| 06101578 | | FTT[0], USD[0.00], USDT[0] | Yes | |
| 06101671 | | BRZ[0], LTC[.01683312], USD[-0.41] | | |
| 06101763 | Contingent, Disputed | BNB[.00000008] | | |
| 06101782 | | USD[0.00], USDT[0.00967805] | | |
| 06101808 | | LTC[0], TRX[0.00001500], USD[0.00], USDT[15.33756165] | | |
| 06101866 | | BTC[.0048], ETH[.42996219], USD[251.71] | | |
| 06101907 | | BULL[6.6215318], ETHBULL[.008884], ETHW[.0008186], USD[0.25], USDT[.07604812], XRPBULL[22.6] | | |
| 06101942 | | BCH[.01], BTC[0.00219962], TRX[.419627], USD[1.39] | | |
| 06102007 | | BTC-PERP[0], ETH-PERP[0.24100000], USD[-291.80], USDT[349.48521577] | | |
| 06102095 | | AUD[354.17], BAO[3], ETH[.26963437], ETHW[.22452901], KIN[1], TRX[1], UBXT[1] | | |
| 06102163 | | TRX[.000028] | | |
| 06102185 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], FLM-PERP[0], MATIC-PERP[0], USD[-2.82], USDT[9.71] | | |
| 06102195 | | BNB[0.00074636], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 06102207 | | BTC[0], ETH[0], ETHW[0.00091570], FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06102223 | | TRX[.000009] | | |
| 06102238 | | BAO[1] | | |
| 06102240 | | BRZ[.00109155], KIN[1], USD[0.91] | | |
| 06102241 | | ETH[.22], ETHW[.22] | | |
| 06102289 | Contingent, Disputed | AUD[0.76] | | |
| 06102297 | | TRX[.000009] | | |
| 06102332 | | AKRO[1], BAO[1], BTC[.03966605], GBP[0.02], GRT[1], KIN[1], UBXT[1] | | |
| 06102338 | | BNB[1.41481528], GMT[0.39396520], GST[0], SOL[1.03700159], TRX[1.04039205], USD[0.00], USDT[0] | | BNB[1.406481], SOL[1.025277], TRX[1.020685] |
| 06102358 | Contingent, Disputed | AKRO[1], AUD[0.00], GRT[1] | | |
| 06102371 | | BTC-PERP[0], USD[48.69], USDT[.006307] | | |
| 06102417 | | USD[0.00] | | |
| 06102436 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL[.69802], CEL-PERP[0], FXS-PERP[0], GST-PERP[0], LOOKS-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[15.09], USDT[18] | | |
| 06102469 | Contingent, Disputed | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIB[88004.88096152], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 06102581 | | BRZ[10] | | |
| 06102592 | | AKRO[1.00913655], ALGO[.01311678], AUDIO[1], BAO[2], DENT[2], ETH[.00000347], ETHW[.00000347], GBP[0.00], KIN[8], LTC[.0000254], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 06102633 | | USDT[0] | | |
| 06102645 | | USD[1.50], XRP[.936058] | | |
| 06102712 | | BNB[.00000007] | | |
| 06102741 | | BTC[.00251113], ETH[.00626628], ETHW[.00626628], GST[.08000379], KIN[2], SOL[1.54979107], TRX[1], USD[18.05] | | |
| 06102781 | Contingent, Disputed | BNB[.00000006] | | |
| 06102798 | | CEL[651.3], USD[0.11] | | |
| 06102817 | | BTC[0], USD[0.00] | | |
| 06102873 | Contingent, Disputed | BNB[.0000001] | | |
| 06102878 | | LTC[0] | | |
| 06102884 | | BTC[.06952004], CRV[111.28362266], ETH[.84539224], ETHW[.84503712], FTT[0.00001642], SOL[2.1169986] | Yes | |
| 06102917 | Contingent, Disputed | BNB[.00000009], USDT[.00123514] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06102957 | Contingent, Disputed | BNB[.00000005] | | |
| 06102966 | | USDT[0] | | |
| 06102980 | | BTC[0.00007629], USD[1.83] | | |
| 06103012 | | TRX[.000015], USD[0.00], USDT[0] | | |
| 06103032 | | BNB[.005], TRX[.000008], USDT[1.00282798] | | |
| 06103142 | | BRZ[.002185502], ETHW[2.74453852], ETHW-PERP[3], USD[-12.90] | | |
| 06103179 | | USDT[345] | | |
| 06103252 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LDO-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-1.26], USDT[2.40988712] | | |
| 06103346 | | USD[20.00] | | |
| 06103350 | | BRZ[.00302512] | | |
| 06103357 | | NFT (477484628458228080/The Hill by FTX #2373)[1], NFT (500158562226553926/FTX Crypto Cup 2022 Key #1078)[1], NFT (545485828882138728/Austria Ticket Stub #948)[1], USD[10279.30] | Yes | |
| 06103372 | | BRZ[.00174456], USD[0.15], USDT[0] | | |
| 06103373 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06103377 | | BNB-PERP[0], GST-PERP[0], NFT (342236593197525183/FTX Crypto Cup 2022 Key #18251)[1], TRX[.000014], USD[0.00], USDT[0] | | |
| 06103435 | | BTC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], LTC[.00152033], SOL[.00241706], TRX[.000004], USD[0.00], USDT[0.00570510] | | |
| 06103456 | | USD[0.01] | | |
| 06103471 | | TRX[.000109] | | |
| 06103479 | | AUD[0.00], BAO[2], BTC[.66771484], DENT[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 06103494 | | USDT[0.05577512] | | |
| 06103537 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.07996], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00220007], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.9606], MNGO-PERP[0], MOB-PERP[0], MPLX[.9622], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000039], USD[48.14], USDT[0.00000011], USTC-PERP[0] | | |
| 06103570 | | AKRO[1], EUR[0.88] | | |
| 06103645 | | APT-PERP[0], BAND-PERP[0], BOBA-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FXS-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000014], USD[141.24], USDT[1048.18180178] | | |
| 06103656 | | AAVE-PERP[0], BCH-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETC-PERP[0], FLM-PERP[0], ROSE-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[114.02], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06103723 | | BRZ[.00205487], LTC[0] | Yes | |
| 06103744 | | BRZ[.8916] | | |
| 06103798 | | BCH[0], LTC[0] | | |
| 06103802 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06103861 | | GENE[24.7], GOG[1341], USD[0.31] | | |
| 06103884 | | DAI[.2738562], ETHW[.1], TRX[.002535], USD[0.16], USDT[688.60403984] | Yes | |
| 06103899 | | BNB[0], BTC[0.00000004], ETH[0], ETHW[0.00086187], GBP[0.00], RAY[0], USD[600.91], USDT[0] | Yes | |
| 06103907 | | NFT (428466024058892242/FTX Crypto Cup 2022 Key #17692)[1] | Yes | |
| 06103915 | | ATOM-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.05847753] | Yes | |
| 06103925 | | AVAX[0], USD[0.00] | | |
| 06103979 | | AKRO[1], BAO[1], ETH[0], KIN[2], USD[0.00], XRP[220.21569359] | | |
| 06104082 | | BTC[0], COMP[0], USD[0.00], USDT[638.29749054] | | |
| 06104090 | | BTC[.00009757], FTT[0.00000050], FTT-PERP[0], SOL-PERP[0], TRX[0.00006879], USD[1300.21], USDT[.00447519] | | TRX[.000057] |
| 06104097 | | BTC-PERP[0], ETH-PERP[.025], SOL-PERP[0], USD[-0.71] | | |
| 06104149 | | TRX[.000029], USDT[0.00006711] | | |
| 06104179 | | ETH-PERP[0], EUR[500.00], USD[155.50] | | |
| 06104197 | | ARS[0.27], USDT[0] | | |
| 06104232 | | NFT (384931116580680483/FTX Crypto Cup 2022 Key #19634)[1], NFT (568653871695657724/The Hill by FTX #17563)[1], TRX[.568768], USD[0.63] | | |
| 06104234 | | 0 | | |
| 06104257 | | LINK[.04694], TRX[.000087], USD[0.00], USDT[267.12770719] | | |
| 06104274 | | BRZ[29.47524288], USD[0.00], USDT[0] | | |
| 06104382 | | USD[0.00] | | |
| 06104411 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.04], USDT[0.00000001], YFII-PERP[0] | | |
| 06104434 | | NFT (481814605673121799/FTX Crypto Cup 2022 Key #2402)[1], USD[130.00] | | |
| 06104481 | | BAO[.00000001], ETH[0.00000009], ETHW[0.00000009], LTC[0] | | |
| 06104482 | | ETH[.264947], ETHW[.3009398], USD[1.25] | | |
| 06104534 | | ATLAS[1251.19914714], USD[0.00] | Yes | |
| 06104541 | Contingent, Disputed | BNB[.00000003], USD[0.26], USDT[12.85394593] | | |
| 06104557 | | USD[0.00], USDT[0] | | |
| 06104570 | | LTC[0] | | |
| 06104624 | | BTC[.33526809], ETH[3.24100527], TRX[.000134], USDT[0.01686741] | | |
| 06104636 | | BTC[.16067257], CHF[0.00], ETH[3.58425956] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06104637 | | BRZ[0.31367728] | | |
| 06104762 | | TRX[.000173], USDT[.03] | | |
| 06104765 | | BRZ[.00118722], UBXT[1], USDT[0] | | |
| 06104776 | | BRZ[0.00265779] | | |
| 06104799 | | TRX[.000006] | | |
| 06104810 | | BTC[.0009], LINK[16.3], USD[0.55] | | |
| 06104820 | | NFT (417012015363697305/The Hill by FTX #20756)[1] | Yes | |
| 06104831 | | SHIB[.00000001] | Yes | |
| 06104838 | | BRZ[.00265901], USD[0.00] | | |
| 06104850 | Contingent, Disputed | EUR[21.45], USD[0.01], USDT[.36] | | |
| 06104873 | | APE[0], BAO[3], BTC[.00000002], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 06104875 | | BAO[1], BTC[.00000001], DENT[1], ETH[.00000039], ETHW[.00000039], KIN[1], USD[0.01] | Yes | |
| 06104877 | | BNB[0], CEL[0], MATIC[0], TRX[0] | | |
| 06104933 | | BRZ[.0029387], USD[0.00] | | |
| 06104976 | | BTC[.00063108], CEL[2.74226356], FTT[.11248971], MTA[16.44471418], SAND[2.48157682], SOL[.38300719], USD[0.50] | Yes | |
| 06105000 | | USD[0.02] | | |
| 06105033 | | BRZ[.01] | Yes | |
| 06105036 | | BTC[0], USD[0.00] | Yes | |
| 06105076 | | BAO[2], DENT[1], KIN[3], SOL[.01683577], TRX[1], USD[132.95] | Yes | |
| 06105128 | | BRZ[.00601875], USD[0.00], USDT[0] | | |
| 06105129 | | BNB[0.00000001] | | |
| 06105146 | | TRX[.000029] | | |
| 06105148 | | BTC[.00009762], GARI[.46], USD[0.00], USDT[0] | | |
| 06105151 | | NFT (416811496186301842/FTX Crypto Cup 2022 Key #16261)[1] | | |
| 06105158 | | USD[9.71] | | |
| 06105203 | | CEL-PERP[0], TRX[.000009], USD[0.00] | | |
| 06105214 | | BTC[0], SOL[17.08084233], UBXT[1], USD[0.00], USDT[0.84973967] | | |
| 06105219 | | BRZ[.00031446], USD[0.00], USDT[0.00000001] | | |
| 06105222 | | GBP[31.86] | | |
| 06105233 | | AKRO[1], BAO[1], BTC[0.30521680], BTC-PERP[0], DENT[1], ETH-PERP[0], KIN[1], USD[0.00] | | |
| 06105268 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TAPT[.09974], USD[0.00], USDT[9.66301771] | Yes | |
| 06105302 | | TRX[.000174], USDT[6.2] | | |
| 06105310 | | BRZ[.00125196], USD[0.00] | | |
| 06105391 | | BRZ[0.00633484] | | |
| 06105403 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FTT[1000], FTT-PERP[0], JPY[2097.11], JPY-PERP[71640500], SOL[0], SOL-PERP[0], SRM[.05184773], SRM_LOCKED[80.27140848], USD[130304.16], USDT[0.00000001] | | |
| 06105473 | | AKRO[1], BAO[2], BTC[.00000002], CHF[0.00], DENT[2], ENJ[.00042455], ETH[.00050039], ETHW[.00050039], KIN[2], KNC[.00016581], USDT[0.00044763] | Yes | |
| 06105477 | | TRX[.000773], USDT[1687] | | |
| 06105529 | | BRZ[.00255637], USDT[0.88311581] | | |
| 06105537 | | NFT (482145392805047999/The Hill by FTX #18590)[1] | | |
| 06105544 | | TRX[.000175], USDT[0.15406750] | | |
| 06105555 | | BAO[1], USDT[0] | | |
| 06105576 | | BRZ[.00033368], ETH[.0004], ETHW[.0004], USD[0.01] | | |
| 06105577 | | ETH[0], NFT (488368943894487485/FTX Crypto Cup 2022 Key #20484)[1], TRX[.000006], USD[0.00], USDT[0.00000812] | | |
| 06105598 | | ETH[.00000001], NFT (555333064110905280/The Hill by FTX #13460)[1] | | |
| 06105673 | Contingent, Disputed | ASD-PERP[0], ETC-PERP[0], FLM-PERP[0], PRIV-PERP[0], TRX[.001374], USD[-327.46], USDT[442.44986405] | | |
| 06105684 | | USD[0.23] | | |
| 06105740 | | ATLAS[.2309], AUDIO[.16817], BRZ[.72982], POLIS[.066], USD[1.20], USDT[0.05751252] | | |
| 06105753 | | USDT[0] | | |
| 06105770 | | AKRO[1], BAO[3], DENT[2], GBP[848.52], KIN[2], TRX[2] | | |
| 06105790 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[5], CHZ[1], DENT[3], HXRO[1], MATH[1], MATIC[1.00001826], RUNE[1.01568777], TRU[1], TRX[1], USD[0.31], USDT[0.05249113] | Yes | |
| 06105813 | | BTC[.26679582] | | |
| 06105819 | | BRZ[.00523549], KIN[1], USD[0.00], USDT[0] | | |
| 06105869 | | AKRO[1], BTC[.11232543], BTC-PERP[0], KIN[1], USD[0.00] | | |
| 06105883 | | BTC[.01119776], USD[4.01] | | |
| 06105917 | | BRZ[.856], USD[0.03], USDT[6893.91234735] | | |
| 06105940 | Contingent | NFT (293548703978664111/FTX Crypto Cup 2022 Key #2458)[1], NFT (324022975061468038/The Hill by FTX #8192)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06105967 | | ALGO[644.28509574], BAT[354.35255727], BCH[11.95355053], BTC[.00000542], DOGE[10813.17415178], ENS[4.80779658], LINK[195.92104723], LTC[25.03185656], NEXO[.05398916], SOL[.00001996], TRX[.000006], USD[0.34], USDT[.007048], XRP[235.90891275] | Yes | |
| 06106041 | | BRZ[.00865932], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06106090 | | USD[0.00], USDT[.0000058] | | |
| 06106100 | | BNB[.0113373], USD[0.00] | | |
| 06106108 | | TRX[.000251], USDT[0] | | |
| 06106113 | | BTC[0.00015894], ETH[0], FTT[0], SOL[.00000001], SPELL[0], STG[0], TRX[0], USD[0.00] | | |
| 06106173 | | USD[0.00], USDT[4299.03989887] | | |
| 06106222 | | BRZ[0.66162878], BTC[0.00003782], ETH[0.32991720], ETHW[0.00091720], MATIC[9.2216789], USD[0.00], USDT[0.00000506], XRP[0.00258912] | | |
| 06106240 | | FTT-PERP[0], IP3[9.984], USD[3.68] | | |
| 06106263 | | LDO[.99715], USD[0.01] | | |
| 06106291 | | AVAX[0], BAND[0.00468871], BNB[.0000292], BTC[.00000004], EUR[2580.16], FTM[0], FTT[0.00544660], SOL[0], TRX[0], UNI[0.00059951], USD[0.03], USDT[0.00000002], WAVES[0] | Yes | |
| 06106337 | | BRZ[.07818704], USDT[0] | | |
| 06106340 | | USD[0.00] | | |
| 06106341 | | BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000013], USD[0.00], XRP[0], XRP-PERP[0] | Yes | |
| 06106451 | | BTC[0.04926568] | Yes | |
| 06106452 | | BAO[1], BTC[0.11712555], ETH[.65571438], SOL[9.43736235], TRX[1], UBXT[1], USD[0.00] | | |
| 06106536 | | ETH[.46], ETHW[.45999994] | | |
| 06106541 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GLMR-PERP[0], GST-PERP[0], LDO-PERP[0], OP-PERP[0], SAND-PERP[0], USD[15.43] | | |
| 06106543 | | BTC[.00008843], USD[8970.40] | | |
| 06106547 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], USD[4.76], USDT[0], XRP-PERP[0] | | |
| 06106586 | | NFT (329903342881489121/The Hill by FTX #22403)[1] | | |
| 06106611 | | BTC-PERP[0], USD[0.55] | | |
| 06106631 | | USD[180.82] | | |
| 06106648 | | NFT (393977978364759200/Austin Ticket Stub #381)[1], NFT (410730238506798969/Japan Ticket Stub #429)[1], NFT (534845582264965934/Mexico Ticket Stub #1791)[1], USD[0.09] | Yes | |
| 06106659 | | ETH[.00015465], ETHW[.00015465], TRX[.000001], USDT[50037.28006267] | | |
| 06106672 | | MATIC[0], TRX[.000006] | | |
| 06106686 | | USD[0.05], USDT[0.00001196] | | |
| 06106692 | | BAO[8], DENT[5], KIN[9], RSR[1], TRX[2.001895], USDT[0.00001538] | | |
| 06106724 | | BTC[.00052975] | | |
| 06106842 | | BRZ[.99632191], TRX[.000428], USDT[0] | | |
| 06106873 | | BTC[.00459985] | | |
| 06106911 | | BAO[3], BTC[.00113399], GBP[0.00], USD[0.00] | Yes | |
| 06106966 | | BTC[0], KIN[1], USDT[0] | | |
| 06106973 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06106991 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107022 | Contingent, Disputed | BNB[.00105734], USD[0.27] | | |
| 06107072 | | AKRO[2], BAO[1], CHZ[1], DENT[1], ETH[1.20527434], ETHW[1.20527434], GBP[0.00], KIN[1], RSR[1], UBXT[1], USD[3500.01] | | |
| 06107081 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107125 | | GMT[0], GST-PERP[0], SOL[0], USD[0.02], USDT[0.00000001] | | |
| 06107153 | | USD[369.20] | | |
| 06107160 | | AKRO[1], ALPHA[2], BAO[2], DENT[1], DOGE[1], UBXT[1], USD[0.00], USDT[1.79978596] | Yes | |
| 06107186 | | USDT[1] | | |
| 06107191 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107193 | Contingent, Disputed | MATIC[1.24223965], USD[3.65] | | |
| 06107196 | | USDT[0.04350343] | | |
| 06107225 | | IMX[.00010959], USDT[7.90110560] | Yes | |
| 06107276 | Contingent, Disputed | BNB[0], FTT[0], RSR[0], SOL[0], USD[0.00], USDT[0] | | |
| 06107293 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 06107313 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107315 | | BAO[4], DENT[2], ETHW[.10011854], GBP[0.00], KIN[7], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 06107316 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107374 | | TRX[.000034], USDT[30] | | |
| 06107396 | | ETH[.00536534], ETHW[.00536534], USD[0.00] | | |
| 06107415 | | EUR[0.23], USD[0.01] | Yes | |
| 06107457 | Contingent, Disputed | BNB[.00000001] | | |
| 06107518 | | USD[0.03], USDT[0.00299023], XRP-PERP[0] | | |
| 06107535 | | BRZ[.00193], SOL[.2], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06107538 | | BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], FTT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2-PERP[0], MSTR-0930[0], REEF-PERP[0], SWEAT[1589.7844], TRX[.000033], USD[-585.82], USDT[661.45358474], USTC-PERP[0] | | |
| 06107544 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107545 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107592 | | USD[478.28] | Yes | |
| 06107681 | | BAO[1], BTC[.00000054], BTC-PERP[0], TRX[39.992], USD[0.28], USDT[0.06174266], WRX[7182.71012153] | Yes | |
| 06107746 | | BNB[.00000001] | | |
| 06107779 | | ETH[0], ETHW[.02528337], GBP[0.00], NFT[408506994561113896/The Hill by FTX #43957][1], TRX[.000015], USD[0.00], USDT[0] | | |
| 06107825 | | NFT[533616603660634108/The Hill by FTX #25839][1], USDT[0.00000790] | | |
| 06107868 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107892 | | USD[94.18] | | |
| 06107931 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.49] | Yes | |
| 06107985 | | BTC[.00270689], GBP[4350.26], USD[0.00] | | |
| 06107991 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.03] | Yes | |
| 06108005 | | ETH[0.27829745], ETHW[0.27810441], GBP[0.00], USD[0.00] | Yes | |
| 06108028 | | ATOMBULL[2329534], BCHBULL[16826634], COMPBEAR[103179360], TRX[.000203], USD[0.89], USDT[0.00000001], XRPBULL[11879546] | | |
| 06108052 | | TRX[.000087] | | |
| 06108059 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06108060 | | BTC[.00004696], TRX[.000019], USDT[16093.222268] | | |
| 06108152 | | USD[0.00], USDT[.00012331] | | |
| 06108170 | | BAO[1], FTT[.33404397], GBP[0.00], USD[0.00] | | |
| 06108172 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.000168], USD[7.48], USDT[0.00000001] | | |
| 06108228 | | BTC[0.00329165], USD[0.00], USDT[107.49610640] | | |
| 06108368 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06108448 | | BNB[.03], ETH[.13365], ETH-PERP[0], ETHW[.02356], MATIC[2.122], NFT[559259460014513080/The Hill by FTX #21930][1], NFT[572071626539878755/FTX Crypto Cup 2022 Key #14814][1], SOL[.0542], TRX[.000028], USD[0.00], USDT[28.89759514] | | |
| 06108452 | | TRX[.000003], USDT[10] | | |
| 06108462 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[.03476], BNB-PERP[0], BTC-PERP[0], CHF[0.00], CRV-PERP[0], EGLD-PERP[0], ETH[.00094318], ETH-PERP[0], ETHW[.00094318], JASMY-PERP[0], KSM-PERP[0], RSR-PERP[0], UBXT[1], USDI-6.56], USDT[0.17284709], XRP-PERP[0] | | |
| 06108479 | | BAO[2], LTC[0] | | |
| 06108481 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06108487 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06108508 | | KIN[1], USDT[0] | Yes | |
| 06108539 | | ETH[.00000063], ETHW[.00000063], GBP[0.00], KIN[1], USD[0.00], XRP[797.11260711] | | |
| 06108547 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06108601 | | USD[0.00] | | |
| 06108616 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.22], XRP-PERP[0] | | |
| 06108625 | | TRX[.001398], USDT[0] | | |
| 06108646 | | EUR[0.44], NFT[531914133411141791/The Hill by FTX #15826][1], USD[0.01] | Yes | |
| 06108654 | | USD[50.01] | | |
| 06108667 | | USD[0.06] | | |
| 06108738 | | LTC[0] | | |
| 06108785 | | AKRO[1], BAO[2], KIN[4], TRX[1], UBXT[1], USD[0.00] | | |
| 06108804 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06108809 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06108817 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06108860 | | ADA-PERP[0], AKRO[1], BCH-PERP[0], CHZ-PERP[0], ETH[.66187422], ETH-PERP[0], KIN[3], MATIC-PERP[0], SOL-PERP[0], TRX[1.000212], UBXT[1], USD[0.00], USDT[2666.83966656] | Yes | |
| 06108940 | | TRX[.000001] | | |
| 06108947 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 06108976 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06108978 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06109015 | Contingent | FTT[780], SRM[1.85658609], SRM_LOCKED[49.14341391], USD[1800.00] | | |
| 06109092 | | AAVE-PERP[0], AGLD-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FXS-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], OKB-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.95971496], XLM-PERP[0] | | |
| 06109190 | | BTC[.06649731], ETH[.5998994], ETHW[.59987748] | Yes | |
| 06109243 | | BTC[0.01005521], CHF[0.00], ETH[2.68785664], ETHW[2.67323796], FTT[38], SOL[0.34519738], USD[0.00], XRP[1929.66233003] | | BTC[.010024], ETH[2.670348], SOL[.339085], XRP[1918.289062] |
| 06109297 | | BTC[.00008477], TRX[.000525], USD[0.00] | | |
| 06109367 | | BTC[0.12174293], ETH[0.42579447], ETHW[0.42579447], LINK[23.196865], LTC[2.8594566], MATIC[109.9791], USD[0.11], USDT[0] | | |
| 06109389 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06109443 | | 1INCH-PERP[0], ALGO[.99715], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC[2.72207514], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.48] | | |
| 06109447 | | LTC[0.00] | | |
| 06109458 | Contingent | FTT[.044], FTT-PERP[0], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.45] | | |
| 06109533 | | BRZ[.0025284], USDT[0.14134000] | | |
| 06109534 | | USD[0.00] | | |
| 06109549 | | 1INCH[13.99745063], AAVE[.10459391], BAO[2], BNB[.00389481], BOBA[22.65615649], BTT[10911143.03209334], DYDX[4.76499604], GBP[15.23], HT[2.1323065], KIN[1], MATIC[13.41416683], NFT [439687715729965653/Road to Abu Dhabi #184][1], RSR[11], UNI[1.7479035], USD[83.46], XRP[41.02589763] | Yes | |
| 06109578 | | TRX[.000066], USDT[.00045692] | Yes | |
| 06109587 | | BRZ[.00293808], TRX[.000003], USDT[0] | | |
| 06109605 | | BAO[1], BTC[.00882857], ETH[.18762503], ETHW[.18762503], KIN[2], USD[0.00] | | |
| 06109640 | | ETH[.1800778], ETHW[.17983836], KIN[1], USD[0.00] | Yes | |
| 06109675 | | AUD[200.00], ETH-PERP[-0.073], USD[97.70] | | |
| 06109678 | | AKRO[1], APT[3.09672616], BAO[8], BTC[0], BTC-PERP[0], CAD[0.00], CEL[24.00003115], CHZ[1], DENT[3], ETH[0.12469262], ETH-PERP[0], ETHW[0.11220700], KIN[12], RSR[1], SOL[0], SOL-PERP[0], SWEAT[413.19799401], TONCOIN[0], UBXT[4], USD[0.00], USDT[38.00000504], XRP[144.82533392] | | |
| 06109683 | | BTC[0], TRX[.000175] | | |
| 06109720 | | BRZ[.04639807], USD[0.00] | | |
| 06109723 | | AUD[0.00] | | |
| 06109764 | Contingent | FTT[.047285], FTT-PERP[0], SRM[1.80852124], SRM_LOCKED[43.19147876], USD[254.63] | | |
| 06109813 | | DOGE[0.00000009], ETH[0.00067081], FTT[0.42224161], STMX[7], TRX[2177], USD[0.01] | | |
| 06109819 | | ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], USD[19.57], USDT[19.82504079] | | |
| 06109877 | | NFT [289840539506890855/FTX Crypto Cup 2022 Key #19569][1] | | |
| 06109892 | | BRZ[0.51942556], ETH[.00009164], ETHW[.00009164] | | |
| 06109941 | | BTC[.0000659], USDT[0] | | |
| 06109970 | | USD[0.58] | | |
| 06109986 | | GBP[0.01], KIN[1] | Yes | |
| 06110000 | | BTC-PERP[0], ETH[.00098366], ETH-PERP[.077], ETHW[.00098366], USD[1.33] | | |
| 06110026 | | LTC[.00910866] | | |
| 06110041 | Contingent | AMZN-1230[100], BNB[.0005247], BNB-PERP[0], BTC[2.47437663], BTC-PERP[-3], DOGE-1230[0], DOGE-PERP[0], ETH[22.26341322], ETH-1230[0], ETH-PERP[-30], ETHW[.00023355], FTT[1000], FTT-PERP[0], SRM[3.52506328], SRM_LOCKED[98.24552374], TRX[.00177], TSLA-1230[193.55], USD[82120.05], USDT[852437.45491434] | Yes | |
| 06110055 | | BNB[1.10718929] | | |
| 06110066 | | USDT[0.03221648] | | |
| 06110092 | | 0 | | |
| 06110097 | | USD[0.00] | | |
| 06110148 | | BTC[.00005024], BTC-PERP[0], USD[-0.01] | Yes | |
| 06110242 | | BAO[1], DENT[1], HNT[0.74760059], USDT[9.33311771] | | |
| 06110345 | | ETHW[.50450221], NFT [356792088634668410/EZU Pass][1] | | |
| 06110539 | | NFT [359371224344596240/The Hill by FTX #12522][1] | Yes | |
| 06110553 | | BTC[0.00000014], CAD[0.00], USD[0.00], USDT[0] | Yes | |
| 06110562 | | AXS[0], BTC[0.00244414], CRO[0], GMT[0], KIN[2], PAXG[0], SHIB[0], TOMO[0], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 06110609 | | NFT [331608550497098531/FTX Crypto Cup 2022 Key #14301][1] | | |
| 06110651 | | BTC[0.02507415], CRO[0], DENT[1], GBP[0.00], KIN[1] | Yes | |
| 06110676 | | TRX[.001405] | | |
| 06110694 | | CEL[.05374], EUR[0.00], USD[0.00] | | |
| 06110716 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SKL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 06110797 | | TRX[.000006], USDT[9.2] | | |
| 06110821 | | BRZ[0.00049567] | | |
| 06110848 | | BRZ[1.56593472], USD[0.00] | | |
| 06110894 | | USDT[.0695] | | |
| 06110898 | | NFT [372020848045739946/FTX Crypto Cup 2022 Key #8666][1], NFT [423973657498543934/The Hill by FTX #15050][1], TRX[.040431] | Yes | |
| 06111086 | | AKRO[1], BAO[4], BTC[.00321956], CRO[0], DENT[1], ETH[.05909867], GBP[0.00], KIN[1], USD[0.00], USDT[0.00078748], XRP[.00200384] | Yes | |
| 06111116 | | TRX[.000028] | | |
| 06111142 | | AVAX[0], BTC[0], DOT[0], ETH[0], SOL[0] | | |
| 06111213 | | BTC[.01563415], DOT[45.44679], ETH[.574], ETHW[.574], LINK[115], MATIC[370.4] | | |
| 06111339 | | GBP[0.83], TRX[.000253], USD[0.09], USDT[0] | | |
| 06111453 | | TRX[.10051], USDT[24663.296037] | | |
| 06111480 | | APT[0], AVAX[0], BRZ[0], SOL[.00258804], USD[0.00] | | |
| 06111503 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00000141], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], SAND[.92], SOL-PERP[0], USD[199.81], USDT[0] | | |
| 06111568 | | AKRO[11], BAO[11], BTC[.00002746], BTC-PERP[0], DENT[4], GBP[0.00], KIN[8], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 06111571 | Contingent, Disputed | ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], FTT[0.05255893], MAPS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SCRT-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.90], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06111620 | | USDT[50.9927107] | | |
| 06111706 | | BAO[1], KIN[1], TRX[1.000456], USDT[0.01043254] | Yes | |
| 06111716 | | USDT[.046476] | | |
| 06111725 | | ETH-PERP[0], TRX[.001469], USD[0.00] | | |
| 06111777 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 06111800 | | ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], TRX[.001234], USD[0.00], USDT[0] | | |
| 06111886 | | BNB[.00002], BTC[.0000001], USD[10.53] | | |
| 06111995 | | BRZ[0.73542329] | | |
| 06112039 | | BTC[0] | | |
| 06112069 | | UBXT[1], USD[0.02] | Yes | |
| 06112078 | | ALGO[34.92767035], KIN[1], USD[0.00] | | |
| 06112125 | | NFT (525207495742782238/FTX Crypto Cup 2022 Key #13231)[1] | Yes | |
| 06112139 | | TRX[.000347], USDT[0.00013842] | | |
| 06112219 | | USDT[0.00000016] | | |
| 06112235 | | LTC[0], SOL[0] | | |
| 06112249 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], USD[0.00] | Yes | |
| 06112259 | | BTC-PERP[0], USD[49.92], USDT[608.95600511] | Yes | |
| 06112262 | | BRZ[300], BTC[0], USD[0.00], USDT[0] | | |
| 06112270 | | AAVE-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.24], USDT[6] | | |
| 06112365 | | NFT (375867411798022465/The Hill by FTX #37004)[1], USD[0.00] | | |
| 06112406 | | MATIC[.002], TRX[.000066], USD[0.01], USDT[0] | | |
| 06112407 | | ASD-PERP[0], USD[0.69], XRP[.425181] | | |
| 06112444 | | USDT[0.00000035] | | |
| 06112470 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MNGO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[33.04], USDT[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06112480 | | BRZ[.00227126], USDT[0] | | |
| 06112510 | | BAO[1] | | |
| 06112540 | | XRP[1] | | |
| 06112570 | | BTC[.01215435], SOL[.009382], USDT[0.00015319] | | |
| 06112579 | | AUD[0.00], KIN[1], SHIB[1688999.67805813] | Yes | |
| 06112600 | | BAO[3], DENT[2], GBP[0.01], USD[0.00] | | |
| 06112603 | | TRX[.001407] | | |
| 06112630 | | XRP[.00000001] | | |
| 06112665 | | AKRO[2], AUD[0.00], BAO[2], ETH[0.00000105], ETHW[0.11508111], IMX[205.72369664], KIN[2], MATIC[.00202577], SOL[.00005477], TRX[1], UBXT[3] | Yes | |
| 06112706 | | USD[0.00], USDT[.00268105] | | |
| 06112721 | | AVAX[.1] | | |
| 06112757 | | BTC[.00000001], ETH[.00000015], GBP[23.28], USD[0.00] | Yes | |
| 06112781 | | AUD[5.60], BAO[1], FTM[548.04730774], KIN[2], NEAR[123.36547278], SOL[17.52061826], UBXT[1] | Yes | |
| 06112786 | | BRZ[8.24801638], USDT[0] | | |
| 06112820 | | BTC[0] | | |
| 06112828 | | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0], HNT[0], MATIC[0], USD[0.01] | | |
| 06112849 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.00076132], GMT-PERP[0], GRT-0930[0], HBAR-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[217.55], USDT[0.00134852], XRP-PERP[0] | Yes | |
| 06112879 | | BRZ[0.00422689] | | |
| 06112880 | | BRZ[.00278501], USD[0.00] | | |
| 06112883 | | USD[32.31], XRP[.0687] | | |
| 06112939 | | BRZ[2.30750137], USD[-0.15], USDT[0] | | |
| 06112961 | Contingent, Disputed | AUD[0.00], BTC[0], ETH[0.26459886], ETHW[0.26459886] | | |
| 06113004 | | BTC[.00004031], ETH[.00203364], ETHW[.00200626], KIN[1], USD[15.86] | Yes | |
| 06113036 | | BTC[.00086] | | |
| 06113110 | | DOGE[.73590335], TRX[.000006], USDT[0.00000099] | | |
| 06113146 | | BOLSONARO2022[0], USD[0.00] | | |
| 06113166 | | BRZ[.0087754], USDT[0] | | |
| 06113187 | | BRZ[.00774091], TRX[.00183], USDT[0] | | |
| 06113207 | | NFT (505136959660764007/The Hill by FTX #23873)[1] | | |
| 06113212 | | BTC[.00009746], USD[0.07] | | |
| 06113234 | | BTC[.00321426], ETH[.18472513], ETHW[.18449357] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06113261 | | USDT[0.00001256] | | |
| 06113346 | | BTC[.00096934] | Yes | |
| 06113402 | | BRZ[.00382939], USD[0.01], USDT[0] | | |
| 06113457 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], FIL-PERP[0], GRT-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[-4.26], USDT[4.76131122], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 06113566 | | BNB[0], BTC[0], USDT[0.00000033] | | |
| 06113593 | | ETH[1.01733499], ETHW[1.01733499], KIN[2], TRX[1], USD[216.14] | | |
| 06113597 | | USD[0.15] | | |
| 06113618 | | BTT[0], SHIB[0.00000030], SOL[0.00059726], STG-PERP[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 06113758 | | BRZ[0.33936589], ETH[.30943285], USD[76.29], USDT[10.00000443] | | |
| 06113827 | | TRX[.000001] | | |
| 06113862 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0.09999999], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], USDL-1.76], XRP[.50622149] | | |
| 06113925 | | APT[.01179569], BTC[0.00012972], ETH[0.01147443], USDT[0.02074512] | | |
| 06113963 | | BRZ[.00771494], USD[0.00] | | |
| 06114023 | | BTC[.0000964] | | |
| 06114050 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BRZ[0], BTC[0.00660164], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00001578], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FTT[0.01677065], FTT-PERP[1.10000000], GALA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.01113421], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[-3.53], USDT[0.00012716], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | ETH[.000013] |
| 06114057 | | NFT (541247075815407123/FTX Crypto Cup 2022 Key #3368)[1] | | |
| 06114256 | | ETH-PERP[0], TRX[.00001], USD[0.00], USDT[51.67192799] | | |
| 06114262 | | USDT[1] | | |
| 06114290 | | GBP[0.00] | | |
| 06114325 | | USD[0.00] | | |
| 06114368 | | TRX[.000414] | | |
| 06114402 | | BTC[.00002208] | Yes | |
| 06114408 | | APE[.0207975], BRZ[175.17610122], DOT[.00002155], ETH[0], ETHW[0.02411200], MATIC[23.11891865], PAXG[0], USD[1.27], USDT[15.04540752] | | |
| 06114410 | | TRX[.000007] | | |
| 06114437 | | 0 | | |
| 06114476 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[11.23], OP-PERP[0], SAND-PERP[0], SHIB[3100000], USD[0.42], WAVES-PERP[0], XRP[73.860687], XRP-PERP[0] | | |
| 06114527 | | AUD[0.00], BAO[1], BTC[.00000005], ETH[.0000006], KIN[4] | Yes | |
| 06114571 | | ETHW[.00076746], TRX[2307.99715], USD[0.17] | | |
| 06114622 | | SOL[0] | | |
| 06114658 | | BRZ[.00184485], FTT[0.00427222], USDT[0.00000043] | | |
| 06114771 | | ETH[.00000024], MATIC[0.04268573], TRX[.000001], XRP[0.20682465] | | |
| 06114781 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[647.94], USDT[17.94819449], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 06114847 | | USD[0.00] | | |
| 06115000 | | BTC-PERP[0], ETH[.00091906], ETH-PERP[0], ETHW[.00091906], SOL[.0059036], SOL-PERP[0], USD[1595.24], USDT[0.08006561] | | |
| 06115015 | | BRZ[0.00235920], TRX[.00004], USDT[0] | | |
| 06115061 | | BTC-PERP[0], ETH-PERP[0], USD[-118.89], USDT[132.69883859] | | |
| 06115110 | | BTC[.7598] | | |
| 06115177 | | BRZ[0.0265563], BTC[0.00001502], MATIC[0.55549139], USDT[0.02096973] | | |
| 06115188 | | USDT[35.98036896] | Yes | |
| 06115317 | | BNB[.00000007], BTC[0.09760009], ETH[4.06179926], ETHW[0], FTT[0.02013636], NFT (430678356117332473/Austin Ticket Stub #865)[1], SOL[5.04082854], USD[0.30], USDT[0] | Yes | |
| 06115366 | | BAND[.09334], CVX[.0176382], FTT[4.29914], STG[.9978], SWEAT[99.86], USD[0.09], USDT[0] | | |
| 06115416 | | BTC[0], TRX[.000185] | | |
| 06115422 | | BTC[.00016453] | | |
| 06115457 | | KIN[1], MATIC[0.00007188], TRX[.000006], USD[0.00] | Yes | |
| 06115471 | | 1INCH-PERP[0], AKRO[2], AVAX-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], HBAR-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], UBXT[1], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 06115531 | | DOGE[.00000001] | | |
| 06115568 | | LTC[70.23867242] | | |
| 06115636 | | BRZ[.09599149], USD[0.00] | Yes | |
| 06115637 | | BTC[.00147529] | | |
| 06115668 | Contingent, Disputed | USDT[0.00017903] | | |
| 06115670 | | BTC[0.00034462], BTC-PERP[0], ETH-PERP[0], FTT[.1], USD[-0.53], USDT[0.00010480] | | |
| 06115672 | | BRZ[.00071058], USD[0.00] | | |
| 06115728 | | USD[0.00], USDT[0] | | |
| 06115825 | | BTC[0.00000001], FTT[3.89922], INTER[0.02216380], USD[1.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06115846 | | TRX[.000085] | | |
| 06115867 | | AUD[0.27], BAO[1], FTT[11.25173518], KIN[1] | Yes | |
| 06115868 | | BTC[.90283], EUR[2541.12] | | |
| 06115871 | | BTC[.00007938], USD[0.00] | | |
| 06116020 | | BRZ[.01664907], USD[0.00] | | |
| 06116030 | | TRX[.000022], USD[333.37], USDT[483.18878528] | | USD[332.25], USDT[482.502261] |
| 06116052 | | USD[0.00], USDT[241.02576532] | | |
| 06116115 | | BRZ[0], BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 06116214 | | TRX[.000114] | | |
| 06116272 | | USD[0.48], XLM-PERP[0] | | |
| 06116386 | | USDT[0] | | |
| 06116420 | | ETHW[55.3565818], TRX[.000004], USD[0.01], USDT[50.778663] | | |
| 06116566 | | APT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[1997.22], USDT[7.74543409] | | |
| 06116675 | | DENT[1], USD[0.00], USDT[4.34811283] | Yes | |
| 06116677 | | USD[0.00], USDT[.00005571] | | |
| 06116812 | | USD[0.01] | | |
| 06116894 | | AUD[0.94] | | |
| 06116899 | | USD[30.00] | | |
| 06116935 | | USDT[.005314] | | |
| 06116960 | Contingent, Disputed | AUD[0.00], KIN[1], UBXT[1], USDT[7.27467226] | | |
| 06116980 | | BAO[3], DENT[1], USD[8.90], USDT[0.00275299] | | |
| 06117060 | | BTC-PERP[-0.0203], ETH-PERP[-0.28500000], USD[891.25] | | |
| 06117067 | | BRZ[0], BTC[0.00000006] | | |
| 06117087 | | USDT[19] | | |
| 06117269 | Contingent | IP3[1500], SRM[1.04877768], SRM_LOCKED[17.43122232], USDT[0], XRP[.407494] | | |
| 06117303 | | BRZ[.59726948], BTC[.00081588], USD[0.00] | | |
| 06117505 | | FTT-PERP[0], TRX[.000005], USD[0.00], USDT[407.91391028] | | |
| 06117772 | | BTC[0], TRX[.000316], USDT[0] | | |
| 06117924 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[62111.47], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 06118246 | | MATIC-PERP[0], RSR-PERP[0], USD[407.91] | | |
| 06118336 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06118403 | | TRX[3.961512], USD[8.16] | | |
| 06118577 | | ASD[.13171155], ATOM[0], BAO[3], BTC[0.00049725], BTC-PERP[-0.0048], DENT[1], ETH[0], KIN[4], MATIC[0], TRX[2], USD[117.34], USDT[0], YFI[0] | | |
| 06118598 | | BTC[0.00000171], TRX[.00004], USDT[0.00007824] | | |
| 06118662 | | BTC[0], KIN[2] | | |
| 06118726 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06118903 | | ETH[0.11793340], ETHW[0.11793340] | | |
| 06118920 | | BNB[0], LTC[0], MATIC[0], TRX[11.32001600], USD[0.00], USDT[0.00163516] | | |
| 06119016 | | AVAX[0.00146890], AVAX-0930[0], AVAX-PERP[.9], USD[3.39] | | |
| 06119029 | | TRX[.000247], USDT[0.00005950] | | |
| 06119078 | | BTC[0.00002602], FTT[.5], POLIS[36.3], USD[0.02], USDT[.003975] | | |
| 06119107 | | AAVE-PERP[0], ADA-PERP[-28], ALCX-PERP[0], ALICE-PERP[-6.6], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[-1.1], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[-46], BCH-PERP[-0.09099999], BNT-PERP[-25], BSV-PERP[0], BTC-PERP[-0.0005], CAKE-PERP[-2.3], CRO-PERP[0], CRV-PERP[-14], CVX-PERP[0], DENT-PERP[-12600], DOT-PERP[0], EGLD-PERP[.21], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[-0.5], ETH-PERP[-0.008], FIL-PERP[2.1], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[-2.7], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[-45], JASMY-PERP[0], LINA-PERP[-1350], LOOKS-PERP[0], LRC-PERP[-33], LTC-PERP[-0.2], MAPS-PERP[0], NEO-PERP[-1.4], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[27.9], QTUM-PERP[-3.9], RAY-PERP[0], REN-PERP[0], RSR-PERP[-2180], RUNE-PERP[0], SAND-PERP[-15], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[-19], STMX-PERP[-1850], THETA-PERP[-10.7], TOMO-PERP[-29.7], TRX-PERP[173], UNI-PERP[-1.7], USDT[182.09], USDT[311.81827064], VET-PERP[-467], XEM-PERP[-309], XLM-PERP[-102], XRP-PERP[-22], ZRX-PERP[-51] | Yes | |
| 06119176 | | NFT (293418677162129274/FTX Crypto Cup 2022 Key #3141)[1], NFT (396961106485054424/The Hill by FTX #16650)[1], NFT (564151589026706359/The Hill by FTX #37021)[1], SOL[.07006148], USD[0.04] | Yes | |
| 06119185 | | BNB[.00000001], USDT[0] | | |
| 06119237 | | TRX[17.720005] | | |
| 06119466 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00228780], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-50.58], USDT[28.42426672], VET-PERP[10740], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 06119489 | Contingent | FTT[780], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[1800.00] | | |
| 06119548 | | BTC[.51361798], NFT (306953292379548777/FTX Crypto Cup 2022 Key #21856)[1], NFT (334650975920274100/Netherlands Ticket Stub #1489)[1], NFT (393279094163323997/The Hill by FTX #28573)[1], NFT (471686792971332216/Mexico Ticket Stub #191)[1], NFT (471481151022092164/Japan Ticket Stub #1654)[1] | Yes | |
| 06119622 | | BTC-PERP[0], CREAM[.0070436], CREAM-PERP[0], DENT[96.149], ETH[0], FB[.0076576], FTT[.0007060], FTT-PERP[0], LOOKS[.2444], MATH[.084167], ROOK[0.00070990], SAND[.99734], SOL[.0099088], SOL-PERP[0], STG[.17279701], STORJ[.000826], TRX[.010087], USD[0.00], USDT[0.00816155], WRX[.33167538], YFII[.00056], YFII-PERP[0] | | |
| 06119628 | | USD[0.44], XRP-PERP[0] | | |
| 06119772 | | AKRO[1], AUDIO[1], BAO[1], BTC[.00000026], GRT[1], SHIB[62206732.16877921], SXP[1], USD[0.02], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06119815 | | BAO[1], DOGE[1], FIDA[.67551415], GST[.02749244], HKD[0.00], RSR[1], USDT[0] | Yes | |
| 06119842 | | SHIB[405501.67717287], TRX[.000011], USD[0.00], USDT[0] | | |
| 06119860 | Contingent, Disputed | AUD[0.01], BAO[1], DENT[1], DOGE[1], GRT[1], KIN[3], SXP[1], TRU[1], UBXT[1] | | |
| 06119999 | | BTC[.00000084], WBTC[.00000466] | Yes | |
| 06120247 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00068460], USD[0.00] | | |
| 06120303 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000028] | | |
| 06120313 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 06120415 | | BTC[62.24919772], ETH[.00157415], ETHW[.00053313], TRX[.000285], USD[23.58], USDT[1.03566000] | | USD[23.47] |
| 06120527 | | AKRO[1], AUD[0.00], BAO[1], DENT[2], ETHW[8.15460422], LOOKS[6.7006879], UBXT[1] | Yes | |
| 06120619 | | AUD[0.63], USD[0.00] | | |
| 06120679 | | AKRO[2], ALGO[0], ALPHA[1], BAO[30], BTC[.00000025], DENT[3], ETH[.00000791], ETHW[.00000469], GALA[0.01137066], GBP[0.00], KIN[15], RSR[1], TRX[8], UBXT[9], USD[0.00], XRP[0] | Yes | |
| 06120797 | | BTC-PERP[0], CHZ-PERP[0], ETH[.001], ETH-PERP[0], LINK[.08759702], USD[0.00] | | |
| 06120944 | | AVAX[0], BNB[0.55594204], BTC[.02501625], ETH[.3691695] | | |
| 06121012 | | BTC[0] | | |
| 06121037 | Contingent | NFT (517807034645561687/Austria Ticket Stub #1111)[1], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[0.00] | Yes | |
| 06121332 | | ALPHA[1], AUD[0.05], KIN[2], TRX[1] | Yes | |
| 06121491 | | CHZ-PERP[0], GST-PERP[0], USD[0.02], USDT[0.00057458] | | |
| 06121584 | | XRP[1] | | |
| 06121615 | | BAO[1], BIT-PERP[0], BTC-PERP[0], ETH[.00000103], ETH-PERP[0], ETHW[.00000103], KIN[1], LDO-PERP[0], LUNA2-PERP[0], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 06121681 | | BNB[.05278385] | | |
| 06121754 | | BTC[-0.00000092], ETH-PERP[0], USD[0.01], USDT[.01572565] | | |
| 06121882 | | TRX[.000135], USD[118.32] | | |
| 06121910 | | USD[.10] | | |
| 06121948 | Contingent, Disputed | BNB[0.00049855], ETH[0], USD[0.00], XRP[.00000001] | | |
| 06122016 | | ETC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.17] | | |
| 06122050 | | CEL-PERP[0], CVC-PERP[0], DENT-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], GLMR-PERP[0], USD[0.98], USDT[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 06122072 | | USDT[1.93428288] | | |
| 06122162 | | USD[0.75] | | |
| 06122176 | Contingent | FTT[.00000001], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00021], USD[0.03], USDT[0] | | |
| 06122185 | | MATIC[.5] | | |
| 06122224 | | BTC[0.00002861], DOGE[.43632519], LTC[.00329222], USDT[0.34862191] | | |
| 06122315 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06122330 | | ETH[.00089044], ETHW[.59], FTT[.0974], TRX[.000168], USD[47.46], USDT[48.98483908] | | |
| 06122381 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00048898], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00084627], ETH-PERP[0], ETHW[.0007129], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09000000], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.27], USDT[0.00759912], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 06122407 | | UMEE[9.082], USD[0.00], USDT[0] | | |
| 06122462 | | SOL[0], TRX[.000202] | | |
| 06122506 | | NFT (416249745452308117/FTX Crypto Cup 2022 Key #14147)[1], TRX[.002319] | Yes | |
| 06122516 | | AUD[153.10] | | |
| 06122598 | | NFT (471708743296973431/The Hill by FTX #17890)[1], NFT (509488007128854259/FTX Crypto Cup 2022 Key #10261)[1] | | |
| 06122683 | | ETH[.00000019], ETHW[.00000019], USD[0.00] | Yes | |
| 06122812 | | AKRO[1], DENT[1], DOGE[1], RSR[2], SOL[.007428], TONCOIN[.00941111], TRX[.000029], USD[0.00], USDT[0] | | |
| 06122831 | | FTT[25], TRX[.000014], USDT[24.69979589] | | |
| 06123017 | | USDT[1] | | |
| 06123019 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06123027 | | BTC[0.17839824], ETH[2.14105505], ETHW[1.46906032], TRX[.28444], USD[0.28] | | |
| 06123158 | | ETH[0], FTT[0.05514130], NFT (309061745909739225/FTX Crypto Cup 2022 Key #15191)[1], TRX[0] | | |
| 06123179 | | NFT (406693530166478886/The Hill by FTX #7213)[1], USDT[9.71] | | |
| 06123219 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000057], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 06123269 | | AUD[0.00] | | |
| 06123421 | | BAO[1], TRX[.000168], USDT[0] | | |
| 06123422 | | BAO[2], KIN[6], TRX[1.000428], UBXT[2], USDT[0.00000012] | | |
| 06123484 | | ETH[0], TRX[.000016] | | |
| 06123592 | | USD[100.00] | | |
| 06123691 | | TRX[.225355], USDT[0.22772870] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06123734 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.888317], UNI-PERP[0], USD[-0.32], USDT[0.10258494], USTC-PERP[0], WAVES-PERP[0], XRP[1.858066], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 06123756 | | TRY[0.01], USD[0.00], USDT[0] | | |
| 06123776 | | ETH[.00049498], ETHW[.00049498], FTT[10.07080805], TONCOIN-PERP[-6.7], USD[610.69], USDT[0] | Yes | |
| 06123796 | Contingent, Disputed | AVAX[.1], MATIC[1], USD[0.96] | | |
| 06123882 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06123896 | | USD[0.00] | | |
| 06123923 | Contingent | BTC[.00009511], ETHW[.00014402], FTT[.09710939], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.79] | Yes | |
| 06123956 | Contingent, Disputed | BTC[.20561277], EUR[21.45], TRX[.000315], USDT[15601.29157186] | | |
| 06123975 | | BTC[0.00003470], TRX[0] | | |
| 06123994 | | BTC[.0001555], ETH-PERP[0], JPY[0.00], SOL-PERP[0], USD[0.00] | | USD[0.00] |
| 06123999 | | BRZ[10156.23177767], USDT[0.74304028] | | |
| 06124200 | | APE-PERP[0], ATOM-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[2647.42] | | |
| 06124362 | | TONCOIN[42.55087901], TRX[.000174], USD[0.13], USDT[0] | | |
| 06124404 | | NFT (570579041795241080/FTX Crypto Cup 2022 Key #12371)[1] | | |
| 06124411 | | TRX[.000001], USD[0.01] | | |
| 06124430 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06124486 | | EUR[0.00] | | |
| 06124636 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], IMX-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ROSE-PERP[0], USD[604.38], XLM-PERP[0], XRP-PERP[0] | | |
| 06124640 | | NFT (523843304983478141/The Hill by FTX #10641)[1] | | |
| 06124751 | | ETH[.57277963], USD[157612.90] | | |
| 06124774 | | USD[0.00] | | |
| 06124979 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06125030 | | GBP[4.26] | Yes | |
| 06125093 | | USD[10.00], USDT[12.86349751] | | |
| 06125124 | | AUD[0.14] | | |
| 06125158 | | ATOM[6.79864], ETH[.1639672], ETHW[.1639672], LTC[.00001247], SHIB[36200000], SHIB-PERP[0], SOL[32.74], SOL-PERP[0], USD[2.43] | | |
| 06125258 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2155.47], USDT[1000] | | |
| 06125319 | | AUD[876.65], ETH[.03], USD[0.00] | | |
| 06125330 | | ETH[.00023614], KIN[2], NFT (291232473411901342/France Ticket Stub #1701)[1], NFT (301960151832588125/The Hill by FTX #22960)[1], NFT (302470997461609196/FTX Crypto Cup 2022 Key #1970)[1], UBXT[1], USDT[0.00000221] | | |
| 06125371 | | BAO[1], KIN[1], RSR[2], USD[0.01] | | |
| 06125384 | | BTC[.49225184], USD[0.00] | | |
| 06125412 | | EUR[21.45] | | |
| 06125439 | | APT[108.20792880], BTC[0.05140132], ETH[.72983], ETHW[1.00983], FTT[31], TRX[.000122], USD[0.62], USDT[0.93055201], XRP[833.065335] | | |
| 06125536 | | EUR[0.00] | | |
| 06125551 | | BAO[3], BTC[.0019548], MATIC[1.5], USD[0.46] | | |
| 06125654 | Contingent, Disputed | BTC[.00229576], USD[0.53] | | |
| 06125662 | Contingent, Disputed | USDT[0] | | |
| 06125707 | | TRX[.000001] | | |
| 06125798 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06125930 | | AUD[0.00] | | |
| 06125966 | | BTC-PERP[0], ETH[.40695631], ETH-PERP[-0.34200000], USD[532.41] | | |
| 06125999 | | 0 | Yes | |
| 06126072 | | USD[2.68] | | |
| 06126144 | | CEL[4.11059669], CRO[1], GMT[1.00129757], SNY[12.60751132], SRM[3.08290527], TRX[2], USD[0.07] | Yes | |
| 06126156 | | AUD[0.00] | | |
| 06126171 | | CEL-PERP[0], USD[2067.75] | | |
| 06126242 | | USD[0.00] | | |
| 06126287 | | BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], GAL-PERP[0], GST-0930[0], LOOKS-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 06126498 | | ETH[0], SOL[0], USD[0.00] | | |
| 06126591 | | ALPHA[1], BAO[1], DENT[4], GBP[0.00], KIN[2], MATH[1], MATIC[1.00042927], RSR[2], SXP[1], TRX[3], UBXT[1], USD[0.40] | Yes | |
| 06126669 | Contingent, Disputed | AUD[0.00], BTC[.11139198] | | |
| 06126741 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06126802 | | BTC[.00005656], USD[0.00] | | |
| 06126844 | Contingent | APT[2878.24351749], BTC-PERP[8], ETH[31.61276243], FTT[1001.93918644], FTT-PERP[0], JPY-PERP[2597800], SRM[.69243304], SRM_LOCKED[40.58756696], TRX[1], USD[-149467.07], USDT-PERP[0] | | |

FTX Trading Ltd.

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06126858 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], IMX-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[-333.20], USDT[568.832164] | | |
| 06126994 | | AUD[0.00], KIN[1], UBXT[1] | Yes | |
| 06127005 | | TRX[.00239], USDT[.00462] | | |
| 06127007 | | AKRO[4], BAO[8], BTC[.04456857], DENT[5], ETH[1.20296666], ETHW[1.19012518], KIN[12], MATIC[36.96552706], RSR[1], SHIB[81967.21311475], SOL[1.75158139], TRX[3], UBXT[6], USD[0.00], XRP[23.04957414] | | |
| 06127035 | | ADABULL[.1], ATOMBULL[2838.13747228], TRX[.000006], USD[0.00], USDT[0] | | |
| 06127171 | | AAVE[.99], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[206.7], BNB[.26], BNB-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINK[10.3], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR[19.9], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[98], USD[9024.94], USDT[0.23679751], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 06127202 | | BAO[3], BNB-PERP[0], ETH-PERP[0], FTT[0], KIN[1], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06127265 | | USD[11.61], USDT[0] | | |
| 06127330 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], WAVES-PERP[0] | | |
| 06127343 | | ETH[.02427], ETHW[.01627], NFT (525224831272080761/The Hill by FTX #21295)[1] | | |
| 06127422 | Contingent | EUR[0.45], IP3[1500], SRM[.56301491], SRM_LOCKED[8.43698509], USD[19.06] | | |
| 06127435 | | ETH[.0043525], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06127493 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.066], C98-PERP[0], CEL[.02568], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW[.0006], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO[.9974], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATH[.07], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.7164], SWEAT[.07], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000013], USD[-0.24], USDT[0.26646965], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06127601 | | NFT (378903899757822319/The Hill by FTX #11476)[1], NFT (452769289508328843/FTX Crypto Cup 2022 Key #15878)[1] | | |
| 06127898 | | FRONT[1], GBP[3997.60], RSR[1], SECO[.00000914], TRX[1], USD[0.00] | Yes | |
| 06128035 | | 0 | | |
| 06128191 | | FTT[0.00697828], USD[0.00] | | |
| 06128243 | | USDT[38160.55] | | |
| 06128439 | | AUD[0.00] | | |
| 06128533 | | AKRO[4], BAO[15], BTC[0], DENT[3], GBP[0.00], HXRO[1], KIN[13], MATIC[.00000126], RSR[1], TRX[0], UBXT[2], USD[0.00], USDT[0] | | |
| 06128565 | | ETH[0] | | |
| 06128595 | | PERP-PERP[0], STEP-PERP[0], USD[0.00], USDT[19.2], USTC-PERP[0] | | |
| 06128606 | | AKRO[1], BAO[1], BTC[.00000009], ETH[0.00000229], GBP[411.56], SAND[0], SOL[0], USD[0.00], USDT[387.31669227] | Yes | |
| 06128636 | | APT[0], BNB[0], USDT[0] | | |
| 06128738 | | KIN[1], NFT (383724489418694080/The Hill by FTX #13634)[1], NFT (450139447833424788/FTX Crypto Cup 2022 Key #10807)[1], TRX[.000008], USDT[0] | | |
| 06128830 | | BTC[.00042948], TONCOIN[40.00000949], UBXT[1] | | |
| 06128915 | | GHS[0.00], KIN[2] | | |
| 06128985 | Contingent, Disputed | AUD[0.00] | | |
| 06129026 | | BNB[0], ETH[0], USDT[0.00472815] | | |
| 06129088 | Contingent, Disputed | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06129203 | | ADABULL[257.76023266], COMP[2], DOGE[1338.71944791], ETH[.1], MATIC[292.04889451], SHIB[28297386.41876482], USD[3.97], XRP[1325.49889945], ZRX[1945.90503681] | | |
| 06129236 | | ETH[.2479943], ETHW[.181], USD[3.14] | | |
| 06129259 | | BTC[0.00554217], USD[2.14] | | |
| 06129306 | Contingent, Disputed | AKRO[1], DENT[1], FIDA[1], KIN[2], MATIC[1], RSR[1], SAND[.00055865], SUSHI[1], TRU[4], TRX[93.000266], UBXT[1], USD[0.00], USDT[0] | | |
| 06129331 | | TRX[.000021], USD[0.01] | | |
| 06129357 | | BAO[2], DENT[1], ETH[.03190496], ETHW[.03150795], KIN[2], TONCOIN[2.05414441], TRX[65.36864091], UBXT[1], USD[0.00] | Yes | |
| 06129375 | | AKRO[2], BAO[14], DENT[4], FTT[.00004566], GBP[0.00], KIN[8], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 06129432 | | FTT[1196.69222], TAPT[.08564], TRX[.188068], USD[65.88], USDT[483.18347101] | | |
| 06129502 | | BTC[0], BTC-0930[0], BTC-MOVE-0716[0], BTC-PERP[0], CEL-0930[0], ETH-0930[0], ETH-1230[0], ETHBULL[.02], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], JPY[0.00], MATIC-PERP[0], OMG-0930[0], SOL[.00161589], SOL-0930[0], SOL-PERP[0], SUSHI-0930[0], USD[0.00], USDT[0], XTZ-0930[0] | | |
| 06129519 | | AAVE-PERP[0], ADABULL[.97408397], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOMBULL[5822.38899312], ATOM-PERP[0], AUDIO[1], AVAX-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00014286], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGEBULL[1], DOT-PERP[0], EGLD-PERP[0], EOSBULL[22538983.05084745], EOS-PERP[0], ETCBULL[1225.45715670], ETC-PERP[0], ETH-PERP[0], FILA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GHS[0.00], GRTBULL[3731038.57566765], GRT-PERP[0], HT-PERP[0], HTBULL[.10510976], HXRO[.16953866], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[29280.90013801], MKRBULL[150.5755844], MTL-PERP[0], NEAR-PERP[0], OKBBULL[10.1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[41666666.66666666], SXP-PERP[0], THETABULL[7300], TOMO-PERP[0], TRX[460], UBXT[2], UNISWAPBULL[179.11891406], USD[0.24], USDT[0.03418898], VETBULL[199000], XMR-PERP[0], XRP-PERP[0], XTZBULL[677966.10169491], YFII-0930[0], YFII-PERP[0], ZECBULL[35435.86109142], ZIL-PERP[0] | Yes | |
| 06129739 | | ETHBEAR[1989200], USDT[12.22272] | | |
| 06129797 | | AKRO[2], AUDIO[1], BAO[2], BTC[.14721375], DENT[1], ETH[0.67462703], KIN[2], RSR[1], TRX[2.000053], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 06129835 | | BTC[0.00002355], ETH[.00081466], ETHW[.10314037], FTT[0.03993335], TRX[.000006], USD[60.36], USDT[8.97297866] | Yes | |
| 06129871 | | BTC[.01121081], ETH[.1590089], GBP[101.56], KIN[1] | Yes | |
| 06130005 | | DENT[85.26587249], DOGE[.61974294], ETH[.00090406], ETHW[.00001845], GBP[0.00], TRX[278], USD[0.06], XRP[.00119143] | Yes | |
| 06130061 | | USD[0.00] | | |
| 06130063 | | AKRO[5], ALPHA[1], APE[7.63055973], ASD[.00010989], ATOM[2.30591465], AVAX[10.00000002], BAO[45], BNB[.00000115], BTC[0.10637916], CEL[17.00613349], DENT[2], DOGE[150.35936081], ETH[1.08125398], ETHW[.51129553], FTM[20.41102356], GALA[207.11644094], GBP[2.46], KIN[49], MATIC[72.49461122], RSR[2], SHIB[987352.95089508], SOL[5.94142558], SRM[.95362298], TRX[65], UBXT[6], USD[1.37], USDT[30.71205429], VGX[2.0452097], XRP[713.71498343] | Yes | |
| 06130113 | | DENT[1], ETH[.00000043], ETHW[.00000043], GBP[0.00], KIN[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06130293 | | ETH[0.00701207], ETHW[.00742553], USD[0.07], USDT[19.42] | | |
| 06130313 | | FTT[416.92110795], ORCA[.90519], SOL[2.26979661], TRX[.000013], USD[35.33], USDT[469.27451481] | | |
| 06130322 | | ETH[0], SOL[0] | | |
| 06130459 | | APE[57.583812], BTC[0.00009914], BULL[.15], ETCBULL[5049.1507], ETHBULL[2.0876136], SHIB[99962], TRX[.000075], USD[0.02], USDT[.005] | | |
| 06130535 | | ETHW[.02514118], GBP[134.99], KIN[4], TRX[1], USD[0.00], XRP[.00468471] | Yes | |
| 06130613 | | BTC[.00004001], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 06130735 | | BTC[.13384417], ETH[.62179037], ETHW[18.54254291], LTC[2.83473095], SOL[1.88287993], TONCOIN[48.23875145], USD[0.02], USDT[0.32242804] | Yes | |
| 06130775 | | BNB[0], BTC[0.00000001] | | |
| 06130843 | | FTT[0], TONCOIN[0], TRX[2.25688471], USD[0.00], USDT[0.00541024] | | |
| 06130884 | | USD[0.49] | | |
| 06130903 | | BTC[.01547678] | Yes | |
| 06130921 | | NFT (318891497153073059/The Hill by FTX #2361)[1] | Yes | |
| 06130949 | | ETH[.51097643], ETHW[.51097643] | | |
| 06131143 | | NFT (423822428642717943/The Hill by FTX #38633)[1] | | |
| 06131166 | | LTC[0] | | |
| 06131170 | | BTC[.000065], BTC-PERP[0], ETH[142.17029753], ETH-0930[0], ETH-PERP[0], UNI[.05], USD[120873.58], USDT[26643.04828463] | | |
| 06131180 | | BTC[.00003877] | | |
| 06131234 | Contingent | FTT[1024.89529999], SRM[3.05668903], SRM_LOCKED[90.54331097], USD[10.00], USDT[1] | | |
| 06131274 | | EUR[0.00], USDT[0] | | |
| 06131319 | | FTT-PERP[3], MATIC-PERP[0], USD[-10.92], USDT[10.70478799], XLM-PERP[0], XRP-PERP[0] | | |
| 06131370 | | BTC[0.06848698], USD[2.02] | | |
| 06131404 | | BTC[0.01949454], BTC-PERP[.0202], ETH[-0.00000111], USD[-447.55], USDT[0.73112718] | | |
| 06131451 | | TRX[.000113], USD[0.09], USDT[3015.20429], XRP[.108501] | | |
| 06131491 | | SOL[1.22560566] | Yes | |
| 06131506 | | NFT (456908485981297524/FTX Crypto Cup 2022 Key #15088)[1], NFT (509351852839325595/The Hill by FTX #13781)[1] | | |
| 06131514 | | USDT[1091] | | |
| 06131537 | | NFT (485768201749027350/The Hill by FTX #30929)[1] | | |
| 06131615 | Contingent, Disputed | BAO[1], ETH[.0008], ETHW[.0008], USDT[0] | | |
| 06131628 | | BTC[.0247], ETH[4.369126], ETHW[4.369126], USDT[1.83549761] | | |
| 06131637 | Contingent | NFT (393058777659339404/The Hill by FTX #8684)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.02] | Yes | |
| 06131728 | | BAO[1], ETH[1.84785209], ETHW[1.84707606], USD[42.13] | Yes | |
| 06131781 | | BAO[1], KIN[1], USD[255.01] | | |
| 06131850 | Contingent, Disputed | GBP[0.00] | | |
| 06131872 | | 0 | | |
| 06131903 | Contingent | EUR[0.00], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06131922 | | TRX[.001156], USDT[0.03352965] | | |
| 06131965 | | BTC[.0003], USD[14.93], XRP[32.893839] | | |
| 06131976 | | USD[9.48] | | |
| 06131984 | | BRZ[.00435042], KIN[1], TRX[.000183], UBXT[1], USD[0.33], USDT[0] | | |
| 06131996 | | BTC[.00000001], ETH[.0000001], ETHW[.0000001], MXN[0.18], USD[0.00], USDT[0] | Yes | |
| 06132003 | | BNB[.003922], BTT[973400], FTT[.07012], ORCA[.956], SOL[.006064], TRX[.000008], USD[287.53], USDT[587.03284612] | | |
| 06132013 | | BNB[0], USD[0.00], USDT[13.50933296] | | |
| 06132086 | | USD[0.00] | | |
| 06132096 | | TRX[.000013] | | |
| 06132119 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06132134 | | TRX[.000008], USD[0.39], USDT[0] | | |
| 06132137 | | ETH[7.58698198], ETHW[7.08685021] | | |
| 06132142 | | FTT[7996.397094], ORCA[.9962], TRX[.351349], USD[603.33], USDT[7.48620470] | | |
| 06132163 | | FTT[.2], TRX[.895261], USDT[1.71527278] | | |
| 06132215 | | BTC[.00095384] | Yes | |
| 06132260 | | NFT (450918932278102048/The Hill by FTX #27905)[1] | | |
| 06132265 | | MATIC[0] | | |
| 06132272 | | ETH[.055], ETHW[.055] | | |
| 06132300 | | GBP[0.00] | | |
| 06132314 | | DYDX-PERP[0], EGLD-PERP[0], RUNE-PERP[0], TRX[.000011], USD[0.00], USDT[11.57675] | | |
| 06132319 | | ETH[.011], ETH-PERP[0], ETHW[.011], USD[0.28] | | |
| 06132364 | | NFT (355377300347781417/FTX Crypto Cup 2022 Key #6735)[1] | | |
| 06132368 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06132388 | Contingent, Disputed | BRZ[.00232877], LTC[0] | Yes | |
| 06132392 | | BNB-PERP[0], BRZ[25503.12258005], FTT[.098157], TRX[.000064], USD[5685.16], USDT[50977.04881067] | | |
| 06132421 | | BTC[.00000001] | | |
| 06132439 | | AUD[3.80], BTC[0.00359935], USD[0.01] | | |
| 06132457 | | USD[600.00] | | |
| 06132465 | | USD[200.01] | | |
| 06132531 | | USD[1421.00] | | |
| 06132577 | | KIN[2], USDT[8.83518135] | | |
| 06132587 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH.00010686], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06132591 | | USD[0.09] | Yes | |
| 06132628 | | TRX[.000007], USDT[9.25119363] | Yes | |
| 06132731 | | BTC-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC[13.99734], TRX[.000007], USD[0.00], USDT[0] | | |
| 06132783 | | USD[0.00] | | |
| 06132786 | | USD[359.94] | | |
| 06132795 | | TONCOIN[969.90598], USD[0.80] | | |
| 06132826 | | CLV[.5], DOGE[1.98818094], GALA[ 54858424], GST[3], MATH[.1], SKL[.49872787], TRU[.68193085], USD[0.00], USDT[0] | | |
| 06132829 | | BTC[.04780996], TRX[.000168], USDT[0.00005704] | | |
| 06132858 | | BRZ[.0012], USD[0.00], USDT[0], XPLA[0] | | |
| 06132860 | | USD[0.00] | | |
| 06132870 | | EUR[0.00] | | |
| 06132879 | | USD[0.96], USDT[0] | | |
| 06132936 | Contingent | EUR[0.45], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06132956 | | USD[1.80], XRP[.8] | | |
| 06132963 | | BAO[1], GALA[25216.97234904], GBP[0.00], USDT[58.36563135] | Yes | |
| 06133002 | | EUR[0.38], USD[0.00] | | |
| 06133008 | | NFT (451877237250441391/The Hill by FTX #19536)[1] | | |
| 06133028 | | BRZ[0.18594704] | | |
| 06133037 | | ETHW[239.2977896], USD[0.04], USDT[0.00000001] | | |
| 06133056 | | BTC[.00003] | | |
| 06133131 | | BAO[34164.11611463], BTC[.00000458], USD[0.02] | Yes | |
| 06133187 | | TRX[.000174] | | |
| 06133196 | Contingent, Disputed | ETH[2.2141201], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06133204 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06133285 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06133322 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06133325 | | BTC[0], USD[0.00] | | |
| 06133351 | | AUD[0.00], BAO[1], USD[0.00] | Yes | |
| 06133353 | | APT[.37224105], ETH[.13626339], SOL-PERP[0], TRX[.00002], USD[0.00], USDT[.09157541] | Yes | |
| 06134457 | | LTC[0], TRX[1], UBXT[1] | | |
| 06133459 | | APT[0], BTC[0], DAI[0], LTC[0], MATIC[0], SOL[0.19594337], TRX[0.00000700], USD[0.23], USDT[0] | | |
| 06133508 | | USD[0.00], USDT[0] | | |
| 06133515 | | LTC[0] | | |
| 06133524 | | SOL[ 13], USD[0.01], USDT[0.08695498] | | |
| 06133528 | Contingent, Disputed | 0 | | |
| 06133625 | | BRZ[.00414278], USDT[0] | | |
| 06133634 | | CEL[-0.11374583], USD[0.06], USDT[.99373827] | | |
| 06133641 | | ETH[.10918957], ETHW[.10918956], NEAR[1.00000054] | | |
| 06133648 | | USD[0.00], USDT[0.02864085] | | |
| 06133685 | | USD[0.00] | | |
| 06133694 | | ADA-0930[0], ASD-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.00], USDT[0.08281820] | | |
| 06133706 | | BNB[0], BTC[0], DOGE[.0036166], ETH[0], ETHW[.00000002], MATIC[0], SOL[.00054775], TRX[0.00020000], USDT[0] | | |
| 06133740 | | USDT[1] | | |
| 06133782 | | BRZ[.00353874], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06133813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BRZ[.00263244], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKA-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06133824 | | BAO[2], GBP[0.00], KIN[1], SHIB[857446.41030591] | Yes | |
| 06133886 | | EUR[21.45], USD[0.01] | | |
| 06133913 | | BTC[.05852674], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SWEAT[21795.915], USD[-15525.93], XLM-PERP[287973] | | |
| 06133972 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00025137], BTC-1230[0], BTC-PERP[1.49999999], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.003629], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000189], UNI-PERP[0], USD[-24966.21], USDT[3662.56000000], USTC-PERP[0], XRP-PERP[0] | | |
| 06133975 | | NFT (333638890609047001/The Hill by FTX #3389)[1], NFT (527962674769693663/FTX Crypto Cup 2022 Key #4959)[1], USD[26.72] | Yes | |
| 06134034 | | CHZ[208.44223844], USD[0.00], USDT[42.78534828] | | |
| 06134041 | | SOL[.00363642], TRX[.610257], USD[4685.34], USDT[0.00242443] | | |
| 06134063 | Contingent | EUR[0.00], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06134086 | | AVAX[.001], BTC[.00001403], USD[2.12], XRP[36.362] | | |
| 06134198 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[2184.41], USDT[0.00000001] | | |
| 06134198 | | BRZ.78855884], TRX[.000001], USDT[0.30560553] | | |
| 06134237 | | APE-PERP[0], BTC[.00870564], ETH[.35275178], ETH-PERP[0], ETHW[.20391072], LUNC-PERP[0], SOL-PERP[0], USD[5.49] | Yes | |
| 06134243 | | NFT (298205177200648082/The Hill by FTX #6216)[1], NFT (466633289616185383/FTX Crypto Cup 2022 Key #3451)[1], NFT (486053522902013689/Japan Ticket Stub #1932)[1] | | |
| 06134270 | | ADA-PERP[0], BTT-PERP[0], CHZ-0930[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], EOSBULL[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 06134283 | | BTC[.32929347] | | |
| 06134284 | | USD[0.57] | | |
| 06134294 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06134303 | | BNB[0], BTC[.00000001], ETH[0], TRX[.000031], USDT[0] | | |
| 06134362 | | EUR[10.26], FTT[.03204868], SRM[.10608233], USD[0.00] | Yes | |
| 06134376 | | ETH[0], SOL[0] | | |
| 06134492 | | NFT (346472975005907790/The Hill by FTX #37569)[1], USD[0.49] | | |
| 06134552 | | ETH[0], MATIC[0], USD[0.00], USDT[0.00001011], XRP[0] | | |
| 06134561 | Contingent, Disputed | USDT[0.00001435] | | |
| 06134576 | | TRX[.298353], USD[0.01], USDT[0], XRP[.444444] | | |
| 06134720 | | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00222649], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[-7.61] | | |
| 06134730 | | AKRO[1], BTC[.01416806], USD[0.00] | Yes | |
| 06134748 | | NFT (392192797030111958/The Hill by FTX #29771)[1] | | |
| 06134759 | | 0 | | |
| 06134781 | | AAVE[2.25236921], AKRO[1], BAO[7], BAT[1], BTC[.30974476], DENT[1], DOT[67.76224152], ETH[.09882796], KIN[3], LDO[899.97453224], LINK[24.30206164], MATIC[3334.15106386], RSR[2], SAND[116.3948265], TRX[1], UBXT[1], UNI[26.15157632], USDT[14129.88788417] | | |
| 06134795 | | NFT (376774103127436766/The Hill by FTX #19472)[1], NFT (399127473340875562/FTX Crypto Cup 2022 Key #8950)[1], USD[0.00] | | |
| 06134811 | | USD[10.28] | Yes | |
| 06134849 | | TRX[.000049], USDT[.8] | | |
| 06134870 | | NFT (295875218930058566/Netherlands Ticket Stub #278)[1], NFT (318099618435055672/Belgium Ticket Stub #1479)[1], NFT (320566474215457754/FTX Crypto Cup 2022 Key #713)[1], NFT (323548178344490630/Monza Ticket Stub #319)[1], NFT (351029528941615629/The Hill by FTX #1768)[1], NFT (362189902070239052/Singapore Ticket Stub #533)[1], NFT (426697420097353178/Japan Ticket Stub #1704)[1], NFT (471283586281153788/France Ticket Stub #989)[1], NFT (471311379362687242/Austin Ticket Stub #599)[1], NFT (523899214078615205/Mexico Ticket Stub #937)[1], NFT (533142976963080743/Hungary Ticket Stub #498)[1], TRX[290.33588156], USDT[31.09985887] | Yes | TRX[286.202803], USDT[30.999574] |
| 06134979 | | BNB[.00000134], NFT (547605855253645331/The Hill by FTX #16669)[1], USDT[0.00327626] | Yes | |
| 06135040 | | USDT[0.00000259] | | |
| 06135051 | | BTC[.00245649], BTC-PERP[0], ETH[.02230778], ETHW[.01730778], USD[18.66] | | |
| 06135058 | | TRX[.000091] | | |
| 06135076 | | BTC[0], TRX[.000001] | | |
| 06135112 | | ETH[.099] | | |
| 06135164 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 06135195 | | BRZ[.00348002], LUNC-PERP[0], USD[0.00], USDT[0.21999294] | | |
| 06135237 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], GLMR-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MASK-PERP[0], NVDA[.0124475], SUSHI-PERP[0], UNI-PERP[0], USD[0.90], USDT[0.00000001] | | |
| 06135243 | | DOGE[.00000001], TRX[.000064], USD[0.00], USDT[0.00000011] | | |
| 06135265 | | BAO[3], BTC[0], ETH[.03439906], ETHW[3.91162038], FTT[35.59028567], KIN[1], MATIC[218.51454192], NFT (331580401652085407/The Hill by FTX #5195)[1], NVDA[2.02689417], TONCOIN[98.44678641], TSLA[1.25039341], UBXT[1], USD[0.42], USDT[.05237862] | Yes | |
| 06135537 | | TRX[0] | | |
| 06135667 | | SOL[.1] | | |
| 06135752 | | ETH[.03768922], TRX[1], USD[10226.18] | Yes | |
| 06135771 | | CEL-PERP[0], NFT (569406079658553841/The Hill by FTX #46376)[1], USD[0.56], USDT[0.00056685] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06135911 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00064563], FXS-PERP[0], LDO-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 06135955 | | NFT (302936081488641144/FTX Crypto Cup 2022 Key #10779)[1], NFT (538688458604273262/The Hill by FTX #16412)[1] | | |
| 06135980 | | NFT (449819522603371448/The Hill by FTX #12047)[1] | | |
| 06135986 | | NFT (342592505561950570/FTX Crypto Cup 2022 Key #3928)[1] | Yes | |
| 06135991 | | AUD[0.00], BAO[2], BTC[0.00047781], KIN[2], USD[0.00], YFI[0] | Yes | |
| 06136067 | | BRZ[.00345321], BTC[.00008441], USDT[0.24971771] | | |
| 06136089 | | TRX[.005903] | | |
| 06136127 | | ETH[.00034053], ETHW[.00034053], USD[18.57] | | |
| 06136228 | | 1INCH-PERP[77], AAVE[0.00954344], AAVE-PERP[2.43], ADA-PERP[1035], ATOM[.05683984], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00076982], BCH-PERP[0], BNB[.00983989], BNB-PERP[0], BTC[0.02147433], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[860], DOGE-PERP[0], DOT[.09239878], DOT-PERP[31.1], ETH[0.00096562], ETH-PERP[0], FTT[.09514324], FTT-PERP[0], LTC[0.00902056], LTC-PERP[0], MATIC-PERP[0], ROSE-PERP[1269], SOL[0.00828350], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1149.72], USDT[0], XRP-PERP[218] | | |
| 06136302 | | LUNC[.00000001] | | |
| 06136374 | | TRX[.011663], USDT[0] | | |
| 06136466 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], GMT-PERP[0], IMX-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], STORJ-PERP[0], TRX[.00026], UNI-PERP[0], USD[644.96], USDT[200.00000001], YFI-PERP[0] | | |
| 06136481 | | 1INCH[1], AKRO[2], BAO[4], BAT[1], BTC[0.07600000], BTC-PERP[0], CHZ[1], DENT[1], DOGE[1], ETH[0], ETHW[0], EUR[0.00], GBP[37719.67], KIN[3], LTC[1], MATIC[171.75603408], RSR[1], TOMO[1], TRU[1], TRX[1001.00165417], UBXT[2], USD[0.00], USDT[100.00028708] | | |
| 06136532 | | BRZ[4.06947606], ETH[.37059935], ETHW[.37059935], LTC[0.71711106] | | |
| 06136561 | | ROSE-PERP[214], USD[-3.98] | | |
| 06136597 | Contingent, Disputed | USD[0.96] | | |
| 06136670 | | BTC-PERP[0], TRX[.00003], USD[-68.42], USDT[83.25307845] | | |
| 06136736 | | BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[3.45] | | |
| 06136783 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 06136910 | | BAO[1], BNB[0], DENT[1], ETH[.69388496], NFT (298601614300930771/Belgium Ticket Stub #551)[1], NFT (392387180376212248/Mexico Ticket Stub #1137)[1], NFT (406943079121235608/Monza Ticket Stub #994)[1], NFT (439985419012263566/Singapore Ticket Stub #904)[1], NFT (473522300028861673/Japan Ticket Stub #361)[1], NFT (517351677184685190/The Hill by FTX #5757)[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 06136972 | | BTC[0] | | |
| 06136992 | | ETHW[.30899362], USDT[.73665235] | Yes | |
| 06137215 | | NFT (519311217178317063/FTX Crypto Cup 2022 Key #8035)[1], USDT[100] | | |
| 06137216 | | BNB[0], USDT[0.00000090] | | |
| 06137320 | | BNB[0.00013900], TRX[0], USDT[0.00000080] | | |
| 06137554 | | BNB[0.00000001] | | |
| 06137716 | | AKRO[1], BAO[11], BLT[278.13178557], CLV[9.74650079], CQT[12.49812953], DENT[5], GHS[0.00], HMT[100.66608878], HOLY[1.00664293], KIN[9], MATH[93.1095495], STEP[2013.3226547], TRX[1.000001], UBXT[3], UMEE[.01071348], USDT[0.00463201] | Yes | |
| 06137757 | | FTT[0], LTC[0] | | |
| 06137886 | | 0 | | |
| 06137964 | | BRZ[0.99656596] | | |
| 06138025 | | NFT (334176299054588316/The Hill by FTX #32180)[1] | | |
| 06138136 | | BTC[.005] | | |
| 06138187 | | CRO-PERP[0], HT-PERP[0], MKR-PERP[0], SHIT-PERP[0], TRX-0930[0], USD[0.00], USDT[0] | | |
| 06138261 | | BRZ[2.12] | | |
| 06138374 | | TRX[.00017], USDT[10.2] | | |
| 06138417 | | BAO[1], DENT[2], GBP[0.00], KIN[2], NEAR[0.00003090], SAND[.00002707], SOL[.00000924], TRX[3], UBXT[1], USD[0.00], XRP[82.84085066] | Yes | |
| 06138632 | | APT[0], BRZ[0], SOL[0], USD[0.00], USDT[0] | | |
| 06138789 | | 0 | | |
| 06138820 | | BTC-PERP[0], CEL-PERP[0], CHF[100.00], ETC-PERP[0], ETH-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-11.13], XRP-PERP[0] | | |
| 06138828 | | BRZ[.0066], TRX[.000082], USD[0.11], USDT[0.20000000] | | |
| 06138851 | | AKRO[1.01213133], BAO[2], ETH[.00713789], ETHW[.00705284], KIN[5], USD[0.00] | Yes | |
| 06138923 | | AAVE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06138952 | | TRX[.000178], USD[0.00], USDT[493.71055560] | | |
| 06139001 | | USD[10.00] | | |
| 06139010 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETHW[.0006], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[-1000], RUN-PERP[0], RVN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], UNI-PERP[0], USD[6.13], USDT[103.16597336], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 06139209 | Contingent, Disputed | USD[0.01], USDT[0.83032470] | | |
| 06139256 | | BTC-PERP[0], GMT-PERP[0], SRM-PERP[0], USD[-0.16], USDT[.23686156] | | |
| 06139277 | | TRX[.001652], USDT[.00044123] | Yes | |
| 06139333 | | ETH[0] | | |
| 06139340 | | BAO[4], BNB[0.42571889], CRO[398.01428423], DENT[1], FTM[100.28567602], FTT[3.77253664], KIN[7], RSR[1], SOL[2.16289469], UBXT[1], USD[20.00] | | |
| 06139343 | | NFT (430498705997206563/FTX Crypto Cup 2022 Key #12226)[1], NFT (431834325402737536/The Hill by FTX #15118)[1] | Yes | |
| 06139361 | | BTC-PERP[0], FTT[0], IMX[0], TRX[0], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06139383 | | BTC[.00141421], USD[0.28], USDT[0] | | |
| 06139453 | Contingent, Disputed | GHS[0.00], USD[0.00] | | |
| 06139471 | | BNB[.11], BTC[.018], DOT[3.9], ETH[.172], ETHW[.172], LINK[4], USD[583.06] | | |
| 06139580 | | BTC-PERP[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 06139693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06139856 | | FTT[0], USD[0.00] | | |
| 06139891 | | TRX[1] | | |
| 06139913 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BITW-1230[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-1230[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TSLA[.00000001], USD[0.00], USTC-PERP[0], WAVES-0930[0], XEM-PERP[0], XRP-PERP[0], XTZ-0930[0], YFI-PERP[0] | Yes | |
| 06139937 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.00001], USD[0.00], USDT[-0.00415370] | | |
| 06139938 | | BTC[0.05032960], ETH[.67189208], FTT[5.5], LTC[.01172097], NFT [396179579735813586/Montreal Ticket Stub #707][1], NFT [560919505166324922/FTX Crypto Cup 2022 Key #7885][1], SOL[2.33294043], TRX[.0551377], TRY[1.56], USD[5913.23], USDT[0.18733119], XRP[.245362] | Yes | |
| 06139976 | | BAO[2], BTC[.00000004], GBP[90.85], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06140011 | | USD[0.00], USDT[0] | | |
| 06140024 | | 0 | | |
| 06140035 | | AUD[160.20], BAO[1], DOGE[.00756326], ETH[.05846948], ETHW[.05831578], KIN[3], SOL[2.45408449], USD[0.00] | Yes | |
| 06140042 | | TRX[.000012] | | |
| 06140096 | | USD[0.01], USDT[0] | | |
| 06140167 | | LTC[0] | | |
| 06140277 | | AKRO[1], BTC[.00502741], ETH[.02212419], ETHW[.00883619], GBP[63.50], TRX[1], UBXT[1] | | |
| 06140293 | | BRZ[0.00334415], USDT[0] | | |
| 06140306 | | BTC[0.00000006], SOL[.00028547], USDT[0.49125546] | | |
| 06140382 | | BOLSONARO2022[0], USD[0.00] | | |
| 06140388 | | BTC[0] | | |
| 06140428 | | ADABULL[8.1], USD[0.00] | | |
| 06140439 | | NFT [368213035110357077/The Hill by FTX #15650][1] | Yes | |
| 06140440 | | ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-1230[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], HBAR-PERP[0], JASMY-PERP[0], KSOS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0930[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SOL-0930[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRYB-PERP[0], UNISWAP-0930[0], USD[234.16], USDT[0], USDT-0930[0], USDT-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XTZ-0930[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06140459 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 06140473 | | ETH[0], LINK[0], USD[0.00] | | |
| 06140492 | | ALPHA-PERP[0], AXS[0.03047392], AXS-0930[0], AXS-PERP[0], CAKE-PERP[0], CEL[0.01789581], CEL-0930[0], CEL-PERP[0], DENT-PERP[0], FTT-PERP[0], GMT[0.81725717], GMT-0930[0], GST-PERP[0], HNT-PERP[0], MEDIA[.006466], NEAR-PERP[0], SOL[.009995], SOL-PERP[0], TRX[.000196], USD[451.53], USDT[0.00454000], XAUT-PERP[0] | | |
| 06140500 | | NFT [413229927480846457/FTX Crypto Cup 2022 Key #15095][1], TRX[.000175], USDT[16.33003293] | Yes | |
| 06140505 | | USDT[0] | | |
| 06140509 | | BTC[.00000013], CAD[0.00], ETH[.00000226], ETHW[.00000226], USD[0.00] | Yes | |
| 06140521 | | DOGE[0], ETH[.04219178], LTC[0], USDT[0.00017004] | | |
| 06140536 | | ETH[0], PYPL[0], USD[0.00], USDT[-0.00000843] | | |
| 06140542 | | AAVE[.21692584], ALGO[38.57558619], BTC[.00029201], KIN[1], USD[0.00] | Yes | |
| 06140582 | | BTC[.04898847], ETH[.00000386], FTT[3.65506587], KIN[2], NFT [412572473224439038/Singapore Ticket Stub #1563][1], TRX[.000037], USD[0.00], USDT[0] | Yes | |
| 06140587 | | BNB[0.00000001], ETH[0], TRX[.000016] | | |
| 06140625 | | DYDX-PERP[0], TRX[.000003], USD[-0.04], USDT[0.03994945] | | |
| 06140642 | | BAO[3], DENT[1], ETHW[.00014784], KIN[3], RSR[1], TRX[.0000925], USD[0.00], USDT[0] | Yes | |
| 06140668 | | TONCOIN[1000], USD[0.00] | | |
| 06140686 | | NFT [459840794523401129/The Hill by FTX #14997][1] | Yes | |
| 06140690 | | BTC[.04403896], USD[0.00] | | |
| 06140698 | | EUR[10.00], USD[0.00] | | |
| 06140714 | | ATOM[8.59458157], BTC[.00006284], BTC-PERP[0], ETH[.00083877], ETHW[.0006586], TRX[.000037], USD[0.01], USDT[0] | Yes | |
| 06140724 | | TRX[.00003], USDT[1.49997727] | | |
| 06140775 | | BRZ[0], USDT[0] | | |
| 06140826 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06140827 | | AKRO[1], KIN[1], SAND[70.54941674], USD[0.00], USDT[0] | | |
| 06140856 | | BTC[0.00000001] | | |
| 06140870 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06140878 | | TRX[.000174] | | |
| 06140882 | | AKRO[1], BAO[2], DENT[1], GBP[0.00], KIN[5], MATIC[.00042516], TRX[1], USD[2.48], XRP[73.31581543] | Yes | |
| 06140900 | | BAO[1], BTC[.00000002], KIN[1], USD[0.00], USDT[0.00025945] | Yes | |
| 06140926 | | BTC[0], USDT[0.00001301] | | |
| 06140948 | | NFT (356042785196350473/FTX Crypto Cup 2022 Key #22714)[1] | | |
| 06140957 | | BULL[.0004044], ETHBULL[.004924], USDT[0.94480344] | | |
| 06140963 | | ARS[14434.51], TRX[.00242], USDT[5.00000001] | | |
| 06141018 | | FTT-PERP[0], TRX[40.04720966], USD[2123.74], USDT[42346.75804250] | Yes | |
| 06141035 | | AKRO[1], BAO[6], BTC[.01174955], ETH[.11210153], ETHW[.08932103], KIN[7], USD[0.90] | Yes | |
| 06141046 | | BTC[.00169795], USD[0.00] | Yes | |
| 06141049 | | TRX[.000024] | | |
| 06141056 | | KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 06141060 | | LUNC[.00000001] | | |
| 06141068 | | USDT[3] | | |
| 06141090 | | USD[2.00], USDT[.43876898] | | |
| 06141100 | | BTC[0.00200552], DOT[0.41495131], ETH[0.01729421], ETHW[0.01132559], FTM[9.06582214], FTT[0.01951569], MATIC[5.18110206], UNI[0.45153531], USD[0.70], USDT[0.00021557] | | BTC[.002005], DOT[.414653], ETH[.017285], FTM[9.058987] |
| 06141121 | | USD[0.00], USDT[0] | | |
| 06141147 | | 0 | | |
| 06141194 | | AKRO[2], BAO[5], BAT[2], DENT[2], DOGE[.26262255], ETH[0], ETHW[0], GRT[2], HOLY[.00000799], HXRO[1], KIN[3], MATIC[1.00042745], RSR[2], TRX[51.54127632], UBXT[5], USD[0.00], USDT[2500] | Yes | |
| 06141230 | | BTC-PERP[0], ETH-PERP[0], USD[3.38] | | |
| 06141323 | | USD[0.00] | | |
| 06141345 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX[.000006], USD[1.39], USDT[0.00001040], XRP-PERP[0] | | |
| 06141380 | | AUD[0.12], USD[0.01] | Yes | |
| 06141388 | | USDT[0.00019799] | | |
| 06141456 | | ETH[0], XRP[.00000001] | | |
| 06141488 | | BRZ[0.00021425], BTC[.00003316], KIN[1] | | |
| 06141571 | | LTC[0], USD[-0.15], USDT[0.16161447] | | |
| 06141586 | | BTC[0] | | |
| 06141609 | | TRX[.000002], USDT[855.39944258] | | |
| 06141637 | | AKRO[4], BAO[5], BTC[0.03171069], DOT[96.68860826], EUR[0.00], HXRO[1], KIN[5], UBXT[2], USDT[691.53860603] | Yes | |
| 06141652 | | BRZ[.0176865], BTC-PERP[0], FIL-PERP[0], HNT-PERP[0], USD[0.00] | | |
| 06141730 | | USD[0.01], USDT[0.00000001] | | |
| 06141775 | | MATIC[2.41199788], USD[0.00], USDT[0.00000001] | | |
| 06141803 | | BRZ[0.00391951], USD[0.38] | | |
| 06141845 | | ATLAS[30067.68096606], USD[0.01], USDT[0] | | |
| 06141869 | | BTC[0.00116074], ETH[0], USD[0.00] | | |
| 06141963 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 06141964 | Contingent, Disputed | TRX[.002453], USDT[0.00004885] | | |
| 06141977 | Contingent | BAO[1], BTC[.0351], DOT[.073949], ETH[.02343473], ETHW[2.47592318], FTT[1646.9099639], RSR[.00000001], SRM[.6608627], SRM_LOCKED[47.0391373], UBXT[2], USD[-352.16], USDT[0], XRP[.84202673] | | |
| 06141996 | | BTC[0], TRX[.000012] | | |
| 06142095 | | 0 | | |
| 06142096 | | AAPL[.85997739], ANC[92.1719276], AUD[3413.59], BAO[2], DENT[1], ETH[3.19036508], ETHW[2.08424887], FTT[18.12459642], HOLY[1.00043841], KIN[4], SOL[1.00048411], TSLA[.90598265], UBXT[1] | Yes | |
| 06142104 | | TRX[0], USD[0.00] | Yes | |
| 06142131 | | USD[0.16] | | |
| 06142185 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], LDO-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[85.04], USDT[0] | | |
| 06142187 | Contingent, Disputed | TRX[.00003], USD[0.63] | | |
| 06142192 | | BTC-PERP[0], ETH-PERP[0], USD[18.98] | Yes | |
| 06142248 | | LTC[0] | | |
| 06142517 | | AAVE[0.03394353], BTC[.00218396], DYDX[12.31166688], ETH[0.03469995], ETHW[0.03426908], KIN[1], LINK[2.38151677], MATIC[35.98388236], USD[0.00] | Yes | |
| 06142548 | | AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], NFT (306933907537278671/The Hill by FTX #38525)[1], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[1.21], USDT[.005394] | | |
| 06142586 | | ARS[0.01], USDT[0] | | |
| 06142643 | | BAO[2], BTC[.00000008], ETH[.00000216], ETHW[.00000216], GBP[5.41], KIN[1], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 06142774 | | ADA-PERP[0], ASD[0], ASDHEDGE[0], ATOM-PERP[0], AXS[0], BCHBEAR[0], BNB[0], BNBHEDGE[0], BOLSONARO2022[0], BRZ[0], BTC[0], BULL[0], CEL[0], CRV-PERP[0], DOT[0], ETH[0], FLM-PERP[0], FTT[0.00001641], GMT[0], JPY[0.00], PFE[0], SNX[0], SOL-PERP[0], STETH[0], TRX[0], TRYB[0.05587564], TRYBBEAR[0], USD[0.49], XRP[0] | | |
| 06142781 | | DOGE[0.00000001], USD[0.00] | | |
| 06142790 | | 1INCH-PERP[0], ASD-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], GALA-PERP[0], GST-PERP[0], ICX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-3.13], USDT[3.48415077], YFII-PERP[0] | | |
| 06142871 | | BTC[0.77994676], DENT[1], ETH[.00079414], ETHW[.00079414], TSLA[38.38685438], UBXT[1], USD[0.00], XRP[1589.06735101] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06142912 | | BTC[0.00000312], FTT[0.04537162], TRX[2806.000028], USD[0.13], USDT[0.00542336] | | |
| 06142952 | | BRZ[.00250937], USDT[0] | | |
| 06142980 | | BTC[0.00085239], EUR[0.00], USD[1.20] | | |
| 06143036 | | AUD[1.59] | Yes | |
| 06143048 | | BNB[0], ETH[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 06143083 | | BTC[.00059616], BTC-PERP[0], ETH[.02224271], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06143159 | | DOGE-PERP[0], ETH-PERP[0], ETHW[.00012905], USD[10271.81] | | |
| 06143229 | | BTC[0.00249952], ETH[.0199962], USD[0.00], USDT[26.26084418] | | |
| 06143238 | | USDT[1.58336899] | | |
| 06143256 | | BTC[.000313], TRX[100] | | |
| 06143299 | | AKRO[3], ALPHA[1], AUD[0.00], BAO[3], ETH[.0000054], ETHW[.0000054], KIN[1], NFT (29261608802326708]/The Hill by FTX #29246)[1], TRX[3] | Yes | |
| 06143312 | | BTC[0], LTC[.000727], SLP[0] | | |
| 06143345 | | DOGEBEAR2021[6.31801835], DOGEBULL[76.73045985], USDT[.00000001] | | |
| 06143424 | | CAD[15.48], KIN[1], TRX[.000242], USDT[0] | | |
| 06143426 | | ALGO[.5748], ATOM[.05894], AVAX[.08564], BTC[0.00006568], ETH[.000591], ETHW[.2116568], LINK[.0708], SUSHI[.432575], UNI[.154235], USD[1.77], USDT[0], XRP[.753] | | |
| 06143498 | | USD[0.05] | Yes | |
| 06143535 | | USDT[.01019224] | Yes | |
| 06143624 | | AKRO[1], USD[0.00] | Yes | |
| 06143797 | | TRX[.73625] | | |
| 06143850 | | BTC[0], ETH[0.00000184], ETHW[0], MATIC[0.00976847], XRP[0.00325034] | Yes | |
| 06144130 | | BTC[0], ETH[0], USD[0.00], USDT[1.29104230] | | |
| 06144179 | | TRX[.000002], USDT[0.00017760] | | |
| 06144393 | | DAI[.00000001], NFT (550444948262859253/The Hill by FTX #36936)[1] | | |
| 06144450 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-0930[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.02729162], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06144544 | | TRX[297.10014804], USDT[0.29906129] | | |
| 06144680 | | USD[0.00], USDT[.63] | | |
| 06144687 | | USD[1821.09] | Yes | |
| 06144712 | | BNB[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.24732007], ETH-PERP[0], ETHW[.16506], USD[0.30] | | |
| 06144953 | | BNB[.00000001], BRZ[0.67704736] | | |
| 06145136 | | TRX[.000007], USDT[0.00001459] | | |
| 06145171 | | BTC[0], TRX[.924393], USD[0.00], USDT[0] | | |
| 06145340 | | TRX[.000124], USDT[0.00013935] | | |
| 06145505 | | USD[13.42] | | |
| 06145677 | | ATOM[.16485313], BNB[.00254523], BTC[.00061517], DOT[.61480456], ETH[.01970034], ETHW[.00211642], LINK[.27038377], MATIC[.79153471], TRX[.000242], USD[0.00], USDT[52.41028536] | | |
| 06145714 | | BTC-PERP[0], USD[81.07], USDT[0.00000001] | | |
| 06145833 | | AKRO[1], FTT[0], TRX[.00165984], USDT[0] | Yes | |
| 06145943 | | BNB[.00000001] | | |
| 06145954 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00764721], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[463.78290501], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (317404275416668108/FTX Crypto Cup 2022 Key #5991)[1], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], Q[4.6825472], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM[.798466629], UNI-PERP[0], USDI[4.51], USDT[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 06146277 | Contingent | EUR[0.45], SRM[.87636571], SRM_LOCKED[14.12363429], USD[19.06] | | |
| 06146292 | | BRZ[166.08468885], ETH-PERP[0], USD[0.05] | | |
| 06146325 | | BTC[9.40257] | | |
| 06146393 | | BAO[5], BEAR[981.38], BTC[.00552428], BTC-PERP[0], DENT[1], FTT-PERP[0], USD[104.49], USDT[98.25447389] | Yes | |
| 06146412 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 06146466 | | XRP[.00000001] | | |
| 06146573 | | BNB[2.42749548], ETH[.00000001], USD[0.00] | | |
| 06146580 | | ADA-PERP[0], AKRO[1], BRZ[0], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 06146609 | | 0 | | |
| 06146623 | | FTT[0.00090619] | | |
| 06146625 | Contingent | EUR[0.45], SRM[.87636571], SRM_LOCKED[14.12363429], USD[19.06] | | |
| 06146707 | | NFT (422919406932743864/Hungary Ticket Stub #646)[1], TRX[.00017], USDT[12.32148971] | Yes | |
| 06146843 | | BRZ[0.00056255] | | |
| 06146947 | | ETH[0] | | |
| 06146975 | | BTC[0.00009937], BTC-PERP[0], FTT[13.996855], FTT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[91.12] | | |
| 06147111 | | GMT[.82], GST-PERP[0], USD[2.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06147131 | | USD[-1.19], USDT[1.32952754] | | |
| 06147142 | | USDT[3.2] | | |
| 06147246 | | USD[1.34], USDT[.23] | | |
| 06147361 | | AVAX[0], BNB[0.00088643] | | |
| 06147387 | Contingent, Disputed | AAVE-PERP[0], BTC-PERP[0], TRX[.000034], USD[0.00], USDT[0.00000001] | | |
| 06147419 | | TRX[.001838], USDT[759.2] | | |
| 06147445 | | ALGO[.798], FTT[25], USD[0.17], USDT[.2931819] | Yes | |
| 06147473 | | 0 | | |
| 06147545 | Contingent | EUR[0.45], SRM[.87636571], SRM_LOCKED[14.12363429], USD[19.06] | | |
| 06147581 | | AUD[0.00], TRX[1] | | |
| 06147599 | | BTC[.03210347] | Yes | |
| 06147717 | | USD[0.00] | | |
| 06147798 | | BTC[0], USD[0.00], USDT[0.00048729] | | |
| 06147866 | | USD[24.71] | | |
| 06147937 | | USD[0.53] | | |
| 06147962 | | AUD[0.01] | | |
| 06147963 | | NFT (289982855997249666/The Hill by FTX #4198)[1], NFT (452166551676310356/Mexico Ticket Stub #1739)[1] | Yes | |
| 06148156 | | USDT[0.00014061] | | |
| 06148261 | | BNB[0], TRX[0.16709200], USD[0.00], USDT[0] | | |
| 06148500 | | BNB[.00092921], TRX[.69077163], USD[200.59] | | |
| 06148506 | | NFT (510121497447997327/The Hill by FTX #20979)[1] | | |
| 06148547 | | TRX[.000017] | | |
| 06148603 | | BNB[0.00060823], USDT[0.00000188] | | |
| 06148604 | | TRX[603.827908] | | |
| 06148631 | | BRZ[.00494488], DENT[1], KIN[1], USDT[0] | | |
| 06148790 | | USD[0.00], USDT[0.00007168] | | |
| 06148939 | | AKRO[1], BTC[0], ETH[0], KIN[1], TRX[0], UBXT[1] | Yes | |
| 06149120 | | NFT (467810107284111889/The Hill by FTX #9492)[1] | | |
| 06149307 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06149376 | Contingent, Disputed | AUD[0.00] | | |
| 06149432 | | USDT[0.00000151] | | |
| 06149439 | | 0 | | |
| 06149508 | | AAVE[0.00201098], AVAX[.02007494], BTC[0.00000969], COMP[0.00004288], CRV[.6492888], ETH[0.00084715], ETHW[0], FTT[.00502158], NEAR[140.30360106], SOL[0.00148728], USD[0.00], USDT[0.180000000] | | |
| 06149565 | | AUD[0.00], BTC[.00000001] | | |
| 06149583 | | USDT[50.01] | | |
| 06149588 | | USD[0.00] | | |
| 06149664 | | ETH[.0008478], ETHW[1.1598478], USD[3092.40], USDT[.0031] | | |
| 06149697 | | AUD[145.52] | | |
| 06149756 | | BTC[.00510593], USD[0.44] | | |
| 06149760 | | NFT (357097865957729838/FTX Crypto Cup 2022 Key #11342)[1], USD[0.00] | | |
| 06148811 | | XRP[20] | | |
| 06148830 | | LTC[0], TRX[.000023] | | |
| 06149954 | | GBP[0.01] | | |
| 06149986 | | AUD[0.00] | | |
| 06149993 | | BTC[.00004907], TRX[.000003], USD[0.00] | | |
| 06149995 | | USDT[0.14018169] | | |
| 06150066 | | BTC[0], USD[0.00], USDT[.08553988] | | |
| 06150075 | | LTC[0], USD[0.00] | | |
| 06150083 | | TRX[.763563], USDT[1.37609144] | | |
| 06150105 | | ETH[0] | | |
| 06150119 | | ATOM[.00510183], ATOM-PERP[0], AUD[0.81], ETH-PERP[0], LUNC-PERP[0], USD[0.09] | Yes | |
| 06150129 | | ETH[0] | | |
| 06150160 | Contingent | FTT[0.00023309], RAY[0], SRM[.00035705], SRM_LOCKED[.01659798], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06150249 | | 1INCH-PERP[0], AAVE-PERP[2.08], ADA-PERP[247], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[74.3], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[10.6], APT-PERP[33], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[8.1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[578], BCH-PERP[.82], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[2.73], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[117], CVC-PERP[1090], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[1714], DOT-PERP[15.3], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[2.64], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[7.3], ETH-PERP[0], ETHW-PERP[19.4], FIDA-PERP[0], FIL-PERP[23.4], FLM-PERP[0], FLOW-PERP[65.58], FTM-PERP[442], FTT-PERP[4.6], FXS-PERP[0], GALA-PERP[2000], GAL-PERP[89.1], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[33.4], HT-PERP[21.57], ICP-PERP[32.73], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[11600], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[7454], KSM-PERP[0], LDO-PERP[73], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[762000], MANA-PERP[131], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[101], NEAR-PERP[37.1], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[435], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[373], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[2218], RSR-PERP[25220], RUNE-PERP[72.3], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[55.1], SOL-PERP[4.4], SPELL-PERP[0], SRM-PERP[126], STMX-PERP[36970], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[127.2], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4511.16], USDT[1000.75713433], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[74.875], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[785] | | |
| 06150255 | | USD[0.06] | | |
| 06150368 | | TRX[.000004], USDT[0.00009955] | | |
| 06150387 | | TRX[.000006], USDT[0.00000162] | | |
| 06150397 | Contingent, Disputed | GBP[0.00] | | |
| 06150402 | | TRX[.000102], XRP[.100711] | | |
| 06150455 | | AKRO[1], BAO[1], USD[0.01], XRP[238.760539] | Yes | |
| 06150531 | | TRX[.10416739], USDT[9.40708992] | | |
| 06150608 | | TRX[.000207], USDT[22.67414371] | Yes | |
| 06150732 | | AUD[0.00], BTC[.00013946], DENT[1], GRT[1], KIN[1], SLP[416.0895] | | |
| 06150823 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06150887 | | CAD[0.00], EOS-PERP[0], ETH-PERP[0], FTT[0.06310481], USD[0.19], USDT[0.00] | | |
| 06150928 | | AUD[0.06], UBXT[1] | | |
| 06150933 | | BAL[0], COMP[0], IMX[0], UNI[0] | | |
| 06150934 | | ETH[.0000001] | | |
| 06151058 | | USD[0.00], USDT[0] | | |
| 06151215 | | ETH[0], USD[0.00] | | |
| 06151227 | | NFT (413465422099016024/Monza Ticket Stub #1570)[1], NFT (568109424336224168/The Hill by FTX #37199)[1] | Yes | |
| 06151257 | | ETH[.085], ETHW[.085], USD[0.74] | | |
| 06151267 | | NFT (457383236542174198/FTX Crypto Cup 2022 Key #3842)[1], NFT (545475250592217617/The Hill by FTX #6754)[1], NFT (557171258826518548/FTX AU - we are here! #2363)[1], NFT (568472078064696677/FTX Crypto Cup 2022 Key #4300)[1], USD[0.18], USDT[0] | | |
| 06151839 | | TRX[.000215], USD[0.00], USDT[0] | | |
| 06151990 | | BTC-PERP[0], ETHW-PERP[0], JASMY-PERP[0], TRX[.000001], USD[-0.04], USDT[0.70263483], XMR-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 06152021 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[748.59] | | |
| 06152090 | | TRX[5.000229], USDT[327.238957] | | |
| 06152182 | | AKRO[2], AUDIO[1], AVAX[6.97260787], AXS[26.27908655], BAO[10], DENT[2], KIN[8], RSR[1], TRX[1], UBXT[2], USD[0.00] | | |
| 06152191 | | BTC[0.00349977], USD[26.79] | | |
| 06152273 | | BTC[.6203759], USD[7606.64], USDT[0] | | |
| 06152357 | | GST-PERP[0], USD[1.17] | | |
| 06152364 | | CRO[6.42572611], FTT[77.7031205], KIN[2], RSR[1], TRX[.000013], USD[0.08], USDT[0] | Yes | |
| 06152375 | Contingent | NFT (447624837490051341/The Hill by FTX #30852)[1], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 06152437 | | BAO[2], BTC[.00162306], KIN[3], TRX[660.61104171], USD[0.00], USDT[0.00486122] | Yes | |
| 06152517 | | NFT (377669756993449918/FTX Crypto Cup 2022 Key #5057)[1], USDT[2.76618676] | | |
| 06152524 | | SPY-0930[0], TRX[.03005], USD[264.05], USDT[0] | | |
| 06152554 | Contingent | BTC[0.01134948], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06152707 | | ETH[0], TRX[.000006] | | |
| 06152829 | | LTC[.00000001] | | |
| 06152924 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 06152953 | | ETH[.0494], ETHW[.0494] | | |
| 06152977 | | BTC[1.59983565] | | |
| 06153006 | | MATIC[11.12508971], USDT[0] | | |
| 06153045 | | LTC[.0001] | | |
| 06153048 | Contingent, Disputed | AUD[0.00], USDT[0.00004474] | | |
| 06153063 | | CRO[5.0584428], FTT[125.01579298], TONCOIN[631.01037732], USD[0.14], USDT[.00959856] | Yes | |
| 06153087 | | USD[0.00], USDT[0] | | |
| 06153132 | | AXS-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[52.08] | | |
| 06153184 | | ETH[0], NFT (564834899883793299/FTX Crypto Cup 2022 Key #17162)[1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 06153189 | | NFT (479214245321879571/The Hill by FTX #8242)[1], NFT (573061929148959660/FTX Crypto Cup 2022 Key #2799)[1] | | |
| 06153210 | | NFT (389502800083340480/The Hill by FTX #43570)[1], NFT (437748116355733713/FTX Crypto Cup 2022 Key #20969)[1] | | |
| 06153228 | | AKRO[1], KIN[1], LUA[.00018388], USD[0.00] | | |
| 06153246 | | NFT (490577308783998922/The Hill by FTX #45816)[1], TRX[.000204], USDT[.00197598] | Yes | |
| 06153258 | | ADA-PERP[-6000], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[5134.47], USDT[3375.598118], WAVES-PERP[0], XTZ-PERP[-2000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06153285 | | USD[676.56], XRP[45.1] | | |
| 06153384 | | AAVE[1.83404406], AKRO[2], AUD[0.00], AVAX[16.19201423], BAO[34], BNB[1.4930921], BTC[.03974183], DENT[5], ETH[.44550892], KIN[17], LDO[336.63229396], RSR[2], SOL[16.47663425], TRX[7], UBXT[5] | | |
| 06153526 | | EUR[0.00] | | |
| 06153537 | | USDT[0.00000961] | | |
| 06153540 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06153610 | | BNB[.74779274], DOGE[0], SOL[9.26740209], USD[0.01] | Yes | |
| 06153707 | | BAO[1], ETH[.00076767], ETHW[.00076767], MATIC[.32392566], NFT[545682781929678538/The Hill by FTX #17405][1], TRX[.000168], USDT[0] | | |
| 06153792 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06153793 | | NFT[440058105531338129/FTX Crypto Cup 2022 Key #2294][1] | | |
| 06153851 | | BTT-PERP[0], MEDIA-PERP[0], SOS-PERP[0], USD[0.48], USDT[0] | | |
| 06153870 | | USDT[0.17744068] | | |
| 06153939 | | USD[4.35] | | |
| 06153959 | Contingent, Disputed | USD[0.00] | | |
| 06154000 | | BTC[.00120759], ETH[.01262191], ETHW[.00146004], SGD[0.33] | | |
| 06154026 | | TRX[.001482] | | |
| 06154060 | | BTC-PERP[0], ETH[.00004962], ETH-PERP[0], ETHW[.00004962], TRX[10], USD[14698.28] | | |
| 06154086 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06154092 | | BTC[.00052319], USD[0.01] | | |
| 06154099 | | AUD[0.00] | | |
| 06154187 | | AKRO[1], ETH[.05364053], ETHW[.05297254], USD[0.00] | Yes | |
| 06154188 | | BIT-PERP[0], BTC[0.00017768], DOGE[.9742], ETH-PERP[0], HNT-PERP[0], JASMY-PERP[0], MAPS-PERP[0], USD[4.98] | | |
| 06154256 | | BTC[0] | | |
| 06154264 | | ETH-PERP[0], FTT[25.00960632], FTT-PERP[0], USD[0.00] | Yes | |
| 06154298 | | AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], JASMY-PERP[0], LTC-PERP[0], SNX-PERP[0], THETA-PERP[0], UBXT[1], USD[221.16] | | |
| 06154309 | | USD[0.00] | | |
| 06154461 | | ADA-PERP[0], APT[.9522], APT-PERP[0], ETH-PERP[0], ETHW[.00076442], FTT[.08480913], SRM[.94224], TRX[.000001], USD[0.01], USDT[0] | | |
| 06154480 | | BNB[0], BNB-PERP[0], ETH[0], FTT[0.00914086], FTT-PERP[0], LTC[0], TRX[0], USD[41.89] | | |
| 06154500 | | TRX[.000006], USD[3.99] | | |
| 06154593 | | NFT[454192620280854408/FTX Crypto Cup 2022 Key #17995][1] | | |
| 06154638 | | ALPHA[.5021], BTC-PERP[0], ETH-PERP[0], EUR[99344.75], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 06154659 | Contingent, Disputed | CHF[0.00], EUR[104.95] | | |
| 06154684 | | USD[5.00] | | |
| 06154771 | Contingent | SRM[.74061394], SRM_LOCKED[11.49938606], USD[0.00] | | |
| 06154783 | Contingent | BTC[.00001565], BTC-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.00] | Yes | |
| 06154804 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06154814 | | AUD[0.00], BAO[1], BTC[0.00001234], CHZ[1], DAI[0], DENT[1], FIDA[1], GRT[1], HXRO[3], KIN[4], SOL[0], SXP[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06154831 | | NFT[307439290549794237/The Hill by FTX #18484][1] | | |
| 06154836 | | GBP[0.00] | | |
| 06154878 | | NFT[554857155855545990/The Hill by FTX #13347][1] | | |
| 06154942 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06155017 | | TRX[.000008], USDT[1709.2000786] | Yes | |
| 06155092 | | BTC[.00232004] | | |
| 06155146 | | USD[0.01] | | |
| 06155201 | | BTC[0.00002985], TRX-PERP[0], USD[0.00], USDT[.00187107], USDT-1230[0], XRP[2093.08412047] | | |
| 06155242 | | AVAX[.00000001] | | |
| 06155337 | | FTT[150], NFT[474212832939420214/The Hill by FTX #23010][1] | | |
| 06155762 | | BTC-0930[0], USD[0.00] | | |
| 06155781 | | TRX[.100806], USD[.09] | | |
| 06155801 | | NFT[360140829023462631/The Hill by FTX #40689][1] | | |
| 06155870 | | NFT[354890779122068194/Hungary Ticket Stub #503][1], NFT[523599769253856204/FTX Crypto Cup 2022 Key #1713][1], NFT[558633302499792363/The Hill by FTX #2363][1], USDT[.01281879] | Yes | |
| 06156050 | | ETH-PERP[0], USD[0.00], USDT[1] | | |
| 06156140 | | BTC[0], ETH[0], USD[0.00] | | |
| 06156189 | | AUD[0.00] | Yes | |
| 06156217 | | NFT[567136841518096084/FTX Crypto Cup 2022 Key #15492][1] | | |
| 06156219 | | BTC[.02379595], ETH[1.36093937], ETHW[0.00053435], KIN[1], SOL[.00253387], USD[5.90] | Yes | |
| 06156233 | | FTT[0.00207778], USD[0.00], USDT[0.03691090], XRP[0] | Yes | |
| 06156283 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06156421 | | ASD[79.22218019], BTC[.00004853], DOGE[14.41429806], ETH[.00401178], ETHW[.00401178], RSR[137.2664754], SLP[237.66009378], SOL[.02664318], SOS[2857142.85714285], TRX[14.79051892], USD[0.00], XRP[2.998552711] | | |
| 06156422 | | AR-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETHBULL[.004002], USD[302.20] | Yes | |
| 06156429 | | BTC[0], TRX[0.18001600], USD[4.75], USDT[4.25425244] | | |
| 06156474 | | ALGO-PERP[0], AXS-PERP[0], BTC[.0001678], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SNX-PERP[0], STX-PERP[0], USD[33535.39], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 06156489 | | BAO[1], FRONT[1], GBP[0.00], USD[0.00], USDT[192.95445337] | Yes | |
| 06156544 | | BTC[.10278746], ETH[1.02704575], ETHW[1.02663132] | Yes | |
| 06156592 | | NFT (438302335736013137/FTX Crypto Cup 2022 Key #5813)[1], TRX[.200176] | | |
| 06156611 | Contingent, Disputed | AUD[0.00] | | |
| 06156638 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 06156662 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06156677 | | KIN[1], NFT (332976135859335380/FTX Crypto Cup 2022 Key #17534)[1], NFT (521868785902554958/The Hill by FTX #14548)[1], TRX[.000168], USD[0.03000364] | Yes | |
| 06156706 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00044504], LDO-PERP[0], OP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06156857 | | TRX[.380022], USDT[0.01371365] | | |
| 06156875 | | BNB[.54836583] | | |
| 06156954 | | BTC[.00000006] | Yes | |
| 06157016 | | BAO[1], GBP[0.00], USD[0.00], XRP[314.77836358] | Yes | |
| 06157060 | | EUR[13.00], USD[0.98] | | |
| 06157110 | | BTC[0.00000001], ETH[0], GHS[0.00], SRM[0.00010146], USDT[0.00009845] | Yes | |
| 06157171 | | BTC[.00002212], USD[0.57], XRP[18.01] | | |
| 06157256 | | BTC[.0566848], ETH[.82984667], ETHW[.62323166], GBP[0.00], USD[0.00] | | |
| 06157260 | | BTC[0], BTC-PERP[0], ETH[0], USD[43.18] | | |
| 06157282 | | ETH[.00111276], ETHW[.00111276], USD[0.07] | | |
| 06157354 | Contingent, Disputed | USD[1695.90] | | |
| 06157414 | Contingent, Disputed | BTC[0], SOL[0] | | |
| 06157524 | Contingent, Disputed | NFT (338507376608777356/FTX Crypto Cup 2022 Key #11173)[1] | | |
| 06157597 | | ALT-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTT-PERP[0], EGLD-PERP[0], ENS-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], SCRT-PERP[0], USD[0.01], YFII-PERP[0] | | |
| 06157614 | | USD[50.01] | | |
| 06157715 | | USD[0.00] | | |
| 06157740 | | EUR[0.84], USD[0.01] | | |
| 06157741 | | TRX[.000003], USDT[134.56488426] | Yes | |
| 06157745 | | TRX[.000034] | | |
| 06157769 | | AUD[9.83], TRX[1] | | |
| 06157783 | | KIN[1], TRX[1], USD[0.00] | Yes | |
| 06157791 | | AUD[51.41] | Yes | |
| 06157825 | | EOS-PERP[0], ETH-PERP[0], LDO-PERP[0], LINK-PERP[0], USD[-27.47], USDT[50], XRP-PERP[0] | | |
| 06157870 | | EUR[21.55], USD[0.00] | | |
| 06157899 | | ETH[4.02017609], ETHW[4.02017609], TRX[.00003], USDT[11] | | |
| 06158052 | | BTC[0.00001241], TRX[179317.60939936], USD[0.06] | Yes | |
| 06158066 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06158069 | | BAND[1.04564626], DOGE[128.18591041], ETH[.08808657], GRT[37.21787202], NEAR[1.04368992], USDT[7.66901898] | Yes | |
| 06158085 | | AUD[1.67], EUR[0.00] | | |
| 06158148 | | BAO[16], DENT[3], EUR[0.00], FTT[.89869527], GBP[10.43], KIN[12], TRX[354.72224653], USD[0.00], USDT[0.93936953] | Yes | |
| 06158172 | | ATOM-PERP[0], BTC[.00000037], ETH[.00000896], ETH-PERP[0], ETHW[.00000896], USD[-0.39], USDT[0.46850772], WAVES-PERP[0] | | |
| 06158257 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RAY-PERP[0], REF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[424.36], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06158303 | | ETHBULL[116.1877314], USD[0.02], USDT[169.71269096] | | |
| 06158348 | | BTC-PERP[0], DOGE[85922.41509601], DOGE-PERP[-200000], ETH-PERP[0], FTT[0.00322694], TRX-PERP[200000], USD[4182.96] | | |
| 06158425 | | AAPL[.00000369], AUD[0.00], BTC[.00311481], KIN[1], TSLA[.01142342], USD[0.00] | Yes | |
| 06158440 | | FIDA[.46], TRX[.002426], USD[0.00] | | |
| 06158441 | Contingent | ETH[.0000249], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[630.605406], USD[0.00] | | |
| 06158449 | | AKRO[6], ALGO[26.96239034], BAO[20], BTC[.02066082], CHZ[.01337411], DENT[6], ETH[.00498129], ETHW[.85300726], GBP[0.01], GRT[.05185968], KIN[724236.1636309], LINK[.00059513], MATIC[4.53683533], RSR[3], TOMO[1], TRX[91.01106868], UBXT[10], UNI[3.49086834], XRP[12.18256584] | Yes | |
| 06158467 | Contingent, Disputed | BTC[.00004682], USDT[0] | | |
| 06158472 | | MATIC[2.18726183], TRX[.62601814], USD[0.00], USDT[0] | Yes | |
| 06158548 | Contingent | EUR[0.45], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06158553 | | AKRO[1], BAO[1], GALA[30.84343333], USDT[11.84001085] | | |
| 06158571 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06158618 | | BRZ[.00484102], TRX[.000203], USDT[0.13422925] | | |
| 06158683 | | USD[0.01], USDT[0] | | |
| 06158699 | Contingent | EUR[0.45], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06158753 | | TRX[.000195], USD[0.01], USDT[0] | | |
| 06158760 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], PERP-PERP[0], RVN-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[860772.23], USDT[90209.32266543], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06158765 | | NFT (381991066763452288/The Hill by FTX #36553)[1] | Yes | |
| 06158778 | | TRX[.000146] | | |
| 06158781 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06158853 | | AKRO[2], AVAX[0.00000376], BAO[12], BTC[0], CHZ[1], DENT[3], DOGE[0], ETH[0], KIN[17], MATIC[.00042374], SOL[.00000127], TRX[1], UBXT[3], ZAR[0.00] | Yes | |
| 06158893 | | USD[5.00] | | |
| 06158928 | | BAO[1], KIN[1], LTC[0] | | |
| 06158946 | Contingent, Disputed | APT[5.01903148], BAO[2], CHZ[1], KIN[2], SOL[3.98158114], USDT[980.03536215] | Yes | |
| 06158870 | | ENS-PERP[0], ETH-PERP[0], USD[0.78], USDT[0.00396310] | | |
| 06159261 | | ETH[0], USDT[0.00000001] | | |
| 06159296 | | USD[5.91] | | |
| 06159312 | | AUD[0.01], USD[0.00] | | |
| 06159314 | | AAVE-PERP[0], ADA-PERP[-53], ALGO-PERP[118], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-2.1], BCH-PERP[0], BNB-PERP[0], BTC[.09368764], CAKE-PERP[0], CHZ-PERP[100], CRV-PERP[44], DOGE-PERP[411], DOT-PERP[-2.50000000], EGLD-PERP[-0.36999999], ENJ-PERP[1], EOS-PERP[12.1], ETC-PERP[0.99999999], ETH-PERP[.025], FIL-PERP[-4.69999999], FTM-PERP[0], GALA-PERP[0], LINK-PERP[8], LOOKS-PERP[-103], LTC-PERP[.29], MATIC-PERP[16], NEAR-PERP[16], OKB-PERP[-0.01000000], OMG-PERP[18.0], OP-PERP[16], RSR-PERP[3330], SAND-PERP[6], SNX-PERP[0], SOL-PERP[4.26000000], SRM-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-32.49], USDT[0], VET-PERP[0], XRP-PERP[264], XTZ-PERP[0], ZEC-PERP[1.8] | | |
| 06159335 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.72], USDT[0.24], XRP[1.974987], XRP-PERP[0] | | |
| 06159372 | | USD[0.00] | | |
| 06159385 | | TRX[.000007], USDT[1000.8] | | |
| 06159409 | | USDT[0] | | |
| 06159462 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06159532 | | USD[1310.49] | | |
| 06159577 | | FTT[447.5], USDT[900.21] | | |
| 06159590 | | NFT (440375064872074183/The Hill by FTX #33066)[1], USD[0.45], XRP[.375576] | | |
| 06159595 | | CHF[0.00] | | |
| 06159746 | | BTC-PERP[.0307], TRX[.000009], USD[-615.30], USDT[2554.44445267] | Yes | |
| 06159788 | | USDT[0.00000002] | | |
| 06159828 | | BTC-PERP[0], USD[0.00] | | |
| 06159873 | | USD[63.53] | | |
| 06159892 | | USD[0.00] | | |
| 06159993 | | CEL[.0819] | | |
| 06159998 | | GHS[0.00], USDT[0] | | |
| 06160046 | | BAO[4], DENT[1], ETHW[.02488665], GBP[83.83], KIN[4], SOL[.00001087], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 06160086 | | UBXT[1] | | |
| 06160089 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2990.87], USDT[22474.79012934], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 06160102 | | BTC[0], MATIC[0.69384036], USD[1633.13], USDT[0.00000053] | | |
| 06160276 | | BRZ[.76646063], ETH[.1173], ETHW[.6138], TRX[.76831497], USDT[1.71167069] | | |
| 06160313 | | USDT[.0000018] | | |
| 06160315 | | BRZ[.33177263], ETH[2.28969668], USD[1.03] | | |
| 06160325 | | AUD[43.94], FTT[.74579187], KIN[2], USD[0.02] | Yes | |
| 06160355 | | BTC[.00006687], ETH[.00011216], ETHW[.00011216], USD[2.13], USDT[0.00001085] | | |
| 06160402 | | 0 | | |
| 06160426 | | USD[0.00] | | |
| 06160432 | | AKRO[2], BTC-PERP[0], ETH[.15454055], LINK[2.01183442], MATIC[11.82174319], USD[2940.54], USDT[0.00000001] | Yes | |
| 06160457 | | SHIB[3532504.92] | | |
| 06160469 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], NEAR-PERP[0], SOL[2.96405465], SOL-PERP[0], USD[11700.02], USDT[0] | | |
| 06160500 | | AUD[27.25], BAO[2], BTC[.12411394], ETH[1.61185645], ETHW[.90824469] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160515 | | USD[0.00], USDT[0] | | |
| 00160536 | | BOBA[304.6715], BOBA-PERP[-301.1], BTC[0.30170446], ETH[3.57835277], ETHW[1.97399307], FTT[32.503624], USD[9000.49] | Yes | |
| 00160551 | | BTC[.00000589] | | |
| 00160553 | | BTC[0.00938889], USD[0.39] | Yes | |
| 00160641 | | USD[0.00], USDT[0.00000002] | | |
| 00160647 | | NFT (450025742847217009/The Hill by FTX #38103)[1] | | |
| 00160691 | | BRZ[7.26972989] | | |
| 00160721 | | AUD[-0.93], BTC-PERP[0], USD[0.95] | | |
| 00160738 | | BTC-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00160793 | | 0 | | |
| 00160798 | | TRX[869.590035] | | |
| 00160920 | | USDT[.00000902] | | |
| 00160929 | | NFT (389956084278101110/FTX Crypto Cup 2022 Key #19577)[1], NFT (513966334537062544/The Hill by FTX #16648)[1] | | |
| 00160949 | | AKRO[1], DENT[1], KIN[1], USD[0.00] | Yes | |
| 00160952 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BCH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[-30.81], USDT[96.43212441], VET-PERP[0], XLM-PERP[0], XRP[.5], XRP-PERP[0] | | |
| 00160988 | | ETH[0.00053872], ETHW[0.06182213], SOL[1.73814282], TRX[.000029], USD[131.91], USDT[0.00003383] | | |
| 00161049 | | NFT (537874891315671718/The Hill by FTX #23075)[1] | | |
| 00161059 | | AKRO[1], AVAX-PERP[0], AXS-PERP[0], BAQ[1], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.00023029], ETH-PERP[0], ETHW[.00023029], FTT[0.02109587], GBP[0.00], HOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[1], UBXT[1], USD[0.36] | Yes | |
| 00161070 | | BTC[0.26198648], ETH[.18290658], UNI[.047206], USD[1.35] | | |
| 00161105 | | 1INCH-PERP[57], ADA-PERP[26], ATOM-PERP[2.02], AVAX-PERP[2.7], BTC-PERP[0.00069999], COMP-PERP[.2028], DOGE-PERP[149], DOT-PERP[9.2], DYDX-PERP[8.4], EOS-PERP[12.6], ETH-PERP[.056], FTM-PERP[34], FTT-PERP[5.2], KSHIB-PERP[487], LINK-PERP[5.4], LTC-PERP[0.36999999], LUNC-PERP[35000], MATIC-PERP[35], SAND-PERP[59], SOL-PERP[.97], TONCOIN-PERP[22.7], TRX-PERP[84], UNI-PERP[2.7], USD[-632.94], USDT[1166.93130782], VET-PERP[84], XLM-PERP[76], XRP-PERP[74], XTZ-PERP[8.85100000] | | |
| 00161166 | | AAVE[220.00217355], BTC[6.57083035], BTC-PERP[0], CRV-PERP[0], ENS[2027.5870344], ENS-PERP[0], FTT[157.9684], LTC[207.8810394], LTC-PERP[0], USD[98.55], USDT[.006] | | |
| 00161385 | | NFT (333656624629755046/FTX Crypto Cup 2022 Key #18615)[1], NFT (350533639529386804/The Hill by FTX #11904)[1] | | |
| 00161392 | | ALGO[.61], AVAX[0], BNB[0.00182983], DOGE-PERP[0], ETH[0.00059261], GMT-PERP[0], GRT[0], SOL[0.00953404], USD[23.19], USDT[56.48888207], XRP[0] | | ETH[.000591], SOL[.00007285], USD[23.08], USDT[56.169545] |
| 00161431 | | USD[0.00] | | |
| 00161436 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[-0.313], USD[667.52] | | |
| 00161477 | | MATIC-PERP[1], TRX[.00001], USD[-0.71], USDT[.07] | | |
| 00161508 | | USD[0.00] | | |
| 00161512 | | FTT[0.00004224], USD[0.00], USDT[0] | Yes | |
| 00161524 | | USD[0.01], USDT[.65216648] | | |
| 00161597 | | NFT (540725258100875308/The Hill by FTX #39241)[1] | | |
| 00161616 | | USDT[0] | | |
| 00161623 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], LRC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00161647 | | TRX[.000035] | | |
| 00161674 | | TRX[.000521], USDT[0] | | |
| 00161686 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[5585.5], BTC[.00009332], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.92] | | |
| 00161716 | | AKRO[1], ALPHA[1], BAQ[1], DENT[1], TOMO[1], TRX[1], UBXT[5], USD[0.00], USDT[0.00013987] | | |
| 00161726 | | MAPS[1511.9872], USD[0.20] | | |
| 00161880 | | XRP[3.07646469] | Yes | |
| 00161899 | | ETHBULL[.002824], FTM[37.3928824], SOL[.00263304], USD[1.22] | | |
| 00161909 | | AKRO[2], BAO[11], EUR[0.00], FTT[.00002834], KIN[6], TRX[4], USD[0.00] | Yes | |
| 00161990 | | NFT (415591941267206107/The Hill by FTX #12416)[1], USD[0.01], USDT[100.95] | | |
| 00162028 | | BAO[1], BRZ[41.73943241], TRX[.001937], USD[0.95], USDT[0.20000000] | | |
| 00162060 | | USD[0.00] | Yes | |
| 00162092 | | EUR[10.00] | | |
| 00162094 | | TRX[.000306], USDT[48.7] | | |
| 00162208 | | 0 | | |
| 00162369 | | ETH[0] | | |
| 00162379 | Contingent | SRM[172.3209472], SRM_LOCKED[4666.1281648], USDT[4180.93400385] | | |
| 00162422 | | ARS[2816.71], USD[9.99] | | |
| 00162425 | | AKRO[1], TRX[1.0001], UBXT[1], USD[0.00], USDT[0.00000718] | | |
| 00162434 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LDO-PERP[0], MATIC-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRY[0.01], USD[19.12], USDT[0.00107133], XRP-PERP[0] | | |
| 00162464 | | APT[5], SOL[2.1], USD[300.98] | | |
| 00162473 | | TRX[32.101007], USD[1023.84296563] | | |
| 00162481 | | BTC-PERP[0], USD[0.01] | | |
| 00162538 | | BAO[2], BTC[.00388465], BTC-PERP[0], ETH[.00000615], KIN[4], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 00162547 | | BTC[.0003401], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06162552 | | KIN[1], SUSHI[15.12631647] | Yes | |
| 06162576 | | ETH-PERP[0], SOL-PERP[0], USD[0.24], XMR-PERP[0] | | |
| 06162586 | | ALGO[0.55128327], ALGO-PERP[0], DOGE[.41957773], DOGE-PERP[0], ETHW[.00000122], FTM-PERP[0], FTT[.03725], FTT-PERP[2901.10000000], GALA-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC[0.69709419], PUNDIX-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-2980.05], USDT[0.00843340], XRP[0.03098997], XRP-PERP[0] | | |
| 06162611 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06162630 | | USD[0.00], USDT[0] | | |
| 06162672 | | BRZ[9.45565194], USD[0.03], USDT[0] | | |
| 06162699 | | AVAX-0930[0], USD[10.00] | | |
| 06162822 | | ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSM-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000105], UNI-PERP[0], USD[0.37], USDT[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06162873 | | USDT[8.6379] | | |
| 06163000 | | ETH-PERP[0], SOL-PERP[0], USD[520.54], USDT[0] | | |
| 06163001 | | FTT[0.00000310], GBP[0.00], USD[1.56] | Yes | |
| 06163014 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00002681], BTC-PERP[0], DENT[1], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RON-PERP[0], RVN-PERP[0], TONCOIN-PERP[0], TRX[1], USD[0.03], USDT[0.00152461], WAVES-PERP[0] | | |
| 06163048 | | USD[0.00] | Yes | |
| 06163062 | | BAO[2], BTC[.03317448], KIN[3], UBXT[2], USD[0.00], USDT[.56736605] | Yes | |
| 06163151 | | AKRO[3], BAO[4], DENT[1], GHS[0.00], KIN[16], RSR[4], TRU[1], USDT[0] | | |
| 06163182 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.90] | | |
| 06163184 | Contingent, Disputed | USD[0.00], XRP[.00000001] | | |
| 06163187 | | BTC[.00000167], DOGE[679.29753641], ETH[7.13779758], ETHW[7.10043496], TRX[.000013], UBXT[1], USD[0.00], USDT[4666.01658604] | Yes | |
| 06163211 | | AXS-PERP[0], BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000006], ETH-0930[0], ETH-PERP[0], ETHW[.00000006], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.09] | | |
| 06163235 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[1516], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[35.4929], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.00009494], CAKE-PERP[0], CHZ[9598.972], CHZ-PERP[6470], COMP-PERP[0], DOGE-PERP[0], DOT[75.3], DOT-PERP[0], DYDX-PERP[0], ETH[.693], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[463.1953295], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[136.68586], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[8719], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[28039.93], USDT[96.45], USDT-PERP[0], VET-PERP[0] | | |
| 06163243 | | USD[0.01] | | |
| 06163265 | | TRX[7.978531], USDT[15.63297511] | Yes | |
| 06163271 | | BTC-PERP[0], FTT[.03612], USD[0.16] | | |
| 06163308 | | BNB[.00799004], BTC[.0000451], SOL[.0301], USD[0.18], XRP[14.01] | | |
| 06163335 | | BTC[.00025237], USD[0.00] | | |
| 06163339 | | TRX[7.57], USDT[2.74256339] | | |
| 06163399 | | EUR[0.00] | Yes | |
| 06163454 | | BNB[0], BTC[.00001223], FTM[1.43626524], GHS[0.00], KIN[1], SHIB[655647.59639780], USDT[0] | Yes | |
| 06163478 | | DOGE[0] | | |
| 06163514 | | NFT (359211877844781543/FTX Crypto Cup 2022 Key #6298)[1], NFT (506479722880173850/The Hill by FTX #11031)[1] | | |
| 06163523 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], GBP[0.00], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.71], XRP-PERP[0] | Yes | |
| 06163561 | | USD[0.00] | | |
| 06163601 | | BNB[0], TRX[.03907764], USD[0.01], USDT[0.00971330] | | |
| 06163631 | | BTC[0.00987706], ETH[0.25552279], ETHW[0.25552279], USDT[0.00000523] | | |
| 06163673 | | USDT[0] | | |
| 06163772 | | DOGE[0], USD[0.00] | | |
| 06163805 | | BTC[.45303311], FIDA[1], USD[315.15] | Yes | |
| 06163831 | | BNB[.0398643] | | |
| 06163846 | | BTC-PERP[0], ETH[0], SOL-PERP[0], USD[0.00] | | |
| 06163862 | | ATOM-PERP[0], BTC[.01099811], BTC-PERP[-0.1582], ETH-PERP[0], MATIC-PERP[0], USD[2785.56], USDT[383.37592631] | Yes | |
| 06163945 | | USDT[.00009132] | Yes | |
| 06163986 | | NFT (401810003678885740/FTX Crypto Cup 2022 Key #15976)[1] | Yes | |
| 06164014 | | BTC[0] | | |
| 06164043 | | USD[0.29], USDT[0] | | |
| 06164061 | | ETHBULL[4.5868194], USD[0.08], USDT[.0776] | | |
| 06164067 | | BNB[0.00000001], MATIC[0], SOL[0], USDT[0] | | |
| 06164075 | | ETH[1.5326934], EUR[0.86], USD[0.40] | | |
| 06164116 | | USDT[.446411] | | |
| 06164140 | | BTC[0.00166039], USD[0.34] | | |
| 06164164 | | BTC[.00037259], CAD[0.00] | | |
| 06164229 | | BTC[0], ETH[.0006385], ETHW[.0006385], USD[54.30] | | |
| 06164236 | | SOL[.02] | | |
| 06164266 | | BTC[0.00099822], DOGE[0], DOT[0], ETH[0], FTT[0.47363159], USD[0.00], USDT[1.45148096] | Yes | |
| 06164293 | | BNB[0.00043740], ETH[0], MATIC[0], USD[0.00], USDT[0.00000098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06164311 | | BTC[0] | | |
| 06164363 | | BAO[1], BTC[.00000228], BTC-PERP[0], OXY[.00244571], STETH[0], USD[110.95] | Yes | |
| 06164429 | | LTC[.03209895], TRX[.000063], USDT[5.10313703] | | |
| 06164454 | | CEL[.0487], GBP[8.25], GMT[.99420532], SAND[.99615508], USD[396.92] | Yes | |
| 06164479 | | TRX[.000005] | | |
| 06164546 | | BNB[0], MATIC[0], SOL[0], USDT[0] | | |
| 06164566 | | GHS[21.00], USDT[1.14655749] | | |
| 06164569 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[3.92], XRP-PERP[0] | | |
| 06164592 | | USD[0.00] | | |
| 06164616 | | NFT (496485583063925571/The Hill by FTX #29440)[1] | | |
| 06164621 | | AKRO[2], BAO[3], DENT[2], GHS[1.00], KIN[4], RSR[1], TRX[4.000012], UBXT[2], USDT[1.00051522] | | |
| 06164772 | | USD[30.00] | | |
| 06164776 | | BRZ[0.00462163] | | |
| 06164822 | | TRX[.00005627], USD[0.00], USDT[84.75429745] | | |
| 06164872 | | BNB[0], ETH[0], KIN[1], MATIC[0], TRX[0.00001200], USDT[0] | | |
| 06164881 | | DOGE[3.17007792], USD[0.00], USDT[.00137368] | | |
| 06164968 | | GBP[0.44], USD[1.21] | | |
| 06164978 | | 0 | | |
| 06164990 | | FTT[.20544294], TRX[.000031] | Yes | |
| 06165004 | | USD[22.59] | | |
| 06165043 | | TSLA[.119976], USD[0.18] | | |
| 06165052 | | AKRO[58], ALPHA[1], AUDIO[2], BAO[242], BAT[1], CHZ[4.00372774], DENT[59], DOGE[1], FIDA[3.02209336], FRONT[2], GHS[10.37], HOLY[2.02669736], KIN[234], MATH[2], MATIC[1], RSR[42], SECO[1.02294409], SXP[1], TOMO[1], TRU[1], TRX[64.1434736], UBXT[68], USD[0.00], USDT[.05814893] | Yes | |
| 06165062 | | NFT (492388094157301226/The Hill by FTX #15714)[1], NFT (574841650938610111/FTX Crypto Cup 2022 Key #16391)[1] | | |
| 06165070 | | AKRO[6], BAO[8], DENT[9], DOGE[8.60634989], FTT[.00053895], GHS[29.40], KIN[20], MATH[1], TRX[10.000056], UBXT[4], USD[0.00], USDT[9.05232293] | Yes | |
| 06165082 | | 0 | | |
| 06165124 | | AKRO[2], BAO[9], DENT[2], KIN[10], RSR[2], SOL[44.50860135], UBXT[1], USD[0.00], USDT[1401.50742443] | Yes | |
| 06165178 | | USD[0.00] | | |
| 06165196 | | BTC[.00011241], USD[0.45], USDT[0.01667522] | | |
| 06165213 | | NFT (544766144382948361/FTX Crypto Cup 2022 Key #6330)[1] | | |
| 06165222 | | ATOM[0.15361653], DAI[0], FTT[0.00289093], RNDR[0], SHIB[0], SOL[0], USD[0.00] | | |
| 06165236 | | DOGE[2.90454785], GHS[0.00], TRX[.59268803], USD[0.12], USDT[7.67860999] | Yes | |
| 06165363 | | USD[0.00] | | |
| 06165381 | | USD[0.00], USDT[0] | | |
| 06165405 | | ETHW[.13929086], GALA[0], USDT[0] | | |
| 06165523 | | USD[1284.36] | | |
| 06165547 | | TRX[.000002], USDT[0] | | |
| 06165606 | | FTT[3.52078029], USDT[0.34484868] | | |
| 06165619 | | ADA-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOT-PERP[0], JASMY-PERP[0], SOL-PERP[0], USD[0.00], USDT[424.65361142] | | |
| 06165628 | | BNB[0.00000001] | | |
| 06165630 | | BTC[.05678635], RSR[1], USD[0.00] | Yes | |
| 06165658 | | 0 | | |
| 06165678 | | BNB[0.00416241], ETH[.0005], ETHW[.0005], TRX[6.92701196], USD[2.92], USDT[0.01220230] | | |
| 06165730 | Contingent, Disputed | AKRO[6], BAO[39], DENT[11], GHS[0.68], KIN[38], RSR[7], TRX[1], UBXT[6], USDT[0] | | |
| 06165766 | | AKRO[1], ATLAS[28976.9815126], AUD[0.00], DENT[1], KIN[1], POLIS[2758.29857292], RSR[1], TRX[1] | Yes | |
| 06165796 | | BTC[.00540266], USD[0.00] | | |
| 06165824 | | BRZ[0.47880653], TRX[.000211], USDT[0] | | |
| 06165845 | | USDT[0] | | |
| 06165874 | | BTC[0] | | |
| 06165902 | | ALGO[0], BNB[0], FTT[1.43027309], GST[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 06165934 | | BNB[0.00000006], ETH[0], TRX[0], USD[0.00], USDT[0.00086177] | Yes | |
| 06165955 | Contingent, Disputed | USDT[0.00000741] | | |
| 06165959 | | GHS[12.23], TSLA[.00003582], USD[0.00], USDT[0] | | |
| 06166041 | | FTT[.00003724], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 06166052 | | BNB[.00000265], BRZ[5], BTC[.00005162], ETH[.00000455], ETHW[.00000455], EUR[1.00], FTT[0.12392731], GBP[9926.00], PAXG[.0013], PERP[1.9], SAND[.00000344], SHIB[100000], TSM[.005], USD[0.43], USDT[2.08763495] | | |
| 06166062 | | MATIC[0], USDT[0] | | |
| 06166095 | | ETH[0], TRX[.000001], USDT[0] | | |
| 06166110 | | USD[0.00] | | |
| 06166117 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SWEAT[3100], USD[0.19], USDT[0.00000001], XRP[2], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06166118 | | BTC[0], TRX[.9166], USD[124.43] | Yes | |
| 06166122 | | BAO[2], DENT[1], ETH[.05936623], ETHW[.05936623], GBP[0.00], KIN[1], NFT (333516086407713053/The Hill by FTX #28126)[1], USD[0.00], USDT[0] | | |
| 06166131 | | ALGO[.000083], MATIC[.00009176], TRX[.335555], USD[0.00], USDT[0.36295174] | | |
| 06166154 | | USDT[970.65268988] | | |
| 06166197 | | ETH[.00000001] | | |
| 06166222 | | USD[0.00] | | |
| 06166266 | | TRX[.000017], USDT[0] | | |
| 06166325 | | EUR[21.45], USD[0.00] | | |
| 06166351 | | NFT (561189614347422547/The Hill by FTX #43714)[1], USD[0.17] | | |
| 06166432 | | BAO[2], ETH[.01730748], FTT[2.10912956], KIN[4], TRX[2], UBXT[1], USD[0.00] | | |
| 06166493 | | BICO[1.620664], CLV[.6788908], CQT[.559426], FTT[.092518], IMX[1.1893448], LOOKS[.868468], TRX[.000112], USD[0.01], USDT[0.91153239] | | |
| 06166499 | | BTC[.00486376], ETH[2.77540831], ETHW[3.43500558], USD[0.00], USDT[0.00008868] | | |
| 06166508 | | ETH[.00738623], ETHW[.00738623], KIN[1], USD[0.68], USDT[.00402186] | | |
| 06166520 | | USDT[6.98882643] | | |
| 06166540 | | BEAR[18589970.51], BTC[.00006247], BULL[.00015231], ETH[.00020029], ETHBULL[.0023564], ETHW[.00020029], FTT[14], MATIC[9.6561], USD[24217.24], USDT[0.00548437], XRPHEDGE[.0001639] | | |
| 06166602 | Contingent, Disputed | USD[0.00] | | |
| 06166604 | | BTC[0], ETH[0], ETHW[0.00271046], GBP[0.00], SOL[0] | | |
| 06166626 | | USD[3.00], USDT[8.77325726] | | |
| 06166654 | | BNB[0.02127318], BTC[0], LTC[0], USDT[0.00014987] | | |
| 06166730 | | USDT[0.00000569] | | |
| 06166734 | | BAO[2], BTC[.00000039], ETH[.00000465], REAL[.00074094], SOL[.00004509], USDT[0] | Yes | |
| 06166751 | | BAO[1], BTC[.00958657], ETH[.00826749], ETHW[.00816479], USD[0.00] | Yes | |
| 06166827 | | BNB[0], FTT[2.454614419], MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 06166848 | | TRX[.100934], USDT[0.00000001] | | |
| 06166853 | | SOL[.005] | | |
| 06166870 | | TRX[.000174], USDT[0] | | |
| 06166901 | | ALGO[.0007894], BNB[0.00163806], JPY[0.01], MATIC[.00093027], TRX[0.00003523], USD[0.00], USDT[0.00939854] | | |
| 06166923 | | APT[28.9942], BNB[0.01959981], ETH[0.58961661], ETHW[0.00087098], TRX[59.988], USD[0.04], USDT[151.18991809] | | |
| 06166948 | | TRX[.000033], USD[0.00], USDT[0] | | |
| 06166974 | | ATOM[9.03615445], BAO[1], CHF[0.00], FTT[0.94649736], MATIC[118.47333233], USD[65.22] | Yes | |
| 06167011 | | TRX[1.700012], USDT[0] | | |
| 06167015 | | TRX[.000089] | | |
| 06167037 | | AKRO[1], BAO[2], ETH[0], KIN[4], MATIC[.00032223], UBXT[1], USD[0.00], USDT[0.00903505], XRP[69.34076056] | Yes | |
| 06167043 | | USD[0.00] | | |
| 06167055 | | BAO[3], EMB[0], GHS[0.00], KIN[3], USD[181.38] | Yes | |
| 06167068 | | BNB[0.00000001], MATIC[0], USDT[0] | | |
| 06167126 | | AKRO[1], BAO[2], GBP[0.00], KIN[1], USD[0.00] | | |
| 06167133 | | AKRO[1], BAO[2], BTC[.0000018], DENT[2], GBP[0.00], KIN[3], LTC[.00000113], PAXG[0], RSR[2], TRX[1], USD[3801.72], USDT[0] | Yes | |
| 06167177 | | DOT[.087498], TRX[.000004], USD[0.00], USDT[0.00004604] | | |
| 06167191 | | BRZ[2.594], ETH[0.48880710], ETHW[0.48880710] | | |
| 06167215 | | AKRO[1], BAO[11], DENT[1], FIDA[1], GBP[0.00], KIN[7], TRX[2], UBXT[3], USD[0.00], USDT[0] | | |
| 06167268 | | BRZ[84.81383352], BTC[0.48167579], ETH[0], TRX[.2904], USD[0.00], USDT[13.22684814] | | |
| 06167374 | | BTC[.00009766], USD[0.00] | | |
| 06167417 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000065], USD[6.64], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 06167420 | | GHS[1.00] | | |
| 06167435 | | BRZ[0.42747391] | | |
| 06167436 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[5840.29928844], FTT-PERP[0], HT-PERP[0], SAND[.3681531], SRM[2.22216315], SRM_LOCKED[1283.66959498], SXP-PERP[0], TRX[.000012], USD[-0.92], USDT[0], XRP-PERP[0] | Yes | |
| 06167441 | | EUR[0.00], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 06167462 | | BEAR[995.06], BRZ[0.00337020], BULL[.09198252], BVOL[0.01459722], USD[0.03] | | |
| 06167495 | | BNB[0], FTT[0], TRX[.0000001], USDT[0] | | |
| 06167496 | | TRX[.000019] | | |
| 06167504 | | USDT[0.00020475] | | |
| 06167515 | | ETH[.00000792], TRX[.004848], USD[0.00], USDT[0.00008877] | | |
| 06167596 | | AKRO[1], BAO[2], DENT[1], KIN[3], LOOKS[493355.23441942], LOOKS-PERP[-344573], SXP[1], TRX[1], UBXT[2], USD[36520.71] | Yes | |
| 06167598 | | GOG[588.29703142] | | |
| 06167619 | | BAO[4], BTC[.00072624], GBP[0.00], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06167624 | | AKRO[1], BAO[1], BTC[.00000031], DENT[3], GBP[0.00], HOLY[1.02586293], KIN[2], RAY[.00785375], TRX[1], USD[0.00] | Yes | |
| 06167632 | | 0 | | |
| 06167633 | | BTC[0], TRX[.000006], USDT[0] | | |
| 06167637 | | BNB[0], ETH[0], MATIC[0.71062655], NFT (332624544989253884/FTX Crypto Cup 2022 Key #18085)[1], TRX[0], USD[0.22], USDT[0.00000102] | | |
| 06167640 | | USD[0.00] | | |
| 06167660 | | AKRO[2], ANC[0], AXS[0.00003276], BAO[17], BTT[275.11083534], DENT[1], GBP[0.00], KIN[9], MATIC[0], RSR[1], SHIB[36.96875208], TRX[4], UBXT[5], USD[0.00], USDT[0], VGX[.00055466], XRP[.00198403] | Yes | |
| 06167667 | | ALGO[0], DOT[0], ETH[0.30608354], SHIB[.47127555], TRX[0], USDT[0] | | |
| 06167673 | | NFT (478044702163459151/The Hill by FTX #23171)[1] | | |
| 06167678 | | BRZ[.99806197], TRX[.000001], USDT[0] | | |
| 06167752 | | AKRO[1], BAO[3], BTC[.00347259], BTC-PERP[0], CAD[0.00], DENT[2], KIN[2], USD[0.00], XRP[.00222882] | Yes | |
| 06167835 | | 0 | | |
| 06167849 | | BCH[25.53270698], BTC[0.32756108], XRP[0] | | BCH[25.474262], BTC[.327531] |
| 06167854 | | BOLSONARO2022[0], USD[0.00] | | |
| 06167924 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0.00004200], USD[0.00], USDT[8.42428816] | | |
| 06167954 | | TRX[.000001], USDT[.00092292] | Yes | |
| 06167979 | | AUD[15297.11], TRX[117.99323709], USD[0.01], USDT[.001] | | |
| 06168000 | | BTC[.00000069], CAD[0.00], ETH[.00000054], USD[0.00], USDT[0], XRP[.00463367] | Yes | |
| 06168099 | | NFT (470243112009361341/The Hill by FTX #37947)[1] | | |
| 06168177 | | ETH[.05], ETHW[.05] | | |
| 06168188 | | TRX[.000175], USDT[0.00000701] | | |
| 06168197 | | ETH[.00127896], USD[0.00], USDT[0.00000895] | | |
| 06168295 | | BTC[.00001863] | | |
| 06168306 | | AUD[19.44], USD[0.00], USDT[0] | Yes | |
| 06168423 | | AGLD[0], BNB[0], BTC[0], HNT[0], MATIC[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 06168435 | | TRX[.000006], USD[0.00] | | |
| 06168436 | | USD[0.00] | | |
| 06168570 | | USD[3.94] | | |
| 06168576 | | BNB[0.00097874], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETHW[.0009996], SOL-PERP[0], UNI-PERP[0], USD[-0.16], XRP[0.00000432], XRP-PERP[0] | | |
| 06168580 | | BNB[.00000001] | | |
| 06168652 | | USD[0.02] | | |
| 06168942 | | BNB[.12], BTC[.0011], ETH[.03207231], ETHW[.03207231], FTT[.2531266], USD[0.07] | | |
| 06168952 | | USDT[1.24967] | | |
| 06169005 | | BTC[0], BTC-MOVE-WK-0729[0], CEL[0], USD[0.00], USDT[0.00015807] | Yes | |
| 06169173 | | BTC[-0.00000140], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SOL[-0.00793540], USD[0.47] | | |
| 06169251 | | BNB[0], BTC[0], DOGE[.0008], TRX[0.02302800], USDT[0] | | |
| 06169281 | | LTC[.00000044] | Yes | |
| 06169491 | | 0 | | |
| 06169493 | | BNB[0.00000001] | | |
| 06169511 | | CAKE-PERP[0], NFT (397656474756636389/Hungary Ticket Stub #1054)[1], USD[0.00], USDT[.01331839] | Yes | |
| 06169570 | Contingent, Disputed | BAO[2], GHS[0.00], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 06169607 | | WRX[1893.16716739] | Yes | |
| 06169650 | | BTC[0.02410678], XRP[.01329051] | Yes | |
| 06169670 | Contingent, Disputed | USD[3.13] | | |
| 06169685 | | KIN[2], USD[0.00] | | |
| 06169748 | | USD[0.00] | | |
| 06169822 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], NEAR[.0249], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 06169861 | | BAO[2], BRZ[1.12917043], USDT[0] | | |
| 06169875 | | ETH[0], TRX[0.00000800] | | |
| 06170076 | | 0 | | |
| 06170158 | | USD[0.00], USDT[0.00009833] | | |
| 06170287 | | AUD[0.00], BAO[2], DENT[1], KIN[2], YFII[.00000005] | Yes | |
| 06170474 | | USDT[0], XRP[.94072] | | |
| 06170622 | | TRX[0.00000090] | | |
| 06170676 | | DAI[.00011145], USDT[0.00000792] | | |
| 06170734 | | USD[0.00] | | |
| 06170754 | | IMX[2362.07365294] | | |
| 06170758 | | BTC[.00000497], CRV[.983704], ETH[0.00070156], ETHW[0], FTT[.00858], GMT-PERP[0], LDO-PERP[0], USD[5889.93] | | |
| 06170779 | | ETH[.0745], ETHW[.0675], SOL[2.01215368], USD[136.07], USDT[214.88161029] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06170853 | | USD[24.99] | | |
| 06170924 | | BAO[2], GHS[0.00], USD[0.00] | | |
| 06170992 | | USDT[0.00000008] | | |
| 06171073 | | AXS-PERP[0], TRX[.000006], USD[0.35], USDT[.0067] | | |
| 06171112 | | DOGE[545.24933302], ETH[1.60435329], ETHW[3.90957075], TRX[.000072], USDT[21108.32200102] | Yes | |
| 06171141 | | TRX[.73], USDT[0.13647396] | | |
| 06171193 | | ETH[0.00000001] | | |
| 06171196 | | TRX[.039065], USDT[0] | | |
| 06171224 | | TRX[.000522] | | |
| 06171237 | | BTC[0], ETH[.00000005], ETHW[.00000005], FTT[4.90085034], LTC[.00000082], TRX[.000151], USD[2186.78], USDT[0.00000001] | Yes | |
| 06171275 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 06171284 | | USDT[0.00016623] | | |
| 06171343 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], ETC-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000038], USD[0.00], USDT[1.06050006], USTC-PERP[0] | Yes | |
| 06171422 | | USDT[0] | | |
| 06171471 | | TRX[.000001], USDT[1.2] | | |
| 06171675 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06171711 | | ETH[0], TRX[.243719], USD[0.00] | | |
| 06171721 | | ETH[.000001], MATIC[1.74955085], TRX[.000001], USDT[2.64084290] | Yes | |
| 06171779 | | BAO[2], BNB[.00005], DOGE[.27128], KIN[1], UBXT[1], USD[0.01], USDT[245.31] | | |
| 06171794 | | BAO[3], DENT[1], USD[0.00], XRP[.0111834] | Yes | |
| 06171800 | | TRX[.706244], USDT[0.00007651] | | |
| 06171855 | | BRZ[.0554843], USD[-0.01], USDT[0] | | |
| 06171892 | | AKRO[1], BTC[.0000005], ETH[1.00386872], GBP[815.59], HXRO[1], RSR[1], TRX[1] | Yes | |
| 06172125 | | FTT[386.84213536] | | |
| 06172221 | | TRX[.000054], USDT[77.82000000] | | |
| 06172273 | | BRZ[0.00510997] | | |
| 06172331 | | MATIC[.22788248] | | |
| 06172332 | | TRX[.002418], USDT[0] | | |
| 06172335 | | USD[0.00], USDT[0.13371138] | | |
| 06172351 | | USDT[2195] | | |
| 06172382 | | BTC[0], TRX[1.000017] | | |
| 06172460 | | ASD-PERP[0], USD[16.59], USDT[0], WAVES-PERP[0] | | |
| 06172463 | | AKRO[1], USD[0.00] | | |
| 06172489 | | NFT (336045906177365417/FTX Crypto Cup 2022 Key #13330)[1] | | |
| 06172544 | | USDT[0] | | |
| 06172691 | | BTC[0], USDT[0.00019108] | | |
| 06172766 | | BRZ[0.00719112] | | |
| 06172836 | | AKRO[1], APE[.07288563], BAO[2], BAT[1], BTC[0.00000755], BTC-PERP[0], DENT[1], DOT[.05538429], ETH[.00006766], ETH-PERP[0], FRONT[1], FTT[.00172708], GST-PERP[0], HOLY[1.01543899], KIN[1], SOL[.00069033], SPY[10.31503977], TRX[3], UBXT[1], USD[11099.56], USDT[0.01495859], USDT-0930[0] | Yes | |
| 06172996 | | BNB[0.00010032], LTC[0.00006837], TRX[.01546154], USDT[0.00088650] | Yes | |
| 06173001 | | NFT (406218464560954351/FTX Crypto Cup 2022 Key #21032)[1] | | |
| 06173045 | | BRZ[.00471966], USDT[0] | | |
| 06173072 | | AVAX-PERP[0], COMP-PERP[0], CVX-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 06173095 | | AUD[0.49], KIN[1] | | |
| 06173150 | | BRZ[10] | | |
| 06173156 | | BTC-PERP[0], USD[0.00] | | |
| 06173161 | Contingent, Disputed | BAO[2], GHS[0.00], KIN[2], TRX[1], UBXT[1] | | |
| 06173317 | | 1INCH[32.04900211] | Yes | |
| 06173344 | | BRZ[0.00713141] | | |
| 06173515 | | ETH[.02] | | |
| 06173702 | | USD[62.50] | | |
| 06173767 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX[.08157], AVAX-PERP[0], AXS[.03180388], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[4.99905], GRT[.2628], MATIC-PERP[0], NEAR[.01691342], SOL[0.96102325], SOL-PERP[0], USD[890.54], USDT[0.00493075], XRP[.6177], XRP-PERP[0] | | |
| 06173804 | | USDT[0] | | |
| 06173846 | | ETH[0], LTC[.000031], MATIC[.00001803], SHIB[.53694968], TRX[0.00001100], USDT[0.00990210] | | |
| 06173988 | | USD[44.00], USDT[-38.30465024] | | |
| 06174006 | | BTC[.0005], NFT (485082444242409596/The Hill by FTX #29383)[1], NFT (558105052631967116/The Hill by FTX #29282)[1], TRX[.000004], USD[0.54], USDT[0] | | |
| 06174023 | | TRX[.00017], USDT[0.00016015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06174029 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[69.38], USDT[0.02233142], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06174138 | | FTT[.00001187], KIN[1], USD[3.05] | Yes | |
| 06174159 | | USD[0.00], USDT[0.07954179] | | |
| 06174296 | | BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], USD[0.00], USDT[0.00232576] | | |
| 06174422 | | BRZ[0.00075550] | | |
| 06174435 | | USD[1.63] | | |
| 06174517 | | NFT (509409298212631638/FTX Crypto Cup 2022 Key #5917)[1] | | |
| 06174564 | | TRX[.013014], USDT[0] | | |
| 06174699 | | XRP[4.068421] | | |
| 06174801 | | APT[5.07342370], BNB[0.00004958], BTC[0], ETH[.00000869], TRX[0.86801060], USD[0.29], USDT[0.00000073] | | |
| 06174889 | | BNB[.000007], TRX[.000014], USDT[47.29435405] | | |
| 06174894 | | USD[0.94] | | |
| 06175006 | | TRX[.000002], USDT[10] | | |
| 06175136 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 06175158 | | BTC[0] | | |
| 06175181 | | BTC-PERP[0], CEL-PERP[0], USD[0.00], USDT[0] | | |
| 06175226 | | AUD[1.02], BAO[1], USD[0.00] | | |
| 06175266 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000223], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (446481110251070778/The Hill by FTX #16746)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 06175455 | | NFT (362434849400576405/FTX Crypto Cup 2022 Key #11736)[1], NFT (406640464069185759/The Hill by FTX #23384)[1] | | |
| 06175501 | | SOL[0], USD[0.00] | | |
| 06175511 | | HBAR-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 06175547 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06175574 | | BTC[.01000983], KIN[1], USD[0.00] | Yes | |
| 06175592 | | USDT[4.9362] | | |
| 06175660 | | 0 | | |
| 06175822 | | GBP[0.00] | | |
| 06176046 | | TRX[.00003] | | |
| 06176169 | | BTC[.01991367] | | |
| 06176267 | | BRZ[0], BTC[0.00124229], DOGE[0], TRX[1.02840415], USD[140.30], USDT[0] | | TRX[1.025015], USD[140.17] |
| 06176272 | | ETH[.00570857], ETHW[.00570857] | | |
| 06176287 | | COIN[3.757672], EUR[0.00], USD[0.34] | | |
| 06176411 | | AKRO[1], AUD[0.00], AVAX[10.28373034], BAO[2], BOBA[498.05291491], BTC[.0299337], DENT[1], ETH[.26407854], ETHW[.26388574], KIN[1], SOL[7.57785149], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 06176506 | | AGLD-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-MOVE-0826[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], TRX[.000058], USD[0.00], USDT[-0.00000290], YFII-PERP[0] | | |
| 06176558 | | BTC-MOVE-0709[0], BTC-PERP[0], BULL[.000971], ETH-PERP[0], NFT (453816238243653326/The Hill by FTX #28638)[1], SHIB-PERP[0], USD[0.27], USDT[0.01709022] | | |
| 06176603 | | USD[0.00] | | |
| 06176642 | | BRZ[.27973475], GARI[200], USD[0.03] | | |
| 06176720 | | TRX[.338931], USDT[0] | | |
| 06176728 | | ETHW[.0006626], TRX[.000035], USD[0.00], USDT[2.51726383] | | |
| 06176747 | | BTC[.00003416], ETH[.00088548], ETHW[.00088548], SGD[0.00] | | |
| 06176828 | | BTC[.00242469], FTT[2.05440704], KIN[2], USD[0.00] | Yes | |
| 06176833 | | DOGE[12.62059171], TRX[0.00000900], USDT[0] | Yes | |
| 06176904 | | TRX[.000012] | | |
| 06177201 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[234.67], USDT[0.00000001], XRP-PERP[0] | | |
| 06177216 | | NFT (559554007127414538/The Hill by FTX #42622)[1] | | |
| 06177229 | | BTC[.00067311], ETH[.00383048], ETHW[.00415692], SGD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06177246 | | 1INCH-0930[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0930[0], ALT-PERP[0], APE-0930[0], ASD-PERP[0], AVAX-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-1230[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHW-PERP[0], EXCH-0930[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], GRT-0930[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0930[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-0930[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06177298 | | TRX[.00317] | | |
| 06177370 | | USDT[0.00] | | |
| 06177477 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000177], TRX-PERP[0], UNI-PERP[0], USD[1016.65], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 06177489 | | FTT[8.89506078], FTT-PERP[0], USD[0.00] | | |
| 06177495 | | USDT[0] | | |
| 06177546 | | BAO[2], UBXT[1], USD[0.00], USDT[0] | | |
| 06177696 | | APE[.0677], FTT[.006026], USD[0.00], USDT[4033.13288463] | | |
| 06177703 | | ETHW[.01], TRX[.000007], USDT[0] | | |
| 06177889 | | ETH[.00015], ETHW[.00015] | | |
| 06179914 | | AKRO[2], BAO[4], DENT[2], ETH[1.02057072], ETHW[1.02063596], KIN[3], TRX[3.00017], UBXT[2], USD[0.00], USDT[4141.18131876] | Yes | |
| 06178040 | | USDT[0.00000002] | | |
| 06178141 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1754.48], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06178155 | | TRX[.000224], USDT[2.95] | | |
| 06178299 | Contingent, Disputed | AUD[0.00], GRT[1] | | |
| 06178330 | | APE-PERP[0], APT[.11008941], APT-PERP[0], ARKK[.0099981], ATOM-PERP[0], AXS-PERP[0], BNB[.00000005], BTC[.00065361], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[17.39961117], ETH[.00000001], ETH-PERP[0], ETHW[.00026586], FB[.0099981], FTT[3.14757428], LINK-1230[0], LINK-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], NFT (308142650952008143/Mooza Ticket Stub #1527)[1], NFT (341199008872234016/Singapore Ticket Stub #441)[1], NFT (342330948360133229/Hungary Ticket Stub #364)[1], NFT (404468640827059044/Mexico Ticket Stub #914)[1], NFT (466957996144802383/Japan Ticket Stub #402)[1], NFT (513131287542824896/FTX Crypto Cup 2022 Key #1650)[1], NFT (570500457094291214/The Hill by FTX #2217)[1], RSR-PERP[0], SOL-PERP[0], STG[.00014617], SUSHI-PERP[0], SWEAT[.97207163], TONCOIN-PERP[0], TSLA[.0299943], USD[10.03], USDT[2.17871086] | Yes | |
| 06178400 | | BTC[0], RSR[1] | | |
| 06178408 | Contingent, Disputed | USD[4.33] | | |
| 06178507 | | TRX[.000006], USDT[0.07404405] | | |
| 06178528 | | BTC[4.00055917], ETH[2.00315998], ETH-PERP[0], ETHW[9.9981], USD[15007.86] | Yes | |
| 06178647 | | AKRO[3], FIDA[1], USD[0.00] | | |
| 06178769 | | AKRO[1], BAO[3], BTC[0.00781907], BTC-PERP[0], ETH[.21500792], ETHW[.21297104], KIN[3], USD[0.00] | Yes | |
| 06178864 | | LUNC[999998] | | |
| 06178868 | | TRX[.000503], USD[0.00], USDT[0] | | |
| 06179011 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 06179123 | | AAPL-0930[0], AAPL-1230[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-1230[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000046], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[0.03] | | |
| 06179148 | | AKRO[26], ALPHA[3], AUDIO[1], BAO[40], BAT[2], CHZ[1], DENT[39], DOGE[3], FIDA[2], GHS[0.00], GRT[1], HOLY[1], HXRO[4], KIN[40], MATIC[3], RSR[12], SECO[3], TOMO[1], TRU[2], TRX[47], UBXT[41] | | |
| 06179158 | | BNB-PERP[0], BTC[-0.00010018], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00175075], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NFT (361719004826827629/FTX x VBS Diamond #281)[1], OXY[.435], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 06179194 | | USD[0.62] | Yes | |
| 06179218 | Contingent, Disputed | BAO[1], DENT[1], GHS[0.00] | | |
| 06179227 | | USDT[.00000005] | | |
| 06179248 | | BNB[0.00017373], TRX[.000004], USDT[2.01696228] | | |
| 06179270 | | AKRO[1], AUD[2.95], BTC[.00000016], BTC-PERP[0], CHZ[1], DOGE[.2233517], DOGE-PERP[0], ETH[.81233426], ETH-PERP[0], ETHW[1.45500902], FIL-PERP[0], FTT-PERP[0], KIN[1], LUNC-PERP[0], SRM-PERP[0], TRX[1], USD[0.97] | Yes | |
| 06179680 | Contingent, Disputed | USD[0.00] | | |
| 06179736 | | AUD[0.00] | | |
| 06179757 | | 0 | | |
| 06179789 | | ETH[6.4771882], ETH-PERP[0], ETHW[.074469], TRX[.00001], USD[-410.83], USDT[1.01827715] | | |
| 06179868 | | TRX[.000099], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 06179909 | | AKRO[3], BAO[2], DENT[1], KIN[4], USD[0.00], USDT[295.66367739] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06179977 | | AKRO[3], BAO[8], BTC[0.06948693], DENT[4], KIN[1], MATH[1], RSR[1], TRX[12389.987466], UBXT[2] | | |
| 06179993 | | ETH[.0622], ETHW[.0622], UNI[0] | | |
| 06180043 | | BNB[.00000001], SHIB-PERP[0], USD[0.00] | Yes | |
| 06180069 | | AKRO[2], APE[.00010787], BAO[19], CRV[.00074512], DENT[4], DOT[.00010518], GBP[0.00], KIN[10], LDO[.00033785], SHIB[7867303.24736933], TRX[2], USD[0.00] | Yes | |
| 06180163 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[3.03158124], FIL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06180366 | | BTC[1.41554451], ETH[.0134501], FTT[2055.12804485], USD[0.80] | Yes | |
| 06180420 | | ETH[.00000001] | | |
| 06180567 | | USDT[.00000001] | | |
| 06180754 | | AMPL[0], AMPL-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[0.00205838], GLMR-PERP[0], HNT-PERP[0], KBTT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], TRX[.000029], USD[41790.03] | | |
| 06180973 | | BULL[.914], MATICBULL[82583.48], TRX[.001401], USD[0.05] | | |
| 06181067 | | USD[0.00], USDT[480.89] | | |
| 06181142 | | NFT (329063354689943088/The Hill by FTX #25254)[1] | | |
| 06181145 | | USDT[.00000008] | | |
| 06181222 | | ARS[0.00], USD[100.00], USDT[0] | | |
| 06181300 | | XRP[2184.4] | | |
| 06181307 | | ETH[0], SOL[0], USDT[95.16548846] | | |
| 06181309 | | NFT (382428861998504862/FTX Crypto Cup 2022 Key #3390)[1] | Yes | |
| 06181471 | | TRX[.000234], USDT[12] | | |
| 06181535 | | USD[0.00] | | |
| 06181713 | | BTC-PERP[0], LINK-PERP[0], SOL[0.00166405], SOL-PERP[0], USD[-0.01], USDT[0.00000012] | | |
| 06181743 | | AUD[0.00], BAO[10], KIN[57.72348695], SHIB[164.93174168], UBXT[3], XRP[.00627947] | Yes | |
| 06181824 | | AKRO[1], CHF[145.85], DENT[1], KIN[1], UBXT[1] | | |
| 06181940 | | BTC[.00000001], USD[0.86], XRP[.01] | | |
| 06181948 | | BSVBULL[10000000], BULL[1.00073381], COMPBULL[999810], EOSBULL[10000000], ETHBULL[.0057134], ETHW[4.46], LINKBULL[26000], MATICBULL[199981], THETABULL[100900], USD[0.22], USDT[0.00651616], VETBULL[100000] | | |
| 06182009 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[-3.39881208], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[-0.78808282], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[-2.17746486], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[-0.75440717], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.97722], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[823.85], USDT[0.00446172], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06182010 | | AUD[5.00], BTC[0], DOGE[0], DOT[0], ETH[0], USD[0.00], USDT[0.00000340], XRP[17.59508658] | | |
| 06182118 | | TRX[.000006] | | |
| 06182146 | | BTC[.00001585], ETH[.00036315], ETHW[.0006], TRX[.003223], USD[0.01], USDT[1239.74076106] | | |
| 06182152 | | APT-PERP[50], BNB[0.18079353], BTC-PERP[.0025], DOGE-PERP[2000], ETH[1.075], ETHHEDGE[.499905], USD[-576.49], USDT[1.61868055] | | |
| 06182155 | | AKRO[1], BAO[10], DENT[1], ETH[3.09218158], ETHW[.00002298], KIN[9], MATIC[.00351235], RSR[2], TRU[1], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 06182231 | | AUD[0.00], ETH[.00009105], ETHW[.00009105], USD[0.00], USDT[63.10243575] | | |
| 06182307 | | LTC[1.27175414] | Yes | |
| 06182348 | | MATIC[0.00009076], TRX[.000007], USD[0.00], USDT[0.06606008] | | |
| 06182385 | | BAT[1], GENE[30.77946244], USD[0.00] | | |
| 06182390 | | TRX[.000964] | | |
| 06182400 | | DYDX-PERP[0], GMT-PERP[0], ICP-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[17.52], USDT[0] | | |
| 06182454 | | BAO[1], DENT[1], TRX[.000168], TRY[0.00] | Yes | |
| 06182535 | | USD[0.01] | | |
| 06182550 | | AKRO[1], SOL[2.78326910], TRX[1], USD[0.00] | Yes | |
| 06182618 | | ALCX-PERP[0], ASD-PERP[0], CRV-PERP[0], FIDA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], OP-PERP[0], PRIV-PERP[0], PROM-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000256], USD[-6.98], USDT[40.8] | | |
| 06182765 | Contingent, Disputed | LTC[28.95146791], USD[100.32], USDT[0.00000001] | | |
| 06182774 | | USD[4.00] | | |
| 06182805 | | TRX[.874831], USDT[0] | | |
| 06182835 | | BNB[3.40160714], ETH[.0248436], ETHW[.01827935], FTT[1.72394915], LINK[5.66956739], MATIC[366.0634765], SOL[2.91512753], TRX[1], UBXT[1], USD[0.16] | Yes | |
| 06182873 | | AUD[0.00], BTC[.00007084], USDT[0] | | |
| 06183079 | | AVAX[.00000201], KIN[1], USD[0.00], XRP[14.27655938] | Yes | |
| 06183128 | | SOL[.1] | | |
| 06183159 | | BAO[3], DENT[1], RSR[1], USD[0.00] | Yes | |
| 06183191 | Contingent, Disputed | AUD[0.00] | | |
| 06183330 | | TRX[.000313] | | |
| 06183462 | Contingent, Disputed | TRX[1] | | |
| 06183500 | | NFT (455879929334551482/FTX Crypto Cup 2022 Key #9763)[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06183506 | | DOGE[10] | | |
| 06183547 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], TRU-PERP[0], TRX[.00047], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 06183548 | | MANA[2747.2402] | | |
| 06183632 | | USDT[0] | | |
| 06183654 | | 0 | | |
| 06183731 | | AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[-0.00240000], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[11.52], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[268.45], USDT[1775.08757848], XRP-PERP[0] | | |
| 06183844 | Contingent, Disputed | NFT (564758900382767948/The Hill by FTX #23658)[1] | | |
| 06183884 | | ETH[.00000003] | | |
| 06183893 | | USD[10.26] | Yes | |
| 06184074 | | ARS[0.00], MATIC[0], USD[0.00] | | |
| 06184104 | | AUD[22.26] | | |
| 06184237 | Contingent, Disputed | AKRO[2], BAO[2], CHZ[1], DENT[1], GHS[0.00], TRX[1], UBXT[2] | | |
| 06184305 | | USD[0.01], USDT[.36], USDT-PERP[0] | | |
| 06184393 | | USDT[.0007007] | | |
| 06184419 | | BTC[0], XRP[.00000001] | Yes | |
| 06184452 | | DOT[0], MATIC[10.00010959], NFT (39125257616053468/FTX Crypto Cup 2022 Key #12568)[1], NFT (543081539903173104/The Hill by FTX #15485)[1], USDT[0.00000005] | Yes | |
| 06184519 | | TRX[.000001], USDT[0.13000000] | | |
| 06184608 | | ADA-PERP[0], BTC-PERP[0], ETH[.0000031], ETH-PERP[0], FTT[0], OP-PERP[0], RSR[.00067696], TRX[.000029], TRX-PERP[0], USD[0.00], USDT[0.00394894] | Yes | |
| 06184623 | | GBP[0.00], TRX[1] | Yes | |
| 06184454 | | BTC[0], DOGE[0], ETH[0], LOOKS[0], MATIC[0], OMG[0], USD[0.00] | | |
| 06184675 | | USD[0.03] | | |
| 06184691 | | ATLAS[15300], ATOM[60.4], BNB[1.52], BTC[.1], DOT[66.99354], DYDX[95.7], ENJ[550], ETH[.336], ETHW[.336], FLOW-PERP[0], FTM[1140], GRT[3296], ICP-PERP[0], IMX[200], LINK[42], MATIC[969.908], MINA-PERP[0], NEAR[143.9], NEXO[264], RNDR[250], SNX[85], SOL[14.55699202], THETA-PERP[0], TONCOIN[180], TRX[3000], USD[1762.01], WAVES[18] | | |
| 06184706 | | NFT (381334957139621202/FTX Crypto Cup 2022 Key #2641)[1] | | |
| 06184712 | | KIN[1], ZAR[15068.44] | | |
| 06184727 | | ETH[0], TRX[.000174] | | |
| 06184844 | | TRX[.789012], USDT[0.88531492] | | |
| 06184932 | | ALGO[3059.889], CEL[.039622], USD[58.19] | | |
| 06184962 | | BAO[2], ETH[.00000072], ETHW[.00000072], GBP[0.81], UBXT[1], USD[0.02] | Yes | |
| 06185219 | | AUD[43.82], USD[0.00] | Yes | |
| 06185271 | | TRX[.000006], USDT[274] | | |
| 06185283 | | ATOM[0], BTC[0], ETH[0.02079861], SOL[0], TRX[.000017], USDT[42.92835082] | | |
| 06185314 | | ALGO[0], ATOM[0], BNB[0], BTC[0], DOT[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[.000009], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 06185454 | | AKRO[8], BAO[18], BTC[.02157518], DENT[2], DOGE[3], DOT[1.23742712], ENJ[.00045753], ETH[0.72505528], GALA[.02565527], HOLY[1.00116047], KIN[13], MATH[1], RSR[1], SHIB[53.03591804], SOL[.00004038], TRX[7], UBXT[3], USD[0.04], USDT[0.00000871], XRP[454.31305276] | | |
| 06185461 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.15996], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[.96], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MPLX[.8936], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.096], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.65882246], TRX-PERP[0], USD[187.47135485], USTC-PERP[0], XRP-PERP[0] | | |
| 06185475 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00006133], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000088], USD[-0.20], USDT[0.18999690] | | |
| 06185490 | | TRX[.000001] | | |
| 06185556 | | BTC[0.00007437], ETH[0], GHS[0.00], USD[0.00] | Yes | |
| 06185710 | | AUD[29.73], BAO[1], KIN[3], USD[0.00] | Yes | |
| 06185747 | | BTC-PERP[0], USD[0.11] | Yes | |
| 06185761 | | USD[0.83] | | |
| 06185791 | | LTC[0], MATIC[6.41893841], SHIB[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 06185839 | | AKRO[2], BAO[5], GOOGL[0], KIN[14], TONCOIN[.00004214], TRX[46.06233585], TSLAPRE[0], UBXT[3], USDT[0] | Yes | |
| 06185882 | | TRX[10.025952] | | |
| 06185949 | | TRX[.000069], USDT[0] | Yes | |
| 06185957 | | AKRO[1], AUD[0.00], BTC[.00171497], KIN[1] | | |
| 06185987 | | NFT (308843137327318867/Belgium Ticket Stub #725)[1], NFT (322249115449103579/Austin Ticket Stub #1117)[1], NFT (348856820462248131/Singapore Ticket Stub #1461)[1], NFT (411281501918354388/Mexico Ticket Stub #1342)[1], NFT (447860256035573673/Monza Ticket Stub #696)[1], NFT (560312091931653048/Japan Ticket Stub #897)[1], NFT (564340465354756098/Netherlands Ticket Stub #603)[1] | Yes | |
| 06185994 | | FTM[430.87622241], RSR[1], TRX[1], UNI[15], USD[125.86] | | |
| 06186106 | | FTT[.02546258] | | |
| 06186132 | | AAPL[.02], AMZN[.033], BNB[.00000008], DOT[-3.72628155], GOOGL[.047], PYPL[.034998], TSLA[.09], USD[28.47], USTC-PERP[0] | | |
| 06186160 | | BICO[1082.80485306], ENJ[1575.15222705], KIN[80245250.27680241], MANA[1208.99572945], SHIB[14274909.28367749] | Yes | |
| 06186207 | | USDT[.0003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06186214 | | ETH-PERP[0], USD[0.29], USDT[0.01786801] | | |
| 06186215 | | AKRO[2], DENT[1], GBP[0.00], KIN[2], LUA[5428.86227338], RAY[537.2201492], RSR[2], SLND[0], SRM[437.94368153], UBXT[2], USD[0.00] | | |
| 06186267 | | BTC[0.00008263], BTC-PERP[0], DAI[5848.306697], ETH[.00099905], ETH-PERP[0], MATIC[0.60102718], SRM-PERP[0], USD[0.09], USDT[1.01552000] | | |
| 06186286 | | GBP[0.00] | | |
| 06186293 | | BTC-PERP[0], ETH-PERP[0], TRX[85.9828], USD[3032.97], USDT[0] | | |
| 06186328 | | BNB[0], TRX[0.00924818], USDT[0.00259721] | | |
| 06186357 | | TRX[.000288], USDT[0.66020271] | | |
| 06186401 | | AAVE[28.26258729], AVAX[64.04882175], BTC[0.08910354], DOT[132.89144], ETH[1.48788180], ETHW[0.96647241], FTM[.0858055], FTT[.0290521], SOL[59.96261038], UNI[210.89745], USD[2710.86], USDT[244.05138470] | | |
| 06186418 | | AKRO[2], BAO[7], ETH[.00000001], GHS[0.01], KIN[7], USDT[0.00013670] | Yes | |
| 06186434 | | USD[26.53] | | |
| 06186465 | | NFT (329262133144462158/The Hill by FTX #21571)[1], USD[0.10], USDT[1.75823170] | | |
| 06186469 | | BTC[0], LTC[.000378], SOL[.00253936] | | |
| 06186470 | | BTC[0], GBP[0.00], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 06186500 | | AUD[0.00], USD[0.00] | | |
| 06186508 | | EUR[0.00], USD[0.01] | | |
| 06186587 | | BTC[0.00000119], DOGEBULL[1366], USD[0.00] | | |
| 06186699 | | AUD[0.00], SOL[.0002443], USD[0.00] | Yes | |
| 06186775 | | BTC[.00000078] | | |
| 06186807 | | ALGO[.037283], BTC-PERP[0], ETH-PERP[0], USD[0.15] | | |
| 06186839 | | BRZ[0.13928547] | | |
| 06186867 | | AMPL-PERP[0], APT-PERP[0], BTC[.00000174], BTC-PERP[0], CEL[.093939], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], MOB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], SC-PERP[0], TRU-PERP[0], USD[10.28], USDT[0.00000001], YFII-PERP[0] | | |
| 06186873 | | USDT[138.24146701], XRP[609.62113103] | | |
| 06187008 | | NFT (303585595335952878/The Hill by FTX #20488)[1] | | |
| 06187041 | | GBP[0.00] | | |
| 06187070 | Contingent, Disputed | BAO[2], DENT[1], KIN[1], USD[0.00], USDT[0.00060928] | Yes | |
| 06187150 | | ETHBULL[2.1461884], LINKBULL[24159.45238574], MATICBULL[27068.83217324] | | |
| 06187217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[22.36], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 06187241 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[.003], COMP-PERP[0], DODO-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.44] | | |
| 06187278 | | GLMR-PERP[0], LOOKS-PERP[0], USD[0.00] | | |
| 06187322 | | TRX[.61094], USDT[0] | | |
| 06187496 | | IP3[3.4134389], SOL[26.47738969], USD[0.00], USDT[0.00000006] | | |
| 06187598 | | BAO[.25], BTC[0], DOGE[0.00031778], ETH[0], FTT[0.00000007], KIN[.0625], SHIB[5.36263551], SOL[0.00000020] | Yes | |
| 06187633 | | AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH[.299943], ETH-PERP[0], ETHW[.00047507], FTT-PERP[0], KLAY-PERP[0], LINA-PERP[0], NFT (369586952246141236/The Hill by FTX #8569)[1], NFT (452424896891250135/FTX Crypto Cup 2022 Key #13740)[1], RSR-PERP[0], SOL[.0056926], SRM-PERP[0], TRX[.445046], UNI-PERP[0], USD[584.66], USDT[0.00000001] | | |
| 06187642 | | BAO[2], BTC[.00000002], CITY[.00000956], ETH[.00000023], ETHW[.00000023], KIN[2], USD[0.00] | Yes | |
| 06187710 | | TRX[.000135], USDT[3.51258] | | |
| 06187747 | | ALGO[0], APT[0], ATOM[0], DOGE[72.13040058], ETH[0], GBP[0.00], MKR[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 06187903 | | FTT[0.02091101], USD[0.65], USDT[0] | Yes | |
| 06187908 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.9998], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06187987 | | AKRO[1], BAO[1], KIN[3], NFT (476354984472587477/The Hill by FTX #16034)[1], USD[0.00] | Yes | |
| 06187988 | | BRZ[200] | | |
| 06187991 | | BCH[8.77794728], BTT[685383538.63755715], TRX[50.59039526] | Yes | |
| 06188010 | | ATOM[2.8], BNB[.1], BTC[0.00929846], ETH[.04299582], ETHW[.04299582], SOL[.099449], TRX[364], USD[0.00], USDT[2.49065127] | | |
| 06188035 | | BTC[0], TRX[.000028] | | |
| 06188061 | | BNB[0.00000989], ETH[0], MATIC[0.00007813], TRX[.41187004], USD[0.00], USDT[0.00059956] | | |
| 06188089 | | USD[0.00], USDT[0] | | |
| 06188115 | | APE-PERP[0], BTC[0], FIDA-PERP[0], ICP-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], RNDR-PERP[0], TRX[.166868], USD[0.00], USDT[0] | | |
| 06188195 | | NFT (415285302507571402/The Hill by FTX #15764)[1], NFT (509619576217999373/FTX Crypto Cup 2022 Key #17776)[1] | | |
| 06188255 | Contingent, Disputed | ETH-PERP[0], USD[4.99], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06188265 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[5.73], USDT[0] | | |
| 06188315 | | ARS[0.00], USD[0.00] | | |
| 06188316 | | TRX[.428941], USDT[0.82315335] | | |
| 06188317 | | BTC[.21072339], ETH[.91312992], FTT[.01342], MATIC[1006.30276478], SOL[7.88060201], USD[8077.52], XRP[395.60555] | | |
| 06188400 | | USDT[3792.74383326] | Yes | |
| 06188412 | | DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 06188505 | | XPLA[30.97123308] | | |
| 06188564 | | TRX[.000004], USDT[.50045348] | | |
| 06188640 | | USD[1.00] | | |
| 06188641 | | BTC[.00784993], TRX[0.00076457] | | |
| 06188675 | | ADA-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], NFT (387133549563579235/FTX Crypto Cup 2022 Key #12655)[1], NFT (507095671269860211/The Hill by FTX #12834)[1], OP-PERP[0], PEOPLE-PERP[0], PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 06187743 | | BTC[.001486], USDT[.2] | | |
| 06188815 | | TRX[.000933] | | |
| 06188822 | | BAO[2], GBP[0.00], SHIB[1762063.7658031], USD[0.00] | | |
| 06188852 | | AVAX[0], ETH[0.00033947], SOL[0], TRX[.000019], USD[17.69], USDT[0.04401647] | | |
| 06188863 | | BNB[.009], BTC[.00004], ETH[.000596], ETH-PERP[0], ETHW[.000796], FTT[.097], TONCOIN-PERP[0], TRX[.000001], UNI[.02362], USD[0.00], USDT[0] | | |
| 06188910 | Contingent, Disputed | USD[276.31] | | |
| 06188955 | | TRX[.000036] | | |
| 06188957 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRY[0.40], USD[0.00] | | |
| 06188967 | | USD[10.00] | | |
| 06188968 | | BAO[1], CEL[0], GRT[1], USD[0.00] | | |
| 06188998 | | DOGE[14.57320386] | Yes | |
| 06189017 | | BTC[.0022683] | | |
| 06189044 | | DOT[0], USD[0.94], USDT[3.74297003] | | |
| 06189058 | | APT[0], BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], TRX[0.00001500], USD[0.00], USDT[0] | | |
| 06189075 | | NFT (304224711567706053/FTX Crypto Cup 2022 Key #15616)[1], NFT (462743535703272171/Austria Ticket Stub #1315)[1], NFT (532042178032586826/The Hill by FTX #4581)[1] | | |
| 06189108 | | USD[0.00], USDT[0.79952137] | | |
| 06189128 | | USD[9.13] | Yes | |
| 06189130 | | EUR[100.00] | | |
| 06189132 | | TRX[.00000001] | | |
| 06189144 | | BAO[3], DENT[2], KIN[7], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06189171 | | USD[11.17] | | |
| 06189189 | | USD[19.09] | Yes | |
| 06189224 | | BAO[1], SECO[1], UBXT[1], USDT[950.71599343] | Yes | |
| 06189235 | | CEL-PERP[1051.6], ETH[0], ETHW[0], GALA[0], UBXT[1], USD[-435.42], USDT[0] | Yes | |
| 06189240 | | TRX[1], USD[0.01] | | |
| 06189278 | | BTC[.00006768], USD[7926.70] | Yes | |
| 06189320 | | TRX[.001351] | | |
| 06189337 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], CEL[-0.13303586], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[-0.01033786], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[-29.43], USDT[49.20000000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 06189363 | | BTC[0.23127453], DENT[1], ETH[1.49597185], ETHW[1.49587623], GBP[0.00], KIN[1], RSR[1], SOL[.01823685], UBXT[1], USD[1.87] | Yes | |
| 06189404 | | DOGE[.3906], FTT[205.803296], HT[.09908], MASK[.9976], TRX[.6358], USD[154.65] | | |
| 06189417 | | BNB[.29801282], BTC[.01183279], ETH[0.24017162], ETHW[0], USD[0.00] | Yes | |
| 06189418 | | NFT (490073384775862680/FTX Crypto Cup 2022 Key #12826)[1], NFT (542978543155143515/The Hill by FTX #23222)[1] | | |
| 06189420 | | BTC[0], ETHW[.00096358], FTT[.07739352], NFT (468107582266507431/NFT Solana Reward)[1], RSR[1], SOL[.00369407], USD[0.66], USDT[138.24946756] | Yes | |
| 06189421 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000117] | | |
| 06189450 | | USD[0.00] | | |
| 06189488 | | BNB[0], TRX[0.00003700], USDT[0] | | |
| 06189499 | | 0 | | |
| 06189505 | | ETH[0], NFT (432268900378422823/FTX Crypto Cup 2022 Key #12112)[1], SOL[0], USD[0.00], USDT[0.0000007] | | |
| 06189507 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[-0.00002523], BTC-PERP[0], DOGE[2.67629045], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000006], ETHW-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA[0.00108331], USD[0.18], USDT[0.00081134], XRP-PERP[0] | | |
| 06189519 | | ASD-PERP[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SRM-PERP[0], USD[7.14] | | |
| 06189530 | | BNB[0.00570933], ETH[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06189531 | Contingent, Disputed | BTC[.00754787] | | |
| 06189554 | | CEL-PERP[0], USD[0.80], USDT[.0440027] | | |
| 06189568 | | BTC[0.00844272], ETH[.20574739], FTT[0.41195715], USD[0.00], USDT[101.51960929] | Yes | |
| 06189573 | | BTC[.0000944], USDT[.03778428] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06189599 | | AKRO[10], BAO[8], BAT[1], BNB[.00023135], BNB-PERP[0], BTC-PERP[0], DENT[8], DOGEBULL[6569], DOT-PERP[0], ETC-PERP[0], ETHBULL[182.97], GHS[0.00], HOLY[1.00275263], KIN[11], MATICBULL[5870000], RSR[7], SOL[.013001681, SOL-PERP[0], TRX[1.48731223], UBXT[7], USD[0.11], USDT[0] | Yes | |
| 06189627 | | BAO[1], BTC[0], USD[0], XRP[.634] | | |
| 06189640 | | GBP[0.63], USD[0.71] | | |
| 06189753 | | NFT (568203144635342460/The Hill by FTX #7307)[1] | Yes | |
| 06189757 | | NFT (536078280901512640/FTX Crypto Cup 2022 Key #72)[1] | | |
| 06189780 | | USD[10268.82], USDT[2102.79525602] | Yes | |
| 06189830 | | XRP[.00000001] | | |
| 06188845 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[.0042], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-093[0]0, LOOKS-PERP[0], MANA-PERP[0], OP-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.16], XRP[.96732], XRP-PERP[0] | | |
| 06189882 | | BTC[0], ETH[.00297245], ETHW[.02899696], USD[3.81], USDT[100.38467681] | | |
| 06189886 | | APT[9.49], ETH[.21840016], ETHW[.0008332], MATIC[80.40929759], USD[1.35], USDT[0.34763307] | | |
| 06189907 | | BRZ[0.00752068], SOL[0] | | |
| 06189918 | | ETH[0] | | |
| 06189941 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[128.35796022], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00857], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.93], USDT[0.09988105], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06189946 | | USDT[.340825] | | |
| 06189970 | Contingent, Disputed | TRX[.000051], USDT[0] | | |
| 06189978 | | BTC[3.66999192], ETH[17.511], ETHW[6.737], EUR[1.33] | | |
| 06189995 | | BNB[0], BTC[0], TRX[.000006], USDT[79.40636230] | | |
| 06190002 | | TONCOIN[.05], USD[0.00] | | |
| 06190093 | | BTT[139.02873318], KIN[1], TRX[.000089], USDT[0.20000000] | Yes | |
| 06190110 | | USD[297.52], USDT[0] | | |
| 06190118 | | TRX[.000035], USDT[0] | | |
| 06190160 | | AUD[0.00], NFT (479328258272430258/FTX Crypto Cup 2022 Key #21158)[1] | Yes | |
| 06190168 | | ETH[.001], ETHW[.001] | | |
| 06190182 | | TRX[.00113], USDT[96.446896] | | |
| 06190204 | | BTC[.10141166] | Yes | |
| 06190210 | | USD[139.58] | | |
| 06190222 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 06190226 | | TRX[.000086], USDT[4.2] | | |
| 06190260 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 06190273 | | TRX[.000017], USDT[2644.15757034] | Yes | USDT[500] |
| 06190278 | | BNB[6.11898577], BTC[.56905818], ETH[4.27385602], ETHW[.0008611], FTT[177.74334631], NFT (294683710344387012/Netherlands Ticket Stub #1519)[1], NFT (305946133831052947/The Hill by FTX #3410)[1], NFT (417714431174576810/Belgium Ticket Stub #147)[1], NFT (482069783907788438/Singapore Ticket Stub #1907)[1], USD[0.00], USDT[0.37327306] | Yes | |
| 06190293 | | AKRO[1], BAO[8], GBP[0.58], KIN[2], TRX[2], UBXT[1], USD[0.00] | | |
| 06190314 | | 0 | | |
| 06190338 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[7.01], USD[0] | | |
| 06190340 | | USDT[0.00023208] | | |
| 06190395 | | 0 | | |
| 06190419 | | ASD[20539.3], BTC[29.04660594], BTC-PERP[-0.00549999], ETH[914.11701759], ETH-PERP[-0.08800000], ETHW[0.00000141], MTA[49055.9668], SNY[4000.7402], USD[1886192.72], USDT[1678.37680365], XRP[7.93800314] | | |
| 06190428 | | TRX[.000003], USDT[2955] | | |
| 06190441 | | 1INCH-0930[0], BTC[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[37.55], USDT[0] | | |
| 06190461 | | NFT (367161169588819888/The Hill by FTX #25104)[1] | | |
| 06190474 | | AKRO[1], ETH[0] | Yes | |
| 06190517 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06190518 | | BTC[0.00003375], DOGE[.36545461], ETH[.00012694], FTT[0.17385938], MBS[.41694898], USD[161.12], USDT[0.24025671] | Yes | |
| 06190531 | | ATOM[2.01019939], BAO[2], ETH[.0555077], KIN[1], USD[0.05] | | |
| 06190537 | | AKRO[1], BRZ[0], ETH[0], TRX[1] | | |
| 06190540 | | USD[0.11] | | |
| 06190556 | | BRZ[.3311772], BTC[0.00004260], FTT[.6], USD[1.31] | | |
| 06190561 | | AKRO[1], APT-PERP[0], AXS-PERP[0], BAO[5], BTC[0.00000027], BTC-PERP[0], CAD[816.16], CEL[.069961], CHZ[1], DENT[2], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HXRO[1], KIN[7], RSR[2], SAND[.00671195], SECO[1.01867439], TRX[6], USD[0.00], XRP-PERP[0] | Yes | |
| 06190589 | | BTC-PERP[0], DOGE-PERP[0], USD[-6.40], USDT[7.91906558], XRP-PERP[0] | | |
| 06190629 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06190649 | | BTC[.00006491], ETH[.00041908], ETHW[.00041908], USD[6076.26] | | |
| 06190714 | | BTC-PERP[0], USD[2.37] | | |
| 06190739 | | ARS[100.00] | | |
| 06190773 | | 0 | | |
| 06190797 | | BTC-PERP[0], PAXG[.0002], USD[0.09], USDT[-0.36383261] | | |
| 06190925 | | BAO[1], BNB[0], DENT[1], ETH[0], EUR[0.00], KIN[2], MATIC[0], TRX[.000039], USD[0.00], USDT[0.00018635] | | |
| 06190926 | | USD[0.55] | | |
| 06190975 | | TRX[.000234], USDT[15.000232] | | |
| 06190999 | | DOT[28.394604], ETH[1.13278473], GRT[1272.75813], LINK[141.773058], MATIC[59.9886], SRM[767.85408], UNI[20.596086], USD[610.51], USDT[0.54809901] | | |
| 06191043 | | BRZ[0.00688164], BTC[0] | | |
| 06191071 | | AAPL[.5], AMZN[.25539073], BAO[3], BTC[.00188248], ETH[.01373731], ETHW[.0135692], KIN[2], TRX[2], UBER[1], USD[0.12] | Yes | |
| 06191150 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0.25412991] | | |
| 06191161 | | ETH-PERP[0], USD[2081.63] | | |
| 06191203 | | AXS-PERP[0], BTC-PERP[0.00619999], DOGE-PERP[0], ETH-PERP[0], USD[-74.11] | | |
| 06191245 | | AKRO[2], BAO[6], BTC[0.00017642], ETH[.00000026], ETHW[.00000026], GBP[0.77], KIN[5], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 06191345 | | BTC[.000853] | | |
| 06191371 | | LTC[0], TRX[0.00359708], USDT[0.00022636] | | |
| 06191372 | | USDT[0] | | |
| 06191393 | | BTC[0.00005802], USD[0.00], USDT[1.85282945] | | |
| 06191394 | | ALGO[0.00000067], BTT[0], DENT[0], DOGE[0], FTM[0], MATIC[0], SOL[0], TRX[0], TRY[0.00], USDT[0] | | |
| 06191476 | | NFT (484888089567187614/FTX Crypto Cup 2022 Key #6450)[1], NFT (554090689010242392/The Hill by FTX #12645)[1] | | |
| 06191536 | | AVAX[.00000509], MXN[1222.85], TRX[1], USD[0.00] | Yes | |
| 06191679 | | TRX[.000074], USD[0.00], USDT[0.00008697] | | |
| 06191682 | | USD[0.18] | | |
| 06191687 | | NFT (336526468101600748/The Hill by FTX #34273)[1] | | |
| 06191712 | | ETH[.00000453], ETHW[.00000453], USDT[0.01535532] | Yes | |
| 06191895 | Contingent, Disputed | USD[199.50] | | |
| 06191952 | | KIN[1] | | |
| 06191959 | | BTC[.01623008], ETH[.0002395], ETH-PERP[0], LTC[.0010524], TRX[.00008], USD[6547.11], USDT[3895.89750020] | | |
| 06191992 | | TRX[.000765] | | |
| 06192041 | | GHS[0.00], USDT[0] | | |
| 06192110 | | AURY[0.26805241], BRZ[10436.86188036], USD[0.70] | | |
| 06192148 | | BRZ[0.00908687], BTC[0] | | |
| 06192167 | | BUSD[222.25871614] | | |
| 06192200 | | BAO[1], BTC[.01029678], ETH[.37423097], ETHW[.37423097], USD[0.00] | | |
| 06192204 | | USDT[0] | | |
| 06192245 | | TRX[.010831], USDT[4370.195143] | | |
| 06192252 | | DENT[1], ETH[0], GBP[0.00], KIN[5], LINK[0], SAND[29.67533705], SOL[0], TRX[1], USD[0.00] | | |
| 06192367 | | ETH[-0.00016562], ETH-PERP[0], GBP[0.00], USD[0.38] | | |
| 06192369 | | BTC[.00000001] | | |
| 06192480 | | ETH[.006], ETHW[.006] | | |
| 06192616 | | USDT[0.00014213] | | |
| 06192804 | | BRZ[1.56], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 06192815 | | USD[0.00], USDT[0.79184477] | | |
| 06192833 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000365], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000952], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 06192889 | | AKRO[20], ALPHA[2], BAO[14], BAT[1], DENT[21], FRONT[1], GHS[0.00], GRT[2], HOLY[4.09520931], HXRO[1], KIN[19], MATH[1], MATIC[1.00042927], RSR[13], SXP[1], TOMO[1], TRX[8], UBXT[21], USDT[.00523825] | Yes | |
| 06192972 | | TRX[.000091] | | |
| 06192990 | | BTC[0.00000001] | | |
| 06193011 | | NFT (386179724384330515/FTX Crypto Cup 2022 Key #10101)[1] | | |
| 06193018 | | BAO[1], BRZ[0.73091627], NFT (434900472937052543/NFT Solana Reward)[1], TRX[.000028], USDT[0.00447500] | | |
| 06193141 | | BTC[0], MATIC[150.72580000], TRX[.6292], USD[360.60] | | |
| 06193159 | | ETH[.00000003] | | |
| 06193254 | | AKRO[7], BAO[10], DENT[1], GHS[11.72], KIN[9], RSR[2], TRU[1], UBXT[4] | | |
| 06193440 | | BTC[.02291506] | | |
| 06193493 | | USD[0.00] | | |
| 06193547 | | BTC-PERP[0], USD[27.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06193573 | | AKRO[2], BAO[4], DENT[1], GBP[0.00], KIN[6], QI[0.01629921], TRX[2], USD[0.00] | Yes | |
| 06193749 | | NFT (445306589392614944/Austria Ticket Stub #659)[1] | | |
| 06193776 | | NFT (399470535862085613/Hungary Ticket Stub #875)[1] | | |
| 06193793 | | AKRO[9], ATOM[80.4532962], AUDIO[1], BAO[15], BNB[.00000002], BTC[.00003252], DENT[9], DOGE[3], DOT[.00033826], ETH[0.00000189], ETHW[0.00000189], FRONT[1], FTT[.00000565], GRT[2], HOLY[.00001296], HXRO[1], KIN[7], LDO[.46458362], MATH[1], OMG[.00000663], RSR[2], RUNE[1.01764189], SECO[.00000649], SOL[.00000417], STETH[0.00000193], SXP[1], TOMO[.00002], TRU[2], TRX[11], UBXT[13], USD[0.00], USDT[27375.21914640] | Yes | |
| 06193814 | | USD[7.00017026] | | |
| 06193859 | | KIN[1254578.24609369], USD[0.00] | Yes | |
| 06193876 | | ALGO-PERP[0], AXS-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06193912 | | NFT (385484838105015889/The Hill by FTX #20570)[1], NFT (430175644999872916/FTX Crypto Cup 2022 Key #20765)[1] | | |
| 06193937 | | USD[0.00], USDT[0.00000043] | | |
| 06193981 | | BCH[0], BNB[0.48984611], USD[0.00] | | |
| 06194087 | | CEL-0930[0], CEL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 06194156 | | ETC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[97.74], USDT[.00277337] | Yes | |
| 06194285 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.34626657], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.020053], USD[4144.55], USDT[2.96092207], XRP-PERP[0], XTZ-PERP[0] | | |
| 06194290 | | USD[0.00] | | |
| 06194379 | | BTC[.44568395], DOGE-PERP[0], ETH[.0005666], ETH-PERP[0], ETHW[1.0205666], GMT[9.998], SOL[.40888681], SOL-PERP[0], USD[0.27] | | |
| 06194449 | | BTC[.00000001] | | |
| 06194462 | | BNB[0.00000040], BTC-PERP[0], ETH[0], FTT[.00000001], FTT-PERP[0], KIN[1], NFT (421582542805338092/The Hill by FTX #23438)[1], NFT (458924407913351384/The Hill by FTX #22244)[1], NFT (480764553246786361/The Hill by FTX #22359)[1], SOL[0], SOL-PERP[0], USD[2.16] | Yes | |
| 06194490 | | BNB[0.00000001] | | |
| 06194516 | | NFT (483953635341774033/The Hill by FTX #23357)[1] | | |
| 06194524 | | ETH[.01026738], ETHW[.01014417], USDT[.0001154] | Yes | |
| 06194564 | | ADA-PERP[0], ETH[.00000149], ETHW[.00000149], TRX[.003259], USD[0.01], USDT[0.00000402] | | |
| 06194608 | | NFT (420136279469283617/The Hill by FTX #11739)[1], NFT (481971976770139455/FTX Crypto Cup 2022 Key #16544)[1] | | |
| 06194619 | | AKRO[6], ALPHA[1], AUDIO[1], BAO[15], DENT[9], DOGE[1], FIDA[1], FRONT[4], GHS[0.30], KIN[8], MATH[1], MATIC[1], RSR[8], SXP[1], TRX[8], UBXT[10] | | |
| 06194673 | | LTC[0] | | |
| 06194699 | | USDT[.00000001] | | |
| 06194701 | | USD[0.00], USDT[0] | | |
| 06194796 | | NFT (531439243030295622/FTX Crypto Cup 2022 Key #7228)[1] | Yes | |
| 06194822 | | BRZ[0.89605882], BTC[0] | | |
| 06194839 | | AKRO[1], BTC[.00498747], USD[0.00] | | |
| 06194912 | | NFT (348266943321963648/FTX Crypto Cup 2022 Key #13096)[1] | | |
| 06194965 | | AKRO[5], AUD[0.00], BAO[10], BTC[0.02048847], DENT[2], KIN[13], RSR[1], UBXT[2], USDT[0] | Yes | |
| 06194984 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 06195021 | | BRZ.0364218] | | |
| 06195053 | | BTC[0], JPY[0.02], USD[0.00], USDT[0] | | |
| 06195056 | | BTC[.0007291], ETH[.01372327], ETHW[.01372327], USD[0.00] | | |
| 06195155 | | USDT[0.00022673] | | |
| 06195173 | | AKRO[5], BAO[3], DENT[3], GHS[129.76], KIN[8], MATH[1], RSR[1], TRX[6.000001], UBXT[1], USDT[0] | | |
| 06195179 | | NFT (382436371644125054/FTX Crypto Cup 2022 Key #17)[1] | | |
| 06195201 | Contingent, Disputed | AUD[1.48], USD[0.00] | | |
| 06195221 | | USD[0.00], USDT[2.21302229] | | |
| 06195314 | | BTC[0.00009792], GBP[25.16], USD[0.00], USDT[0] | | |
| 06195355 | | AKRO[1], BAO[2], BTC[.00000003], CAD[106.63], ETH[.00000057], ETHW[.00000057], KIN[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 06195374 | | BAO[1], FIDA[1], USD[0.00], XRP[.00629089] | Yes | |
| 06195558 | | NFT (406223782930471456/The Hill by FTX #13001)[1] | | |
| 06195788 | | TRX[.001238] | | |
| 06195827 | | TRX[.000003], USDT[2.109] | | |
| 06195933 | | TRX[.000017] | | |
| 06195970 | | TRX[.000011] | | |
| 06196025 | | FTT[.09142714], TRX[.000002], USDT[0] | | |
| 06196147 | | USDT[2471.49052324] | Yes | |
| 06196235 | | TONCOIN[11.74442544], USD[0.01] | | |
| 06196282 | | 0 | | |
| 06196342 | | USD[249.47] | | |
| 06196496 | | BTC[0], LTC[.00659934] | | |
| 06196509 | | GBP[0.00], USD[0.00] | | |
| 06196675 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06196688 | | ETH[.11107544], FTT[2.0464975], USD[0.00], USDT[524.18322577] | | |
| 06196737 | | BTC[0], FTT[84], SOL[.006865], TRX[5.00229005], USD[0.01], USDT[3.94647974] | | |
| 06196775 | | BRZ[0.02854180], XRP[0] | | |
| 06196847 | | ADA-PERP[0], BTC[0.00000524], ETC-PERP[0], FTT-PERP[0], KSOS-PERP[0], USD[0.02], USDT[0], ZIL-PERP[0] | | |
| 06196919 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06197121 | | BRZ[.00000001], USDT[18.13425799] | | |
| 06197142 | | XRP[.00005581] | Yes | |
| 06197261 | | USDT[0] | | |
| 06197288 | | USDT[2.02203616], XRP[.261724] | | |
| 06197475 | | USDT[0.00006593] | | |
| 06197506 | | USDT[0.00016493] | | |
| 06197522 | Contingent, Disputed | USD[0.01] | | |
| 06197530 | | USDT[0.00023150] | | |
| 06197689 | | BTC[.11596856], ETH[.3719512], LINK[.01162], MATIC[1813.3214], TRX[.00039], USD[188.38], USDT[4798.14145045] | | |
| 06197836 | | BAO[2], BTC[0], KIN[3], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06197925 | | NFT (384905232192807637/FTX Crypto Cup 2022 Key #13294)[1], NFT (403166846261155896/The Hill by FTX #16431)[1] | | |
| 06198003 | | ATOMBULL[9932], EOSBULL[996000], ETCBULL[9.888], LINKBULL[986.6], MATICBULL[300], TRX[61.815015], USD[0.00], USDT[28.17378273], XRPBULL[6968] | | |
| 06198116 | | AKRO[1], ALPHA[2], AUD[0.00], BAO[1], DENT[2], ETH[0], KIN[5], RSR[2], SOL[.00000001], SXP[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06198194 | | 0 | | |
| 06198388 | | XRP[.04576054] | Yes | |
| 06198391 | | NFT (439263111467987838/DEMO - The Hill by FTX)[1] | | |
| 06198426 | | BAO[2], LTC[.02859337], NFT (475939452082063146/FTX Crypto Cup 2022 Key #16244)[1], TRX[.41703504], USD[0.03000033] | | |
| 06198541 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 06198562 | | USDT[.795725] | | |
| 06198773 | | USD[3.00], USDT[10.62408377] | | |
| 06198814 | | BRZ[0], XRP[0] | | |
| 06199011 | | USDT[0.00003678] | | |
| 06199124 | | BAO[85216.13705327], FTT[1.40465696], FTT-PERP[0], USD[-0.01], USDT[0.01669686] | | |
| 06199630 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LEO-PERP[0], OMG[1.24919088], OMG-0930[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USDI-0.54], XLM-PERP[0], XRP[1.20207224], XRP-PERP[0], YFI-PERP[0] | | |
| 06199748 | | NFT (389231231751069165/Home Run Derby X - London)[1] | | |
| 06199819 | | TRX[.001206], USDT[0] | | |
| 06199841 | | BTC[.03324348], BTC-PERP[0], ETH[.428441], ETH-PERP[0], USD[2095.50] | | |
| 06199981 | | XRP[.00000001] | | |
| 06200204 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00010286], USD[0.23] | | |
| 06200230 | | SAND[0], USD[0.00] | | |
| 06200348 | | TRX[.000002], USDT[0.00000426] | | |
| 06200390 | | BNB[0], TRX[.000071], USD[0.00], USDT[0.00012929] | | |
| 06200558 | | USD[0.01], USDT-0930[0] | | |
| 06200650 | | TRX[.000035] | | |
| 06200679 | | BTC[.16278495], DENT[1], ETH[.11218146], ETHW[.1110724], KIN[2], TRX[.001959], USD[0.00], USDT[0] | Yes | |
| 06200725 | | APT[.29041605], APT-PERP[0], ASD-PERP[0], BTC-PERP[0], BTT[995564.16255862], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETHW[0.47341437], FIDA-PERP[0], FTT[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NFT (438180456807188498/Mexico Ticket Stub #1602)[1], NFT (462845597718732879/Singapore Ticket Stub #1201)[1], NFT (481650080903762660/Belgium Ticket Stub #1839)[1], NFT (502897458640787688/FTX Crypto Cup 2022 Key #21409)[1], NFT (511818493300837258/The Hill by FTX #19008)[1], NFT (570643282021454287/Japan Ticket Stub #1468)[1], OMG-PERP[0], PUNDIX-PERP[0], SOS[5461179.54059371], SOS-PERP[0], TRU-PERP[0], USD[792.20], USDT[0], USTC-PERP[0] | Yes | |
| 06200740 | | ATOMBULL[460000], BULLSHIT[117], DOGEBULL[300], GRTBULL[1800000], LTCBULL[154000], MATICBULL[3100], MKRBULL[19], TRX[.00001], UNISWAPBULL[261], USD[0.03], USDT[0], VETBULL[17000], XLMBULL[1100], XRPBULL[330000], XTZBULL[70000], ZECBULL[27000] | | |
| 06200770 | | AURY[81.52801827] | | |
| 06200779 | | AKRO[1], BAO[2], BTC[.07886779], DENT[2], ETH[1.63814642], ETHW[1.20129013], KIN[1], SECO[1.01994032], TRX[1], UBXT[1], USD[461.28] | Yes | |
| 06201036 | | AKRO[1], BAO[6], ETH[.14782235], KIN[3], SOL[.0005434], TRX[2], USD[0.00], USDT[0.00000010], XRP[.00406823] | Yes | |
| 06201047 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[6.13121903], ETHW-PERP[0], FLM-PERP[0], FTT[0.05845277], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE[13897.9651], PEOPLE-PERP[0], PERP[17.994737], PERP-PERP[0], REEF[1185.8713], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOS-PERP[0], STG-PERP[0], TOMO-PERP[0], TRX[.000014], TRYB-PERP[0], UMEE[199.81], USD[-7.36], USDT[0.00123700], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06201636 | | BAO[1], USD[42.95] | Yes | |
| 06201749 | | NFT (312840105131699983/France Ticket Stub #1840)[1], NFT (315238111660901080/Austin Ticket Stub #1637)[1], NFT (321892980047433595/Mexico Ticket Stub #164)[1], NFT (372024785333454620/Netherlands Ticket Stub #803)[1], NFT (373544361830702407/Austria Ticket Stub #939)[1], NFT (466799282716340879/Belgium Ticket Stub #1998)[1] | | |
| 06201827 | | ANC[150350.57255589], USD[0.00], USDT[8.34992101] | Yes | |
| 06201848 | | CEL-PERP[0], DOGE-PERP[0], ETH[2.07679365], ETH-PERP[0], ETHW[1], USD[1360.19], USDT[.003] | | |
| 06202045 | | BNB[.00000001], USD[0.55] | | |
| 06202080 | | USD[0.61] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06202170 | | 0 | | |
| 06202328 | | AKRO[1], AUD[3.74], ETH-PERP[-0.021], TRX[1], USD[67.29] | | |
| 06202403 | | FTT[150.06754857], TRX[.000061], USD[0.01], USDT[98777.62804465] | Yes | |
| 06202583 | | TRX[1] | | |
| 06202590 | | AKRO[3], ATOM[1.93523935], AUD[0.00], BAO[26], CEL[13.27270128], CHZ[201.47240838], DENT[5787.21541181], FTT[.44813151], KIN[6.93999491], LDO[.00004829], LINK[3.48434081], MATIC[14.21733615], RAY[.00014423], SHIB[1.22261452], SOL[1.61797599], SPELL[.07639294], SRM[.0000846], STEP[.00063868], SUSHI[.00014197], TRX[4], UBXT[2], XRP[13.96269715] | Yes | |
| 06202962 | | BTC[0.00000008], DOT[0.00000056], FTT[0.02050510], GRT[.00000714], USD[0.00] | Yes | |
| 06203006 | | AXS[.054609], ETH[.00077579], USD[0.00], USDT[0] | | |
| 06203100 | | USDT[0] | | |
| 06203374 | | ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], TRX[.000021], USD[0.00], USDT[0] | | |
| 06203522 | | BTC[0], ETH[0.00000002], ETHW[0.00000001], RUNE-PERP[0], USD[0.00] | | |
| 06203722 | | USD[0.00], XRP[.00000008] | Yes | |
| 06203795 | | TRX[.00] | | |
| 06203807 | | BTC[.00332876], USDT[0.00004890] | | |
| 06203888 | | USD[0.00] | | |
| 06203966 | | 0 | | |
| 06204122 | | USD[0.00], USDT[0] | | |
| 06204134 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06204357 | | ETH[.00095192], ETHW[.00095192], USD[0.00], USDT[0.00000001] | | |
| 06204384 | | NFT (408977023817356527/FTX Crypto Cup 2022 Key #16580)[1] | | |
| 06204475 | | NFT (402696812255527225/FTX Crypto Cup 2022 Key #21020)[1] | | |
| 06204597 | | BAO[1], BTC[.0031749], USD[0.01] | | |
| 06204801 | | BAO[1], BTC[.04006298], ETH[.18945182], ETH-PERP[0], FTT[0.03485428], USD[9658.12], USDT[0.00000001] | | |
| 06205180 | | BNB[0.09321582], SOL[.0098822], USD[82.04], XRP-PERP[0] | | |
| 06205197 | | MATIC[19.996], SOL[.39992], USD[106.43], XRP[.5] | | |
| 06205200 | | DOGE-PERP[0], OP-PERP[0], USD[0.00] | | |
| 06205328 | | USD[66.62] | | |
| 06205386 | | TRX[.000006], USD[0.00] | | |
| 06205462 | | BAO[3], BTC[0], DENT[1], DMG[.01161148], ETH[0], KIN[4], MXN[0.00], UBXT[1], USD[0.00], VGX[0] | Yes | |
| 06205547 | | BTC[.00000359], USDT[.00091348] | Yes | |
| 06205624 | | NFT (388897838003555577/The Hill by FTX #4652)[1], USD[1824.95] | Yes | |
| 06205715 | | BNB[.0099867], BTC[.00009981], ETH[.00099563], ETHW[.01099582], SHIB-PERP[0], USD[0.30] | | |
| 06206112 | | USDT[0.53414459], XRP[.642857] | | |
| 06206121 | | ETH[.00000015], ETH-PERP[0], ETHW[.00000015], USD[0.00] | | |
| 06206133 | | FTT[.099316], USD[0.73] | | |
| 06206139 | | AUD[273.51], BAO[2], BNB[.001], KIN[2], SWEAT[0], UBXT[1], USDT[0] | | |
| 06206227 | | USDT[0.00000002] | | |
| 06206353 | | BTC[0], FTT[0.00001418], SOL[0], USD[0.00] | | |
| 06206390 | | TRX[.000041], USD[0.01], USDT[.00597181] | | |
| 06206401 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[0], MATIC[0.36890222], TRX[0], USDT[0] | | |
| 06206592 | | FTT[.499905], SOL[.6398784], SOL-PERP[0], USD[66.68], XRP[82.96884] | | |
| 06206711 | | USD[0.01] | | |
| 06206832 | | FTT[35.997796], RAY[2], TRX[.000044], USD[0.36], USDT[120.45255591] | | |
| 06206856 | | AUD[10.28], BNB[.00977009], BTC[0.00071502], KIN[1] | Yes | |
| 06206902 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00044168], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[161.518251], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.25341539], ETH-PERP[0], ETHW[.17494811], FLM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR[1], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[121.64], VET-PERP[0], XMR-PERP[0], XRP[75.4588], XRP-PERP[0], ZIL-PERP[0] | | |
| 06207167 | | ETH[0], TRX[.000011] | | |
| 06207207 | | BTC[0.00000482], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], IP3[9.6143], MTL-PERP[0], NFT (311481487799880585/The Hill by FTX #10199)[1], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06207300 | | BTC[.0023], ETH[.07362056], ETHW[.07362056], SRM[40], USD[1.67] | | |
| 06207309 | | NFT (527805890415081426/FTX Crypto Cup 2022 Key #13245)[1] | | |
| 06207497 | | NFT (464497188260222188/FTX Crypto Cup 2022 Key #15970)[1] | | |
| 06207781 | | BAT[0] | | |
| 06207782 | | LTC[.53737116] | | |
| 06208058 | | ETH[.13135099], NFT (386049915790540748/Singapore Ticket Stub #1736)[1], NFT (403091471205794861/FTX Crypto Cup 2022 Key #25562)[1], NFT (412415820182183572/The Hill by FTX #46115)[1], NFT (424816942633328050/Japan Ticket Stub #1154)[1], NFT (537958652362150242/Mexico Ticket Stub #1521)[1], NFT (556215877070744841/Monza Ticket Stub #739)[1], USDT[2422.56134304] | Yes | |
| 06208348 | | DOGE[777.06492697], TRX[.000003], USDT[16.03370234] | Yes | |
| 06208401 | | ETH[0.00000001], ETHW[0.00000001], NFT (375513605697984262/The Hill by FTX #26088)[1], NFT (378183057948736481/FTX Crypto Cup 2022 Key #6763)[1] | | |
| 06208412 | | ALGO[0], BNB[0], KIN[1], MATIC[0.17446613], TRX[.000007], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06208518 | | TRX[.000105], USD[0.10], USDT[0.00307600] | | |
| 06208712 | | BTC[.00171826], DENT[1], FTT[20.02340712], KIN[1], USD[1754.52], USDT[984.36765736] | Yes | |
| 06208789 | | NFT (315790657428071842/Austria Ticket Stub #857)[1], NFT (523244063128203988/Netherlands Ticket Stub #507)[1], NFT (550787595560561908/Monza Ticket Stub #1288)[1] | Yes | |
| 06208819 | | DENT[1], RSR[1], TRX[.000008], USD[0.00] | Yes | |
| 06208889 | | BAO[1], USDT[0] | | |
| 06208960 | | SOL[.01] | Yes | |
| 06208966 | | USD[4.06], USDT[0] | | |
| 06209128 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00001636] | | |
| 06209154 | | BTC[0], BTC-PERP[0], FTT[0], SOL-PERP[0], USD[0.00] | | |
| 06209168 | | APE[.07956], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BTC-PERP[0], CEL[-0.01788561], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00034180], ETHW[0.00034180], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL[6.59067894], SOL-PERP[-0.5], SUSHI-PERP[0], USD[9.18], USTC-PERP[0], XRP[0.83375107], XRP-PERP[0] | | SOL[.06223574] |
| 06209476 | | AUD[0.00], KIN[1], NFT (307278556166019843/The Hill by FTX #23718)[1], USD[0.00] | Yes | |
| 06209525 | | USD[286.33], USDT-PERP[-252] | | |
| 06209585 | | BTC[0], HNT[0] | | |
| 06209656 | | BTC[0] | | |
| 06209668 | | USDT[1.163771] | Yes | |
| 06209780 | | BAO[1], DENT[1], LTC[.00000001], USD[0.00] | Yes | |
| 06209860 | | ATOM[0], BNB[0], BTC-PERP[0], CRO[0], DOGE[0], ETH[0.02509626], ETH-PERP[0], ETHW[0], FTT[0.00000318], KLUNC-PERP[0], LUNC-PERP[0], MATIC[0], RAY[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 06209929 | | LUNC[.00000001], NFT (394553866664318611/The Hill by FTX #28818)[1] | | |
| 06209977 | | USD[1000.00] | | |
| 06210012 | | NFT (429170182158208353/Home Run Derby X - London #50)[1], NFT (535483007859355499/Ballpark Bobblers 2022 - ID: 575312C5)[1] | Yes | |
| 06210119 | | ADA-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 06210282 | | 0 | | |
| 06210355 | | USD[-0.02], XRP[200], XRP-PERP[0] | | |
| 06210604 | | BTC[.00051496] | Yes | |
| 06210654 | | NFT (432615421307144497/FTX Crypto Cup 2022 Key #4034)[1] | Yes | |
| 06210661 | | ETH[0], TRX[.000187], USD[0.00], USDT[0] | | |
| 06210681 | Contingent, Disputed | GBP[0.00] | | |
| 06210685 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.25852108], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[44], TRX-PERP[0], USD[30527.82], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.99892641], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06210894 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 06210955 | | BTC[0], NFT (321307254517041602/The Hill by FTX #16689)[1], USD[1.84] | Yes | |
| 06211009 | | BTC[.0041], ETH[.05], ETHW[.05], GBP[8.95], KIN[1], USD[0.00] | | |
| 06211105 | | GHS[10.00] | | |
| 06211124 | | BTC-PERP[0], USD[-8.59], USDT[63.2938933] | | |
| 06211483 | | BTC-PERP[0], FTT-PERP[0], MANA[.54835513], USD[15292.16] | Yes | |
| 06211611 | | AUD[5204.33], BAO[1], XRP[.00080001] | | |
| 06211744 | | TRX[.000001], USDT[102.77570933] | Yes | |
| 06211939 | | UBXT[1], USDT[0.00021218] | | |
| 06212259 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06212398 | Contingent, Disputed | GBP[0.00] | | |
| 06212486 | | BTC[.0340363], DENT[1], KIN[1], USD[0.00] | Yes | |
| 06212568 | | BTC[.00024432], USD[0.00], USDT[0.00019307] | Yes | |
| 06212587 | | TRX[.000049] | | |
| 06212641 | | BNB[.00124283], ETC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 06212673 | | APT-PERP[0], BTC[.00000033], DOGE[.08264119], DOGE-PERP[0], ETH[.00000392], FTT[0.09361241], SHIB[3217832.9452732], SHIB-PERP[0], USD[0.00], USDT[0.00351119] | Yes | |
| 06212771 | Contingent, Disputed | FTT[0.01767155], USD[0.00], USDT[3.02000000] | | |
| 06212859 | | 0 | | |
| 06213083 | | AKRO[1], BAO[2], BTT[1501569.18881005], GHS[0.00], KIN[5], USDT[0.00037721] | Yes | |
| 06213231 | | BNB[.4], BTC[.0046], CHR[517], ETH[.081], SOL[2.58], USD[503.30] | | |
| 06213311 | | BAO[1], CHZ[.00042877], GALA[0], MANA[0.00000003], TRX[1] | Yes | |
| 06213358 | | AKRO[2], BAO[2], BTC[.02993562], ETH[.8075574], ETHW[.80721838], KIN[1], RSR[1], SHIB[9266966.27598877], TRX[1], USD[15.55] | Yes | |
| 06213449 | | USDT[1] | | |
| 06213453 | | DOT[170.79908493], USD[0.00], USDT[2.05432001] | | |
| 06213586 | | BAO[1], FTT[0.00017211], USD[0.00], USDT[0] | Yes | |
| 06213597 | | TRX[9.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06213756 | | BTC[.00438224], GBP[0.00] | | |
| 06213808 | | TRX[.000032] | | |
| 06213896 | | AKRO[4], BAO[19], DENT[4], GHS[0.00], KIN[24], RSR[3], TRX[.000001], UBXT[5] | | |
| 06213990 | | BNB[.00006977], USDT[0.00475014] | | |
| 06214104 | | USD[0.00], USDT[0.00000060] | | |
| 06214181 | | ETH[.00000001], KIN[1], NFT (350050935478952369/Mexico Ticket Stub #1586)[1], NFT (446056646824906529/Japan Ticket Stub #614)[1], NFT (536094140285366882/Austin Ticket Stub #1390)[1], NFT (548926735121761461/Monza Ticket Stub #1496)[1], NFT (551005146118351434/Netherlands Ticket Stub #334)[1], NFT (552196909443574699/The Hill by FTX #43565)[1], TRX[.000011], USDT[109.50884284] | Yes | |
| 06214253 | Contingent, Disputed | GBP[0.00] | | |
| 06214299 | | NFT (522362319878152054/FTX Crypto Cup 2022 Key #13776)[1], USD[0.01] | | |
| 06214346 | | AVAX[3.02432402], AXS[2.01727298], BNB[.04780549], BTC[0.00717732], ETH[.02537985], ETHW[.02524323], FTT[4.11359878], LOOKS[116.20691858], MATIC[.99970537], NFT (369403119292929895/The Hill by FTX #41542)[1], SOL[6.01459043], USD[103.70], USDT[0], XRP[408.31644164] | Yes | |
| 06214360 | | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-0930[0], TRX[.000042], UNI-PERP[0], USD[101.48], USDT[.0027] | | |
| 06214446 | | BTC[0] | | |
| 06214623 | | BTC[0], ETH[0], MATIC[0], NFT (311711268214923514/FTX Crypto Cup 2022 Key #6179)[1], STG[0], TRX[0.00001700], USDT[0] | | |
| 06214699 | | ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06214744 | | BNB[0], USD[0.00], USDT[0] | | |
| 06214780 | | BTC-PERP[0], ETC-PERP[0], ETH[.1199774], ETH-PERP[0], SOL-PERP[0], USD[115.84], USDT[0], XRP-PERP[0] | | |
| 06214807 | | GOG[0], SOL[0] | | |
| 06214926 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06214969 | | USDT[0.00017137] | | |
| 06215006 | | USD[0.11], XRP[148.9702] | | |
| 06215106 | | GHS[2001.01], KIN[.1], SHIB[99009.90099009], SOL[.00551573], STG[50.97558638], UNI[.4861231], USD[0.00], USDT[3] | | |
| 06215192 | | ETH[0] | | |
| 06215338 | | USDT[.0463971] | | |
| 06215620 | | BTC[.00988096] | | |
| 06215825 | | BAO[3], BTC[.00855018], KIN[6], NFT (404854679927903280/Austria Ticket Stub #889)[1], RSR[2], UBXT[1], USD[0.00] | | |
| 06215906 | | TRX[.000048] | | |
| 06215919 | | TRX[29.620509], USD[0.00], USDT[0] | Yes | |
| 06216045 | | NFT (508288031154655399/Austria Ticket Stub #892)[1] | | |
| 06216070 | | ETH[.26723953], ETHW[.26723953] | | |
| 06216130 | | WRX[91.98771183] | | |
| 06216196 | | BTC[0.00169266], TRX[.517649], USD[43.74] | Yes | |
| 06216204 | | AKRO[1], AUD[0.00], BAO[4], BTC[0.00612845], DENT[1], ETH[0], GOOGL[0], KIN[2], MATIC[0], SPY[0], USDT[0.00000001], XRP[0] | Yes | |
| 06216220 | | BRZ[112.00955], USD[0.13] | | |
| 06216332 | | ETHW[119.41095181] | Yes | |
| 06216369 | | ETH[.00000013], FTT[.4], USD[0.06], USDT[0.00001308] | | |
| 06216384 | | AKRO[1], BAO[1], BTC[.00000085], ETH[.00102035], ETHW[.00100666], KIN[2], TRX[304.86927918], UBXT[1], USD[50.31], USDT[0.00927097] | Yes | |
| 06216387 | | USD[32.01] | | |
| 06216403 | | USD[0.00] | | |
| 06216557 | | BAO[1], SHIB[1682085.7863751], SOL[10], UBXT[1], USD[90.99] | | |
| 06216732 | | BAO[1], MATIC[5.86093212], SAND[8.94376507], SOL[1.00676227], USD[0.00], XRP[14.95514564] | Yes | |
| 06216751 | | APT[.813], ETHW[.0009316], FTT[.143], MAGIC[.7928], MPLX[.3838], ORCA[.9564], SUN[0.00056009], TRX[1341.818804], USD[1167.70], XPLA[.02684] | | |
| 06216773 | | CHZ[504.3196385], GALA[584.00447746], GBP[0.01], USD[0.00], USDT[34.46612454], XRP[0] | Yes | |
| 06216783 | | DOT[103.17936], USD[0.68] | | |
| 06216981 | | NFT (558105716765961434/The Hill by FTX #8751)[1] | | |
| 06217021 | | BTC[.00199194], USD[0.01], USDT[.03400652] | Yes | |
| 06217028 | | GHS[0.00], GOOGL[.0019796], SPY[.0000948], USD[0.02], USDT[35.94739354] | | |
| 06217049 | | NFT (484898665655776979/Ballpark Bobblers 2022 - ID: 3AF9A1E0)[1] | | |
| 06217090 | | BUSD[1445.30535133] | | |
| 06217107 | | ETHW[.0002348], FTT[.0928268], MAGIC[.941], MPLX[.6932], TRX[2199.67659], USD[3264.18] | | |
| 06217151 | | NFT (463663221650100989/The Hill by FTX #14633)[1] | | |
| 06217224 | | AKRO[.9964], ALGO[.00155692], BAO[11], DENT[1], GBP[0.06], MATIC[.0001977], REEF[.01636414], USD[0.00], XRP[0] | Yes | |
| 06217379 | | ATOM-PERP[0], COMP-PERP[0], USD[0.01] | | |
| 06217396 | | TRX[.000013], USDT[.09126871] | Yes | |
| 06217408 | | BTC-PERP[0], FTT[.10391463], GHS[0.70], KIN[2], SRM[.00050335], USD[0.85], USDT[2.43425002], XRP[.00295998] | Yes | |
| 06217433 | | BTC[.00002211], GHS[0.00] | Yes | |
| 06217501 | Contingent, Disputed | GHS[0.00], TRX[.00000001], USDT[0.04225898] | | |
| 06217503 | | USD[0.00] | | |
| 06217621 | | BAO[2], BTC[.00000239], DOGE[.00117698], GHS[0.00], KIN[1], SLND[.32546965], USDT[.00889532] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06217642 | | NFT (3192688052281777787/The Hill by FTX #17381)[1] | | |
| 06217689 | | NFT (5689492176278669917/Home Run Derby X - London #3)[1] | | |
| 06217696 | | AKRO[3], BAO[10], DENT[2], GHS[5.02], KIN[11], RSR[2], SXP[1], UBXT[3], USDT[0] | Yes | |
| 06217728 | | BTC-PERP[0], MAPS-PERP[0], OXY-PERP[0], TRX[.956506], USD[0.11] | | |
| 06217767 | | BNB[.00081074], TRU[.7124], TRX[.000039], USDT[377.24569235] | | |
| 06217804 | | BTC[.01411942], BTC-PERP[0], ETH-PERP[0], LINK[.08560188], LTC[.00181955], SOL[4.6], USD[253.04] | | |
| 06217820 | | ASD[1.66465144], BTC[0.00000006], ETH-PERP[0], FTT-PERP[0], GHS[70.88], USD[-0.10], USDT[0.00001785], USDT-0930[0] | Yes | |
| 06217834 | | USD[0.00] | Yes | |
| 06217873 | | NFT (4438529261191978319/Home Run Derby X - London #4)[1] | | |
| 06217920 | | ETH[14.89471274] | | |
| 06217959 | | KAVA-PERP[2], USD[9.56], USDT[0] | | |
| 06217997 | Contingent | ASD-PERP[0], BTC[0.00000007], BTC-0930[0], BTC-PERP[0], EOSBULL[4000000], ETH[.00015621], ETHW[.00015621], FTT[0.00000517], GHS[0.02], RAY[17.30043191], REEF[7.17626166], SOL[.29571141], SOL-PERP[0], SRM[6.39097955], SRM_LOCKED[.01928891], TRX[7.20267121], USD[0.00], USDT[302.65733986] | Yes | |
| 06218070 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB_PERP[0], BRZ[2554.983891], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[2940.36494781], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06218251 | | TRX[.000001], USDT[0.00033008] | | |
| 06218252 | | TRX[.000272], USDT[0] | | |
| 06218304 | | GHS[15.33] | Yes | |
| 06218338 | | NFT (4886464908065528219/Home Run Derby X - London #6)[1] | | |
| 06218339 | | DENT[1], TRX[0], USDT[0.00000001] | | |
| 06218362 | | NFT (3417367789177550109/Home Run Derby X - London #5)[1] | | |
| 06218374 | | BNB[0], ETH[0], MATIC[0], TRX[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 06218387 | | BTC[.00000261], ETH[.00070824], ETHW[.00070403], GHS[0.53] | Yes | |
| 06218435 | Contingent, Disputed | USDT[0] | | |
| 06218486 | | BTC[.00026509], USD[0.00] | | |
| 06218519 | | BTC[0.01739597], FTT[58.85580424], SOL[12.59744588], USD[412.44], USDT[0] | | USD[254.02] |
| 06218602 | | USD[0.06], USDT[101.12274972] | Yes | |
| 06218612 | | BTC-PERP[0], ETH-PERP[0], TRX[.000197], TSLA-0930[0], TSLAPRE-0930[0], USD[0.10], USDT[2487.24409786] | | |
| 06218661 | | ETH[.00124673], ETHW[.00123304], GHS[0.00], MANA[2.36764023], USD[1.93] | Yes | |
| 06218681 | | BTC[0], ETHW[.03077549], USD[91.81] | | |
| 06218725 | | NFT (4539706426235274709/Home Run Derby X - London #7)[1] | | |
| 06218805 | | NFT (4909357642616807193/Home Run Derby X - London #8)[1] | | |
| 06218861 | | NFT (3320181367128799649/Home Run Derby X - London #9)[1] | | |
| 06218922 | | NFT (4881067048887119399/Home Run Derby X - London #10)[1] | | |
| 06219023 | | AKRO[1], BAO[37], BTC[.00010302], DENT[3], DOGE[2.13931694], ETH[.00927324], ETHW[.00692949], GHS[2.00], KIN[38], USDT[0] | | |
| 06219034 | | NFT (5040226076468666327/FTX Crypto Cup 2022 Key #7036)[1] | | |
| 06219112 | | USDT[.0032189] | | |
| 06219128 | | AKRO[9], BAO[37], BNB[0], BTC[0], DENT[5], DOGE[4.2], GHS[0.00], KIN[24], MAGIC[1.39630288], RSR[1], TRX[2], UBXT[11], USDT[0] | Yes | |
| 06219136 | | AKRO[1], BAO[6.999], DENT[7.995], GHS[0.00], KIN[4], TOMO[.00001835], TRX[2], UBXT[1], USDT[0.00006581] | Yes | |
| 06219154 | | AKRO[1], ALPHA[1], BAO[3], DENT[1], GBP[4421.38], TRX[1] | | |
| 06219194 | | BNB[0], SAND_9212], SAND-PERP[0], USD[0.00] | | |
| 06219224 | | ETHW[.00582617], GBP[14.90], USD[0.00] | Yes | |
| 06219232 | | AKRO[9], BAO[37], CHZ[1], DENT[12], GHS[0.00], KIN[31], RSR[6], TRX[7], UBXT[10], USD[0.00], USDT[0] | | |
| 06219255 | | BTC[.00514781], ETH[.06804232], ETHW[.03415323], KIN[1], USD[439.01] | | |
| 06219337 | | TRX[.000275], USD[0], USDT[0] | | |
| 06219363 | | BNB[.065508], ETH[.71459622], ETHW[.88350697] | | |
| 06219391 | | DOGEBULL[8.344] | | |
| 06219467 | | ATOM[5.3], DOGE[163], ETH[.141], ETHW[.051], KIN[3], LINK[5.2], NEAR[8.8], SOL[1.1], USD[0.00], USDT[1.36233858] | | |
| 06219583 | | GHS[1736.20], RSR[1], USD[0.01], USDT[0] | | |
| 06219587 | | NFT (3803699286334515169/Home Run Derby X - London #68)[1] | | |
| 06219690 | | USD[0.00] | | |
| 06219783 | | BTC[1.12098525], SGD[1.23], USD[0.00] | Yes | |
| 06219799 | | DOGE[102.64157914], FTT[1.41130813], GHS[0.84], USD[0.58], USDT[3.86961458] | Yes | |
| 06219946 | | TRX[.000041] | | |
| 06220106 | | ETH-PERP[0], TRX[1842], USD[0.18] | | |
| 06220163 | | BRZ[2032.14499633], TRX[.000038], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06220265 | | USD[20.90] | | |
| 06220486 | | AAPL[.09927827], BAO[1], BTC-PERP[0], ETH[.00724704], ETHW[.00715121], EUR[8.29], TSLA[.0639916], USD[0.02] | Yes | |
| 06220523 | | BAO[2], DENT[2], GBP[0.00], KIN[2], USD[0.00] | | |
| 06220569 | | BTC[.0048925], ETH[.0738918], ETHW[.0839442], LINK[9.67438], SOL[11.235046], USD[662.99] | | |
| 06220608 | | FTT[.008704], GHS[0.00] | Yes | |
| 06220653 | | ATLAS[1000], ATOM[.00369915], BAO[5], BTC-MOVE-0710[0], BTC-PERP[0], ETH-PERP[0], KIN[81499.59250203], LINA[1205.36265846], MATIC-PERP[0], QI[1052.7038109], SHIB[1436275.10899237], SLP[2246.61547378], SOS[9000000], SPELL[10000], STEP[1000], STMX[1130.68941725], USD[0.00] | | |
| 06220693 | | APE[0], SOL[0], USD[18.76] | | |
| 06220694 | | BAO[3], KIN[2], NFT [411849989503984881/FTX Crypto Cup 2022 Key #18659][1], SOL[0], TRX[.000001], WRX[0], XRP[0] | | |
| 06220704 | | USD[1226.00] | | |
| 06220715 | | TRX[.000403], USD[0.05], USDT[0.00000001] | | |
| 06220872 | | USD[0.00], USDT[.6666401] | | |
| 06220878 | | NFT [389327988405847850/Home Run Derby X - London #12][1] | | |
| 06220933 | | USD[0.00] | | |
| 06220984 | | USDT[0] | | |
| 06221124 | | AKRO[1], BAO[3], BTC[.02983415], DENT[1], ETH[1.16864449], ETHW[1.02668902], KIN[3], UBXT[1], USD[0.00], USDT[0.00001253] | Yes | |
| 06221318 | | NFT [319067086208573285/Home Run Derby X - London #13][1], NFT [471013291723938485/Ballpark Bobblers 2022 - ID: DCD87133][1] | | |
| 06221423 | | BTC[.00629874], USD[0.97], XRP[.407896] | | |
| 06221517 | | NFT [425164311602717198/The Hill by FTX #19579][1] | | |
| 06221527 | | AUD[100.00], USD[1000.00] | | |
| 06221582 | | TRX[.000111] | | |
| 06221743 | | USD[0.00], USDT[0] | Yes | |
| 06221806 | | NFT [559284575697718847/Austria Ticket Stub #903][1] | | |
| 06221834 | | AUD[0.00], BTC-PERP[0], USD[0.00], USDT[0.00013437] | | |
| 06221860 | | NFT [367140076699897283/Home Run Derby X - London #14][1] | | |
| 06221987 | | BNB[0.00000342], BTC[0], DAI[.00000404], ETH[0], MATIC[1.30092578], SOL[0.00039706], TRX[0.00198067], USDT[0.00990794] | | |
| 06222026 | | TRX[.000002] | | |
| 06222277 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], COMP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 06223357 | Contingent, Disputed | AKRO[1], BAO[2004], FTM[.000196], KIN[.73180363], USD[0.00], USDT[0.00008032] | Yes | |
| 06222405 | | NFT [493765417764094973/Home Run Derby X - London #15][1] | | |
| 06222425 | | BAO[1], BCH[0.00000177], BTC[.00000001], CREAM[1.41625239], FTT[0.00706166], KIN[2], LTC[0.05794601] | Yes | |
| 06222436 | | TRX[.000168] | | |
| 06222463 | | BTC[.09507239], ETH[2.7101655], ETHW[1.28965717], USD[11.30] | Yes | |
| 06222473 | | NFT [438969258688298361/Austria Ticket Stub #904][1] | Yes | |
| 06222622 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 06222720 | | NFT [351562280374765146/Mexico Ticket Stub #27][1], NFT [368527858889835274/Belgium Ticket Stub #566][1], NFT [388838160853315552/Monza Ticket Stub #232][1], NFT [459119190447890502/Austin Ticket Stub #10][1], NFT [527382388572821883/Austria Ticket Stub #905][1], NFT [570708694949406743/Hungary Ticket Stub #628][1], NFT [575087653779475873/Netherlands Ticket Stub #299][1] | Yes | |
| 06222795 | | ETH[0], USDT[0.00000081] | | |
| 06222843 | | APT-PERP[0], AXS-PERP[0], BCH[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[1136.88013519], MATIC-PERP[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 06222939 | | USD[0.00] | | |
| 06222944 | | NFT [451506405112535483/Home Run Derby X - London #17][1] | | |
| 06222946 | | NFT [355145412824598484/Home Run Derby X - London #18][1] | Yes | |
| 06222954 | | NFT [444315275914326758/Home Run Derby X - London #20][1] | | |
| 06223023 | | NFT [291402567640819125/Ballpark Bobblers 2022 - ID: 74A67006][1], NFT [472993768202270252/Home Run Derby X - London #19][1] | | |
| 06223063 | | BTC[.02850891], ETH[1.63928982], ETHW[1.63928982] | | |
| 06223127 | | BNB[0], BTC[0.00034097], KIN[1] | Yes | |
| 06223196 | | USD[0.00], USDT[0] | | |
| 06223326 | | BTC[.00060138], USDT[0.00020512] | | |
| 06223349 | | BAO[2], DENT[2], ETH[.03480118], ETHW[.03480118], GBP[0.00], KIN[2], TRX[2], UBXT[2], USD[0.00] | | |
| 06223356 | | NFT [355995912888458086/Hungary Ticket Stub #564][1], NFT [367678856691535676/Japan Ticket Stub #48][1], NFT [375136317187046127/Monza Ticket Stub #70][1], NFT [389159198185625780/Netherlands Ticket Stub #81][1], NFT [420608559041354843/Austria Ticket Stub #917][1], NFT [427205268361615867/Belgium Ticket Stub #558][1], NFT [510347279949102077/Austin Ticket Stub #23][1], NFT [521068992619446976/Mexico Ticket Stub #23][1] | | |
| 06223413 | | FTT[.1084528], USD[1612.34] | | |
| 06223444 | | ETH[.00000001] | | |
| 06223581 | | USD[0.00] | | |
| 06223653 | | AKRO[1], BAO[10], DENT[1], ETH[0], KIN[16], SOL[0], TRX[1.001194], USD[0.00], USDT[0.00000029] | | |
| 06223661 | | AKRO[5], BAO[2], DENT[3], FIDA[1], GHS[0.00], KIN[4], RSR[1], TRX[5], UBXT[3] | | |
| 06223671 | | ATOM[0], BTC[0], ETH[0], FTT[0.63609138], LTC[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06223721 | | CEL[0.04292715], USD[0.00] | | |
| 06223862 | | BTC[0.02830234], TRX[.000017], USD[1.63], USDT[.0056] | Yes | |
| 06223897 | | BAO[1], ETH[0], KIN[1], USDT[0.00002833] | Yes | |
| 06223926 | | ETH[.03059673], ETHW[.03021341], GHS[0.07], KIN[1], RSR[1] | Yes | |
| 06224020 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00020198], ETH-PERP[0], SOL-PERP[0], USD[-0.16] | | |
| 06224050 | | TRX[9.400001] | | |
| 06224065 | | APT[0], SOL[0], TRX[.000012] | | |
| 06224071 | | NFT (444012706958968089/Ballpark Bobblers 2022 - ID: EF2F286C)[1], NFT (504715120678866146/Home Run Derby X - London #22)[1] | | |
| 06224139 | | USD[29941.00] | | |
| 06224171 | | CHF[0.01], GHS[5.00], USDT[0] | Yes | |
| 06224181 | | GHS[2.00] | Yes | |
| 06224196 | | USD[821.22], ZAR[0.00] | Yes | |
| 06224230 | | AMPL-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX[5675.00003], USD[-0.51], USDT[0.00783318], XAUT-PERP[0] | | |
| 06224260 | | NFT (297586771085574878/Home Run Derby X - London #23)[1] | | |
| 06224267 | | BRZ[.0090049], USD[0.00] | | |
| 06224278 | | BAO[5], BTC[.0261695], ETH[.58717674], ETHW[.58693018], GBP[0.00], KIN[5], RSR[1], SHIB[8465864.32352977], TRX[1], UBXT[2], XRP[820.73863156] | Yes | |
| 06224299 | | BCH[0.00096483] | | |
| 06224317 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[467.45], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 06224325 | | NFT (346905885677859997/Ballpark Bobblers 2022 - ID: 60F4F0E1)[1], NFT (480123518200295160/Home Run Derby X - London #84)[1] | Yes | |
| 06224340 | | NFT (311791962239166116/FTX Crypto Cup 2022 Key #20545)[1], NFT (453097175094592559/The Hill by FTX #35964)[1] | | |
| 06224350 | | NFT (371973021186085529/Austria Ticket Stub #914)[1] | | |
| 06224371 | | USD[0.01] | | |
| 06224376 | | ETH-1230[0], FTT[.7], USD[-0.95], USDT[1.26988509] | Yes | |
| 06224432 | | AKRO[4], BAO[2], DENT[1], GHS[0.00], KIN[3], TRX[1], UBXT[1], USDT[0] | | |
| 06224438 | Contingent, Disputed | FTT-PERP[0], GHS[0.00], USD[0.00], USDT[0] | | |
| 06224440 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], USD[46.85], USDT[33.88000000], WAVES-PERP[0], XRP-PERP[0] | | |
| 06224471 | | NFT (475859497753500722/Home Run Derby X - London #24)[1] | | |
| 06224473 | | BTC-PERP[0], ETH-0930[0], ETH-PERP[0], USD[7.16] | Yes | |
| 06224483 | | NFT (307961848697045312/Home Run Derby X - London #25)[1] | | |
| 06224497 | | NFT (305283886094592619/Home Run Derby X - London #27)[1] | | |
| 06224510 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DMG[.02388], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001802], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.309539], TRX-PERP[0], UNI-PERP[0], USD[416.47], USDT[117.33538876], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06224523 | | CEL[.00585675], USD[0.00], USDT[0], XRP[0] | | |
| 06224541 | | NFT (445531848113294404/The Hill by FTX #5439)[1] | | |
| 06224543 | | NFT (290674699063432331/Home Run Derby X - London #28)[1] | | |
| 06224554 | | USD[5.00] | | |
| 06224560 | | XRP[7.297889] | | |
| 06224576 | | ETC-PERP[0], USD[0.00], USDT[104.63479967] | | |
| 06224583 | | NFT (552794747430355236/Austria Ticket Stub #919)[1] | | |
| 06224608 | | BTC-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], USD[0.00] | | |
| 06224620 | | USD[0.00] | | |
| 06224626 | | USD[0.00] | | |
| 06224629 | | NFT (298246981132201191/Netherlands Ticket Stub #136)[1], NFT (302934692466247936/Mexico Ticket Stub #25)[1], NFT (306965927787606157/Austria Ticket Stub #920)[1], NFT (434445162395163807/Belgium Ticket Stub #577)[1], NFT (442916539353649482/Austin Ticket Stub #8)[1], NFT (448149601414417467/Monza Ticket Stub #272)[1], NFT (556461141040077783/Hungary Ticket Stub #1149)[1] | Yes | |
| 06224653 | | NFT (468848638587179302/Home Run Derby X - London #29)[1] | | |
| 06224697 | | BAO[4], ETH[0.00492757], KIN[2], UBXT[1], USD[0.00] | | |
| 06224721 | | KIN[1], TRX[.000171], USDT[0] | | |
| 06224735 | | BTC[.01035532], DENT[1], KIN[2], NFT (498331948852043192/FTX Crypto Cup 2022 Key #9476)[1], USDT[0] | Yes | |
| 06224751 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.00650000], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[184.16], XRP-PERP[0] | | |
| 06224755 | Contingent, Disputed | USD[0.00] | | |
| 06224758 | | USD[147.00] | | |
| 06224781 | | NFT (362085061036144927/Home Run Derby X - London #31)[1] | Yes | |
| 06224782 | | NFT (358895673900971789/Home Run Derby X - London #32)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06224791 | | NFT (518926664895662753/Home Run Derby X - London #33)[1] | | |
| 06224792 | | NFT (475390128389195702/Home Run Derby X - London #35)[1] | | |
| 06224796 | | NFT (554431870985524024/Home Run Derby X - London #34)[1] | | |
| 06224802 | | NFT (472517820778206071/Home Run Derby X - London #37)[1] | | |
| 06224807 | | NFT (313303890323773789/Home Run Derby X - London #36)[1] | | |
| 06224815 | | USD[0.00], USDT[.00495431] | | |
| 06224844 | | AKRO[1], APE[93.95421253], BAO[2], DENT[1], KIN[2], RSR[1], SAND[39.82955534], TRX[1], USD[0.01] | Yes | |
| 06224846 | | BNB[.00001758], BTC[.00000091], KIN[1], RSR[1], SOL[.00072853], TRX[1], USD[0.09] | Yes | |
| 06224866 | | EUR[0.47], USD[0.00] | | |
| 06224874 | | NFT (447207170872447994/Home Run Derby X - London #38)[1] | | |
| 06224883 | | USD[0.00] | | |
| 06224895 | | BAO[1], USD[0.00] | Yes | |
| 06224896 | | NFT (378862113585515554/FTX Crypto Cup 2022 Key #12871)[1], NFT (447311614107584402/The Hill by FTX #35844)[1] | | |
| 06224957 | | AKRO[1], BAO[6], BNB[.00000136], DENT[1], ETH[.01059241], ETHW[.01045551], KIN[10], TRX[3], USD[0.00] | Yes | |
| 06224983 | | 0 | | |
| 06224998 | | 0 | | |
| 06225019 | | AKRO[3], BAO[5], ETH[.00000288], ETHW[.00000288], GBP[0.00], KIN[6], RSR[2], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 06225025 | | AVAX-PERP[0], BADGER-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00008303], ETHW[.00008303], FIDA-PERP[0], ICX-PERP[0], ONT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.88], USDT[0], ZRX-PERP[0] | | |
| 06225033 | | TRX[.004576] | | |
| 06225107 | Contingent, Disputed | AKRO[23], ALPHA[2], BAO[13], BAT[1], CHZ[2], DENT[14], DOGE[3], FIDA[1], GHS[17.92], GRT[1], HXRO[3], KIN[16], MATH[1], RSR[5], TRU[1], UBXT[13] | | |
| 06225112 | | GBP[0.00], USD[0.00] | | |
| 06225113 | | NFT (408833750149226197/Home Run Derby X - London #39)[1] | | |
| 06225114 | | NFT (490622866522750013/Home Run Derby X - London #40)[1] | | |
| 06225129 | | BAT[1], KIN[1], TRX[100], USD[0.11] | | |
| 06225145 | | ALGO[75.17714210], APT[1.10513271], ATOM[0], AVAX[2.00672407], BTC[.00036228], DOT[1.37168237], DYDX[3], ETH[0.01493038], ETHW[0.02962846], GALA[100], HNT[0.26000293], LINK[2.55508226], MANA[20.72345027], MATIC[98.47052637], NEAR[1.05436190], REN[6], RUNE[19.32790842], SAND[23.11177100], SOL[0], TONCOIN[.60886949], TRX[49.59614958], UNI[1.21944535], USD[34.17] | | |
| 06225174 | | NFT (498164080052839169/Home Run Derby X - London #41)[1] | | |
| 06225187 | | KIN[1], USD[33.75], USDT[.00558911] | Yes | |
| 06225188 | | BOLSONARO2022[0], BRZ[0.00079868], TRUMP2024[0], USD[0.18] | | |
| 06225192 | | ALGO[0], BTC[0], FTT[33.31471327], FTT-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06225196 | | NFT (305396690766208751/Mexico Ticket Stub #149)[1], NFT (335673614019447913/Austin Ticket Stub #374)[1], NFT (464116433017615016/France Ticket Stub #538)[1], NFT (464362653427763741/Monza Ticket Stub #87)[1], NFT (473144794287922450/Singapore Ticket Stub #186)[1], NFT (535641829256353511/Belgium Ticket Stub #174)[1], NFT (551520471117489157/Netherlands Ticket Stub #203)[1], NFT (552378721136198422/Austria Ticket Stub #928)[1], NFT (566718164319424248/Hungary Ticket Stub #10)[1] | | |
| 06225238 | | BTC-PERP[1.2919], DENT[1], ETH-PERP[0], FTT[500.71776472], KIN[2], TRX[.000198], USD[-21017.74], USDT[17458.75883259] | Yes | |
| 06225242 | | ETHBULL[.5], USDT[0.01188922] | | |
| 06225260 | | GHS[0.54], USDT[80] | | |
| 06225268 | | LOOKS-PERP[0], NFT (512593045214239305/Home Run Derby X - London #43)[1], USD[2.15] | | |
| 06225304 | | USD[39.60] | | |
| 06225322 | | BNB[0], ETH[0], ETHW[.02561147], SOL[0], TRX[.000006], USD[0.37], USDT[0.78556690] | | |
| 06225329 | | NFT (483498633156467778/Home Run Derby X - London #44)[1] | | |
| 06225330 | | TRX[.000003] | | |
| 06225338 | | BTC[0], ETH[0], LTC[.00005457], TRX[.000003], USDT[0.00100197] | | |
| 06225368 | | BRZ[100], BTC-PERP[-0.0004], ETH-PERP[0], USD[-0.74] | | |
| 06225401 | Contingent, Disputed | AKRO[2], AUDIO[1], BAO[9], DENT[2], FIDA[1], GHS[0.00], HXRO[1], KIN[3], TOMO[2], TRX[2], UBXT[2] | | |
| 06225530 | | TRX[.000006] | | |
| 06225543 | | AUD[1.00] | | |
| 06225545 | | NFT (489983617653218727/FTX Crypto Cup 2022 Key #15570)[1], USD[0.00] | | |
| 06225622 | | BTC[0], FTT[0.00000278], LTC[0], TRX[0.00000100], USD[0.00], USDT[0.00012762] | Yes | |
| 06225649 | | BTC-PERP[0], ETH-PERP[0], USD[7.18] | | |
| 06225678 | | TRX[.000034], USDT[0.00658644] | | |
| 06225697 | | MATIC[0], NFT (289944131233267992/The Hill by FTX #45733)[1], NFT (529291572609627590/FTX Crypto Cup 2022 Key #2677)[1], USD[0.00] | | |
| 06225720 | | USDT[.320614] | | |
| 06225949 | | USD[0.04] | | |
| 06225987 | | TRX[.000047], USDT[0.00006436] | | |
| 06226007 | | CHF[0.00], DENT[2], ETH[.00000256], ETH-PERP[.03], ETHW[.00000256], FRONT[1], FTT[.08893497], KIN[1], MATIC[.00001609], NFT (510527150220302381/The Hill by FTX #20538)[1], ONT-PERP[0], TRX[1], UBXT[1], USD[.49.76], USDT[25.87347432] | Yes | |
| 06226089 | | NFT (335694699621733708/Mexico Ticket Stub #94)[1], NFT (378800015444995222/Belgium Ticket Stub #204)[1], NFT (426629665970084976/Austria Ticket Stub #932)[1], NFT (521396798963844385/Monza Ticket Stub #905)[1], NFT (530434317825173718/Netherlands Ticket Stub #13)[1], NFT (538958682904756834/Austin Ticket Stub #61)[1] | | |
| 06226120 | | NFT (317636010842042431/Ballpark Bobblers 2022 - ID: C9895AFA)[1], NFT (503232977621735341/Ballpark Bobblers 2022 - ID: C9895AFA #2)[1] | | |
| 06226125 | | BAO[1], BTC[.00205939], ETH[.05465948], ETHW[.05465948], KIN[1], USD[0.00] | | |
| 06226132 | | BRZ[1.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06226148 | | NFT (3614243864585898/Mexico Ticket Stub #98)[1], NFT (4301039153072230362/Monza Ticket Stub #907)[1], NFT (46185912825271419/Austria Ticket Stub #933)[1], NFT (5267094423186009177/Netherlands Ticket Stub #79)[1], NFT (5710594179300509969/Austin Ticket Stub #64)[1] | | |
| 06226192 | | NFT (313592569372000396/The Hill by FTX #23251)[1] | | |
| 06226207 | | NFT (4916191486996576657/Home Run Derby X - London #45)[1] | | |
| 06226211 | | DOGE[14.508749] | | |
| 06226279 | | BAO[1], ETH-PERP[0], ETHW[3.104616], USD[200.39] | | |
| 06226280 | | TRX[.001304], USDT[0.00008518] | | |
| 06226288 | | NFT (395250966217030695/Home Run Derby X - London #46)[1] | | |
| 06226305 | | USD[0.00] | | |
| 06226323 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[667.98] | | |
| 06226338 | | BTC[0], ETH[.40191635], SOL[0], USD[0.00] | | |
| 06226341 | | 0 | | |
| 06226349 | | NFT (362759045053288241/Home Run Derby X - London #47)[1] | | |
| 06226369 | | NFT (3795340247071446629/Austria Ticket Stub #935)[1], NFT (559616772246303373/Austin Ticket Stub #6)[1], NFT (567154536445106134/Mexico Ticket Stub #10)[1] | | |
| 06226375 | | TRX[.000095], USDT[0] | | |
| 06226377 | | NFT (3555743415638885803/Austria Ticket Stub #936)[1] | | |
| 06226387 | | TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000643] | | |
| 06226397 | | ETH[0], SHIB[48152], TRX[1], USD[298.18], USDT[0] | | |
| 06226415 | | MATIC[0] | | |
| 06226417 | | FTT[0.00000009], USD[0.00] | | |
| 06226448 | | NFT (461950958422325127/DEMO - The Hill by FTX #6)[1] | | |
| 06226452 | | BTC[0.00000425], TONCOIN[.292], USD[0.02] | | |
| 06226453 | | NFT (462560157053497170/Home Run Derby X - London #49)[1] | | |
| 06226478 | | EUR[0.45] | | |
| 06226480 | | NFT (4283851282127521844/FTX Crypto Cup 2022 Key #20560)[1], NFT (505666853179674932/The Hill by FTX #36178)[1] | | |
| 06226484 | | TRX[.00193], USDT[0.00021288] | | |
| 06226487 | | AXS-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00008482], BTC-PERP[0], CEL-PERP[0], FTT[0], HNT-PERP[0], PERP-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 06226503 | | ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00915923], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 06226531 | | AAPL-0930[0], AMD-0930[0], AMZN-0930[0], BTC-PERP[0], NVDA-0930[0], TSLAPRE-0930[0], USD[1.66] | | |
| 06226566 | | BNB[0], BTC[.00009865], LTC[0.00000001], MATIC[0], TRX[0.00001800], USDT[0] | | |
| 06226585 | | NFT (3882670005251139966/Home Run Derby X - London #51)[1], NFT (501943258214425393/Ballpark Bobblers 2022 - ID: 780286E2)[1] | | |
| 06226628 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 06226656 | | NFT (4543061974092940330/Home Run Derby X - London #53)[1] | | |
| 06226659 | | NFT (3604862984254997890/Home Run Derby X - London #52)[1] | | |
| 06226757 | | NFT (4266985522130535955/Austria Ticket Stub #940)[1] | | |
| 06226760 | Contingent, Disputed | TRX[.000218], USDT[0.00023501] | | |
| 06226769 | | KIN[1], TRX[.000168], USDT[12.42817701], VND[0.00] | Yes | |
| 06226805 | | NFT (358183897855702634/Home Run Derby X - London #54)[1] | | |
| 06226835 | | AAVE-PERP[0], ATOM-PERP[0], BAO[4], BTC-PERP[0], DENT[1], ETHW[.01241159], KIN[2], ROSE-PERP[0], SOL-PERP[0], TRX[1], USD[649.46], XRP[.00904992] | Yes | |
| 06226844 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GBP[832.71], SOL-PERP[0], USD[0.00] | Yes | |
| 06226948 | | BTC-PERP[0], CRV-PERP[0], GMT-PERP[0], MATIC-PERP[0], USD[1.66] | | |
| 06226950 | | ALGO[3719.25489867], BTC[.07042971], DOT[121.49703], ETH[1.25195464], MATIC[1253.50445183], SOL[18.67946], USD[0.00] | | |
| 06227005 | | BTC[0], ETH[0], USD[36.54] | | |
| 06227044 | | XRP[.00000001] | | |
| 06227070 | | NFT (5450020765955872000/FTX Crypto Cup 2022 Key #9499)[1] | | |
| 06227076 | | BRZ[.00000001], USD[18.07] | | |
| 06227085 | | USD[0.00], USDT[35.67404644] | Yes | |
| 06227090 | | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[3.39994201], ETH-PERP[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 06227111 | | FTT[.00003067] | Yes | |
| 06227188 | | BTC[0], USD[0.00], USDT[0] | | |
| 06227209 | | NFT (4878996711460884419/FTX Crypto Cup 2022 Key #20806)[1] | | |
| 06227306 | | TRX[.011625], USDT[2.45386] | | |
| 06227316 | | KIN[1], TONCOIN[383.17140419], USD[0.00] | Yes | |
| 06227328 | | BRZ[.9996212], USDT[0.00009475] | | |
| 06227375 | | NFT (3126559333408441180/Home Run Derby X - London #55)[1] | | |
| 06227394 | | GHS[0.00] | | |
| 06227402 | | USD[0.00], USDT[.1992818] | | |
| 06227419 | | GHS[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06227423 | | BTC[.00274043], TRX[1], USD[0.01] | Yes | |
| 06227485 | | AVAX-PERP[0], MATIC[2.28550612], USD[0.00], XRP[6] | | |
| 06227487 | | AKRO[1], BAO[2], BTC[.00240662], DENT[1], KIN[1], UBXT[2], USD[0.00] | | |
| 06227492 | | USD[0.00], USDT[0] | | |
| 06227496 | | AKRO[1], BAO[5], BAT[2], DENT[3], FIDA[1], FRONT[1], GHS[0.00], KIN[6], MATIC[1], RSR[3], TRX[2], UBXT[4] | | |
| 06227508 | | USDT[0.00000001] | | |
| 06227517 | | 0 | | |
| 06227527 | | GHS[0.00] | | |
| 06227552 | | NFT (330125691937778289/Home Run Derby X - London #56)[1], NFT (364020022485342407/Ballpark Bobblers 2022 - ID: 119B814D)[1] | | |
| 06227559 | | TRX[.000083], USDT[0.04272002] | | |
| 06227589 | | NFT (399373796506429701/Home Run Derby X - London #58)[1] | | |
| 06227594 | | NFT (416714779502654804/The Hill by FTX #26266)[1], NFT (424236348610800412/FTX Crypto Cup 2022 Key #13131)[1], TRX[.001291] | | |
| 06227600 | | NFT (291277323389486382/Home Run Derby X - London #59)[1] | | |
| 06227620 | | NFT (405471698020389248/Home Run Derby X - London #57)[1] | | |
| 06227639 | | USD[20.00] | | |
| 06227659 | | EUR[97.29], USD[0.00], USDT[759.05641497], XRP[.0000001] | | |
| 06227664 | | NFT (498499275118166185/Home Run Derby X - London #60)[1] | | |
| 06227692 | | NFT (569071204243352335/Home Run Derby X - London #61)[1] | | |
| 06227742 | | NFT (541243614932221106/Home Run Derby X - London #62)[1] | | |
| 06227751 | | BAO[2], DENT[1], TRX[.000134], USD[1.01], USDT[0] | | |
| 06227771 | | LINA-PERP[0], NEAR-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.0002], USD[0.26], USDT[0.00958201], XRP-PERP[0] | | |
| 06227787 | | FTT[0], NFT (301056774160340927/FTX Crypto Cup 2022 Key #19723)[1], NFT (467089817082150143/The Hill by FTX #19796)[1], USD[0.00], XRP[.00000001] | Yes | |
| 06227815 | | NFT (314104370981095466/Home Run Derby X - London #63)[1] | | |
| 06227884 | | USDT[0.00000276] | | |
| 06227899 | | USD[0.00] | | |
| 06227940 | | BTC[.0003612], USDT[1.93114725] | | |
| 06227969 | | ETH[0] | | |
| 06228015 | | NFT (306196244523279743/France Ticket Stub #1388)[1], NFT (405594899376785292/Monza Ticket Stub #380)[1], NFT (409688065945100728/Austria Ticket Stub #942)[1], NFT (480457410061173681/Netherlands Ticket Stub #1011)[1] | | |
| 06228030 | | GBP[0.01], NFT (405193046494037361/Ballpark Bobblers 2022 - ID: FE191F19)[1], NFT (461127521044988539/Home Run Derby X - London #64)[1] | | |
| 06228069 | | BNB[.0000001], ETH[0] | | |
| 06228190 | | TRX[.000069] | | |
| 06228345 | | XRP[0.00000001] | | |
| 06228363 | | BTC[.00000021], USD[0.00], XRP[.01981006] | Yes | |
| 06228417 | | GHS[0.00] | | |
| 06228515 | | NFT (318414383857691622/Home Run Derby X - London #65)[1] | | |
| 06228571 | | BAO[2], BTC[.00000002], DENT[1], ETH[.16738939], ETHW[6.02914018], FTT[8.71602751], KIN[2], USD[0.00] | Yes | |
| 06228572 | Contingent | BTC[0], ETH[0.00100581], ETHW[0.40683392], ETHW-PERP[0], FTT[26.35469273], SRM[2.55877375], SRM_LOCKED[52.89986177], USD[-0.30], USDT[0] | Yes | |
| 06228579 | | BAO[1], XRP[.7] | | |
| 06228650 | | NFT (545484944708766727/Austria Ticket Stub #945)[1] | | |
| 06228702 | | NFT (412684291692917065/Home Run Derby X - London #66)[1] | | |
| 06228780 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.04828], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.48964], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06228882 | | NFT (480982994589140106/The Hill by FTX #21644)[1] | | |
| 06228907 | | USD[0.00], USDT[0.83932443] | | |
| 06228929 | | NFT (434112807963791275/Home Run Derby X - London #67)[1] | | |
| 06228983 | | NFT (300006753928031906/Home Run Derby X - London #71)[1] | | |
| 06229021 | | AKRO[1], ALPHA[1], AUDIO[1], BAT[1], CEL[1], CHZ[1], ETH[0], ETHW[7.84110988], FIDA[1], GBP[4.32], HXRO[1], KIN[1], SECO[1], TOMO[1], TRU[1], UBXT[1] | | |
| 06229039 | | AKRO[1], BAO[2], BTC[.23317846], KIN[9], USD[0.00] | Yes | |
| 06229048 | | NFT (453661112715861172/Home Run Derby X - London #69)[1] | | |
| 06229073 | | GENE[.02492], TRX[.012066], USD[0.09], USDT[73.30261769] | | |
| 06229086 | | TRX[.000004], USDT[4] | | |
| 06229128 | | NFT (390970866449240726/Home Run Derby X - London #70)[1], NFT (428305168391422431/Ballpark Bobblers 2022 - ID: 461AEDA2)[1] | | |
| 06229175 | | NFT (384808964074819009/Home Run Derby X - London #72)[1] | | |
| 06229260 | | NFT (471634986522326908/Home Run Derby X - London #73)[1] | | |
| 06229267 | | NFT (309813015433812582/FTX Crypto Cup 2022 Key #17649)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06229405 | | NFT (48107353456848473/Home Run Derby X - London #74)[1] | | |
| 06229493 | | USD[0.00] | | |
| 06229514 | | SOL[.00602528], TRX[.00006], USD[0.05] | | |
| 06229562 | | TRX[.002431], USDT[0] | | |
| 06229590 | | NFT (299173691283736456/A Prestu 2022 #2)[1] | | |
| 06229592 | | NFT (573433004385370228/A Prestu 2022 #3)[1] | | |
| 06229612 | | BTC[.25199416] | Yes | |
| 06229749 | | TRX[.000001] | | |
| 06229766 | | KIN[1], TONCOIN[0] | | |
| 06229859 | | BTC-PERP[0], USD[0.20], USDT[100] | | |
| 06229970 | | LTC[542.49418871] | | |
| 06229973 | | ETH[0], XRP[.00570491] | Yes | |
| 06230053 | | USD[0.00] | | |
| 06230469 | | BTC[0.00001196], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], PERP[.32594212], TRX[.000006], USD[0.48], USDT[0.00114792] | | |
| 06230512 | | AKRO[4], AUD[0.00], BAO[14], BTC[.00280234], DENT[3], ETH[.12913737], ETHW[.07276482], KIN[8], SOL[.00022946], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 06230535 | | BTC[.00000009], USD[0.00] | | |
| 06230542 | | BAO[2], BTC[0.00001110], ETH[.00000866], ETHW[.09144329], KIN[1], TSLA[.009934], USD[0.00] | Yes | |
| 06230564 | | BTC[.0012], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], TRX[.000045], USD[0.76] | | |
| 06230578 | | TRX[.03563148] | Yes | |
| 06230692 | | ETH[0] | | |
| 06230813 | | GRT[.00000001] | | |
| 06230900 | | ETH[.00972981], ETHW[.0096066] | Yes | |
| 06230985 | | NFT (327125465917081619/Ballpark Bobblers 2022 - ID: 2570C090)[1] | | |
| 06231213 | | ETH-PERP[-1.032], USD[3775.29] | | |
| 06231223 | | AMPL[0], APT[9.01661274], BAND[68.22464238], CEL[8.36006285], CQT[5367.98503352], DENT[2], ETHW[58.18522322], FRONT[1261.0444836], FTT[2005.94246490], GALA[1.3330037], GMX[59.50545765], GST[15188.71255653], MASK[2.00441333], PUNDIX[.07564042], RNDR[131.15173677], SPA[14546.98531254], STG[12.57673868], SWEAT[4206.80306341], TRX[.60242], USD[10465.87], USDT[0.00085141] | Yes | |
| 06231475 | | BRZ[.00560046], USD[0.00] | | |
| 06231770 | | BTC[.0000364], USD[0.00] | | |
| 06231857 | | BTC[0.00000938], CEL[.0363], NFT (530068360673207766/Magic Eden Pass)[1], SOL[625.44674464], USDT[.13612747] | | |
| 06231859 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ.9826], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[299.55762], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000512], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06231972 | | TRX[.730528], USD[0.23], USDT[1.029481] | | |
| 06232018 | | ALPHA-PERP[0], CVX-PERP[0], DYDX-PERP[0], FLM-PERP[0], GALA-PERP[0], KNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SCRT-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 06232153 | | BTC[0] | | |
| 06232297 | | TRX[0.00001300], USDT[4.04527173] | | |
| 06232493 | | USD[0.00] | | |
| 06232613 | | DENT[1], TRX[.000168], USDT[0.54014361] | Yes | |
| 06232909 | | NFT (481687251084700265/FTX Crypto Cup 2022 Key #166)[1] | | |
| 06232925 | | USD[0.00] | | |
| 06233277 | | 0 | | |
| 06233408 | | TRX[.855187], TRX-PERP[0], USD[0.99] | | |
| 06233529 | | 0 | | |
| 06233552 | | ETH[.0209379], TRX[.5854376], USD[0.04], USDT[71.87976086] | | |
| 06233669 | | ETH[0.00004611], SOL[0.02526827], TRX[0], USD[0.00], XRP[.000625] | | |
| 06233694 | | APE-PERP[0], AVAX-PERP[0], BAO[1], BTC-PERP[0], CAD[0.00], ETH-PERP[0], FTT[0.00023342], GMT-PERP[0], KIN[5], SHIB[63.38783943], SOL-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 06233699 | | ETH[0], SOL[0], USD[0.00] | | |
| 06233708 | | BTC[0], USD[0.00], USDT[0.00000096] | | |
| 06233784 | | STEP[.18044], TRX[.000004], USD[0.00], USDT[0] | | |
| 06233796 | | USDT[.5567752] | | |
| 06233843 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[.82729], SOL[0], THETA-PERP[0], USD[1121.56], USDT[0.22315856], XMR-PERP[0] | | |
| 06233978 | | BTC[.50905388], SHIB[8298340], USD[1281.31] | | |
| 06234108 | | USDT[9380.39206346] | Yes | |
| 06234166 | | BNB[0], ETH[0], TRX[.000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06234263 | | POLIS[.04668], USD[0.01] | | |
| 06234568 | | BTC[0.00000315] | | |
| 06234647 | | BNB[.005], ETH[0.00002023], ETHW[0.00002022], MATIC[0], TRX[.000025], USD[0.00], USDT[0] | | |
| 06234666 | | AKRO[3], AUD[0.00], BAO[7], ETHW[.65204331], FTT[2.37326301], GRT[1], KIN[8], RSR[3], TOMO[1], USD[3173.21] | | |
| 06234696 | | BNB[0], BTC[0], MATIC[0], TRX[.00001601], USDT[0] | | |
| 06234752 | | 1INCH-PERP[0], AAVE-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[.00011125], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000006], ETH-PERP[0], ETHW[.00000006], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000321], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[10.14], USDT-0930[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP[.00014018], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 06234869 | | BRZ[174.814682], FTT[.08625], TRX[.000028], USD[0.81], USDT[0.64064938] | | |
| 06234895 | | AKRO[53], BAO[33], BTC[.00000208], DENT[6], KIN[34], SOL[.10031641], TRX[2], UBXT[3], USD[1399.76] | | |
| 06234971 | | NFT (314811324995250610/FTX Crypto Cup 2022 Key #21305)[1], NFT (357917327361811338/Monza Ticket Stub #664)[1], NFT (451247401684227029/Mexico Ticket Stub #1205)[1], NFT (451503129160969348/Netherlands Ticket Stub #1196)[1], USD[0.01] | Yes | |
| 06235115 | | SOL[.84], USDT[.34641784] | | |
| 06235183 | | ADABULL[200.04316], ATOMBULL[259978], BULL[.0008416], DOGEBULL[355.935], EOSBULL[32298860], ETCBULL[1309.79], ETHBULL[.096238], GRTBULL[4819150], LINKBULL[61292.74], MATICBULL[184935.42], MKRBULL[2085.5124], THETABULL[11997.98], TRX[1007.9752], USD[0.01], USDT[126.36482679], VETBULL[27994.4], XRPBULL[111977.6], ZECBULL[88982.4] | | |
| 06235225 | | ETH[.00000011] | | |
| 06235248 | | XRP[0] | | |
| 06235413 | | BTC[0], TRX[.000041], USDT[0.00010506] | | |
| 06235511 | | USD[0.00], USDT[0] | | |
| 06235530 | | TRX[.001233], USDT[4.191703] | | |
| 06235570 | | BULL[26.75345779], ETHBULL[442.266837], MATICBULL[3231017.77059773], USD[118.26], USDT[2976.03000124] | | |
| 06235589 | | NFT (292577739660546575/Austria Ticket Stub #1234)[1], NFT (456845314452706968/The Hill by FTX #3204)[1] | | |
| 06235617 | | GBP[0.00], KIN[1], NEAR[.00002328], USD[0.00] | Yes | |
| 06235623 | Contingent, Disputed | NFT (490380603747871950/Austria Ticket Stub #1147)[1] | | |
| 06235706 | | TRX[.002393] | | |
| 06235716 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06235730 | | ETH[.06270847], ETHW[.06270847] | | |
| 06235735 | | NFT (395413771351759136/Austria Ticket Stub #1235)[1] | | |
| 06235767 | | CEL-0930[0], CEL-1230[-10.99999999], CEL-PERP[-117.80000000], GST-PERP[0], OP-0930[0], OP-PERP[0], USD[1275.19], WAVES-1230[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 06235832 | | ETH[0], TRX[.000137] | | |
| 06235835 | | BNB[1.2788058], TONCOIN[213.14664753], USD[1623.33] | Yes | |
| 06235876 | | USD[0.00] | | |
| 06235918 | | NFT (473214444052300227/The Hill by FTX #5524)[1] | | |
| 06235952 | | NFT (489597385935503739/The Hill by FTX #33009)[1] | | |
| 06235969 | | NFT (378128573993570117/Austria Ticket Stub #1337)[1] | | |
| 06236018 | | TRX[.000121] | | |
| 06236027 | | NFT (316837369473870647/FTX Crypto Cup 2022 Key #2829)[1] | | |
| 06236031 | Contingent, Disputed | NFT (477302913905828298/FTX Crypto Cup 2022 Key #3689)[1] | | |
| 06236087 | | NFT (450400782086881563/The Hill by FTX #10248)[1], NFT (454674355342000840/FTX Crypto Cup 2022 Key #2256)[1] | | |
| 06236091 | | NFT (385374703597943124/FTX Crypto Cup 2022 Key #2305)[1], NFT (502108055106149068/The Hill by FTX #7545)[1], NFT (559452458923239162/Austria Ticket Stub #1546)[1] | | |
| 06236131 | | NFT (328730404387026206/Austria Ticket Stub #1413)[1], NFT (542931066772901636/The Hill by FTX #7544)[1], NFT (574856558399274953/FTX Crypto Cup 2022 Key #4393)[1] | | |
| 06236152 | | NFT (436568028197057177/Austria Ticket Stub #1566)[1], NFT (465873638187223738/The Hill by FTX #9128)[1], NFT (504815691393753378/FTX Crypto Cup 2022 Key #4142)[1] | | |
| 06236154 | | ETH[.00000011], ETHW[.00000001] | | |
| 06236160 | | NFT (359362926046603797/Austria Ticket Stub #1628)[1], NFT (507730251067006132/FTX Crypto Cup 2022 Key #2396)[1], NFT (559610968616270685/The Hill by FTX #5676)[1] | | |
| 06236196 | | NFT (342962769649975033/Austria Ticket Stub #1824)[1], NFT (397891180213941053/FTX Crypto Cup 2022 Key #2310)[1], NFT (422122310983174073/The Hill by FTX #7660)[1] | | |
| 06236200 | | NFT (364365795059786448/The Hill by FTX #5793)[1], NFT (434660856381202158/FTX Crypto Cup 2022 Key #2806)[1], NFT (460604361535225825/Austria Ticket Stub #1480)[1] | | |
| 06236210 | | KIN[1], USD[65.92], USDT[0.00001283] | | |
| 06236230 | | NFT (373880076216776053/The Hill by FTX #5540)[1], NFT (382156837438770186/FTX Crypto Cup 2022 Key #2283)[1], NFT (568799714812972121/Austria Ticket Stub #1569)[1] | | |
| 06236241 | | NFT (524051447214994652/The Hill by FTX #21118)[1] | | |
| 06236284 | | USD[0.01] | | |
| 06236323 | | AKRO[2], AVAX[0.35], BAO[1], ETH[.00000215], ETHW[.00000025], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00241099], XRP[0] | Yes | |
| 06236336 | | NFT (393720846569465479/Austria Ticket Stub #1475)[1] | | |
| 06236356 | | AAVE[5.47736965], AVAX[29.05517846], BNB[3.50771137], BTC[0], DOT[145.71878917], ETH[0], MANA[617.45593678] | | AAVE[5.477199], AVAX[29.047491], DOT[145.641494] |
| 06236363 | | NFT (321317490665470931/The Hill by FTX #5836)[1], NFT (324029392208444077/Austria Ticket Stub #1695)[1], NFT (500467522678592351/FTX Crypto Cup 2022 Key #2257)[1] | | |
| 06236375 | | ETH-PERP[0], USD[0.10], USDT[0.00389076] | Yes | |
| 06236378 | Contingent, Disputed | NFT (476866800593017751/Austria Ticket Stub #1690)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06236405 | | NFT (48275128869751791 7/Austria Ticket Stub #1607)[1] | | |
| 06236419 | | NFT (324990531123391866/The Hill by FTX #5493)[1], NFT (448961873470157924/FTX Crypto Cup 2022 Key #3177)[1] | | |
| 06236433 | | NFT (412000235146204 87/FTX Crypto Cup 2022 Key #2687)[1], NFT (476786072409464950/Austria Ticket Stub #1663)[1], NFT (543966849063304307/The Hill by FTX #5534)[1] | | |
| 06236434 | | USD[0.00], USDT[0.00779237] | | |
| 06236451 | | ETHW[1], NFT (297688224733023083/FTX Crypto Cup 2022 Key #2274)[1], NFT (305250133238853088/Austria Ticket Stub #1765)[1], NFT (349224438303940159/The Hill by FTX #8625)[1] | | |
| 06236455 | | MATIC[1], STG[494.19406535], USDT[9.52397529] | Yes | |
| 06236483 | | NFT (454035925790365487/Austria Ticket Stub #1807)[1], NFT (472454291373214469/FTX Crypto Cup 2022 Key #8611)[1] | | |
| 06236484 | | NFT (299438566538103799/FTX Crypto Cup 2022 Key #6047)[1], NFT (553919357774697018/Austria Ticket Stub #1542)[1] | | |
| 06236489 | | NFT (405258654350979649/FTX Crypto Cup 2022 Key #15731)[1] | | |
| 06236495 | | USD[0.00] | | |
| 06236500 | | SPY[.073], USD[0.10] | Yes | |
| 06236510 | | NFT (432014742208231671/Austria Ticket Stub #1771)[1], NFT (496774107097282881/The Hill by FTX #5885)[1], NFT (500022731351547503/FTX Crypto Cup 2022 Key #2759)[1] | | |
| 06236533 | | GMT-PERP[0], USD[-2.43], XRP[229.042792] | | |
| 06236609 | | BNB[.00000001], ETH[.00000011] | | |
| 06236640 | | AKRO[1], BAO[2], BNB[.08015938], BTC[.00001857], ETH[.04271966], ETHW[.06851559], KIN[6], UBXT[23], USD[0.03], USDT[6.22218140] | Yes | |
| 06236649 | | NFT (364321781105707156/FTX Crypto Cup 2022 Key #16450)[1], NFT (476607904867094336/The Hill by FTX #5561)[1] | | |
| 06236655 | | XRP[294.938568] | | |
| 06236658 | | UNI[.000262], USD[0.00] | | |
| 06236682 | | NFT (348507354869705539/FTX Crypto Cup 2022 Key #2606)[1], NFT (523726115893625332/The Hill by FTX #6711)[1] | | |
| 06236711 | | NFT (361891734543728300/FTX Crypto Cup 2022 Key #5860)[1], NFT (550966799395415700/The Hill by FTX #5564)[1] | | |
| 06236736 | | USDT[1000] | | |
| 06236755 | | NFT (405939147647937170/The Hill by FTX #9052)[1], NFT (525839000698312580/FTX Crypto Cup 2022 Key #2826)[1] | | |
| 06236782 | | NFT (346985686594680172/Austria Ticket Stub #1639)[1], NFT (376064059532003123/The Hill by FTX #6089)[1], NFT (567249504157607713/FTX Crypto Cup 2022 Key #5438)[1] | | |
| 06236793 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], USD[735.18] | | |
| 06236804 | | NFT (328619523224482605/FTX Crypto Cup 2022 Key #2246)[1], NFT (416048126539830208/The Hill by FTX #14262)[1], NFT (437208223615511054/Austria Ticket Stub #1708)[1] | | |
| 06236861 | | NFT (382084454113371473/FTX Crypto Cup 2022 Key #3323)[1] | | |
| 06236863 | | NFT (372920795462496379/The Hill by FTX #5573)[1], NFT (384794681067001420/Austria Ticket Stub #1699)[1], NFT (414613283770869763/FTX Crypto Cup 2022 Key #2284)[1] | | |
| 06236924 | | FTT[.07567247], GST[.03209813], NFT (301317439824368744/Mexico Ticket Stub #1203)[1], NFT (386018779072660820/The Hill by FTX #3833)[1], NFT (391236357244838445/Singapore Ticket Stub #971)[1], NFT (435904208099528481/Japan Ticket Stub #423)[1], NFT (442699299841208377/Netherlands Ticket Stub #1191)[1], NFT (460709365335553137/FTX Crypto Cup 2022 Key #15988)[1], NFT (547703680939417910/Monza Ticket Stub #662)[1], NFT (561198931838574927/Austin Ticket Stub #1111)[1], TRX[.00003], USD[11.20], USDT[0] | Yes | |
| 06236982 | | NFT (492154002819687453/Austria Ticket Stub #1649)[1] | | |
| 06237092 | | NFT (332504763809377238/The Hill by FTX #8966)[1], NFT (438978960448591777/Austria Ticket Stub #1763)[1], NFT (545264054202731274/FTX Crypto Cup 2022 Key #3434)[1] | | |
| 06237111 | | ETH[.0000001] | | |
| 06237141 | | NFT (515493655706071508/FTX Crypto Cup 2022 Key #6659)[1], NFT (536142265974908530/The Hill by FTX #9820)[1], NFT (549054487951480573/Austria Ticket Stub #1864)[1] | | |
| 06237163 | | NFT (299175024282508417/FTX Crypto Cup 2022 Key #2577)[1], NFT (379048190382831675/The Hill by FTX #6690)[1] | | |
| 06237174 | | NFT (331345458659811579/Austria Ticket Stub #1770)[1], NFT (371268598330660034/The Hill by FTX #5712)[1], NFT (507942924343326451/FTX Crypto Cup 2022 Key #2480)[1] | | |
| 06237177 | | NFT (540182742064291933/The Hill by FTX #5598)[1], NFT (541131786547671126/FTX Crypto Cup 2022 Key #2835)[1], NFT (545499179497519744/Austria Ticket Stub #1872)[1], USD[1.00] | | |
| 06237238 | | NFT (393103800892094246/FTX Crypto Cup 2022 Key #2611)[1], NFT (481258109523269597/Austria Ticket Stub #1862)[1] | | |
| 06237255 | | NFT (397477469361993164/FTX Crypto Cup 2022 Key #17345)[1], NFT (467423768780523488/Austria Ticket Stub #1727)[1] | | |
| 06237264 | | ETH[0], NFT (363852851354070623/FTX Crypto Cup 2022 Key #19212)[1], NFT (446357345452228864/The Hill by FTX #9403)[1], TRX[.00004] | | |
| 06237326 | | NFT (482681755324938339/The Hill by FTX #5860)[1], NFT (541398984042003187/FTX Crypto Cup 2022 Key #2952)[1] | | |
| 06237334 | | BAO[1], GLMR-PERP[0], USD[-0.01], XRP[.11224855] | Yes | |
| 06237357 | | XRP[19.305874] | | |
| 06237360 | | NFT (310378799833 7192124/Austria Ticket Stub #1802)[1], NFT (338688872100268591/FTX Crypto Cup 2022 Key #2801)[1] | | |
| 06237375 | | NFT (289593214503496705/The Hill by FTX #5514)[1], NFT (290652264531420717/FTX Crypto Cup 2022 Key #2818)[1], NFT (510701273338957170/Austria Ticket Stub #1867)[1] | | |
| 06237434 | | BTC[0.00000356], BTC-PERP[0], DOGE-PERP[0], ETH[0.00024557], ETH-PERP[0], USD[0.00], USDT[32.32088583] | | |
| 06237462 | | BNB[0.00134882], ETHW[.00015124], TRX[.000006], USD[0.00], USDT[0.00000002] | | |
| 06237526 | | NFT (482247493870286931/FTX Crypto Cup 2022 Key #3125)[1], NFT (531951734486943743/Austria Ticket Stub #1825)[1], NFT (563700575904923369/The Hill by FTX #5753)[1] | | |
| 06237580 | | NFT (334110168652854125/Austria Ticket Stub #1948)[1], NFT (398035319344708733/The Hill by FTX #5995)[1], NFT (568535709797788199/FTX Crypto Cup 2022 Key #2388)[1] | | |
| 06237610 | | NFT (328948739126281340/Austria Ticket Stub #1775)[1], NFT (411368793879557279/The Hill by FTX #22704)[1] | | |
| 06237618 | | DENT[1], KIN[1], TRX[1], USD[68.32] | | |
| 06237652 | | USDT[0.00001144] | | |
| 06237680 | | NFT (391552531498922727/The Hill by FTX #7208)[1], NFT (393065989702359412/FTX Crypto Cup 2022 Key #3952)[1] | | |
| 06237690 | | SOL[.00896163] | | |
| 06237705 | | NFT (496250848911304059/The Hill by FTX #5693)[1], NFT (500067903813451672/FTX Crypto Cup 2022 Key #16044)[1] | | |
| 06237738 | | NFT (473651859282367641/FTX Crypto Cup 2022 Key #13406)[1] | | |
| 06237739 | | ADABULL[19], BULL[.00028034], DOGEBULL[549.86181869], ETH[.0009998], ETHBULL[15.74921204], ETHW[.0009998], LTCBULL[236000], MATICBULL[65797], SHIB[1899620], SOL[.000798], USD[0.09], USDT[0.07114494], XRPBULL[1735333.77171946] | | |
| 06237742 | | NFT (341264088540476251/Austria Ticket Stub #1965)[1], NFT (484947567872969707/The Hill by FTX #5571)[1], NFT (572908205070878827/FTX Crypto Cup 2022 Key #3557)[1] | | |
| 06237798 | | ALGO-PERP[0], ETC-PERP[0], FTT[0.20398545], FTT-PERP[0], TRX-PERP[0], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06237842 | | APT[0.00000001], ETH[.00000006], MATIC[0], NFT (377792436103425161/Austria Ticket Stub #1801)[1], USD[0.00] | | |
| 06237859 | | NFT (289333971532436781/The Hill by FTX #10485)[1], NFT (377711828430491856/FTX Crypto Cup 2022 Key #19315)[1] | | |
| 06237864 | | NFT (288418668922842048/FTX Crypto Cup 2022 Key #5350)[1], NFT (532390713832791092/The Hill by FTX #7025)[1] | | |
| 06237889 | | GBP[0.00] | | |
| 06237942 | | NFT (560651596102047006/FTX Crypto Cup 2022 Key #7907)[1], USDT[.25073638] | | |
| 06237974 | | AAVE[0], APE[0], BTC[0], ETH[0], ETHW[.00031168], MATIC[0], UNI[0], USD[0.00] | | |
| 06238012 | | NFT (405457919704900493/The Hill by FTX #5852)[1], NFT (557133417165190328/FTX Crypto Cup 2022 Key #2631)[1] | | |
| 06238019 | | NFT (522785566001726218/The Hill by FTX #4704)[1] | | |
| 06238033 | | ETH[.00000002] | | |
| 06238112 | | BTC[0], TONCOIN[.00088849] | | |
| 06238229 | | NFT (539046037124251752/Austria Ticket Stub #1848)[1] | | |
| 06238329 | | TRX[.000006] | | |
| 06238365 | | TRX[.363471], USDT[0.94957072] | | |
| 06238400 | | NFT (314255320473873799/Austria Ticket Stub #1913)[1], NFT (445918376813136438/FTX Crypto Cup 2022 Key #3215)[1], NFT (470780585312040207/The Hill by FTX #6807)[1] | | |
| 06238428 | | ANC[0], APT[0], BNB[0], ETH[0], MATIC[0], TRX[0.00000601], USDT[0] | | |
| 06238477 | | NFT (378545918495878800/FTX Crypto Cup 2022 Key #3568)[1], NFT (416278258753453920/The Hill by FTX #5774)[1] | | |
| 06238485 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06238511 | | NFT (409848357923900431/The Hill by FTX #21449)[1], NFT (530460785930223370/FTX Crypto Cup 2022 Key #5146)[1], NFT (534880216041358759/Austria Ticket Stub #1979)[1] | | |
| 06238548 | | TRX[.003475], USDT[541.001] | | |
| 06238549 | | NFT (419175261892320045/FTX Crypto Cup 2022 Key #7748)[1], NFT (420844667778526633/Austria Ticket Stub #1908)[1], NFT (444208736616587641/The Hill by FTX #6107)[1] | | |
| 06238557 | | NFT (394097681207779428/FTX Crypto Cup 2022 Key #2410)[1] | | |
| 06238569 | | NFT (555025039296114021/FTX Crypto Cup 2022 Key #18336)[1] | | |
| 06238574 | | DOT[.28126632], FTT[.46052799], GST[.010], HNT[.14465448], NEAR[0.04674320], NFT (517245650672315032/The Hill by FTX #24917)[1], SAND[1.13056611], USD[20.20], USDT[0] | | |
| 06238632 | | NFT (319850478635059263/France Ticket Stub #698)[1], NFT (369270260089021129/The Hill by FTX #29293)[1], NFT (393830068414427861/Hungary Ticket Stub #388)[1], NFT (531793615594994723/FTX Crypto Cup 2022 Key #3307)[1], USDT[10009.60909347] | Yes | |
| 06238660 | | NFT (380453688895090020/The Hill by FTX #9209)[1], NFT (463048081686272545/FTX Crypto Cup 2022 Key #13437)[1] | | |
| 06238674 | | NFT (368751187591268338/The Hill by FTX #9216)[1], NFT (496783665833622517/FTX Crypto Cup 2022 Key #2438)[1] | | |
| 06238708 | | AUD[5.27] | Yes | |
| 06238777 | | NFT (296714966817120359/FTX Crypto Cup 2022 Key #5827)[1] | | |
| 06238812 | | ETH[0], TRX[.000014] | | |
| 06238830 | | USD[0.09] | Yes | |
| 06238831 | | NFT (542048738633394604/FTX Crypto Cup 2022 Key #3045)[1], NFT (555299866651876449/The Hill by FTX #10658)[1] | | |
| 06238858 | | NFT (330852096326128484/France Ticket Stub #351)[1], NFT (350286094723540820/FTX Crypto Cup 2022 Key #1869)[1], NFT (419283981857963913/Austria Ticket Stub #1980)[1], NFT (514700455170423689/The Hill by FTX #3785)[1] | | |
| 06238909 | | BNB[0.00000001], USDT[0] | | |
| 06238923 | | NFT (412008818844555681/The Hill by FTX #6691)[1], NFT (527501189870599663/FTX Crypto Cup 2022 Key #2626)[1] | | |
| 06239017 | | NFT (297077375930819041/FTX Crypto Cup 2022 Key #3346)[1] | | |
| 06239042 | | DENT[1], TONCOIN[98.41915162], TRX[1], USD[0.00] | | |
| 06239103 | | USD[19.71] | | |
| 06239148 | | NFT (381785530249914627/FTX Crypto Cup 2022 Key #2287)[1], NFT (492697703522681655/The Hill by FTX #5575)[1] | | |
| 06239158 | | FTT[.00063753], GST-PERP[0], NFT (352261674256159508/Monza Ticket Stub #211)[1], NFT (424834966626546634/Japan Ticket Stub #106)[1], NFT (433274392642219002/Hungary Ticket Stub #485)[1], NFT (440632656051127707/Austin Ticket Stub #688)[1], NFT (448678254226136102/France Ticket Stub #394)[1], NFT (458250214303998517/Mexico Ticket Stub #546)[1], NFT (469566609102232378/Singapore Ticket Stub #1086)[1], NFT (538291541110250080/The Hill by FTX #4821)[1], NFT (554542423083972151/FTX Crypto Cup 2022 Key #18988)[1], USD[0.00], USDT[0] | | |
| 06239166 | | NFT (317287428588181785/The Hill by FTX #5930)[1], NFT (426263177384946101/FTX Crypto Cup 2022 Key #2244)[1] | | |
| 06239249 | | ADA-PERP[0], BTC-PERP[0], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 06239349 | | TRX[1], USD[0.00] | | |
| 06239391 | | BTC[0], TRX[0.00] | | |
| 06239448 | | NFT (403839004697805902/FTX Crypto Cup 2022 Key #20189)[1] | | |
| 06239451 | | ETH[.20000897], TRX[.000009], USDT[362.0837064] | Yes | |
| 06239497 | | NFT (316542014798241017/FTX Crypto Cup 2022 Key #6561)[1] | | |
| 06239522 | | NFT (310675239805226544/The Hill by FTX #6488)[1], NFT (427409988398114579/FTX Crypto Cup 2022 Key #5232)[1] | | |
| 06239589 | | GBP[0.00] | | |
| 06239639 | | GBP[0.00] | | |
| 06239653 | | NFT (444461844308324173/FTX Crypto Cup 2022 Key #2314)[1], NFT (496524244183417560/The Hill by FTX #9676)[1] | | |
| 06239692 | | ETH[0], TRX[0.00001700], USDT[0] | | |
| 06239699 | | NEO-PERP[0], SPY-1230[0], USD[0.00], USDT[0] | | |
| 06239827 | | USD[0.00], USDT[0] | | |
| 06239842 | | 1INCH[28.32936845], AAPL[.14184662], AKRO[1], AMZN[.21813457], AVAX[.59484022], BABA[.14158159], BAO[8], BAT[54.32078467], BICO[25.63096558], BNB[1.45936029], CHZ[48.75269811], DENT[3], DOGE[445.61208133], ETH[.26715454], ETHW[.00000176], FB[.25365058], GALA[197.96676417], GOOGL[.22313756], GRT[48.09996054], KIN[11], LINK[6.00065378], LTC[.50033365], MANA[.00031905], MSTR[.07056012], NFLX[.19039319], RSR[1], SHIB[452380.84024453], TRX[1], TSLA[.39048976], UBXT[1], UNI[2.12820897], USD[-0.03], USDT[136.65097207], XRP[40.692779] | Yes | |
| 06239860 | | NFT (356009993525088077/FTX Crypto Cup 2022 Key #3068)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06239938 | | NFT [493193501597453251/FTX Crypto Cup 2022 Key #3285][1], NFT [501345316810531722/The Hill by FTX #5726][1] | | |
| 06239948 | | ATOM[0], ETH[.00435492], ETHW[.00430016], MATIC[0] | Yes | |
| 06239951 | | ETH[.00250548], IP3[0], NFT [329862496503925246/Magic Box][1], SOL[0.00278748], TRX[1517.99924], USD[0.56], USDT[2.72922733] | | |
| 06239971 | | TRX[.540744], USD[1.14] | | |
| 06240028 | | ATOMBULL[344036.6972477], BAO[1], FTT[.17408501], GHS[0.00], USDT[0] | Yes | |
| 06240044 | | BTC[.00066325], DOGE[0], TRX[.000032], USDT[26.20012730] | | |
| 06240048 | | ETH[.00002712], ETHW[.00002712], USD[0.03] | | |
| 06240059 | | AKRO[10], BAO[11], BAT[1], DENT[6], GHS[0.00], KIN[15], RSR[5], SECO[1], SXP[3], TOMO[1], TRX[10], UBXT[12], USDT[0] | | |
| 06240093 | | CRO-PERP[0], FTT[42.94635325], USD[0.01] | | |
| 06240120 | | NFT [513091486987244734/FTX Crypto Cup 2022 Key #2352][1] | | |
| 06240165 | | MATIC[11.891] | | |
| 06240175 | | USDT[.00001] | | |
| 06240232 | | NFT [524931603017377239/FTX Crypto Cup 2022 Key #3968][1], NFT [571326805316639416/The Hill by FTX #6109][1] | | |
| 06240260 | | AKRO[1], KIN[2], NFT [343260612593063281/FTX Crypto Cup 2022 Key #5433][1], TRX[.000007], USD[0.00], USDT[0] | | |
| 06240278 | | 1INCH[.9974], 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[.29], ADA-PERP[0], ALICE[.09976], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CUL-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-3.91], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 06240340 | Contingent, Disputed | BAO[0], DENT[5], GHS[0.00], KIN[7], USD[0.00], USDT[0.00012504] | | |
| 06240389 | | NFT [305383105332767263/The Hill by FTX #7143][1], NFT [397852872957267294/FTX Crypto Cup 2022 Key #4404][1] | | |
| 06240439 | | NFT [558927074689360674/FTX Crypto Cup 2022 Key #2812][1] | | |
| 06240451 | | NFT [344550127753078976/The Hill by FTX #6583][1] | | |
| 06240474 | | TRX[.000084] | | |
| 06240646 | | LTC[19.59285108] | | |
| 06240689 | | ETH[.00000007] | | |
| 06240719 | | USD[0.00] | | |
| 06240760 | | NFT [463868256866867025/FTX Crypto Cup 2022 Key #3284][1], NFT [530248056987752738/The Hill by FTX #10451][1] | | |
| 06240769 | | NFT [492045834128291964/The Hill by FTX #4867][1] | | |
| 06240844 | | AVAX[.00000001], BCH[0], ETH[0], TRX[0.00000600] | | |
| 06240855 | | USD[0.01] | | |
| 06240861 | | BTC-PERP[0], ETH-PERP[0], FTT[25.02640266], SOL-PERP[0], USD[72018.21], USDT[0.00820346], XRP[.554567] | | |
| 06240941 | | USDT[0.92820033], XRP[.777857] | | |
| 06240947 | | 0 | | |
| 06241028 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[4], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT[1], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GAL-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SC-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[0.04], USDT[0.41353050], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 06241056 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], KIN[2], USD[0.51] | | |
| 06241072 | | NFT [380808561361005778/Mexico Ticket Stub #16][1], NFT [413356503724733141/Monza Ticket Stub #73][1], NFT [453302947087575248/Netherlands Ticket Stub #712][1], NFT [458078359777957778/Japan Ticket Stub #15][1], NFT [459334558966116317/Singapore Ticket Stub #7][1], NFT [463292704225920493/France Ticket Stub #4][1], NFT [482719396463600913/Austin Ticket Stub #4][1], NFT [520597746722654337/Hungary Ticket Stub #3][1], NFT [528239079503732325/Belgium Ticket Stub #11][1], SOL[0], USD[0.00] | Yes | |
| 06241088 | | DAI[.01995889], TRX[.000398] | | Yes |
| 06241091 | | ALGO[.13], LTC[.009], NEAR[.02], SOL[.007], TRX[.632185], USD[0.00], USDT[0] | | |
| 06241172 | | APE[2.08403897], AUD[0.00], BAO[4], DENT[1], ETH[.04507925], ETHW[.04451796], KIN[3], USD[0.00], XRP[.00028946] | Yes | |
| 06241284 | | BNB[.0099981], USDT[7.14575] | | |
| 06241304 | | BTC[.0001001], SOL[.00071], USD[2.08], XRP[.293] | | |
| 06241342 | | TRX[.00022], USDT[.0871919] | | |
| 06241343 | | BNB[0], BTC[0], DOGE[.00683062], ETH[0.00863715], ETHW[.00034612], KIN[49286], TRX[436.13403681], USD[0.00], USDT[20] | | |
| 06241558 | | AKRO[1], AUD[738.20], DOGE[1], KIN[1], SOL[.00001703], USD[0.00] | Yes | |
| 06241594 | | AVAX[.00002485], ETH[.01693235] | Yes | |
| 06241636 | | ETC-PERP[0], TRX[49.20047904], USD[-2.65], USDT[0.00151569], XPLA[110763.796], XRP[7] | | |
| 06241722 | | TRX[.000077], USDT[312] | | |
| 06241747 | | 0 | Yes | |
| 06241774 | | ATOMBULL[9857596], BALBULL[245950.8], BCHBULL[10088890], BEAR[61987.6], BSVBULL[155986800], BULL[7.0004824], DEFIBULL[1009.842], DOGEBULL[.5128], EOSBULL[89684940], ETCBULL[23130.788], GRTBULL[23385322], MATICBULL[100180.04], USD[0.11], USDT[0], VETBULL[805840], XTZBULL[740851.8] | | |
| 06241868 | | NFT [403070631938976591/FTX Crypto Cup 2022 Key #11283][1], NFT [411935112669387216/The Hill by FTX #23534][1] | | |
| 06241876 | | ETH[0.02743457], ETHW[0.00274357], TRX[.000315] | | |
| 06241881 | | NFT [387560286499159016/FTX Crypto Cup 2022 Key #17606][1] | | |
| 06242073 | | AKRO[1], BAO[6], KIN[2], USDT[0.00000035] | | |
| 06242160 | | BTC[1.00849775] | Yes | |
| 06242244 | | NFT [392240624581556555/FTX Crypto Cup 2022 Key #2202][1] | | |
| 06242254 | | BTC[.2225622], USD[1072.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06242287 | | DOGE[0.01465133], MATIC[.00000009], USDT[296.69726933] | | |
| 06242300 | | BNB[0.00679000], BTC[.00009082], DOGE[.044], ETH[0.00059297], ETHW[325.04586357], USD[0.00], USDT[0.94428561] | | |
| 06242322 | | BAO[1], KIN[1], USD[0.52] | | |
| 06242355 | | AKRO[12], ALPHA[1], BAO[13], DENT[17], GHS[9.83], HXRO[1], KIN[14], RSR[6], TOMO[1], TRU[1], TRX[14], UBXT[12] | | |
| 06242382 | | NFT (398102152840640435/FTX Crypto Cup 2022 Key #2433)[1], NFT (536843199426462257/The Hill by FTX #5967)[1] | | |
| 06242561 | | AVAX[-0.04272089], USD[1.95] | | |
| 06242607 | | BTC[.17075757], ETH[0.75218183], TRX[.000071], USDT[1250.02855907] | Yes | |
| 06242636 | | NFT (465982790005372391/Home Run Derby X - London #77)[1] | | |
| 06242692 | | 1INCH[68.89787352], AUDIO[8], BTC[0.02040542], ETH[.00330628], ETHW[.03180272], LINK[7.5], LTC[.77], USD[0.45], USDT[0.00448063] | | |
| 06242786 | | ETH[.00064032], ETHW[.00064032], USDT[0] | | |
| 06242787 | | ETH[.00000001] | | |
| 06242805 | | BOLSONARO2022[0], USD[0.00] | | |
| 06242902 | | APT[0.00007658], AVAX[.00077106], BTC[0], ETH[0.00008334], ETHW[0], NEAR[0.00000001], SOL[0], TRX[.000001], USDT[329.01647874] | | |
| 06242937 | | NFT (560505424829160228/Ballpark Bobblers 2022 - ID: BB85ED75)[1] | | |
| 06242966 | | AVAX[2.31299445], BAR[0], BTC-PERP[0], ETH-PERP[0], ETHW[.01923905], SHIB[0], USD[0.00] | | |
| 06242996 | | NFT (404399619628759208/FTX Crypto Cup 2022 Key #4565)[1], NFT (477297071186282202/The Hill by FTX #9071)[1] | | |
| 06243013 | | BTC[.00009913], BTC-PERP[0], GHS[0.00], UBXT[1], USD[0.04], USDT[0.00013894] | | |
| 06243031 | | GBP[0.00] | | |
| 06243079 | | BTC-PERP[.0103], ETH-PERP[.316], USD[-120.20] | | |
| 06243125 | | USDT[4.09121589] | Yes | |
| 06243210 | | 0 | | |
| 06243253 | | NFT (325801026274423630/FTX Crypto Cup 2022 Key #2372)[1], NFT (521224787130102379/The Hill by FTX #5760)[1] | | |
| 06243450 | | USD[0.00] | | |
| 06243523 | | ETHW[.65234818], KIN[2], RSR[1], UBXT[2], USD[2270.92] | | |
| 06243544 | | SOL[2.54949], USD[0.25], USDT[0] | | |
| 06243549 | | AAPL[0], BNB[0], BTC[0], ETH[0.00002419], ETHW[0], EUR[0.00], TRX[0], TSLA[0], USD[0.00], USDT[0] | Yes | |
| 06243623 | | XRP[2.59042917] | Yes | |
| 06243685 | | NFT (566524648632469669/FTX Crypto Cup 2022 Key #12076)[1] | | |
| 06243782 | | BTC-PERP[0], ETH[0], ETHW[0.00000500], MATIC[0.00092320], TRX[0], USD[0.00], XRP[0] | Yes | |
| 06243790 | | NFT (516041339438007593/FTX Crypto Cup 2022 Key #4422)[1] | | |
| 06243807 | | KIN[1] | | |
| 06243841 | | AKRO[1], AUDIO[1], BAO[4], BAT[1], CHZ[1], DENT[6], GHS[0.00], KIN[3], TRU[1], TRX[3], UBXT[3], USDT[0] | | |
| 06243891 | | NFT (327451851045092095/FTX Crypto Cup 2022 Key #5990)[1] | | |
| 06243995 | | 0 | | |
| 06244094 | | APT[0], MATIC[0.31013678], NFT (344886618954563654/FTX Crypto Cup 2022 Key #8637)[1], NFT (568035647977915916/The Hill by FTX #24990)[1], USD[0.11], USDT[0] | | |
| 06244199 | | ETH[.00000012] | | |
| 06244220 | | BAO[1] | | |
| 06244239 | | NFT (506160678226601068/FTX Crypto Cup 2022 Key #5462)[1] | | |
| 06244246 | | USD[0.00] | | |
| 06244280 | | ETH[.01546016], ETHW[.0152685] | Yes | |
| 06244288 | | 0 | | |
| 06244298 | | USD[0.01] | | |
| 06244325 | | BAO[1], GHS[0.00], KIN[1], TRX[0], USD[0.00], USDT[0.00048435] | Yes | |
| 06244440 | | NFT (390549382079941941/Home Run Derby X - London #78)[1] | | |
| 06244479 | | NFT (445757633694875314/Home Run Derby X - London #79)[1], NFT (469077472853147968/Ballpark Bobblers 2022 - ID: 3E706C3D)[1] | | |
| 06244502 | | USDT[0.00001075] | | |
| 06244508 | | NFT (307415034006881502/Mexico Ticket Stub #255)[1], NFT (328871381496868641/Austin Ticket Stub #680)[1], NFT (384777258526835552/The Hill by FTX #9111)[1], NFT (385403440730795923/Japan Ticket Stub #1386)[1], NFT (414404071534813984/Belgium Ticket Stub #1493)[1], NFT (415746565202343459/FTX Crypto Cup 2022 Key #21456)[1], NFT (454751342406843862/France Ticket Stub #1445)[1], USDT[154.34983361] | Yes | |
| 06244539 | Contingent, Disputed | NFT (534364142751964329/The Hill by FTX #37302)[1], USDT[.7677605] | | |
| 06244585 | | UNI[0], USD[24.29] | | |
| 06244622 | | AAPL[.13414607], AMZN[.16894784], ATLAS[266.54108499], BAO[4], BICO[38.84488129], BTC[.0000003], CHF[0.00], CHZ[1116.38656256], DENT[3], ETH[.18338921], EUR[0.00], FB[.18580905], FTT[3.09079875], KIN[4], PAXG[.00929223], SOL[.00000855], SPY[.05222302], STETH[0.00232906], TSLA[.08007212], USD[100.69] | Yes | |
| 06244490 | | NFT (533178075596321588/A Prestu 2022 #4)[1] | | |
| 06244769 | | GHS[0.00], KIN[.00000001], USDT[0] | | |
| 06244942 | | ADA-PERP[0], DOT-PERP[19.1], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-91.26], USDT[15.79070892], ZIL-PERP[0] | | |
| 06244992 | | USD[0.00], USDT[0] | Yes | |
| 06245035 | | TRX[.000004] | | |
| 06245045 | | BAO[1], GBP[30.00], GHS[132.24], KIN[1], SHIB[5700.81571917], USD[170.47], USDT[15.52535773] | Yes | |
| 06245111 | | TRX[.000253], USD[0.00], USDT[61.70234472] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06245257 | | NFT (556460194818845658/The Hill by FTX #13989)[1] | Yes | |
| 06245275 | | NFT (456171662305600357/FTX Crypto Cup 2022 Key #29)[1] | | |
| 06245277 | | BTC-PERP[0], FTT[25.095231], USD[0.00] | | |
| 06245403 | | ETH[.00031439], ETHW[.004], SOL[.00650155], USD[109.28] | | |
| 06245487 | | AKRO[5], BAO[4], DENT[9], GHS[0.00], KIN[13], RSR[1], UBXT[3] | | |
| 06245509 | | NFT (391999508029530073/FTX Crypto Cup 2022 Key #30)[1] | | |
| 06245513 | Contingent, Disputed | DOGE[2.6] | | |
| 06245612 | | ETH[.00000012] | | |
| 06245649 | | BAO[3], DENT[1], KIN[2], TRX[1], USD[0.00] | | |
| 06245667 | | USD[0.03] | | |
| 06245758 | | ETH[0], SOL[0], XAUT[0.00000001] | | |
| 06245821 | | USD[0.00] | | |
| 06245842 | | BTC[.0001], ETH[.005], TRX[.00974069], USD[0.00], USDT[1.32940574] | | |
| 06245899 | | USD[0.01] | | |
| 06245936 | | XRP[40.43544151] | Yes | |
| 06246007 | | NFT (310441056837442283/FTX Crypto Cup 2022 Key #2361)[1], NFT (392121831208199939/The Hill by FTX #6835)[1] | | |
| 06246014 | Contingent, Disputed | AKRO[100], ANC[30], BAL[3], BICO[5], CEL[11], CHR[10], CHZ[100], CVC[10], DFL[100], DODO[10], DOGE[300], DOGE-PERP[0], DYDX[2], EDEN[10], EMB[100], ETH-PERP[0], EUR[21.66], EURT[1], FTM[10], GMT[10], HGET[10], HUM[10], INDI[10], JET[30], JST[100], KNC[1], LDO[2], LDO-PERP[0], LINK[3], LOOKS[3], LUA[100], MAPS[10], MATH[10], MATIC[10], MBS[20], PEOPLE[100], PSY[100], RAY[35], REAL[10], SHIB[1000000], SKL[55], SLRS[200], SNX[10], SOL-PERP[0], SOS[10000000], SRM[5], STARS[50], SUN[500], SUSHI[4], TONCOIN[20], TRX[30], TULIP[1], USD[0.42], VGX[10], WRX[10], XRP[40] | | |
| 06246057 | | BAO[1], KIN[1], TRX[.000058], USD[0.00], USDT[0] | | |
| 06246106 | | NFT (380675956660287815/FTX Crypto Cup 2022 Key #4350)[1] | | |
| 06246131 | | NFT (293615123664018688/The Hill by FTX #7282)[1], NFT (365915359249750202/FTX Crypto Cup 2022 Key #19103)[1] | | |
| 06246134 | | USD[0.00], USDT[4.48476171], XPLA[.06299401] | | |
| 06246227 | | BTC[0] | | |
| 06246252 | | AKRO[5], BAO[19], BAT[2], DENT[1], HOLY[1.01628641], HXRO[1], KIN[11], RSR[3], UBXT[3], USD[0.00] | Yes | |
| 06246281 | | NFT (537925186438872630/FTX Crypto Cup 2022 Key #17376)[1] | Yes | |
| 06246325 | | USDT[9.8937679] | Yes | |
| 06246344 | | BAO[1], BOLSONARO2022[0], ETH-PERP[0], ETHW[.20265842], RSR[2], TRX[1.000175], USD[0.00], USDT[67.79226251] | Yes | |
| 06246389 | | NFT (476276839180517807/Home Run Derby X - London #80)[1] | | |
| 06246556 | | ETH[.0000001] | | |
| 06246574 | | ETH[0], TRX[0] | | |
| 06246575 | | AUD[0.00], TRX[1], UBXT[1] | | |
| 06246582 | | USDT[1.06503487] | | |
| 06246600 | | NFT (300727277509782251/FTX Crypto Cup 2022 Key #4415)[1], NFT (524489969921379068/The Hill by FTX #5840)[1] | | |
| 06246635 | | CEL-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[758.45489971] | | |
| 06246714 | | TRX[.000005] | | |
| 06246731 | | TRX[.000056] | | |
| 06246750 | | ALGO[0], APE[0], AUD[25.68], ETH[0], ETHW[0], FTT[0.00000044], NFT (565923828373951835/The Hill by FTX #32103)[1], SAND[0], USD[429.17], USDT[0] | Yes | |
| 06246789 | | ETH[0], TRX[.000023] | | |
| 06246792 | | BAO[2], USD[512.85] | Yes | |
| 06246796 | | XRP[485.1567] | | |
| 06246865 | | AKRO[12], ALPHA[1], BAO[14], CHZ[1], DENT[9], FRONT[2], GHS[5.93], KIN[16], MATH[1], RSR[5], SECO[1], SXP[1], TRU[1], UBXT[13] | | |
| 06246900 | | NFT (379162432080968150/The Hill by FTX #6055)[1], NFT (382607849851198306/FTX Crypto Cup 2022 Key #2285)[1] | | |
| 06246956 | Contingent, Disputed | AAVE[0], FTT[.00020124], MATIC[.38023441], USD[0.00], USDT[0] | | |
| 06246959 | | AKRO[2], BAO[2], BTC[.00094281], GBP[0.94], KIN[1], UBXT[1], USD[0.00] | | |
| 06246965 | | TRX[.000123], USDT[618.7295] | | |
| 06246968 | | TRX[.000211] | | |
| 06246974 | | AAPL[0], BTC[1.01174438], EUR[0.08], USD[0.00], USDT[0] | Yes | |
| 06246975 | | GHS[0.00] | Yes | |
| 06247008 | | BAO[1], ETH[.06843594], ETHW[.06843594], USDT[0.00000551] | | |
| 06247014 | | LTC[51.45575074] | Yes | |
| 06247017 | | GHS[0.00] | | |
| 06247036 | | ARS[0.00] | | |
| 06247051 | | USD[0.00] | | |
| 06247053 | | NFT (324570215828416801/FTX Crypto Cup 2022 Key #7170)[1] | | |
| 06247065 | | USDT[0.14002222] | | |
| 06247082 | | ETH-PERP[0], TRX[.000029], USD[0.01], USDT[76.83] | | |
| 06247094 | | ALTBULL[1528.7164], AURY[0], BULL[4.7310538], BULLSHIT[242], DEFIBULL[9074.1006], DRGNBULL[1047], ETHBULL[97.963098], GRTBULL[920000], LINKBULL[220563.26], MATICBULL[819548.04], MIDBULL[29.7], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06247116 | | NFT (55393767204043648/The Hill by FTX #20395)[1] | | |
| 06247163 | | ETH[.06452118], ETHW[.06452118], USD[1.17] | | |
| 06247168 | | AAVE[1.01763289], ATLAS[3647.89030735], AURY[100.33126234], BAO[2], BRZ[0], ETH[.19160649], KIN[2], LDO[38.70487287], LINK[27.25703231], LOOKS[13.05248748], MATIC[110.75432844], SOL[3.34884249], TRX[1], USD[0.00], USDT[0] | Yes | |
| 06247200 | | FTT[41.76050014], USD[0.00] | Yes | |
| 06247211 | | APT[.000798], ETH[.00007618], NFT (390689204032463239/FTX Crypto Cup 2022 Key #11033)[1], USDT[0.00270943] | | |
| 06247221 | | GHS[0.00] | | |
| 06247227 | | TRX[.000034] | | |
| 06247241 | | AKRO[12], BAO[30], DENT[7], FRONT[3], GHS[20.22], KIN[24], MATH[1], RSR[9], TRX[4.000001], UBXT[10], USDT[136.2852196] | Yes | |
| 06247243 | | NFT (415732061105072189/Ballpark Bobblers 2022 - ID: 8BF1495F)[1] | Yes | |
| 06247256 | | NFT (302906958027401569/France Ticket Stub #1888)[1], NFT (357522330962917729/FTX Crypto Cup 2022 Key #1797)[1], NFT (566469204734662038/The Hill by FTX #6763)[1] | Yes | |
| 06247259 | | NFT (549777488077089567/The Hill by FTX #33298)[1] | Yes | |
| 06247296 | | BTC[.00000001] | | |
| 06247338 | | BTC[.00004349], ETH[.0023274], USD[5153.64], XRP[3.1874] | | |
| 06247348 | | BAO[1], ETH[0.08466596], ETHW[0.08466596] | | |
| 06247362 | | CEL-PERP[0], GMT-PERP[0], HNT-PERP[0], TRX[.000013], USD[-17.33], USDT[23.19953221] | | |
| 06247378 | | ARS[0.04], BAO[1] | Yes | |
| 06247392 | | USD[0.00], USDT[0.00003410] | Yes | |
| 06247402 | Contingent, Disputed | AVAX[.02062336], USD[0.00] | | |
| 06247423 | | ETH[.00102893], ETHW[.00101524], SHIB[.1], SRM[.001], SUSHI[.0001], USD[7.14], USDT[1.99480369] | Yes | |
| 06247446 | Contingent, Disputed | USDT[0.00007678] | | |
| 06247464 | | BTC-PERP[0], ETH-PERP[0], FTT[.86921947], NFT (574610211049962708/The Hill by FTX #10557)[1], SOL-PERP[0], TRX[.000003], USD[-0.09], USDT[17.99995371] | | |
| 06247474 | | BNB[0], ETH[.00016593], NFT (368518805695705528/The Hill by FTX #11975)[1], TRX[.914416], USD[0.00], USDT[0.01377247] | | |
| 06247493 | | MATIC[1.81221483], USD[0.10], USDT[5.00381899] | | |
| 06247512 | | ETH[0], USD[0.00], USDT[0.00000111] | | |
| 06247518 | | TRX[.000137], USD[0.01], USDT[0] | | |
| 06247527 | | ETC-PERP[0], ETH-0930[0], HKD[0.52], TRX[.000174], USD[1.29], USDT[15.01936995] | | |
| 06247540 | | NFT (485844487931759902/The Hill by FTX #35983)[1], NFT (564929826073643316/FTX Crypto Cup 2022 Key #20542)[1] | | |
| 06247542 | | TRX[21.25090395], USDT[0.06714735] | Yes | |
| 06247565 | | USD[24.50] | | |
| 06247581 | | USDT[111.47912028] | | |
| 06247640 | | TRX[.000653], USD[0.00], USDT[0.00005669] | | |
| 06247642 | | BAO[1], BTC[0.00290607], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00010883], XRP[.936222] | Yes | |
| 06247644 | | ETH[0] | | |
| 06247651 | | BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 06247661 | | ATOM[0], BTC[0.00000001], EUR[0.00], USD[0.00], USDT[0], VGX[0] | Yes | |
| 06247666 | | NFT (429157366198060601/Hungary Ticket Stub #601)[1], NFT (504371160971275068/Austin Ticket Stub #170)[1], NFT (564444091819718398/Mexico Ticket Stub #205)[1] | | |
| 06247736 | | AKRO[2], BAO[2], BTC[.17878966], CHF[3173.36], DOGE[1], ETH[1.81913332], FTT[16.24611223], KIN[4], MATIC[1.00001826], TRX[1], UBXT[1], USD[0.00000149] | Yes | |
| 06247763 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LPT-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.73], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], YFI-0930[0], TRX[.000232], USD[0.00], USDT[0] | | |
| 06247781 | | XRP[.00000001] | | |
| 06247784 | | BTC[.17536862], USD[0.00], USDT[2.75261649] | | |
| 06247826 | | ETH[.10257971], ETHW[.10152765], SOL[0.05592942] | Yes | |
| 06247850 | | BNB[0], TRX[.000001], USD[0.00000300] | | |
| 06247898 | | AKRO[2], BAO[1], KIN[3], SOL[.00020203], STORJ[58.77969378], TRY[0.00], USD[0.00], XRP[40.78687627] | | |
| 06247941 | | ETH[1.7089518], ETHW[1.70870207] | Yes | |
| 06247986 | | USD[0.00] | | |
| 06247992 | | AKRO[1], BAO[2], BTC[.00000011], DENT[1], ETH[.14007243], ETHW[.08113661], FTT[0], GBP[310.05], KIN[3], RSR[2], TRX[1], UBXT[11], USD[5.89], USDT[0.00000014] | Yes | |
| 06248011 | | BAO[1], BTC[.0338981], DENT[1], ETH[2.46867935], NFT (421086477121567304/The Hill by FTX #2305)[1], NFT (421734044210015141/FTX Crypto Cup 2022 Key #1208)[1], NFT (421851080355589932/Belgium Ticket Stub #717)[1], NFT (486020759246479622/Netherlands Ticket Stub #1770)[1], NFT (487954541666318200/Hungary Ticket Stub #1236)[1], NFT (522383328414057572/Mexico Ticket Stub #1348)[1], NFT (527146025723877743/France Ticket Stub #1863)[1], NFT (539515400234650889/Monza Ticket Stub #1865)[1], TONCOIN[0], TRX[.000021], USD[3.95], USDT[0.00000761] | Yes | |
| 06248112 | | | | |
| 06248127 | | NFT (459329288878027396/FTX Crypto Cup 2022 Key #31)[1] | | |
| 06248147 | | ADA-PERP[0], BTC[0.00004115], BTC-PERP[0], ETH-PERP[0], MATIC[.5], MNGO[5], SOL-PERP[0], USD[0.42], USDT[0.45084555] | | |
| 06248154 | | NFT (317977056323444329/FTX Crypto Cup 2022 Key #20967)[1] | | |
| 06248159 | | NFT (467613394044367502/FTX Crypto Cup 2022 Key #32)[1] | | |
| 06248163 | | NFT (365456280998368940/FTX Crypto Cup 2022 Key #36)[1] | | |
| 06248173 | | NFT (459314093100513740/FTX Crypto Cup 2022 Key #33)[1] | | |
| 06248180 | | BAO[3], BAT[1], CHZ[1], DENT[1], ETH[0], FTT[0.00041182], KIN[2], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06248194 | | USD[0.00] | | |
| 06248208 | | NFT (522105823244822536/FTX Crypto Cup 2022 Key #34)[1] | | |
| 06248219 | | NFT (334976020094371685/FTX Crypto Cup 2022 Key #37)[1] | | |
| 06248322 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 06248350 | | SOL[0] | | |
| 06248387 | | EUR[0.00], USD[0.01] | | |
| 06248413 | | 1INCH[.76509899], ATLAS[76.43326383], AVAX[.02628876], AXS[.05870382], BTT[512828.72778607], DOGE[6.68632036], ENS[.04340481], ETHW[.0007425], FTT[.01212156], GALA[7.16020029], GST[16.12819515], LINK[.02754902], MANA[1.05183334], MATIC[1.42756638], SHIB[109573.70316089], SOL[.01507156], TOMO[1.55060201], USD[0.00], USDT[0.00000001] | Yes | |
| 06248414 | | AKRO[6], ALPHA[2], ATOM[.00004786], AUDIO[4.0000559], AXS[.00087789], BAO[8], BAT[4.01097229], BTC[.00000883], CEL[2.0159253], CHZ[1], DENT[4], ETHW[1.61241575], FIDA[2], FRONT[4], FTT[0.00046540], GALA[0.18198280], GBP[0.00], GMT[0], GRT[2], HOLY[1.0187254], HXRO[2], KIN[1], KSHIB[4726.85505158], MATH[1], MATIC[4.02046199], RSR[3], RUNE[1.01909794], SAND[.00091885], SECO[3.03722684], SRM[3.04525384], TOMO[2], TRU[2], TRX[5], UBXT[2], XRP[55157.55340201] | Yes | |
| 06248438 | | MATIC[.8615019], MATIC-PERP[0], OP-PERP[0], USD[-0.50] | | |
| 06248497 | | USDT[.01] | | |
| 06248556 | | USD[0.99], USDT[9] | | |
| 06248571 | | NFT (381152521547871420/The Hill by FTX #17712)[1], NFT (528519536913994604/FTX Crypto Cup 2022 Key #10249)[1] | | |
| 06248577 | | ATLAS[138320], BNB[.00810733], USD[1.27] | | |
| 06248586 | | GHS[0.00] | | |
| 06248613 | | USDT[.0007] | | |
| 06248659 | | AKRO[1], ATOM-PERP[0], BAO[2], BNB-PERP[0], DENT[1], ETH[.00299402], FTT-PERP[0], KIN[1], LUNC-PERP[0], MATIC[.2], NFT (321397990358932908/The Hill by FTX #21826)[1], NFT (487854587961080379/FTX Crypto Cup 2022 Key #12449)[1], USD[1065.84], USDT[0.00107596] | | |
| 06248666 | | NFT (410138929040246137/FTX Crypto Cup 2022 Key #39)[1] | Yes | |
| 06248720 | | NFT (495446000366670516/FTX Crypto Cup 2022 Key #40)[1] | | |
| 06248721 | | AKRO[1], BAO[3], DENT[2], DOGE[1], GHS[0.00], GRT[1], KIN[3], RSR[1], TRX[2], UBXT[2] | | |
| 06248773 | | USD[0.00], USDT[.00000001] | | |
| 06248860 | | NFT (332047677027923510/The Hill by FTX #27388)[1] | | |
| 06248878 | | DOGE-PERP[0], FTT-PERP[2.9], NFT (385178282110172376/Japan Ticket Stub #521)[1], USD[-0.30] | Yes | |
| 06248898 | | NFT (334393208911108950/FTX Crypto Cup 2022 Key #42)[1] | | |
| 06248900 | | NFT (553540487513251101/FTX Crypto Cup 2022 Key #43)[1] | | |
| 06248954 | | AKRO[1], ALPHA[1], BAO[2], BTC[0.00034701], DENT[2], ETH[.00033624], FIDA[2.00001209], FRONT[1], KIN[5], MATIC[2.00922295], SECO[1.00603459], USD[105401.03] | | |
| 06248973 | | GBP[2522.71] | Yes | |
| 06248983 | | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0718[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0.00000010], ETH-PERP[0], FTT[0], GBP[0.00], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 06249016 | | BAO[1], GBP[0.01], USD[0.00], USDT[0] | | |
| 06249028 | | BNB[0.00009519], BTC[0], ETH[0], FTT[0], USD[0.09], USDT[0] | | |
| 06249059 | | AKRO[1], BAO[13], BTC[.00863575], CAD[108.17], DENT[2], ETH[.06276724], ETHW[.00000105], GRT[1], KIN[18], MATIC[.00025129], SOL[3.28752977], TRX[1], UBXT[5] | Yes | |
| 06249095 | | NFT (567373858772128331/FTX Crypto Cup 2022 Key #54)[1] | | |
| 06249159 | | NFT (497566791555213539/FTX Crypto Cup 2022 Key #44)[1] | | |
| 06249164 | | GHS[50.23] | Yes | |
| 06249167 | | TRX[0] | | |
| 06249185 | | BNB[0], DAI[0], GHS[0.00], KIN[2], SOL[0], USD[0.00], USDT[0] | Yes | |
| 06249230 | | USD[30.00] | | |
| 06249265 | | ETH[.02200868], ETHW[.02200868] | | |
| 06249289 | | KIN[1], TRX[.000172], USDT[0] | Yes | |
| 06249355 | | NFT (387872134933891202/FTX Crypto Cup 2022 Key #47)[1] | | |
| 06249390 | | GBP[0.00], USD[0.00] | | |
| 06249400 | | ETH[.1419], ETHW[.1419] | | |
| 06249408 | | AR-PERP[0], ATOM[.09032], AVAX[.08468], BTC[.00019462], ETH[.0004636], ETHW[.0004636], FLOW-PERP[0], LTC[.015922], SOL[.007104], UNI[24.58676117], UNI-PERP[0], USD[1.54], USDT[328.59080154], XMR-PERP[0] | | |
| 06249445 | | NFT (364642916636060343/FTX Crypto Cup 2022 Key #22591)[1] | Yes | |
| 06249479 | | NFT (563264544863486640/FTX Crypto Cup 2022 Key #45)[1], NFT (565486618947572535/FastAF x DAA - Access #1251)[1], NFT (572104662223102134/The Hill by FTX #34160)[1], SOL[56.28] | | |
| 06249481 | | TRX[.000096], USDT[.8] | | |
| 06249489 | | AKRO[1], ALGO[.00021318], BAO[3], FTT[.00003198], KIN[3], RSR[1], SAND[.00072853], USD[0.00], XRP[0.00043938] | Yes | |
| 06249509 | | ETH[0], EUR[0.00], FTT[0.00000188], USDT[0] | Yes | |
| 06249519 | | NFT (342173922399374415/FTX Crypto Cup 2022 Key #46)[1] | | |
| 06249537 | | TRX[.000133], USDT[0.00000603] | | |
| 06249552 | | USD[0.00] | | |
| 06249577 | | ADA-PERP[0], ETC-PERP[0], TRX[.000009], USD[0.71], USDT[0.00000001] | | |
| 06249578 | | BTC[.0003], USD[1.27] | | |
| 06249589 | | AAVE[.00000511], AKRO[3], ALGO[14.02303251], BAO[9], DENT[2], ETH[.36338833], ETHW[.36338115], GBP[0.00], JOE[547.34511646], KIN[9], LDO[122.39054029], LINK[23.63539451], RSR[1], SNX[71.772877], TRX[1], UNI[21.42833494], USDT[0.15635213] | Yes | |
| 06249643 | | ETH[0], MATIC[0], SOL[0], TRX[.000034], USD[0.00], USDT[0.00000902] | | |
| 06249756 | | TRX[.000003] | | |
| 06249759 | | TRX[.010004], USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06249808 | | APT-PERP[0], ATOM[0], NFT (476205684892427371/FTX Crypto Cup 2022 Key #13161)[1], TRX[.000014], USD[0.01], USDT[41.18188040] | Yes | |
| 06249826 | | NFT (482609647559400119/Home Run Derby X - London #81)[1] | | |
| 06249865 | | EUR[0.00], KIN[1] | | |
| 06249870 | | TRX[.000168] | | |
| 06249921 | | NFT (419311809661178522/FTX Crypto Cup 2022 Key #17824)[1], NFT (451999780044752010/The Hill by FTX #13846)[1] | | |
| 06249956 | | BNB[0], ETH[0], MATIC[0], TRX[.000006], USDT[0.15966199] | | |
| 06249979 | | BNB[0.00000001], GHS[0.00] | Yes | |
| 06250011 | | GBP[10.00] | | |
| 06250106 | | AKRO[1], BAO[1], KIN[1], TRX[.000169], USD[0.00] | Yes | |
| 06250254 | | ADABULL[1998.09], ALTBEAR[99981], ALTBULL[9.9981], ATOMBULL[999810], BSVBULL[11997720], BULL[.00099981], DEFIBEAR[9998.1], DOGEBULL[99.981], EOSBULL[999810], ETCBULL[199.962], ETHBULL[.08962], GRTBEAR[99981], LINKBULL[49990.5], LTCBULL[212000], MATICBULL[98.1], TRXBULL[9.81], USD[42.83], USDT[73.40957935], XLMBULL[999.81], XRPBULL[9981], ZECBULL[9998.1] | | |
| 06250260 | | TRX[.000018] | | |
| 06250306 | | NFT (289731561971415477/A Prestu 2022 #5)[1] | | |
| 06250316 | | BAO[1], USD[0.00] | | |
| 06250322 | Contingent, Disputed | USDT[0] | | |
| 06250383 | | BTC[0], USD[0.00], USDT[0.00001470] | | |
| 06250437 | | USDT[.00000002] | | |
| 06250461 | | CAD[15785.93], DOGE-PERP[0], ETH[.00020245], ETH-PERP[0], MATIC[.00037772], RUNE[.00916653], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2010.00644130], XRP[0.00008648], XRP-PERP[0] | Yes | |
| 06250475 | | MATIC[0], SAND[0], SOL[0], TRX[.000012], USD[0.00], USDT[-0.00000059] | | |
| 06250536 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06250567 | | NFT (451135656978892843/A Prestu 2022 #6)[1] | | |
| 06250593 | | ETH[.00124001] | | |
| 06250602 | | NFT (332290650066706222/A Prestu 2022 #7)[1] | | |
| 06250603 | | ADABULL[204.6698], ATOMBULL[7698752], BCHBULL[5920000], BULL[1.2658064], DOGEBULL[2852.25], EOSBULL[289387600], ETCBULL[17366.526], ETHBULL[63.559304], GRTBULL[96439360], HTBULL[301.9396], KNCBULL[1890587.8], LINKBULL[138972.2], SXPBULL[175000000], THETABULL[63487.3], TRX[336.932613], USD[5.00], USDT[0], XRPBULL[779668] | | |
| 06250722 | | LTC[.01], TRX[.000038], USDT[0.11330750] | | |
| 06250769 | | NFT (427520772257952463/FTX Crypto Cup 2022 Key #48)[1] | | |
| 06250786 | | NFT (542164418385344283/FTX Crypto Cup 2022 Key #12574)[1] | | |
| 06250811 | | USD[0.00] | | |
| 06250845 | | BTC-PERP[0], ETH-PERP[0], ETHW[10.41102153], ETHW-PERP[0], FTT[.098784], FTT-PERP[0], SUSHI-PERP[0], TONCOIN[107.78637696], TONCOIN-PERP[0], TRX[.000045], USD[0.14], USDT[.0069209] | | |
| 06250864 | | NFT (324760919009021122/FTX Crypto Cup 2022 Key #8795)[1], NFT (513253129525305975/The Hill by FTX #16508)[1] | | |
| 06250871 | | BAO[1], BRZ[1320.51946654], DENT[2], KIN[12], TRX[2], UBXT[4], USD[0.00], USDT[0], XRP[0] | | |
| 06250890 | | AKRO[1], BTC[.00000005], GBP[7.80], USD[0.00] | Yes | |
| 06250904 | | NFT (513004328921784373/Home Run Derby X - London #82)[1] | | |
| 06250907 | | BTC[.00017986] | | |
| 06250980 | | ADABULL[168.14104361], AKRO[4], ATOMBULL[2286628.60456687], BTC-PERP[0], CHZ[1], DENT[7], ETH-PERP[0], FTT[.00370509], GHS[10.00], GRTBULL[573693.54333993], MATH[1], TOMO[.00310747], UBXT[4], USD[0.00], USDT[0], XRPBULL[54916.65479521] | | |
| 06251004 | | BAO[5], ETHW[.00000075], GBP[0.00], KIN[4] | Yes | |
| 06251010 | | BAO[4], FRONT[1], GHS[0.02], KIN[3], TRX[1] | | |
| 06251035 | | BTC[.00000523], ETH[.00002694], ETHW[.05272694], SOL[.00951913], USD[0.00], USDT[0.00184483] | | |
| 06251067 | | BTC[.00372059], ETH[.03278552], ETHW[.03237722], KIN[1], NFT (300427429058848008/FTX Crypto Cup 2022 Key #124)[1], TRX[1], USD[10.13] | Yes | |
| 06251128 | | AKRO[7], BAO[8], BAT[1], DENT[7], ETH-PERP[0], FIDA[1], FRONT[1], GBP[0.00], HXRO[2], KIN[4], MATH[2], MATIC[1], RSR[4], TRX[4], UBXT[5], USD[0.00] | | |
| 06251170 | | BNB[0], BTC[0.00380448] | | |
| 06251181 | | TRX[.001386], USDT[0.00017406] | | |
| 06251209 | | AKRO[1], BAO[1], GBP[2910.07], KIN[1], USD[0.01] | | |
| 06251213 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 06251251 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[41.28], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06251286 | | NFT (508138315581545568/A Prestu 2022 #8)[1] | | |
| 06251323 | | AKRO[1], BAO[3], BTC-PERP[0], ETH[1.01002154], ETH-PERP[0], ETHW[.00875015], FIDA[1], GRT[1], LUNC-PERP[0], TRX[2.01837084], UBXT[1], USD[1951.61], USDT[0.00000001] | | TRX[1] |
| 06251410 | | AUD[0.00], AVAX[8.23976288], DENT[1], ETH[1.00304573], USD[2210.39] | Yes | |
| 06251427 | | AKRO[1], BAO[9], BTC[.00312241], DENT[3], DOGE[167.29429641], ETH[.04459583], GBP[0.00], KIN[10], RSR[1], SHIB[2292730.62541346], TRX[1], USD[0.00], XRP[128.270171] | Yes | |
| 06251430 | | BRZ[.4956902], BTC[.00002877], USD[0.00] | | |
| 06251443 | | TRX[.000566], USDT[.00365307] | Yes | |
| 06251463 | | BAO[2], BTC[.04265186], DENT[1], DOT[3.08122553], KIN[2], MATIC[73.07535207], USD[0.03] | Yes | |
| 06251479 | | BTC[.0037], USDT[22.50169220] | | |
| 06251519 | | BTC-0930[0], USD[0.00] | | |
| 06251549 | | BTC[0], MATIC[0] | | |
| 06251661 | | DAI[0], USD[0.00] | | |
| 06251683 | | BRZ[2500], BTC[0.00149971], USDT[0.55424729] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06251700 | | ADA-PERP[0], ALPHA-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], FIL-PERP[0], FTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.05], USDT[6.43717] | | |
| 06251731 | | SUN[.00063918], USD[0.15], USDT[19531.35126163], XRP[.00805792] | | |
| 06251814 | | AUD[0.00], BAO[1], ETH[3.08266885], FIDA[1], KIN[1], MATIC[.00246426], TRX[3], USD[9.60] | Yes | |
| 06251843 | | BTC[.00040081], TRX[.000346], USD[90.47], USDT[262.27860592] | | |
| 06251892 | | AKRO[6], AUDIO[1], BAO[5], DENT[6], DOGE[1], GHS[0.00], GRT[1], KIN[8], RSR[5], TRU[1], TRX[4], UBXT[10], USDT[0] | Yes | |
| 06252134 | | USD[0.00], USDT[0.00027600] | | |
| 06252184 | | NFT (413634425369822168/The Hill by FTX #11643)[1] | | |
| 06252277 | | BTC[.00020394], ETH[.00577447], ETHW[.00570602], USD[0.00] | Yes | |
| 06252285 | | 0 | | |
| 06252293 | | NFT (331356576076041126/FTX Crypto Cup 2022 Key #2449)[1], NFT (440431618986120436/The Hill by FTX #5570)[1] | | |
| 06252658 | | NFT (385458978992551729/The Hill by FTX #36547)[1], NFT (469306876950575801/FTX Crypto Cup 2022 Key #10552)[1] | | |
| 06252724 | | USD[1.80] | | |
| 06252852 | | BTC[.00046753], GBP[0.00], USD[0.00] | | |
| 06252992 | | GHS[0.00], USD[0.01], USDT[0] | | |
| 06253137 | | LTC[4.494], USDT[324.54001141] | | |
| 06253172 | | TRX[.001436], USDT[.6] | | |
| 06253173 | | AAVE[8.31841948], ETH[5.59693657], ETHW[5.59693657], FTT[40.792723], LINK[65.687517], UNI[106.4297745], USDT[0] | | |
| 06253228 | | ETH[0] | | |
| 06253230 | | NFT (344821634611550208/A Prestu 2022 #10)[1] | | |
| 06253233 | | DOGE[0], DRGNBULL[200], ETH[.9045568], ETHBULL[0], USD[0.00], USDT[0] | | |
| 06253241 | | NFT (530678410563602421/A Prestu 2022 #9)[1] | | |
| 06253350 | | USD[0.00], USDT[0] | | |
| 06253545 | | BNB[.02277008], USD[0.00] | | |
| 06253833 | | USD[944.97] | Yes | |
| 06253878 | | USDT[110] | | |
| 06253915 | | ACB[0], BAO[4], COIN[0], DENT[1], DYDX[0], KIN[3], USD[0.00], USDT[0.00000024], WNDR[0] | Yes | |
| 06253928 | | BTC[.00247734] | | |
| 06253941 | | TRX[.000006], USDT[0.00001781] | | |
| 06254005 | | GHS[0.00] | Yes | |
| 06254081 | | BNB[0], BTC[0], TRX[113.98873276], USD[0.00], USDT[60.23003300] | | |
| 06254118 | | USD[0.00] | | |
| 06254123 | | BAO[2], CHF[0.00], KIN[1], TRX[.000017], USD[0.00] | Yes | |
| 06254204 | | GBP[0.00], USD[0.00], XRP[.00006971] | | |
| 06254270 | Contingent, Disputed | AUD[1.71], HOLY[1], USD[0.00] | | |
| 06254385 | | BTC[.05288168], USD[61.87], USDT[.00208981] | Yes | |
| 06254443 | | USDT[1] | | |
| 06254489 | | NFT (341556617511794620/FTX Crypto Cup 2022 Key #2623)[1], NFT (444528519146357832/The Hill by FTX #10077)[1] | | |
| 06254514 | | TONCOIN[.004], USD[24.64] | | |
| 06254569 | | AKRO[6], AUDIO[1], BAO[7], DENT[5], GHS[0.00], HOLY[1], KIN[2], SXP[1], TRX[3], UBXT[1] | | |
| 06254625 | | USDT[0.00018193] | | |
| 06254701 | | BOLSONARO2022[0], USD[1.73] | | |
| 06254806 | | NFT (483222185057466431/The Hill by FTX #28442)[1] | | |
| 06254811 | | TRX[.000023], USD[0.00] | | |
| 06254824 | | AUD[168.34], BAO[5], BNB[.00933563], CEL[2.07411641], DOT[.26870808], ETH[.00000006], ETHW[.00661808], FTT[.09069536], KIN[2], SHIB[272874.42689775], SOL[.06543464], TRX[38.78909886], USDT[0.00055262], XRP[7.14876858] | Yes | |
| 06254918 | | GHS[0.00] | Yes | |
| 06255039 | | NFT (497751028597384785/FTX Crypto Cup 2022 Key #50)[1], USD[130.00] | | |
| 06255053 | | XRP[1] | | |
| 06255070 | | NFT (379868480566825672/FTX Crypto Cup 2022 Key #17312)[1] | | |
| 06255080 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[22.73564538], FTM[0.00000001], FTM-PERP[0], FTT[150.58521397], FTT-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], MATIC-PERP[0], MKR[0], SOL[333.02718225], SOL-1230[0], SOL-PERP[0], STETH[0], UNI-PERP[0], USD[245342.67], USDT[32859.71], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-1230[0] | | |
| 06255265 | | USDT[.4] | | |
| 06255345 | | AAVE[0], ALGO[0], APE[0], BNB-PERP[0], BTC[0], DOGE[0], ENJ[0], ETH[0], FTT[2.92041420], LTC[0], UNI[0], USD[0.00] | | |
| 06255354 | | GST[.00179915], SOL[0] | | |
| 06255395 | | XRP[.00253412] | Yes | |
| 06255438 | | NFT (545385165066662917/The Hill by FTX)[1] | | |
| 06255460 | | AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06255471 | | USDT[.206488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06255480 | | USDT[.0004] | | |
| 06255568 | | TRX[.000268] | Yes | |
| 06255647 | | BNB[0], BTC[0], LTC[.00006321], MATIC[0.00000202], TRX[0], USDT[0.57898490] | | |
| 06255738 | | ALT-PERP[0], APE-0930[0], APE-PERP[0], BTC-PERP[0], CRO[39.44148051], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 06255744 | | BTC[0], BTC-PERP[0], DOGE[46.77910283], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], USD[19.26] | | |
| 06255769 | | ALGO[.9991], COMP[.0000245], DOGE[.78418], ETH[.00071677], ETHW[.00071677], SOL[.0099352], TRX[.000198], USD[0.00], USDT[88.86717332] | | |
| 06255784 | | AUD[0.00] | | |
| 06255879 | | RSR[1], TRX[.000128], USDT[0] | | |
| 06255929 | | NFT (383671407627973369/FTX Crypto Cup 2022 Key #4096)[1], NFT (411201835167034005/The Hill by FTX #5602)[1] | | |
| 06255930 | | ETH[.01326709], ETHW[.01310281], KIN[1], USD[4.19] | Yes | |
| 06255936 | | ALGO[0], BAO[5], KIN[2], NFT (339174486828011249/FTX Crypto Cup 2022 Key #8938)[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 06256014 | | BTC[.00128894], ETH[.02049517], ETHW[.02049517], USDT[0.00002292] | | |
| 06256057 | Contingent, Disputed | USDT[.05] | | |
| 06256093 | | NFT (324082043476787363/Belgium Ticket Stub #1221)[1], NFT (336112409889550654/FTX Crypto Cup 2022 Key #2558)[1], NFT (412641904336684966/The Hill by FTX #4138)[1] | | |
| 06256198 | | BRZ[4.58348792], BTC[0.02782826], USD[0.20] | | |
| 06256324 | | USD[0.01] | | |
| 06256334 | | AUD[870.30], KIN[1] | Yes | |
| 06256337 | | CITY[1.48724179], ETHW[30.09695583], GAL[10.79069476], PSG[.7929631], USD[0.00], USDT[.12373285] | Yes | |
| 06256342 | | APT[1.01799999], BNB[0], TRX[.000133], USDT[0.00000074] | | |
| 06256412 | | NFT (368179032523963847/FTX Crypto Cup 2022 Key #5710)[1] | | |
| 06256467 | | USDT[0] | | |
| 06256514 | | GBP[0.00] | | |
| 06256539 | | ADABULL[324.35908436], ADA-PERP[0], ATOM[24.83834155], ATOM-PERP[0], AVAX[3.5981], BTC[.00009952], BTC-0930[0], BTC-1230[0], BTC-PERP[0], MATIC[50.1836469], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL[.02953], USD[0.00], USDT[325.06161505], XRP[334.49742502], XRP-PERP[0] | Yes | |
| 06256629 | | AVAX[.00000182], BTC[0], BTC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[.00000002], EUR[0.00], MATIC[.00039369], ROSE-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 06256711 | | USD[0.00] | | |
| 06256974 | | BTC[.00004566] | | |
| 06257008 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06257107 | | NFT (527676815754717526/FTX Crypto Cup 2022 Key #15854)[1] | | |
| 06257124 | | TRX[.000002], USD[0.03], USDT[.06409624] | Yes | |
| 06257156 | | NFT (524246087580578601/The Hill by FTX #43083)[1], TONCOIN[.05085934], USD[0.04] | Yes | |
| 06257391 | | NFT (375757670093567817/FTX Crypto Cup 2022 Key #4917)[1], NFT (490783014850293030/The Hill by FTX #24489)[1] | | |
| 06257415 | | NFT (323715440921076864/The Hill by FTX #24523)[1], NFT (443285009798836738/FTX Crypto Cup 2022 Key #13410)[1] | Yes | |
| 06257547 | | BTC[.00000001], NFT (333534428116056924/The Hill by FTX #34257)[1], USDT[0] | | |
| 06257554 | | BTC-PERP[0], ETH-PERP[0], USD[0.10] | | |
| 06257667 | | 0 | | |
| 06257752 | | APT[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.04980620] | | |
| 06258036 | | BTC[0.56498039], ETH[0.22997641], USD[0.00] | Yes | |
| 06258149 | | BTC[.00048723] | | |
| 06258265 | | AKRO[3], AUD[138.98], BAO[22], DENT[2], FTT[.00000276], KIN[10], RSR[1], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 06258407 | | AUD[0.01], BAO[0], DENT[2], KIN[5], PERP[.00269485], RSR[.22038641], STARS[.00002314], TRX[1], UBXT[2], USD[0.01], XRP[33.17207288] | | |
| 06258422 | | AKRO[1], ATOM[28.67218276], AUD[0.01], AVAX[21.53520817], BAO[5], BAT[1], BNB[.8439881], BTC[.04309148], DENT[2], DOT[44.33833315], ETH[1.77750775], FTT[34.09248915], KIN[12], NEAR[119.96789007], SAND[404.52161846], TRX[4], UBXT[3], USDT[3517.67644884] | Yes | |
| 06258489 | | USDT[.8819654], XRP[.47619] | | |
| 06258500 | | BTC[.05247014], ETH[0.61252308], SOL[4.1228686], USD[221.73] | Yes | |
| 06258613 | | BTC-PERP[0], ETH-PERP[0], USD[132780.83] | | USD[4714.00] |
| 06258740 | | BAO[1], KIN[1], USD[0.00] | | |
| 06258753 | | 0 | | |
| 06258854 | | NFT (444042908643465947/The Hill by FTX #31008)[1] | Yes | |
| 06258954 | | USDT[.05072612] | | |
| 06258976 | | GARI[.4294], RSR[1368355.324], SPELL[9.56], USD[0.39] | | |
| 06258987 | | BTC[.00050027], KIN[1] | | |
| 06259100 | | USD[0.04] | | |
| 06259187 | | BNB[.0195] | | |
| 06259290 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00042846] | Yes | |
| 06259341 | | ETH[5.0059576], ETHW[4.8959796], USD[0.16], USDT[1.09654745] | | |
| 06259436 | | BNB[.00060489] | | |
| 06259495 | | ETH[0], XRP[.00000001] | | |
| 06260020 | | AMPL[0], AMPL-PERP[0], APT-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], TRX[.000072], USD[0.00], USDT[0], XEM-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06260077 | | GBP[0.00] | | |
| 06260123 | | USDT[0.00000042] | Yes | |
| 06260153 | | APE-PERP[0], APT-PERP[0], BNB[.139856], BNB-PERP[0], BTC[.00009058], BTC-MOVE-0826[0], BTC-MOVE-0830[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-PERP[0], CEL-0930[0], CHZ[859.59], CHZ-PERP[0], DOGE[2529.494], ETC-PERP[0], ETH[1.6402872], ETH-PERP[0], ETHW[98.7652368], FTT[0.01215388], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], RNDR[106.57868], SNX-PERP[0], SOL[36.853134], SOL-PERP[0], UNI-PERP[0], USD[1014.15], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 06260176 | | AUD[0.00] | | |
| 06260205 | | NFT (542095901770230066/The Hill by FTX #10960)[1] | | |
| 06260260 | | NEAR[.00159913], USD[0.00], USDT[0] | | |
| 06260355 | | USD[300.00] | | |
| 06260362 | | LTC[32.58130232] | | |
| 06260376 | | BTC[.00094501], ETH[.01283377], ETHW[.00084429], SGD[0.01] | | |
| 06260436 | | BAO[1], BTC[.00618706], ETH[.0915343], ETHW[.09048148], KIN[1], RSR[1], USD[0.00] | Yes | |
| 06260527 | | ASD-PERP[0], ETH-PERP[0], USD[0.10] | | |
| 06260538 | | MATIC[0], USDT[0] | | |
| 06260693 | | USD[3000.00] | | |
| 06260700 | | BAO[3], BTC[.00000086], DENT[1], GBP[0.00], KIN[1] | Yes | |
| 06260758 | | USD[20.00] | | |
| 06260767 | | BAO[1], ETH[.00000016], KIN[1], NFT (338919704984560909/FTX Crypto Cup 2022 Key #57)[1], USD[0.00], USDT[.00009177] | Yes | |
| 06260798 | | CUSDT[0], JPY[31.79], SUN[15.838], TRX[311], USD[0.00], USDT[0.24631761] | Yes | |
| 06260820 | | ETH-PERP[0], USD[4.01], USDT[0] | | |
| 06261088 | | AKRO[3], BAO[12], BTC[.00000008], DENT[3], ETH[.07631938], ETHW[.07537168], GBP[0.00], KIN[12], MATIC[160.11221979], RSR[1], SOL[1.65596503], TRX[2], UBXT[1], UNI[6.91032406], USD[0.00], USDT[127.69075065] | Yes | |
| 06261140 | | BAO[1], UBXT[1], USD[0.00] | | |
| 06261162 | | USD[0.18] | | |
| 06261244 | | BNB[.4099221], BTC[0.00489906], DOT[11.197872], ETH[.08298423], ETHW[.06198822], FTT[1.07941166], GALA[219.9582], MANA[13.99734], SAND[12.9981], SOL[1.54088208], USD[0.00], USDT[0] | | |
| 06261278 | | BTC[.00005867], TRX[.000001], USDT[87.92439608] | | |
| 06261293 | | BAO[2], DOGE[8694.56989924], ETH[.02212681], ETHW[.02185301], FTT[5.03883586], LTC[6.19763067], TRX[1], USD[8156.74] | Yes | |
| 06261349 | | ALGO-1230[0], BCH-PERP[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], ICP-PERP[0], LTC-1230[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.44], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 06261399 | | ATOM[0], BAO[3], BTC[.00237255], ETH[0.03912424], GBP[0.00], KIN[26], USD[0.00], USDT[0.00001215] | Yes | |
| 06261416 | | AUD[900.00] | | |
| 06261478 | | AUD[0.00], BAO[1], ETH[.01412624], ETHW[.01394827], MATIC[8.48186515], SOL[.30351558] | Yes | |
| 06261585 | | AUD[500.00] | | |
| 06261592 | | NFT (391504556426647924/FTX Crypto Cup 2022 Key #21972)[1] | | |
| 06261605 | Contingent, Disputed | CHF[0.00] | | |
| 06261627 | | NFT (481287164327722429/The Hill by FTX #31878)[1] | | |
| 06261691 | | BAO[1], DOT[44.69507807], USD[0.29] | | |
| 06261767 | Contingent, Disputed | AUD[91.71], USD[0.00], USDT[0] | | |
| 06261844 | | ETH-PERP[0], GRT-0930[0], SOL-PERP[0], USD[0.00] | | |
| 06261887 | | NFT (418196342223304774/The Hill by FTX #25949)[1] | | |
| 06261949 | | FTM[5] | | |
| 06261951 | | NFT (324650185879489160/FTX Crypto Cup 2022 Key #17582)[1], NFT (490517757137981859/The Hill by FTX #18355)[1] | | |
| 06262098 | Contingent | AXS[.09598], DOGE[.41], EUR[0.29], FTT[150.019497], GALA[5.80113811], MATIC[4.76645], PEOPLE[.99345], PERP[.06014543], SRM[.15865796], SRM_LOCKED[6.10657916], TRX[.000001], USD[435.14] | | |
| 06262100 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06262139 | | IP3[9.9525], TRX[.002099], USD[0.00], USDT[0] | | |
| 06262237 | | BTC[0], TRX[.000007], USD[0.26], USDT[11.24] | | |
| 06262244 | | BULL[.00599886], USD[0.06] | | |
| 06262266 | | NFT (514762102282312769/FTX Crypto Cup 2022 Key #51)[1] | | |
| 06262285 | | FTT[1.1], TRX[.000039], USDT[0.00504588] | | |
| 06262287 | | 0 | | |
| 06262369 | | USD[0.00] | | |
| 06262480 | | USDT[.0006] | | |
| 06262624 | | NFT (454468199411744356/The Hill by FTX #5925)[1], NFT (532102286877925542/FTX Crypto Cup 2022 Key #2508)[1] | | |
| 06262642 | | GBP[0.01], TRX[.000028], USD[0.00], USDT[0] | | |
| 06262653 | | USD[1.68] | | |
| 06262702 | | BTC[.0000001], SOL[.15935903], USD[1.16], XRP[16.011] | | |
| 06262784 | | NFT (362435545813817175/FTX Crypto Cup 2022 Key #13135)[1], TRX[.010179], USD[0.00] | Yes | |
| 06262811 | | NFT (496593151113688793/FTX Crypto Cup 2022 Key #3288)[1] | | |
| 06262839 | | NFT (439828261123681894/The Hill by FTX #10159)[1], NFT (455190027521522091/FTX Crypto Cup 2022 Key #3136)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06262859 | | TRX[.000087] | | |
| 06263015 | | AUD[0.00] | | |
| 06263030 | | MATIC[9.20841349], MATIC-PERP[-2600], USD[5549.00] | | |
| 06263038 | | NFT (415312888969848462/FTX Crypto Cup 2022 Key #52)[1] | | |
| 06263101 | | NFT (314262066215329286/The Hill by FTX #12289)[1], NFT (529001636054058284/FTX Crypto Cup 2022 Key #6233)[1] | | |
| 06263106 | | AUD[0.01], AXS[.09607169], BAO[1], BTC[.00003505], DENT[2], ETH[6.40566438], ETHW[0.00045429], FTT[.07823602], KIN[4], RAY[.00000787], TRX[1], USD[0.59], USDT[0], YFII[0.00069092] | Yes | |
| 06263165 | | USD[0.01, USDT[.0058] | | |
| 06263201 | | 0 | | |
| 06263202 | | TRX[.00001], USDT[0] | | |
| 06263227 | | NFT (335624543865660772/FTX Crypto Cup 2022 Key #3014)[1] | | |
| 06263527 | | ALCX-PERP[0], APT-PERP[0], AVAX-PERP[113], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[4911], GST-PERP[0], KAVA-PERP[0], LUNC-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000088], TRYB-PERP[0], USD[-2429.40], USDT[0.00200568] | | |
| 06263557 | | BAO[1], BTC[.00000034], HNT[.03595895], MATIC[1.00042927], SOL[0.00044308], USD[0.62] | Yes | |
| 06263578 | | AKRO[1], BAO[3], DENT[3], GHS[20.45], KIN[5], RSR[1], TRX[4], UBXT[2] | Yes | |
| 06263666 | | GBP[0.00] | | |
| 06263684 | | ETHW[.00027361], TRX[.000002], USD[0.00], USDT[.005551] | | |
| 06263701 | | TRX[.000028], USDT[398] | | |
| 06263726 | | AKRO[1], APT[3], AUD[0.99], BAO[1], NFT (316795466917778986/FTX Crypto Cup 2022 Key #4501)[1], USD[10.21], USDT[.23342337] | | |
| 06263767 | | TRX[.662185], USDT[0] | | |
| 06263805 | | NFT (382847736719594557/FTX Crypto Cup 2022 Key #1000)[1] | | |
| 06263870 | | AUD[0.00] | | |
| 06263895 | | GHS[0.00] | Yes | |
| 06264012 | | AKRO[1], BAO[2], DENT[2], GHS[0.00], KIN[4], RSR[2], TRU[2], TRX[6.00003], UBXT[2], USD[0.00], USDT[0] | | |
| 06264023 | | USD[0.30] | | |
| 06264030 | | USD[40001.00] | | |
| 06264077 | | USD[0.09] | Yes | |
| 06264104 | | TRX[.754535], USDT[0.44375109] | | |
| 06264108 | | KIN[1], USDT[0] | | |
| 06264216 | | EUR[0.00], NFT (534687717293511191/The Hill by FTX #15162)[1] | | |
| 06264238 | | DOGE-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000006] | | |
| 06264273 | | USDT[1023.17702232] | Yes | |
| 06264366 | | TRX[.000264], USDT[.89] | | |
| 06264380 | | AKRO[4], BAO[10], CHF[0.00], DENT[2], ETH[0], KIN[14], RSR[1], SXP[1], TRX[7], UBXT[1], USDT[0] | Yes | |
| 06264422 | | USDT[.00000001] | | |
| 06264453 | Contingent, Disputed | ADA-PERP[0], BTC[.00007933], ETH-1230[0], USD[1.77] | | |
| 06264507 | | BTC[.00002734], ETH[.00005012], ETHW[.00489693], USD[0.01], USDT[0] | Yes | |
| 06264516 | | GHS[0.00], USD[0.00], USDT[0] | | |
| 06264535 | | BNB[.00447219], BTC[.00000033], ETH[.00000001], FTT[.01942418], GHS[0.00], USDT[0] | Yes | |
| 06264571 | | USDT[0] | | |
| 06264580 | | ASD-PERP[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0721[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-WK-1014[0], ETH[25.94403452], USD[0.44], USDT[0.00000001] | | |
| 06264598 | | TRX[.010044], USDT[4534.97] | | |
| 06264620 | | FTT[1.0043198], KIN[1], USD[4.13] | Yes | |
| 06264751 | | BTC-PERP[0], ETC-PERP[0], ETH[.00550261], ETH-PERP[0], ETHW[.00550261], USD[645.51], WAVES-PERP[0] | | |
| 06264793 | | LTC[.00034123], USD[0.01], USDT[0.00000001], XRP[.33602412] | | |
| 06264847 | | ETH[.00000007] | | |
| 06264869 | | AUD[0.00] | | |
| 06264920 | | ATOM-PERP[0], TRX[.000002], USD[0.09], USDT[0] | | |
| 06264969 | | GHS[0.00], RSR[1] | | |
| 06265090 | | USDT[299] | | |
| 06265180 | | ADA-PERP[0], SAND-PERP[0], TRX[.000006], USD[0.27], USDT[1.21152929] | | |
| 06265361 | | TRX[.000001], USDT[19] | | |
| 06265382 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 06265391 | | EUR[0.00], GHS[0.00], TRX[.00116], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06265445 | | NFT (51351953799561628274/FTX Crypto Cup 2022 Key #18843)[1], TRX[.000021], USD[1222.79], USDT[0.00000001], XRP[1.72] | | |
| 06265452 | | AUD[0.00], DENT[1], UBXT[1] | | |
| 06265482 | | DOGE[495] | | |
| 06265492 | | GHS[0.00], USDT[0] | | |
| 06265517 | | ETH-PERP[0], TRX[.000029], USD[2561.76], USDT[0] | | |
| 06265631 | | NFT (533609976414264172/FTX Crypto Cup 2022 Key #55)[1] | | |
| 06265845 | | AUD[0.00], USD[53948.80] | | |
| 06265873 | | GHS[1.59] | Yes | |
| 06265881 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 06265921 | | BNB[0.00], FTT[.00013284], USD[0.00] | Yes | |
| 06265965 | | EUR[2.10] | | |
| 06265984 | | AUD[0.59], USDT[0] | | |
| 06266112 | | AKRO[1], BAO[1], BTC[.01028273], ETH[.02649699], ETHW[.02649699], USD[266.01] | | |
| 06266340 | | BTC[.005], USD[0.39] | | |
| 06266445 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00000465], FTM-PERP[0], FTT[9.2], FTT-PERP[181.5], MANA-PERP[0], RUNE-PERP[0], TRX[.00009], USDt-1036.34], USDT[8279.18477245], WAVES-PERP[0], XLM-PERP[0] | | |
| 06266448 | | NFT (464680942618684393/FTX Crypto Cup 2022 Key #2451)[1], NFT (507403498667280972/The Hill by FTX #6098)[1] | | |
| 06266549 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], NFT (425121561503947690/The Hill by FTX #9234)[1], TRX[0], USD[0.00], USDT[0] | | |
| 06266714 | | BTC[0.00259862], DOGE[217.72962792], ETH[.02993271], ETHW[.02956308], SHIB[232773.36961563], USD[30.03] | Yes | |
| 06266715 | | SPY-0930[0], USD[2.91], USDT[0.00000001] | | |
| 06267009 | | USDT[9.79192502] | Yes | |
| 06267010 | | GHS[0.00] | | |
| 06267016 | | TRX[.71078], USDT[0] | | |
| 06267057 | | BTC[.00000472], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 06267169 | | USD[2004394.10] | | |
| 06267244 | Contingent, Disputed | AUD[0.00] | | |
| 06267254 | | NFT (311749084925545142/The Hill by FTX #13270)[1], NFT (365325728528399364/FTX Crypto Cup 2022 Key #10433)[1] | | |
| 06267290 | | APT[572.8854], USD[0.98], USDT[1] | | |
| 06267456 | | TRX[.000013], USD[186.13] | | |
| 06267461 | | BNB[0], CRO[0], USD[0.01] | | |
| 06267525 | | NFT (492059109928595688/The Hill by FTX #18125)[1], TRX[.000007], USD[0.00], USDT[.4478632] | | |
| 06267537 | | BAO[2], GST[.01461233], KIN[4], TRX[2], USD[23.33], USDT[423.32068517] | Yes | |
| 06267559 | | ADABULL[2.8995], ASDBULL[79986], ATOMBULL[829772], BALBULL[25995.8], BAO[999.8], BCHBULL[309940], BNBBULL[.059988], BSVBULL[8999200], BULL[.0149964], BULLSHIT[5.9988], COMPBULL[609882], DEFIBULL[4.999], DOGEBULL[30.9908], EOSBULL[22196100], ETCBULL[1041.8076], ETHBULL[.379932], GRTBULL[2489510], HTBULL[7.9986], KNCBULL[14799.14], LEOBULL[.00009998], LINKBULL[7598.74], LTCBULL[4999.2], MATICBEAR2021[11997.6], MATICBULL[21594.36], MKRBULL[26.9948], OKBBULL[.59988], PRIVBULL[3.9994], SXPBULL[15497720], THETABULL[2849.45], TOMOBULL[25998000], TRX[.000006], TRXBULL[49.994], UNISWAPBULL[5.9988], USD[0.39], USDT[1.27322451], VETBULL[24995.4], XLMBULL[329.934], XRPBULL[159960], XTZBULL[63988], ZECBULL[3699.26] | | |
| 06267575 | | BRZ[0.61626132], BTC[0.00007467], ETH[.00029677], ETHW[.00029677], USDT[0.38744443] | | |
| 06267585 | | BAO[1], CAD[12.69], USD[0.00] | | |
| 06267684 | | ALGO[0], USD[0.00] | | |
| 06267693 | | AKRO[1], ATOM[32.31955205], AUDIO[1], BAO[9], BIT[1001.17656477], BTC[.03149579], BTC-PERP[0], CHF[0.01], DENT[9], DOGE-PERP[0], DOT[38.42026377], ETH[.50014167], ETH-PERP[0], ETHW[.06531923], FTM[1310.73297645], FTT[6.00334339], GMT-PERP[0], KIN[11], LINK[46.46630061], MATIC[420.59445132], RSR[1], SAND[100.99302135], SOL[20.00986571], TRU[1], TRX[4], UBXT[6], USD[30.56] | Yes | |
| 06267712 | | NFT (377385636137637037/The Hill by FTX #5298)[1] | | |
| 06267740 | | TRY[0.00], USD[0.00] | | |
| 06267852 | | BAO[1], ETH[.1355424], USD[0.00], USDT[248.00662193] | Yes | |
| 06267891 | | BTC[.00000001] | | |
| 06268072 | | BTC[.00004789], USD[0.00] | | |
| 06268103 | | AKRO[4], BAO[12], DENT[7], GHS[0.00], KIN[7], RSR[1], TRU[1], UBXT[1], USDT[0.00273364] | Yes | |
| 06268159 | | NFT (338733147205646614/The Hill by FTX #20666)[1], TRX[.000176], USD[-0.01], USDT[.01484597] | | |
| 06268173 | | AUD[0.00] | | |
| 06268202 | | USD[0.70], USDT[0] | | |
| 06268209 | | BTC[.0000135], ETH[1.10549799], ETHW[0], FTT[1.10819731], TRX[1], USD[9.54] | Yes | |
| 06268299 | | USD[0.00], USDT[698.52999949] | | |
| 06268339 | | AKRO[1], BAO[1], DENT[2], DOGE[1], FTT[.25177844], GHS[0.97], KIN[1], SECO[1], TRX[2], UBXT[2], USD[1.50], USDT[0] | | |
| 06268354 | Contingent, Disputed | USD[0.08] | | |
| 06268694 | | LTC[.2000001] | | |
| 06268730 | | USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 06268848 | | TRX[.000007], USDT[.747] | | |
| 06268869 | | DOT[3459.383443], LINK[1207.293038], LTC[245.96301], SLP[228295.0306], SNX[186.96447], TRX[.000016], USD[1373.44] | | |
| 06268895 | | TRX[.00001], USD[0.77], USDT[0] | | |
| 06268977 | Contingent, Disputed | ATOM[0], ATOM-0930[0], GOOGL[0], LINK[0], MATIC[0], NFT (293591234074673465/FTX Crypto Cup 2022 Key #20668)[1], NFT (362912120625158195/The Hill by FTX #37095)[1], RUNE-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06269027 | | SOL[37.71162872], XRP[.00000001] | | |
| 06269082 | | AKRO[11], BAO[8], BAT[1], DENT[3], DOGE[2], FRONT[2], GHS[3.73], HXRO[2], KIN[10], MATIC[1.00042927], RSR[4], TOMO[1], TRU[1], TRX[9], UBXT[11] | Yes | |
| 06269134 | | FTT[0.41223698], USD[0.00], USDT[0] | | |
| 06269233 | | BTC[.00315426], USD[720.00929734] | | |
| 06269253 | | DENT[1], NFT [403009985251239957/FTX Crypto Cup 2022 Key #12223][1], NFT [412431893255040662/The Hill by FTX #12984][1], TRX[.000006], USD[0.00] | | |
| 06269322 | | MATIC[.57517446], NFT [384593858689122771/The Hill by FTX #27926][1], SOL[.00777326], TRX[1.649347], USD[0.04], USDT[0.00000001] | | |
| 06269467 | | BTC[0], DOGE[18.99639], ETH[-0.00000445], ETHW[-0.00000442], USD[0.05] | | USD[0.02] |
| 06269512 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[186.2], AXS-PERP[0], CEL-PERP[0], ETHBULL[.0125948], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000163], USD[-3292.65], USDT[4422.44527824] | | |
| 06269578 | | APE[2.23709112], DOGE[174.54025674], FTM[19.47913837], KIN[1], SHIB[1408537.75922637], USD[0.00], USDT[5.11848872], XRP[12.6001103] | Yes | |
| 06269635 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CEL[.099012], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.0004711], UNISWAP-PERP[0], USDI-1.02], USDT[0.00109154], USTC-PERP[0], XRP[.9811, XRP-1230][0], XRP-PERP[0], YFI-PERP[0] | | |
| 06269735 | | FTT[0.07253323], USD[0.00] | | |
| 06269759 | | USDT[.316932] | | |
| 06269803 | | ETHW[.0232465], NFT [545520913334752548/The Hill by FTX #4985][1] | | |
| 06269859 | | BAO[2], EUR[0.00], KIN[1], USDT[0] | | |
| 06269870 | | C98-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], ETHW-PERP[0], HT-PERP[0], LDO-PERP[0], MINGO-PERP[0], MOB-PERP[0], USD[7.02], USDT[2.71000001], USTC-PERP[0] | | |
| 06270017 | | BOLSONARO2022[0], BRZ[31.979], USD[0.60] | | |
| 06270097 | | BAO[1], MATIC[.00009133], USD[0.00] | Yes | |
| 06270143 | | BIT[.00654198], HOLY[1.0262752], USD[0.44], USDT[0.28019023], XRP[2643] | Yes | |
| 06270209 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[0.0163312], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00046671], ETH-PERP[0], ETHW[.00056101], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[50872814.11], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.43], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06270235 | | TRX[.000979], UBXT[1], USDT[0.00288413] | Yes | |
| 06270262 | | BTC[.00679519], USD[0.00] | | |
| 06270291 | | BAO[3], BTC[0.02448851], ETH[.21037512], ETHW[.11760075], KIN[6], USD[5785.69] | Yes | |
| 06270346 | | BAO[4], DENT[1], ETH[.13129888], ETHW[.06754822], GBP[0.00], KIN[4], TRX[1], USD[0.00] | Yes | |
| 06270433 | | APE-PERP[0], ASD-PERP[0], CEL-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[1.95] | | |
| 06270445 | | GHS[12.04] | | |
| 06270447 | | CEL[1.27506], FTM[1.9612], KIN[1], UNI[.09848], USD[0.00] | | |
| 06270460 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[8.90], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06270475 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 06270484 | | TRX[0] | | |
| 06270487 | | AKRO[201.06920494], AUDIO[2], BAO[27], CHZ[1], CONV[2590.66058137], CRO[.00018784], DENT[9], DOGE[1], FTT[.00000119], GHS[0.27], GRT[1], HXRO[2], KIN[17], MATH[2], MATIC[1.00001826], RSR[6], SHIB[3014.85022089], SXP[1], TOMO[1], TRU[2], TRX[9.000001], UBXT[19], USD[10.02], USDT[1.34077076] | Yes | |
| 06270492 | | APT[0], BCH[13.20204124], BNB[.0002417], BTC[.00000078], CRO[0], FTT[2.46634000], HT[58.94182976], MATIC[0], NFT [537176783303072499/FTX Crypto Cup 2022 Key #14758][1], TONCOIN[0], TRX[216791.94890341], USD[0.00], USDT[0.00000002], XRP[0] | Yes | |
| 06270499 | | GBP[4238.43], SOL[.00042], USD[0.00] | | |
| 06270625 | | ARS[0.00], USD[1.00], USDT[0.06646107] | | |
| 06270629 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[.002369], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-261.43], USDT[530.42859335] | Yes | |
| 06270642 | | BNB[0], ETH[0], TRX[.000001], USDT[0] | | |
| 06270698 | | BTC[0], TRX[.000197] | | |
| 06270741 | | TRX[38.01199653], USD[0.32] | Yes | |
| 06270822 | | NFT [382294463270596469/The Hill by FTX #10622][1] | | |
| 06270869 | | MATIC[0], TRX[.00001101], USDT[0] | | |
| 06270881 | | BTC[0], USD[0.49] | | |
| 06270903 | | NFT [489320656046152956/The Hill by FTX #31298][1] | | |
| 06270949 | | TRX[.000001], USDT[2.15131966] | Yes | |
| 06270995 | | EUR[0.00] | | |
| 06271002 | | USD[0.01], USDT[205.396815] | | |
| 06271015 | | BTC[.00007241], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06271028 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06271057 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 06271079 | | ADA-PERP[0], AKRO[1], ALPHA-PERP[0], APE-PERP[0], AVAX[.00045486], AVAX-PERP[0], AXS-PERP[0], BAO[1], BRZ-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GBP[0.00], GST[481.21180682], HOT-PERP[0], KAVA-PERP[0], KIN[2], KSOS-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UBXT[11, USD[1.02], WAVES-PERP[0] | | |
| 06271099 | | BNB[0], FTT[.01616532], MATIC[51.1173527], USD[0.00], USDT[0] | | |
| 06271157 | | BTC[.0000401], SOL[.0001], USD[2.71], XRP[.19500004] | | |
| 06271167 | | NFT (44027701312257182|4/FTX Crypto Cup 2022 Key #56)[1], USD[50.00] | | |
| 06271188 | | ALGO[3562.68769224] | | |
| 06271274 | | BRZ[0.00323793], BTC[0] | | |
| 06271283 | | ADA-PERP[0], AGLD-PERP[0], BAND[0.08768412], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], TRX[.000013], USD[0.14], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 06271327 | | TRX[.000175], USD[1.00], USDT[0] | | |
| 06271393 | | ETHW[.00012527], FTT-PERP[0], TONCOIN[1528.009623], USD[0.33] | | |
| 06271454 | | BTC[.0547] | | |
| 06271562 | | KIN[1], SAND[.00383686], USD[50.42] | Yes | |
| 06271617 | | BTC[0], LTC[0.00553287], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | Yes | |
| 06271639 | | BNB[0], BTC[0], ETH[0], GST[4], TRX[0.00001500], USDT[0.48450905] | | |
| 06271692 | | NFT (316000393561218784/The Hill by FTX #12130)[1], NFT (510067470698029675/FTX Crypto Cup 2022 Key #10087)[1] | | |
| 06271695 | | BTC[.00010294], BTC-PERP[0], USD[-1.07] | | |
| 06271700 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 06271752 | | DAI[0.29866490], USD[9.45] | | |
| 06271796 | | AKRO[1], BTC[.00505775], BTC-PERP[0], DOGE[.00013694], ETC-PERP[0], ETH[.07573884], ETH-0930[0], ETH-PERP[0], ETHW[.00000011], FIDA-PERP[0], FTM[.000032], USD[0.00], USDT[0] | Yes | |
| 06271824 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.51], XRP-PERP[0] | | |
| 06271855 | | BTC[.0915], ETH[.306], ETHW[1.330769], USD[160641.96] | | |
| 06271857 | | NFT (451683339134256448/FTX Crypto Cup 2022 Key #26184)[1], NFT (499666789159639893/The Hill by FTX #44565)[1], USDT[0] | | |
| 06271858 | | USDT[0.00000006] | Yes | |
| 06271877 | | NFT (419330387646117422/The Hill by FTX #6)[1] | | |
| 06271879 | | AVAX[.16134303], BCH[.00001256], ETH[0], DOGE[17.99658], ETH[0], MATIC[0], NFT (404146268716140535/FTX Crypto Cup 2022 Key #9020)[1], TRX[.25204424], USD[673.83], USDT[0.00000008] | | |
| 06271884 | | NFT (311479563254320878/The Hill by FTX #8)[1] | | |
| 06271895 | | TRX[.000203], USDT[0.01458869] | | |
| 06271897 | | FTT[25.095], USD[0.73] | | |
| 06271900 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[26.73652314], LDO-PERP[0], LINK-PERP[0], MANA[11577], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], TRX[16], USD[0.08], USDT[0], XMR-PERP[0] | | |
| 06271902 | | IP3[9.94], TRX[.00001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 06271905 | | NFT (356010690057778266/The Hill by FTX #7)[1] | | |
| 06271925 | | BAO[2], BTC[0.00003735], KIN[1], RSR[1], USD[0.00] | | |
| 06271938 | | NFT (508879018161582400/The Hill by FTX #10)[1] | | |
| 06271953 | | USD[0.00], USDT[0.00000083] | | |
| 06271969 | | USD[87.99] | Yes | |
| 06271999 | | CHZ-PERP[0], ETH-PERP[0], FTT[.07635446], FTT-PERP[0], USD[82.08], USDT[19.89415224] | | |
| 06272021 | | AKRO[1], ALGO[0], APE[0], BAO[8372.01153267], BTC[0.03257675], DENT[942.59250029], ETHW[0.00001169], FTT[0.15577271], GALA[345.00099158], GBP[0.00], KIN[82902.61580026], RSR[159.14630584], SHIB[3753566.93698187], SOL[.00000796], TRX[2], UBXT[162.90814875], USD[11.21], WBTC[0.00000003] | Yes | |
| 06272039 | | NFT (419067545063576038/The Hill by FTX #15)[1] | | |
| 06272042 | | BTC[.00049962], USD[0.00] | | |
| 06272062 | | NFT (324003043590180660/The Hill by FTX #20)[1] | | |
| 06272070 | | NFT (401721313951503232/The Hill by FTX #29)[1] | | |
| 06272086 | | NFT (371435124475137338/The Hill by FTX #19)[1] | | |
| 06272126 | | NFT (506603726752106030/The Hill by FTX #25)[1] | | |
| 06272137 | | NFT (396793332812414958/The Hill by FTX #27)[1] | | |
| 06272173 | | BAO[1], USD[0.00] | | |
| 06272180 | | ETH[0], TRX[.000175] | | |
| 06272209 | | NFT (453310557347582107/The Hill by FTX #33)[1] | | |
| 06272214 | | 0 | | |
| 06272231 | | NFT (501810260460133961/The Hill by FTX #34)[1] | | |
| 06272250 | | BAO[3], GBP[0.00], KIN[1], USD[0.00] | | |
| 06272268 | | BRZ[.00138075], USDT[0] | | |
| 06272269 | | BNB[0], ETH[0], FTM[0], LTC[0], MATIC[0], SHIB[0], SWEAT[0], TRX[0.00003500], USDT[0.00000031] | Yes | |
| 06272274 | | BTC[0], ETH[0], LTC[.00000445], USDT[0.00013484] | Yes | |
| 06272278 | | ETH[4.39383359], ETHW[4.39383359], EUR[5.46] | | |
| 06272287 | | ETH[.004], ETHW[.004], USDT[1.23771012], XRP[.474178] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06272350 | | TRX[.000993] | | |
| 06272356 | | NFT (455329027712752042/FTX Crypto Cup 2022 Key #15788)[1], NFT (490099035985579298/The Hill by FTX #16002)[1] | | |
| 06272368 | | USDT[.00000001] | | |
| 06272370 | | USD[0.01] | | |
| 06272371 | | BTC[.00000002], TRX[.000002], USDT[0.00007873] | Yes | |
| 06272382 | | BAT[.00072206], FTT[1.48418911], USD[0.00] | | |
| 06272398 | | NFT (444544654262278615/The Hill by FTX #42)[1] | | |
| 06272416 | | BAT[2.33331873], BTC[.0026], USD[0.04] | | |
| 06272452 | | AKRO[1], ALPHA[1], BAO[2], GHS[20.40], KIN[3], TRX[1] | Yes | |
| 06272466 | | BTC-PERP[0], USD[-0.41], USDT[9.96638187] | Yes | |
| 06272474 | | ETH[0], TRX[.00020301], USDT[0] | | |
| 06272516 | | NFT (385558526771253806/The Hill by FTX #7468)[1] | | |
| 06272531 | | NFT (524343894975151818/The Hill by FTX #46)[1] | | |
| 06272536 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[0.87] | | |
| 06272567 | | USD[0.00], USDT[0.00001090] | | |
| 06272621 | | NFT (447110741320535269/The Hill by FTX #50)[1] | | |
| 06272633 | | NFT (473569293995343281/The Hill by FTX #43717)[1], NFT (484739290391963964/Singapore Ticket Stub #1153)[1], NFT (549106364340050882/FTX Crypto Cup 2022 Key #20978)[1], USD[0.00] | Yes | |
| 06272647 | | LRC[.27395255] | | |
| 06272685 | | NFT (362953888459323958/The Hill by FTX #43828)[1] | | |
| 06272712 | | NFT (382738442332987294/The Hill by FTX #7436)[1] | | |
| 06272743 | | NFT (323828006700158983/The Hill by FTX #56)[1] | | |
| 06272814 | | BRZ[0], NFT (576316594522133291/FTX Crypto Cup 2022 Key #58)[1], SHIB[4979.00606421], TRX[135.64858501], USD[0.00] | Yes | |
| 06272820 | | BNB[0], ETH[0], FTM[0], MATIC[0], TRX[0.00001100], USD[0.00], USDT[0] | | |
| 06272879 | | NFT (562896783228345675/The Hill by FTX #126)[1] | | |
| 06272904 | | ASD-PERP[0], CEL-PERP[0], USD[0.01], USDT[0] | | |
| 06272921 | Contingent, Disputed | USD[7.68], USDT[0] | | |
| 06272929 | | USD[0.00] | | |
| 06272940 | | NFT (419321499709679263/The Hill by FTX #62)[1] | | |
| 06272949 | | 0 | | |
| 06272952 | | NFT (352984318051129691/The Hill by FTX #63)[1] | | |
| 06272957 | | LTC[.00885949], USDT[5.09509840] | | |
| 06272969 | | DENT[1], ETH[2.81325906], ETHW[15.62783273], USD[0.15] | Yes | |
| 06272997 | | AKRO[1], FTT[25], TRX[0.00008472], USD[0.01], USDT[0] | | TRX[.000084], USD[0.01] |
| 06273004 | | GHS[1.33] | | |
| 06273008 | Contingent, Disputed | BTC[0.00003570] | Yes | |
| 06273023 | | AKRO[1], ETH[0.00004084], EUR[20.22], KIN[1], SOL[.00104484], TRX[.000015], USD[11.39], USDT[.01401086] | Yes | |
| 06273048 | | BRZ[.00777855], USD[0.14] | | |
| 06273065 | | TRX[.000945] | | |
| 06273082 | | BTC[.0000045], SOL[.004376], USD[0.01], USDT[0.00342553] | Yes | |
| 06273086 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00695431], SOL-PERP[0], USD[0.23] | Yes | |
| 06273157 | | AVAX[.00000001], FTT[25.9953254], MATIC-PERP[0], USD[0.00] | | |
| 06273180 | | BALBEAR[599582], BEARSHIT[400000], BSVBULL[1000000], KNCBEAR[11997720], LTCBEAR[4999.05], MIDBEAR[999.81], TOMOBULL[7000000], USD[0.04], USDT[0.17988030], XRPBEAR[20996010] | | |
| 06273208 | | USDT[10] | | |
| 06273227 | | NFT (448054963658211745/The Hill by FTX #68)[1] | | |
| 06273239 | | ETHW[.06776461], KIN[3], USD[96.93] | Yes | |
| 06273281 | | ALPHA[1], BAO[1], BTC[.07988054], KIN[1], TONCOIN[.06893093], UBXT[1], USD[0.02], USDT[0.00894606] | Yes | |
| 06273326 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], SOL-PERP[0], USD[-0.22], XRP[0.75207868], XRP-PERP[0] | | |
| 06273329 | | FTT[25], USD[429.29] | | |
| 06273390 | | BTC[0], USD[0.00] | | |
| 06273473 | | USDT[0] | | |
| 06273508 | | DFL[177.37478227], USD[0.00] | | |
| 06273560 | | ATOM[127.11236906], AVAX[12.69949668], BNB[.66287198], DOT[25.94856089], ETH[6.02772023], FTT[7.10379662], GRT[1762.81345026], LINK[27.30266696], NEAR[23.11948501], SOL[5.59048303], USDt-15972.94] | | |
| 06273588 | | USD[12.64] | | |
| 06273600 | | NFT (481418811489705123/The Hill by FTX #12860)[1] | | |
| 06273623 | | 0 | | |
| 06273744 | | USD[100.00] | | |
| 06273750 | | TRX[.001326], USD[0.00], USDT[0.00002918] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06273763 | | USD[0.01] | | |
| 06273771 | | FTT[0], TRX[0.00022301], USD[0.00], USDT[0] | | |
| 06273773 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.96], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KLAY-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 06273801 | | TRX[.000004], USDT[0.00014650] | | |
| 06273802 | | BTC[0.00003821], ETH[0.00049258], ETHW[0.00045999], SOL[0.00343963], USD[0.67], USDT[60.20240828] | | |
| 06273815 | | USDT[186.58] | | |
| 06273816 | | EUR[19.44], USDT[0] | | |
| 06273922 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], KLUNC-PERP[1], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USDI14.43], USDT[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 06273987 | | NFT (388709259606918523/The Hill by FTX #76)[1] | | |
| 06273990 | | BTC[0.00000001], DMG[ 123882], ETH[.01399924], HNT[.399924], MER[42.97188], PUNDIX[.09924], SOS[5759207], STG[.99924], TRX[40], USD[0.57], WBTC[0] | | |
| 06274028 | | APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.56], USDT[0.00000001], XLM-PERP[0] | | |
| 06274033 | | USD[0.00], USDT[0], XRP[.00687578] | | |
| 06274042 | | TRX[.000002] | | |
| 06274168 | | BTC[0], BTC-PERP[0], SOL[-0.00000315], USD[0.00] | | |
| 06274173 | | BAO[1], BTC[0.01355797], ETH[0.16466553], ETHW[0.16428313], TRX[0.00017819], UBXT[1], USD[5370.64], USDT[4963.90397290] | Yes | |
| 06274218 | | BNB[0], USDT[537.80885092] | | |
| 06274232 | | UBXT[1], USD[0.00] | | |
| 06274233 | Contingent, Disputed | USD[0.00], USDT[29.44957241], XMR-PERP[0] | Yes | |
| 06274330 | | AKRO[2], ALPHA[1], BAO[2], DENT[4], FIDA[3], KIN[2], RSR[2], SECO[1], SRM[1], SXP[1], UBXT[3], USD[0.00], USDT[0.00015352] | | |
| 06274333 | | BNB[0], MATIC[0], TRX[.000054], USDT[0] | | |
| 06274368 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 06274419 | | NFT (344901323679222016/FTX Crypto Cup 2022 Key #17589)[1] | Yes | |
| 06274423 | | BRZ[0.01739069], ETHW[.04940628] | | |
| 06274442 | | APT[52.99902978], BAO[1], BCH[1.53236095], BTC[0.02900347], ETH[3.07239051], FTT[115.02118124], LINK[32.99540591], NEAR[54.69734655], USD[904.53], USDT[508.81518309] | Yes | |
| 06274454 | | AKRO[2], BAO[3], BTC[0.00820043], DENT[1], FTT[101.5007799], GBP[750.44], KIN[4], TRX[1], UBXT[1], USD[655.32], USDT[66.03357154] | Yes | |
| 06274541 | | TRX[.00004], USD[0.00], USDT[0] | | |
| 06274552 | | ETH[0], ETHW[0.00000001], MATIC[36.16810149], USD[0.00] | | |
| 06274563 | | TRX[.000007], USDT[.003396] | | |
| 06274624 | | NFT (574560028844124614/The Hill by FTX #1213)[1] | | |
| 06274764 | | ATOM[.00006524], BAO[1], BTC[.00000001], DOT[.00003546], GBP[0.00], KIN[3], TRX[1], USD[0.00] | Yes | |
| 06274801 | | TRX[.000028], USDT[.007849] | | |
| 06274842 | | AUDIO[142.9714], EUR[0.00], LINK[6.3], UNI[9.998], USDT[0.00001416] | | |
| 06274892 | | NFT (572129919640798973/FTX Crypto Cup 2022 Key #121)[1] | | |
| 06274898 | | NFT (355563296771187801/FTX Crypto Cup 2022 Key #122)[1] | | |
| 06274916 | | NFT (291106718967986776/FTX Crypto Cup 2022 Key #129)[1] | | |
| 06274932 | | AKRO[4], APT[.25929594], AUDIO[1], BAO[5], BAT[1], CHZ[1], DENT[5], DOGE[3], FIDA[1], FTT[.46104368], GHS[0.00], GRT[1], HOLY[2.82079839], HXRO[1], KIN[11], LTC[.00000087], MATH[1], MATIC[1.00042927], RSR[5], TRU[2], TRX[1.000048], UBXT[6], USD[0.00], USDT[2.68223393] | Yes | |
| 06274942 | | NFT (406845012015092267/FTX Crypto Cup 2022 Key #130)[1] | | |
| 06274958 | | TRX[.000006], USDT[0] | | |
| 06274990 | | NFT (483002512032618250/FTX Crypto Cup 2022 Key #131)[1], USD[5.00] | | |
| 06275036 | | NFT (313719173444821532/FTX Crypto Cup 2022 Key #6607)[1] | | |
| 06275075 | | ARS[0.00], BTC[.00000001], DOGE[2.22589638], FTM[0], FTT[0.01486027], USD[0.00], USDT[0] | Yes | |
| 06275103 | | USD[0.00] | | |
| 06275195 | | NFT (472519282684607708/FTX Crypto Cup 2022 Key #135)[1] | | |
| 06275276 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[2.92], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.02525955], FTT[41.62189875], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], USD[0.00], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06275290 | | USD[1.96] | | |
| 06275293 | Contingent, Disputed | TRX[.000009], USDT[.01004795] | Yes | |
| 06275336 | | BTC[.00008406], EUR[0.23], USD[0.01], USDT[.02417421] | | |
| 06275389 | | BTC[.00246857], ETH[.03109409], KIN[2], USD[0.00] | | |
| 06275390 | | TRX[.000127], USDT[0] | | |
| 06275391 | | BAO[2], BTC[.00001597], CEL[.45952024], GHS[0.00], KIN[4], LDO[.00010492], SHIB[14133.18447437], UBXT[1], USD[0.00], USDT[0.00084784] | Yes | |
| 06275469 | | NFT (550609887483063375/The Hill by FTX #92)[1] | | |
| 06275528 | | NFT (509779043282519498/The Hill by FTX #94)[1] | | |
| 06275608 | | TRX[.000024] | | |
| 06275610 | | TRX[.002306] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06275653 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 06275655 | | AKRO[2], BAO[8], DENT[1], KIN[12], MXN[2052.03], RSR[1], TRX[2], UBXT[4], USD[0.00], USDT[14.39783222] | Yes | |
| 06275656 | | BTC[0.00001007], ETH[.00000694], ETHW[.00000694], EUR[0.00], TRX[61538.92802] | Yes | |
| 06275661 | | TRX[.000257], USDT[0.00010781] | | |
| 06275692 | | NFT (474452094446450640/The Hill by FTX #96)[1] | | |
| 06275728 | | NFT (551275562786914163/The Hill by FTX #97)[1] | | |
| 06275790 | | USD[0.00] | | |
| 06275811 | | TRX[.00011], USDT[1000.014652] | | |
| 06275839 | | ETH[0.00000001], ETHW[0.00000001], NFT (489176832466493533/The Hill by FTX #13226)[1] | | |
| 06275870 | | BTC[.46265699], DOT[944.13031305], ETH[69.93034482], USD[0.00] | | |
| 06275961 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM[.00019832], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO[2], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], CRV-PERP[3], DOT-PERP[0], ENS-PERP[0], FTT[.00003659], KIN[8], KNC-PERP[0], LINK-PERP[0], OP-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[1], UBXT[1], USD[0.00], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 06275963 | | AAVE[.17268567], AKRO[1], ALGO[86.70674849], BAO[5], BTC[.01404964], DOT[3.36597461], ETH[.10613741], ETHW[3.15960172], FTM[98.3094059], GALA[98.82934662], KIN[4.2250185], LDO[9.77153305], LINK[3.81931418], MATIC[22.17061453], NEXO[87.56458213], RAY[11.41977859], REN[51.39885848], RNDR[9.44289452], RSR[1], SHIB[324149.10858995], SOL[.6607013], TRX[11], UBXT[1], USD[0.00], XRP[13.26722716], ZRX[33.80496556] | | |
| 06275981 | | BTC[.00022432], USD[5.14] | Yes | |
| 06275987 | | TRX[.000031] | | |
| 06275992 | | BAO[6], DENT[1], ETH[0], GMT[0], KIN[5], MATIC[0], TRX[1], TRY[0.00], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 06276007 | | BAO[1], TRX[1.000151], USD[0.01], USDT[0] | | |
| 06276036 | | TRX[.0046911], USDT[.00085486] | Yes | |
| 06276064 | | NFT (339105741520083337/FTX Crypto Cup 2022 Key #11746)[1] | | |
| 06276070 | | NFT (442763370867489702/The Hill by FTX #99)[1] | | |
| 06276073 | | BNB[0.58004123], BTC[0], CHF[0.00], ETH[0], FTT[6.33766024], SAND[0], USD[0.00], USDT[0] | Yes | |
| 06276086 | | BAO[1], GALA[220.8518827], USD[0.00] | Yes | |
| 06276087 | | BAO[1], KIN[1], MXN[0.00], USD[0.00] | | |
| 06276094 | | ETHBULL[15.424513], TRX[.000005], USDT[68.10862187] | | |
| 06276167 | | TRX[.00021], USDT[0] | | |
| 06276179 | | USD[0.00], USDT[0] | | |
| 06276183 | | BNB[0], CTX[0], USD[0.00] | | |
| 06276187 | | NFT (300859691908632811/Belgium Ticket Stub #1059)[1], NFT (346430103084381193/France Ticket Stub #1858)[1], NFT (395934252467329361/FTX Crypto Cup 2022 Key #3084)[1], NFT (480956691105156648/Singapore Ticket Stub #1184)[1] | | |
| 06276188 | | BNB[0], LTC[0], TRX[.00032], USDT[0.00069910] | | |
| 06276206 | | ASD[.21877655], BAO[1], DENT[1], DOGE[86.57639613], ETH[.02141655], ETHW[.02115324], GBP[0.00], KIN[3341.8821218], SHIB[79.93737373], SOL[.45250201], UBXT[.92308399], USD[0.21], USDT[0], VGX[.05949792], XRP[4.66465682] | Yes | |
| 06276330 | | NFT (337540743768960294/The Hill by FTX #103)[1] | | |
| 06276397 | | NFT (343477542247088695/FTX Crypto Cup 2022 Key #14854)[1] | | |
| 06276400 | | TRX[.00003], XRP[0] | | |
| 06276409 | | USD[66.72] | Yes | |
| 06276417 | Contingent, Disputed | AKRO[1], DENT[2], GBP[3.56], HOLY[1.00644994], HXRO[1], KIN[2], SUSHI[1.00646832], SXP[1], TOMO[1], UBXT[1] | Yes | |
| 06276496 | | NFT (491636023083865430/The Hill by FTX #105)[1] | | |
| 06276594 | | APT-PERP[0], BTC-MOVE-1013[0], BTC-MOVE-1028[0], DOGE-PERP[0], MATIC[4.738], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.35] | | |
| 06276602 | Contingent, Disputed | NFT (477481682580326813/The Hill by FTX #106)[1] | | |
| 06276630 | | BAO[2], BTC[.00121783], DENT[1], GBP[0.00], KIN[1], TRX[2], USD[0.00] | Yes | |
| 06276646 | | USD[0.00] | | |
| 06276672 | | BTC-PERP[0], USD[12999.65] | | |
| 06276715 | | NFT (512078892728082339/The Hill by FTX #107)[1] | Yes | |
| 06276745 | | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], SOL-PERP[0], USD[24.39], USDT[0] | | |
| 06276765 | | AUDIO[1], BTC[.00000076], USD[0.00] | Yes | |
| 06276838 | | GBP[0.00] | | |
| 06276879 | | TRX[.000001], USDT[3.1] | | |
| 06277000 | | ETH[.00113466], ETHW[.00112096], GHS[0.00], KIN[2], USD[0.00] | Yes | |
| 06277101 | | NFT (526959769706320446/The Hill by FTX #110)[1] | | |
| 06277103 | | ATLAS[1752.45540359], AVAX[.1520882], BNB[.00942781], BTC[.00091792], CHZ[21.21894792], ETH[.00198181], ETHW[.00198181], EUR[0.00], MATIC[2.3706819], POLIS[8.24872546], SAND[2.9538878], SOL[.0875127], USD[0.00] | | |
| 06277125 | | USDT[1.9362228] | Yes | |
| 06277139 | | NFT (467266301511317220/The Hill by FTX #113)[1] | | |
| 06277140 | | DOGE[0], USD[3.02] | | |
| 06277157 | | NFT (386659704954806673/FTX Crypto Cup 2022 Key #2912)[1] | | |
| 06277184 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06277196 | | USDT[0] | | |
| 06277202 | | AKRO[1], BTC[.00288942], DENT[1], ETH[.0869564], ETHW[.04440419], KIN[1], TRX[1], USD[0.00] | | |
| 06277207 | | BNB[0], BTC[0], DENT[3], ETH[0], ETHW[0.00000002], MATIC[0], NEAR[0], NFT (44083108323988079S/The Hill by FTX #25882)[1], TRX[0.00001500], USD[0.00], USDT[0.00076601] | Yes | |
| 06277209 | | ASD[.07511214], BCH[.00008407], CRO[6.19547103], DOT[.07368958], DYDX[.02350119], FTT[3.00018114], RAY[250.05794883], TRX[817.64353241], USD[0.01], USDT[0] | Yes | |
| 06277270 | | BAO[2], KIN[5], TRX[.000232], USD[0.00], USDT[0], XRP[.83771068] | | |
| 06277290 | | BTC[.00025213], DOGE[.003747], ETH[.0006825], ETHW[.0006825], USD[45.01] | | |
| 06277418 | | TRX[.000002], USDT[1340.77531] | | |
| 06277439 | | GHS[161.12], USDT[0] | | |
| 06277460 | | BTC[0], USD[0.00], USDT[158.26013464] | | |
| 06277520 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-0930[0], GST-PERP[0], IOST-PERP[0], KSHIB-PERP[0], MOB-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 06277565 | | BAO[1], TRX[1], UBXT[1], USD[0.00], USDT[0.44070376] | Yes | |
| 06277624 | | TRX[.000225], USDT[.26635986] | | |
| 06277936 | | NFT (508569088330810951/The Hill by FTX #118)[1] | | |
| 06278003 | | ASD[-2.91427287], AUD[56.31], ETH[-0.00007557], ETHW[-0.00007510], SOL[-0.00180480], USD[249.56] | | |
| 06278025 | | NFT (524660989764273742/The Hill by FTX #388)[1] | | |
| 06278031 | | BTC-PERP[0], USD[0.00] | | |
| 06278037 | | AKRO[3], AUD[0.00], BAO[15], BNB[0.08277903], BTC[.00177709], DENT[5], KIN[14], NFT (443630862193235640/The Hill by FTX #18577)[1], TRX[1], UBXT[2] | | |
| 06278095 | | AKRO[3], BAO[6], DENT[6], GHS[0.00], KIN[3], RSR[3], UBXT[7], USDT[0] | Yes | |
| 06278105 | | USDT[0] | | |
| 06278169 | | NFT (462250862560885006/The Hill by FTX #119)[1] | | |
| 06278195 | | USD[1466.64] | | |
| 06278210 | | GHS[0.00] | | |
| 06278231 | | MATIC[6.27358837], RAY[4.81772739], TRX[.27019], USD[0.00] | | |
| 06278241 | | USDT[3162.75] | | |
| 06278243 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06278309 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USDt-0.47], USTC-PERP[0], WAVES-PERP[0], XRP[1.47289594], XRP-PERP[0], ZIL-PERP[0] | | |
| 06278341 | | USDT[0.00018479] | | |
| 06278518 | | USD[0.01], USDT[288.84] | | |
| 06278536 | | EUR[316.23], USD[0.00] | | |
| 06278575 | | BRZ[0.01627798], DENT[1], USD[0.00] | Yes | |
| 06278583 | | BTC[.00000001] | | |
| 06278845 | | BTC[.00000304], CHF[0.00], USD[0.02], USDT[0] | Yes | |
| 06278868 | | USDT[400] | | |
| 06279022 | | USDT[1] | | |
| 06279073 | | USDT[0.00016767] | | |
| 06279146 | | TRX[.00005], USDT[0] | | |
| 06279191 | | AKRO[3], BAO[12], BTC[0.00001657], BTC-PERP[0], CEL[0], DENT[5], ETH[0], FTT[1050.82243463], FTT-PERP[0], KIN[19], RSR[3], SOL[.00414942], TRU[1], UBXT[3], USD[0.00] | Yes | |
| 06279275 | | USD[3486.26] | Yes | |
| 06279278 | | BTC-PERP[0], ETH-PERP[0], USD[997.17], USDT[0.03650095] | Yes | |
| 06279331 | | NFT (492374546256437301/The Hill by FTX #9900)[1], TRX[0.00006678], USD[0.00] | | TRX[.000041] |
| 06279333 | | XRP[.01] | | |
| 06279334 | | BTC[0], ETHW[.03743294], USD[0.00], USDT[0] | Yes | |
| 06279350 | | ETH[0], TRX[0.00000700], XRP[0] | | |
| 06279355 | | AKRO[1], BAO[7], DENT[1], KIN[6], TRX[.000018], USD[0.00], USDT[0.00000001] | Yes | |
| 06279421 | | BNB[.04], ETHW[.00011737], USD[48.54] | | |
| 06279423 | | USD[0.00] | | |
| 06279491 | | AUD[0.00] | | |
| 06279503 | | FTT[33.35780926], USD[0.08] | Yes | |
| 06279567 | | BAO[2], BTC[.00375011], USD[-70.44], XMR-PERP[.45] | Yes | |
| 06279691 | | BTC-PERP[0], ETH-PERP[0], USD[320.76] | | |
| 06279700 | | 0 | | |
| 06279762 | | ADA-PERP[0], TRX[.000002], USD[-0.17], USDT[.18721206] | | |
| 06279803 | | USD[0.02], USDT[.01913505] | Yes | |
| 06279810 | | TRX[.000001], USDT[.36] | | |
| 06279866 | | BTC[0], BTC-PERP[0], DOGE[18.38995598], FTT[0], GHS[0.40], USD[0.01] | Yes | |
| 06279918 | | USDT[.1646423], XRP[.272106] | | |
| 06279982 | | GENE[4.6], GOG[300], USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06280192 | | ADABULL[304.60536205], DOGEBULL[2877.28939703], ETHBULL[9.38517293], USDT[90.31343937] | | |
| 06280242 | | USDT[0] | | |
| 06280468 | | AUD[0.70], BTC[0], EUR[0.00], FTT[0.18332350], JPY[14.06] | Yes | |
| 06280497 | | USDT[1.98303768] | | |
| 06280501 | | BTC[0], BTC-PERP[0], DOT[.00000008], ETH-PERP[0], FTT[0.06723128], LINK[.00000001], MATIC[.00000009], SUSHI[.00000005], USD[0.00], USDT[0] | Yes | |
| 06280544 | | NFT (546663824541882038/The Hill by FTX #37666)[1] | | |
| 06280556 | | TRX[9.927425], USDT[0.00002953] | Yes | |
| 06280667 | | DOT[0], FTT (540001357981735541/The Hill by FTX #42735)[1], NFT (568395961128666935/FTX Crypto Cup 2022 Key #20923)[1], SOL[0] | | |
| 06280825 | | USD[29.05] | Yes | |
| 06280855 | | ETHW[.41618746], UBXT[1], USDT[0.00000006] | Yes | |
| 06281148 | | ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 06281223 | | IP3[170], NFT (540152237905403779/FTX Crypto Cup 2022 Key #3848)[1], TRX[.000001], USD[5.56], USDT[0] | | |
| 06281237 | | ATLAS-PERP[0], DODO-PERP[0], FLM-PERP[0], HT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00184640] | | |
| 06281246 | | TRX[.000009] | | |
| 06281260 | | ALGO[264.99165963], AUD[0.00], BAO[23], BTC[.00000006], DENT[4], DOT[9.70211242], ETH[.00000065], ETHW[.13975015], FRONT[1], FTM[109.46572707], GALA[1697.63580793], KIN[7], LINK[26.03659877], REEF[4914.82145427], RSR[1], SAND[0], SOL[2.05202570], UBXT[2], USD[0.00], XRP[2865.30292752] | Yes | |
| 06281298 | | AKRO[1], BAO[1], KIN[1], TRX[.010036], USDT[0.00199078] | Yes | |
| 06281319 | | AUD[0.00] | Yes | |
| 06281369 | | ETH[0], ETHW[0], USD[156.34], XRP[.00000001] | | |
| 06281400 | | USD[1.05], USDT[0] | | |
| 06281445 | | USD[0.00] | | |
| 06281447 | | NFT (560677767821478457/FTX Crypto Cup 2022 Key #15230)[1] | | |
| 06281458 | | 0 | | |
| 06281479 | | NFT (352527596493905271/Mexico Ticket Stub #954)[1], NFT (405799158229942548/FTX Crypto Cup 2022 Key #1081)[1], NFT (446675451276589916/Netherlands Ticket Stub #1549)[1], NFT (469815727610307962/Hungary Ticket Stub #380)[1], NFT (502002990765201134/The Hill by FTX #3133)[1], NFT (538865462273919773/Monza Ticket Stub #410)[1], NFT (546155511510332822/Japan Ticket Stub #162)[1], NFT (561647680939241007/Belgium Ticket Stub #573)[1], NFT (562953916597067043/Austin Ticket Stub #415)[1], NFT (572718257100283236/Singapore Ticket Stub #273)[1] | | |
| 06281495 | | USD[0.01], USD[10.00000001] | | |
| 06281513 | | ETH[0], ETH-PERP[0], USD[0.73] | | |
| 06281535 | | ASD-PERP[0], GMT-PERP[0], NEAR-PERP[0], NFT (359585158721498475/FTX Crypto Cup 2022 Key #1323)[1], NFT (397699590397094918/The Hill by FTX #2827)[1], NFT (465527132552015531/France Ticket Stub #875)[1], NFT (547291500702395537/Japan Ticket Stub #604)[1], REEF-PERP[0], USD[0.11], USDT[0] | | |
| 06281548 | | NFT (313307245616292321/FTX Crypto Cup 2022 Key #1104)[1], NFT (513573077846472704/The Hill by FTX #2310)[1] | | |
| 06281581 | | TRX[.00161], USD[0.00], USDT[0] | | |
| 06281582 | | BAO[1], NFT (439477343797738944/The Hill by FTX #38545)[1], USD[35.14], USDT[0] | Yes | |
| 06281613 | | USD[50.00], USDT[23591.803996] | | |
| 06281679 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SNX-PERP[0], SOL[.4999525], TRX[.000056], USD[0.00], USDT[8.65921649], XRP[.725878] | | |
| 06281753 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], TRX[93.23631438], USD[0.00], USDT[0.00000001] | | |
| 06281901 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.1696474], LINK-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[1008.34], XRP-PERP[0] | | |
| 06281907 | | USD[0.00], USDT[0.88795741] | | |
| 06281929 | | GBP[0.00] | | |
| 06281959 | | USD[-2.68], USDT[2.97462334] | | |
| 06281988 | | ALPHA[1], BAO[1], DENT[1], ETH[.00000105], ETHW[.00000105], KIN[4], RSR[1], UBXT[4], USD[0.01], USDT[0] | Yes | |
| 06282011 | | AKRO[86], AUD[0.00], BAO[22], BTC[0], DENT[2], ETH[.07672912], ETHW[.00000009], KIN[21], TRX[7], UBXT[3], USD[0.44] | Yes | |
| 06282057 | | BTC[21.13563672], BTC-PERP[0], ETH-PERP[0], FTT[65], FTT-PERP[-49.40000000], USD[226.95] | | |
| 06282097 | | FTT[25], USD[0.03], USDT[29.15854064] | Yes | |
| 06282106 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.30] | | |
| 06282146 | | ETH[1.10715553], ETHW[1.10669047], NFT (304976044200532846/FTX Crypto Cup 2022 Key #17316)[1] | Yes | |
| 06282153 | | CEL-PERP[0], ETH[.00018489], ETHW[.00018489], USD[-0.22], YFI-PERP[0] | Yes | |
| 06282204 | | FTT[25.095231], TRX[.000008], USD[0.00], USDT[0] | | |
| 06282209 | | SLP-PERP[0], TRX[.000003], USD[90.38] | | |
| 06282224 | | BTC[.46221039], ETH[.00012767], ETHW[.0037942], USD[1157.71], USDT[20.00704117] | | |
| 06282295 | | AAVE-PERP[0], ETH[.40784782], GMT-PERP[0], USD[0.00] | | |
| 06282301 | | NFT (430599594350565202/Singapore Ticket Stub #142)[1], NFT (491683383045048057/Netherlands Ticket Stub #277)[1], NFT (565251386103561211/Monza Ticket Stub #836)[1], USD[3.41] | Yes | |
| 06282312 | | LDO-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 06282408 | | BTC[.01052131], ETH[.13555031], ETHW[.039405], EUR[0.00] | | |
| 06282432 | | NFT (535604694902216294/FTX Crypto Cup 2022 Key #1677)[1] | Yes | |
| 06282514 | | ETH-PERP[0], FTT[0], STETH[0], USD[0.00], USDT[0.00599080] | | |
| 06282584 | | USD[4000000.00] | | |
| 06282588 | | TRX[16.84455336], USDT[0] | | |
| 06282826 | | ETH[0] | | |
| 06282899 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06283024 | | NFT (357858848337556860/The Hill by FTX #5663)[1], NFT (423272373176199653/FTX Crypto Cup 2022 Key #2000)[1] | | |
| 06283052 | | NFT (511661256309667293/The Hill by FTX #4716)[1], NFT (552379618083213055/FTX Crypto Cup 2022 Key #2833)[1], USDT[39.30194378] | | USDT[39.281213] |
| 06283058 | | ALGO[350.3580369], SAND[43.22018064], XRP[847.45066378] | Yes | |
| 06283097 | | BTC[.07004466], FRONT[1], USD[10.67] | | |
| 06283105 | | NFT (427318550123768165/Netherlands Ticket Stub #987)[1], NFT (432425464556350850/FTX Crypto Cup 2022 Key #1986)[1], USD[0.00], USDT[1.40350074] | Yes | |
| 06283123 | | BTC[.00099981], FTT[0.00032749], USD[0.00] | | |
| 06283178 | | BNB[0], FTT[4.12244601], USD[0.00] | | |
| 06283357 | | USDT[0] | | |
| 06283444 | | USD[112.43] | | |
| 06283477 | | AKRO[20], ALEPH[106.69512752], AMPL[9.84828502], ASD[100.04144129], ATLAS[1095563.52931735], AUDIO[1], AURY[96.45643694], BAO[1013779.63009441], BIT[254.79701531], BLT[2236.55891788], BOBA[39.78478742], C98[2460.10235261], CONV[137594.94178264], COPE[312.01014808], CQT[1638.13215275], DAWN[16.07900423], DENT[9379.90834462], DFL[7744.00731422], DMG[876.17469619], DOGE[1], EDEN[133.03102829], EMB[347.73544742], EUL[1.65244629], FIDA[2125.95397437], GAL[2008.09090154], GALFAN[5.60234612], GARI[2070.54435245], GENE[52.74200572], GODS[346.26165778], GOG[799.72287336], GRT[2], HBB[95.70455606], HGET[505.44822591], HMT[153.25921669], HOLY[3.83350789], HXRO[664.58973597], IMX[1315.55716766], INDI[1434.2171687], INTER[3.50369436], IP3[1761.00201921], JET[131.00678751], KIN[9350518.27486671], LOOKS[553.00416502], LUA[962.19899953], MAGIC[33.03861246], MAPS[2156.48119929], MATH[1187.27797903], MBS[1387.78613631], MCB[3.26565611], MEDIA[1.64400505], MER[20710.50573361], MNGO[684.56293308], MPLX[133.71619948], MSOL[3.33337135], MTA[199.88385945], MYC[282.16911799], ORCA[12.28560711], OXY[6713.16461605], PEOPLE[5894.84866895], POLIS[13740.96634208], PORT[3070.92279236], PRISM[20273.61457006], PSY[9594.84573824], PTU[296.23211295], REAL[658.39808904], ROOK[3.90656344], RSR[142429.29900828], SECO[3.96173961], SKL[41258.21931911], SLND[180.46150969], SLRS[25972.20329019], SNY[1013.81849283], SOS[355047320.9640965], SPA[1774.50251973], STARS[372.43988241], STEP[427.787325], STG[363.98262578], STSOL[.36594777], SWEAT[774.24255064], SYN[11.38567266], TOMO[26.84833456], TONCOIN[.000063], TRU[2], TRYB[2206.35685788], TULIP[35.2079387], UBXT[68930.45483045], UMEE[998.00665503], USD[0.00], USDT[0.00000001], WAXL[14.49844574], WFLOW[7.65653598], XPLA[2034.02405313], YGG[2698.95766287] | Yes | |
| 06283482 | | USDT[11965.90] | Yes | |
| 06283513 | | USD[0.00] | | |
| 06283561 | | NFT (562224750321849575/The Hill by FTX #24144)[1] | | |
| 06283570 | Contingent, Disputed | AUD[0.00] | | |
| 06283643 | Contingent, Disputed | AUD[0.00] | | |
| 06283646 | | AUD[0.00], DENT[1] | Yes | |
| 06283726 | | AUD[0.00], USD[0.00] | | |
| 06283785 | | TRX[.000014] | Yes | |
| 06283794 | Contingent, Disputed | AUD[334.58] | | |
| 06283799 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 06283801 | | USD[1.00] | | |
| 06283871 | | ALGO[1547.4334589], AUDIO[19.04101357], BADGER[14.33853177], BAO[44655.37093556], BAT[30.81384326], BNB[14.79261653], BTC[.00096957], CHF[0.48], ENS[78.63409903], ETH[.00617441], FTT[152.68706647], GRT[88.38474214], KIN[88257.26413043], RAY[87.42912061], REN[75.6507236], RSR[476.18247437], SRM[18.66455009], TRX[160.6006062], USD[0.00] | Yes | |
| 06283901 | | NFT (536809087240696168/FTX Crypto Cup 2022 Key #2157)[1] | | |
| 06283916 | | NFT (331389456445328560/The Hill by FTX #6776)[1], NFT (536529715894785296/FTX Crypto Cup 2022 Key #2470)[1] | Yes | |
| 06283926 | | IP3[.1], USD[0.35], XRP[.442832] | | |
| 06283943 | | NFT (324680936288379987/FTX Crypto Cup 2022 Key #2326)[1] | | |
| 06284019 | | NFT (554362115770355021/FTX Crypto Cup 2022 Key #2218)[1] | | |
| 06284134 | | NFT (490175175844897842/The Hill by FTX #2996)[1] | | |
| 06284040 | | BTC[0.39329087], FTT-PERP[0], USD[1.65] | | |
| 06284078 | | NFT (369313270917358041/FTX Crypto Cup 2022 Key #2330)[1] | | |
| 06284084 | | BNB[0], ETH[0], USD[0.00] | | |
| 06284122 | | BTC[.00028149], USD[0.00] | | |
| 06284125 | | BTC[.00028262], UBXT[1], USD[0.00] | | |
| 06284253 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 06284278 | | BTC[0.00123961], USDT[0.00000002] | | |
| 06284299 | | NFT (461249134332823504/FTX Crypto Cup 2022 Key #2419)[1] | | |
| 06284309 | | ETH[0.00011645], ETHW[0.00011645], FTT[.59642728], RAY[0], USDT[0.00000017], XRP[0] | | |
| 06284316 | | NFT (314663060550043837/FTX Crypto Cup 2022 Key #16061)[1], NFT (427908508266785139/The Hill by FTX #5745)[1] | | |
| 06284353 | | BTC[0.00009770], CHZ[8.698], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[-1432], PEOPLE-PERP[0], REEF-PERP[139610], RSR-PERP[0], RUNE-PERP[0], USD[3755.28], USDT[341.61241412], XRP-PERP[0] | | |
| 06284358 | Contingent, Disputed | AUD[0.00] | | |
| 06284395 | | USD[17.83], XRP[8.9981] | | |
| 06284420 | | NFT (505025343435342356/FTX Crypto Cup 2022 Key #2682)[1], NFT (553981622256920177/The Hill by FTX #10952)[1] | | |
| 06284425 | | TRX[.653218] | | |
| 06284504 | | ASD[.00718], TRX[.000009], USD[0.01], USDT[0.89167800] | | |
| 06284532 | | NFT (557092110072335651/FTX Crypto Cup 2022 Key #2644)[1] | | |
| 06284533 | | DENT[1], KIN[1], USD[0.00] | Yes | |
| 06284539 | | ETH[.1], ETHW[.1], NFT (378937140046345281/FTX Crypto Cup 2022 Key #2639)[1] | | |
| 06284559 | | NFT (546447713113970634/The Hill by FTX #20088)[1], NFT (566526319645493250/FTX Crypto Cup 2022 Key #11681)[1] | | |
| 06284569 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[65.01], USDT[0] | | |
| 06284654 | | BTC[0], USD[3263.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06284682 | | NFT (34217643777973174 9/FTX Crypto Cup 2022 Key #2553)[1] | | |
| 06284728 | | AAVE-PERP[0], ALGO[70.301742], ALGO-PERP[0], AVAX[.2995], BNB-PERP[0], BTT[20030000], BTT-PERP[0], DOT[-0.72549752], USD[14.25] | | |
| 06284751 | | BTC[0.00000001] | | |
| 06284791 | Contingent, Disputed | AUD[0.00], USD[0.00], USDT[0] | | |
| 06284812 | | NFT (369168070770941567/FTX Crypto Cup 2022 Key #2809)[1] | | |
| 06284899 | | BTC[.00001011], USD[5.98], XRP[7.01] | | |
| 06284927 | | USD[0.01], USDT[584.20127319] | | |
| 06285013 | Contingent, Disputed | AUD[0.00] | | |
| 06285033 | | BNB[.01] | | |
| 06285041 | | AKRO[4], BAO[7], DENT[1], KIN[6], RSR[1], TRX[1], UBXT[1], USDT[0.00015839] | | |
| 06285171 | | APT[0], AVAX[0], BNB[0.00156349], DOGE[.00000001], ETH[0], MATIC[0], SOL[0], TRX[.000016], USD[0.00], USDT[0.00000009] | | |
| 06285183 | | ALPHA[1], DENT[1], ETH[.00011955], SECO[1.00825386], TRU[1], TRX[2], USD[24827.50] | | |
| 06285203 | | AUD[3.00], BTC[.00014699], USD[0.00] | | |
| 06285220 | | NFT (462209061013703147/FTX Crypto Cup 2022 Key #5359)[1] | | |
| 06285419 | | USDT[18372.43713009] | Yes | |
| 06285456 | | NFT (538625967379588079/The Hill by FTX #649)[1], USD[14.89] | | |
| 06285583 | | NFT (491239950297025744/FTX Crypto Cup 2022 Key #3009)[1], NFT (574044185469394926/The Hill by FTX #5084)[1] | | |
| 06285610 | | ASD[0.05195520], ASD-PERP[0], BCH[0.00099084], ETHBEAR[45000000], ETH-PERP[-0.037], STEP[.081], STEP-PERP[0], USD[545.12] | | |
| 06285627 | | NFT (508325155621474069/FTX Crypto Cup 2022 Key #13730)[1], NFT (530988233333482020/The Hill by FTX #5814)[1] | | |
| 06285629 | | LTC[342.75836203] | | |
| 06285634 | | BNB[0], USDT[0.00022139] | | |
| 06285660 | | ETH[1.4238778], ETHW[1.4232798] | Yes | |
| 06285678 | | TRX[.000146], USDT[99.2] | | |
| 06285713 | | NFT (539849757326564446/The Hill by FTX #4492)[1] | | |
| 06285742 | | USD[0.00] | | |
| 06285784 | | BTC[.00038343], ETH[.00389726], ETHW[.00389726], SGD[0.00] | | |
| 06285795 | | AVAX-PERP[0], USD[394.95] | | |
| 06285923 | | NFT (453299631386525796/The Hill by FTX #129)[1] | | |
| 06285952 | | USD[0.00], USDT[0], XRP[1.68990591] | | |
| 06286023 | | NFT (545960536216558186/FTX Crypto Cup 2022 Key #3583)[1] | | |
| 06286029 | | NFT (302046189329515144/FTX Crypto Cup 2022 Key #3139)[1] | | |
| 06286077 | | AUD[0.00] | | |
| 06286123 | | BAO[2], DENT[1], DYDX[.00001071], FTT[2.78866328], GHS[0.00], KIN[9], MOB[.00000934], SOL[.18549536], SOL-PERP[0], USD[0.02] | Yes | |
| 06286130 | | NFT (410469915090351441/FTX Crypto Cup 2022 Key #3354)[1] | | |
| 06286211 | | NFT (459082483208108691/The Hill by FTX #5672)[1], NFT (484414675349949204/FTX Crypto Cup 2022 Key #13821)[1] | | |
| 06286229 | | NFT (416207705567063317/The Hill by FTX #28901)[1], NFT (569034801400306370/FTX Crypto Cup 2022 Key #3419)[1] | | |
| 06286240 | | NFT (334214479917124680/FTX Crypto Cup 2022 Key #3257)[1], TRX[32.01], USD[0.02], USDT[0.11649979] | | |
| 06286279 | | SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 06286331 | | NFT (321447161237487454/FTX Crypto Cup 2022 Key #3319)[1] | | |
| 06286339 | | ADABULL[515], MATICBULL[96600], USD[9.74] | | |
| 06286348 | | GBP[0.00] | | |
| 06286351 | | BTC[0] | | |
| 06286352 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], USD[53.76], USDT[0], XTZ-PERP[0] | | |
| 06286469 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], NEAR-PERP[0], TRX[.030935], USD[0.33] | | |
| 06286505 | | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], INJ-PERP[0], KAVA-PERP[0], MASK-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 06286594 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[81.42] | | |
| 06286618 | | NFT (317850596627476035/FTX Crypto Cup 2022 Key #3504)[1], NFT (435178724790302861/The Hill by FTX #5314)[1] | | |
| 06286619 | | ETH[.85], ETHW[.85] | | |
| 06286627 | | NFT (433976674076986594/FTX Crypto Cup 2022 Key #4047)[1], NFT (505908378946238279/The Hill by FTX #5606)[1] | | |
| 06286659 | | NFT (516347094917222102/FTX Crypto Cup 2022 Key #3585)[1] | | |
| 06286712 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AKRO[2], ALPHA-PERP[0], APE-0930[0], AVAX-0930[0], BAND-PERP[0], BAO[1], BTC[.00000818], BTC-PERP[0], COMP-0930[0], CVC-PERP[0], DOGE-0930[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN[1], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0930[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], THETA-PERP[0], TOMO-PERP[0], TRX-0930[0], UNISWAP-0930[0], USD[0.00], USDT[0.36040818], VET-PERP[0], XMR-PERP[0], XRP-0930[0], XTZ-0930[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06286723 | | TRX[.000001], USDT[.203161] | | |
| 06286774 | | NFT (433410636460322627/FTX Crypto Cup 2022 Key #3563)[1] | | |
| 06286791 | | BAO[1], BNB[.95914435], CEL[1], USD[0.00] | Yes | |
| 06286799 | | AKRO[1], BAO[2], KIN[1], USD[0.00] | | |
| 06286810 | | NFT (560504009665787683/FTX Crypto Cup 2022 Key #3985)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06286851 | | NFT (352129442223166965/FTX Crypto Cup 2022 Key #15573)[1] | | |
| 06286878 | | AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GST-PERP[0], HBAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], UNI-PERP[0], USD[0.01], USDT[.00395477], XEM-PERP[0], XLM-PERP[0] | | |
| 06286909 | | BTC[0.00016373], EN4[0], SOL[0], USD[0.00], USDT[0.00016729] | Yes | |
| 06286932 | | NFT (371261077599244937/FTX Crypto Cup 2022 Key #3758)[1] | | |
| 06287071 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00002556], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0009784], ETH-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GMT-PERP[0], HT[.079768], INJ-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[826.000073], USD[0.11], USDT[0.00005855] | | |
| 06287072 | | AVAX[.401], BNB[.03002], BTC[.00007711], SOL[.0001], USD[6.20] | | |
| 06287100 | | USD[0.00], USDT[.95146887], XRP[.00000008] | | |
| 06287131 | | BTC[0.00000001] | | |
| 06287137 | | BNB[.007908], BTC[.0000001], USD[0.12], XRP[16.01] | | |
| 06287225 | | AUD[0.00] | | |
| 06287248 | | AUD[0.00] | | |
| 06287301 | | NFT (421172531773782557/FTX Crypto Cup 2022 Key #3796)[1] | | |
| 06287320 | | BAO[1], KIN[2], NFT (558412778943392578/The Hill by FTX #11722)[1], TRX[.000427], USDT[0.00091731] | Yes | |
| 06287321 | | AUD[0.00], BAO[1], ETH[.03109064], ETHW[.03109064] | | |
| 06287351 | Contingent, Disputed | AKRO[12], AUDIO[3.01642829], BAO[200], BAT[1], DENT[8], FIDA[2.0117972], FRONT[1], GHS[0.00], GRT[2], HOLY[1.02543196], KIN[13], MATIC[1.00042927], RSR[7], TRX[15.08048872], UBXT[14] | Yes | |
| 06287372 | | NFT (364756349170683014/FTX Crypto Cup 2022 Key #3993)[1] | | |
| 06287373 | | NFT (456917811528212297/FTX Crypto Cup 2022 Key #4456)[1] | | |
| 06287389 | | NFT (511623584498441597/FTX Crypto Cup 2022 Key #4003)[1] | | |
| 06287397 | | 0 | | |
| 06287408 | | FTT[5], POLIS[1960.0898204], TRX[.000006], UMEE[8618.32772], USD[33.62] | | |
| 06287467 | | NFT (290416824907156271/FTX Crypto Cup 2022 Key #3948)[1] | | |
| 06287483 | | AVAX[0], STETH[0], TSLA[0], USD[0.00] | Yes | |
| 06287486 | | 0 | | |
| 06287496 | | NFT (379951927697234000/FTX Crypto Cup 2022 Key #4083)[1], NFT (515702419426569692/The Hill by FTX #6445)[1], USDT[500] | | |
| 06287508 | | NFT (562111007568069443/FTX Crypto Cup 2022 Key #3929)[1] | | |
| 06287541 | | BTC[.01232605], USD[0.00] | | |
| 06287602 | | BNB[.00000001], ETH[.00000001], TRX[.000007], USDT[3.55820874] | | |
| 06287631 | | NFT (489498337454673007/FTX Crypto Cup 2022 Key #3931)[1] | | |
| 06287643 | | ETHBEAR[155995994.00655800], XRP[.00000001] | | |
| 06287664 | | NFT (437340938549034132/FTX Crypto Cup 2022 Key #3954)[1] | | |
| 06287663 | | NFT (321222026265425675/FTX Crypto Cup 2022 Key #3936)[1] | | |
| 06287703 | | GBP[0.00] | | |
| 06287714 | | NFT (519693339236328476/The Hill by FTX #10873)[1], NFT (536730751529866168/FTX Crypto Cup 2022 Key #3982)[1] | | |
| 06287780 | | EUR[481.46], TRX[.000296], USD[20.00], USDT[307919.55319238] | | |
| 06287817 | | ETH[0], TRX[.000056], USDT[0] | | |
| 06287868 | | BTC[0], ETH-PERP[-0.54500000], USD[1343.01], XRP[15864.2925], XRP-PERP[0] | | |
| 06287891 | | NFT (401520044742659823/FTX Crypto Cup 2022 Key #6034)[1], NFT (504256492283749932/The Hill by FTX #7684)[1] | | |
| 06287904 | | SOL[.06820363], USD[0.00] | | |
| 06288004 | | NFT (513206974686100325/The Hill by FTX #8890)[1], NFT (517127598226783266/FTX Crypto Cup 2022 Key #4081)[1] | | |
| 06288073 | | BTC[.00002481], GBP[0.83], USD[0.00] | | |
| 06288078 | | NFT (457561516229966682/The Hill by FTX #13723)[1], NFT (492732998240998836/FTX Crypto Cup 2022 Key #15008)[1] | | |
| 06288125 | | ALGO[.57047], BCH[.00054], BTC[0.00009783], FTT[.083755], IMX[.04248], LOOKS[.49406], TRX[.799763], USD[59.40], USDT[25580.25858078] | | |
| 06288128 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-1.04], USDT[0.79987516], XRP[.900084] | | |
| 06288153 | | 0 | | |
| 06288161 | | TRX[.000013] | | |
| 06288179 | | NFT (423421357680524069/FTX Crypto Cup 2022 Key #4351)[1], NFT (475949328651355463/The Hill by FTX #2972)[1] | | |
| 06288203 | | ALGO[.6532], BTC[.00006584], BTC-PERP[0], ETC-PERP[0], FTT[2531.28122], FTT-PERP[0], USD[173553.63], XRP[700] | | |
| 06288209 | | AUD[688.03], TRX[142.18846051], USDT[0] | | |
| 06288215 | Contingent, Disputed | AUD[0.00], DENT[2], FRONT[1], RSR[1] | | |
| 06288227 | | NFT (437292701155944700/The Hill by FTX #15237)[1], NFT (452732799831068756/FTX Crypto Cup 2022 Key #14762)[1] | | |
| 06288229 | | TRX[.000011] | | |
| 06288311 | | TRX[.000819], USDT[0.00] | | |
| 06288443 | | ETH[0], NFT (427526678170269818/The Hill by FTX #10243)[1], NFT (458861606957846794/FTX Crypto Cup 2022 Key #19280)[1], USD[38.83], USDT[1.00002340] | | |
| 06288458 | | BTC[.00000001], SOL[.0001], USD[2.44], XRP[5.01] | | |
| 06288465 | | NFT (346352283291830182/The Hill by FTX #9149)[1], NFT (418081238996551781/FTX Crypto Cup 2022 Key #4269)[1], USDT[0] | | |
| 06288466 | | ETH[.00000003], ETH-PERP[0], ETHW[.00916767], NFT (494361692108655843/The Hill by FTX #8271)[1], NFT (567735918388359655/FTX Crypto Cup 2022 Key #4207)[1], SOL[0.00959082], TRX[.197165], USD[0.03] | | |
| 06288492 | | NFT (484329852097286281/FTX Crypto Cup 2022 Key #4193)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06288553 | | NFT (486491276275140406/FTX Crypto Cup 2022 Key #4352)[1], NFT (515126664224440430/The Hill by FTX #5870)[1] | | |
| 06288635 | | 0 | | |
| 06288668 | | TONCOIN[139.9909851], TRX[1], USDT[22.79384913] | Yes | |
| 06288681 | | BNB[.00000001], KIN[1], USDT[0] | | |
| 06288720 | | BTC[.0002508], USD[0.05] | | |
| 06288764 | | TRX[.000361], USDT[2] | | |
| 06288765 | | BNB[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[2.22000000], UNI-PERP[0], USD[1530.24] | | USD[150.00] |
| 06288803 | | HKD[0.01], USD[0.00] | | |
| 06288870 | Contingent, Disputed | AUD[0.01], USD[0.00] | | |
| 06288892 | | XRP[.00000011] | | |
| 06288977 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], PROM-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.09], XRP-PERP[0], YFII-PERP[0] | | |
| 06289037 | | NFT (349238578704564460/The Hill by FTX #10779)[1], NFT (367015227366281341/Mexico Ticket Stub #877)[1], NFT (409325163854624717/Austin Ticket Stub #1521)[1], NFT (429413690767736904/Japan Ticket Stub #955)[1], NFT (503479748692734759/Singapore Ticket Stub #1323)[1], NFT (546137845262045162/Netherlands Ticket Stub #301)[1], NFT (565143038048165467/FTX Crypto Cup 2022 Key #19351)[1], USD[10.24] | Yes | |
| 06289047 | | NFT (318843625962958197/Japan Ticket Stub #209)[1], NFT (337132334090046156/Singapore Ticket Stub #190)[1], NFT (561164571535391233/Austin Ticket Stub #377)[1] | | |
| 06289090 | | GHS[0.00], USD[0.00], USDT[8.69178956] | Yes | |
| 06289118 | | 0 | | |
| 06289177 | | NFT (342290495414091861/FTX Crypto Cup 2022 Key #4324)[1] | | |
| 06289223 | | GBP[0.00] | | |
| 06289224 | | AKRO[3], BAO[3], BTC[.00002115], DENT[1], GBP[7.63], KIN[4], MATH[1], RSR[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 06289263 | | NFT (473103678240086035/FTX Crypto Cup 2022 Key #4421)[1] | | |
| 06289307 | | KIN[1], MATIC[.8], TRX[.000145], USD[0.00], USDT[0] | Yes | |
| 06289334 | | ETH[.03364], ETHW[.03364] | Yes | |
| 06289405 | | NFT (432984638321727236/FTX Crypto Cup 2022 Key #17293)[1] | | |
| 06289427 | | PAXG[0], SOL[2.21265501], USDT[0.14111513] | | |
| 06289430 | | ATLAS[105030], BTC[0.01239551], BTC-PERP[0], ETH[.37902993], FTT[290.095666], SOL[.84], TRX[124.01537077], USD[0.84] | | |
| 06289436 | | NFT (491902614641716258/FTX Crypto Cup 2022 Key #4378)[1] | | |
| 06289458 | | NFT (560832943840363484/FTX Crypto Cup 2022 Key #4586)[1] | | |
| 06289467 | | NFT (306041224731099021/FTX Crypto Cup 2022 Key #4383)[1], NFT (312895631825424285/The Hill by FTX #9183)[1] | | |
| 06289609 | | USD[0.00], USDT[0.04688542] | | |
| 06289647 | | NFT (465660133297064831/FTX Crypto Cup 2022 Key #13678)[1] | | |
| 06289660 | | BTC-PERP[0], ETH-PERP[0], FTT[43.93816001], GMT-PERP[0], UNI-PERP[0], USD[25230.82] | | |
| 06289686 | | BTC[0], ETH[0], ETHW[0], FTT[0], GBP[0.00], USD[0.00], USDT[23.22394402] | Yes | |
| 06289736 | | NFT (449320733884796302/FTX Crypto Cup 2022 Key #4419)[1] | | |
| 06289766 | | TRX[.02889615], USD[0.01], USDT[14.07515349] | Yes | |
| 06289778 | | LTC[.01360289], TRX[.00316], USDT[0.75343257] | | |
| 06289788 | | AUD[0.01], NFT (297491925903880902/The Hill by FTX #42644)[1] | | |
| 06289816 | | AUD[2.57], BTC[0.00004643], USDT[0] | | |
| 06289875 | | BTC-PERP[0], USD[33.22] | | |
| 06289906 | | NFT (323336605818615124/The Hill by FTX #10734)[1], NFT (444954264364363324860/FTX Crypto Cup 2022 Key #4506)[1] | Yes | |
| 06289938 | | AUD[10.38], BAO[1], BTC[.00307617], DENT[1] | | |
| 06289941 | | ASD[0], BAO[1], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.00000001], KIN[1], LOOKS[0], MATIC[0], SECO[0], SRM[0], TRX[0], USD[0.00], XRP[2116.50308049] | | |
| 06289948 | | ADA-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[8.28764012], FTT-PERP[0], IMX[.00574], IMX-PERP[0], LOOKS[.031], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.119773], TRX-PERP[0], USD[13494.97] | | |
| 06289976 | | TRX[.000012] | | |
| 06290069 | | AKRO[1], APE[.00917187], AUD[0.11], AUDIO[1], BAO[8], CEL[0.02622530], DENT[5], DOGE[0], HXRO[2], KIN[9], LRC[160], MATIC[1891.06116134], RSR[2], TRX[5], UBXT[4], USD[277.07] | | |
| 06290137 | | ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00240051], BTC-1230[0], BTC-PERP[0], FTT[6.69962], FTT-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000025], USD[156.44], USDT[0.00000001] | | USD[117.55] |
| 06290201 | | NFT (332700942482127983/FTX Crypto Cup 2022 Key #4614)[1], NFT (476868966042194315/The Hill by FTX #10813)[1] | | |
| 06290263 | | USD[20.80] | | |
| 06290269 | | TRX[.000006], USDT[0.00000722] | | |
| 06290292 | | ALCX-PERP[0], APT-PERP[0], BAND[0], CLV-PERP[0], DODO-PERP[0], KNC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], TRX[.000042], USD[0.77], USDT[0], USTC-PERP[0] | | |
| 06290358 | | BTC[0.00000339], ETH[.00000701], FTT[0], GBP[0.00], USD[0.00] | Yes | |
| 06290361 | | ALGO[.80665], BCH[.00081027], BTC[0.00002482], FTT[.030213], GALA[2.7543], IMX[.033962], LOOKS[.16], TRX[1.422434], USD[49715.85] | | |
| 06290364 | | APT[.7736], AVAX[.08146], FTT[.035743], LDO[.9952], MAGIC[.9446], MASK[.9956], MPLX[.8226], ORCA[.965], STG[.6262], SWEAT[.2046], SYN[.9848], TRX[.000004], USD[752.12], USDT[0.00000001], WAXL[.9446], XPLA[.06978] | | |
| 06290423 | | UBXT[1], USDT[0.00000495] | | |
| 06290462 | | NFT (458187655181523632/The Hill by FTX #10213)[1], NFT (480692696534014482/FTX Crypto Cup 2022 Key #15258)[1] | | |
| 06290475 | | NFT (418482641684546152/FTX Crypto Cup 2022 Key #4778)[1], NFT (450668144764098038/The Hill by FTX #9954)[1] | | |
| 06290503 | | NFT (373858376440983375/FTX Crypto Cup 2022 Key #4661)[1] | | |
| 06290558 | | NFT (499113230955110874/The Hill by FTX #138)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06290600 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[0], BTC[-0.00001383], BTC-PERP[0], DOGE[-1119.38287332], ETH[.076], ETH-PERP[0.00100000], FTT[0.00260681], LUNC-PERP[0], USD[-12.21], USDT[75.32790854] | | |
| 06290601 | | NFT (352582970734638023/The Hill by FTX #5562)[1], NFT (405069817222297030/FTX Crypto Cup 2022 Key #4874)[1] | | |
| 06290663 | | ETH[0], TRX[.00000601] | | |
| 06290692 | | NFT (377088353212221503/R-08-5.4422 CfQjn)[1], SOL[.00204276], USD[0.03] | | |
| 06290693 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-0.17], USDT[1.03], XRP-PERP[0], YFI-PERP[0] | | |
| 06290772 | | NFT (525252084964746974/FTX Crypto Cup 2022 Key #5286)[1] | | |
| 06290795 | | ETH[0], MATIC[0], NFT (475141841812925002/The Hill by FTX #42778)[1], USD[0.00], USDT[0], XRP[0] | | |
| 06290878 | | NFT (315059228242676196/FTX Crypto Cup 2022 Key #4698)[1] | | |
| 06290885 | | NFT (353393719782550388/FTX Crypto Cup 2022 Key #5274)[1], NFT (486571623585611450/The Hill by FTX #5619)[1] | | |
| 06290905 | | NFT (301453867308640293/The Hill by FTX #10130)[1], NFT (311918225751177854/FTX Crypto Cup 2022 Key #4738)[1] | | |
| 06290922 | | USD[1.72] | | |
| 06290931 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06290933 | | NFT (418924940419125762/FTX Crypto Cup 2022 Key #4667)[1] | | |
| 06290972 | | USD[0.00] | | |
| 06290988 | | NFT (376716025626470292/The Hill by FTX #10852)[1], NFT (406498339420028396/FTX Crypto Cup 2022 Key #4700)[1] | | |
| 06291008 | | NFT (481480485509322772/FTX Crypto Cup 2022 Key #4848)[1] | | |
| 06291039 | | NFT (484368677523384576/The Hill by FTX #5511)[1], NFT (521956321113059172/FTX Crypto Cup 2022 Key #4816)[1] | | |
| 06291041 | | TRX[.000043] | | |
| 06291061 | | BNB[0], BTC[0.02320697], BTC-PERP[.0463], USD[-846.01] | | |
| 06291098 | | NFT (371142773106801986/FTX Crypto Cup 2022 Key #4777)[1] | | |
| 06291110 | | BTC[.00349265], USD[0.00] | | |
| 06291143 | | NFT (551474974457345220/FTX Crypto Cup 2022 Key #4807)[1] | | |
| 06291164 | | BEAR[904.6], BTC-PERP[0], FTT-PERP[0], MATIC[.72839413], USD[193.67], USDT-PERP[0] | | |
| 06291198 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[1.50084955], ETH-PERP[0], LUNA2-PERP[0], SOL-PERP[0], USD[1922.38], XRP-PERP[0] | | |
| 06291274 | | NFT (547575709415501253/FTX Crypto Cup 2022 Key #4830)[1] | | |
| 06291300 | | AXS-PERP[0], DOT-1230[0], EOS-PERP[0], FTT-PERP[0], LINK-1230[.1], UNI-PERP[0], USD[-12.03], USDT[60] | | |
| 06291348 | | NFT (495945017924597228/FTX Crypto Cup 2022 Key #5050)[1] | | |
| 06291371 | | AUD[.01], BAO[1], BTC[.03850002], ETH[.41586132], ETHW[.41568653], UBXT[1] | Yes | |
| 06291400 | | NFT (339261701865695449/FTX Crypto Cup 2022 Key #10819)[1] | | |
| 06291432 | | NFT (497418495664193781/FTX Crypto Cup 2022 Key #13399)[1], TRX[.000284] | | |
| 06291438 | | GALA[2.3224], IMX[.038115], USD[0.00] | | |
| 06291503 | | 0 | | |
| 06291544 | | 0 | | |
| 06291564 | | ATOM[0], DOGE[0], ETH[0], MATIC[0.92689529], USD[0.00], USDT[0.00000042] | Yes | |
| 06291575 | | TRX[.000103], USDT[-0.00000498] | | |
| 06291615 | | BCH[.00000009], BTC[.00000001], DOGE[.00014751], ETH[.00000155], FTT[0.08578098], GRT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 06291617 | | USD[0.24] | | |
| 06291631 | | NFT (390254915478258700/FTX Crypto Cup 2022 Key #18382)[1], NFT (495220769879268856/The Hill by FTX #34165)[1], TRX[.000099], USD[0.08], USDT[0] | | |
| 06291638 | | BAO[3], DENT[1], UBXT[1], USDT[0] | | |
| 06291641 | | 0 | | |
| 06291662 | | 0 | | |
| 06291677 | | BNB[0.00000001], ETH[0], TRX[0], USDT[2] | | |
| 06291694 | | ALGO[.83204], BCH[.00044121], BTC[0.00004445], DYDX[.095763], FTT[.09924], GALA[9.1963], IMX[.05364], LOOKS[.72184], LOOKS-PERP[0], TRX[.000208], USD[432.74] | | |
| 06291706 | | TRX[.000064] | | |
| 06291712 | | AUD[0.00], BAO[1], KIN[1], USDT[125.55194103] | Yes | |
| 06291716 | | 0 | | |
| 06291719 | | DENT[1], USD[0.02] | | |
| 06291742 | | AUD[0.00], BTC[.00123365], DOGE[149.33344058], ETH[.02295101], ETHW[.02266352], KIN[5], SOL[.28571429], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06291748 | | 0 | | |
| 06291749 | | ETH[3.9998], ETH-PERP[0], ETHW[3.9998], USD[479.68] | | |
| 06291760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[.91], DOT-PERP[0], ETH-PERP[0], ETHW[.00001949], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.09], USDT[95.74098921], XTZ-PERP[0] | | |
| 06291773 | | USD[0.00], USDT[0.10732369] | | |
| 06291794 | | NFT (525376715557065576/FTX Crypto Cup 2022 Key #5072)[1] | | |
| 06291818 | Contingent, Disputed | USDT[0] | | |
| 06291836 | | 0 | | |
| 06291853 | | BTC[.0001543], BTC-1230[0], USD[-0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06291858 | | ETH[.00000012] | | |
| 06291873 | | GBP[1.76], KIN[2], MATIC[21.18601877], USD[40.93], XRP[.00104533] | Yes | |
| 06291911 | | GMT[.50291], USD[0.00] | | |
| 06291920 | | AUD[0.63], ETHW[3.05528809] | Yes | |
| 06291927 | | NFT (503103378781971444/The Hill by FTX #18420)[1], TRX[1] | | |
| 06291946 | | TRX[1], USD[0.00] | | |
| 06291988 | | 0 | | |
| 06292005 | | NFT (312911659442272388/FTX Crypto Cup 2022 Key #5170)[1], NFT (473096452418263392/The Hill by FTX #9939)[1] | | |
| 06292028 | | NFT (549021601950642543/The Hill by FTX #10368)[1] | | |
| 06292042 | | BNB[0], BTC[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 06292057 | | GBP[0.00], KIN[1], RSR[1], USD[0.00], USDT[0], XRP[0] | | |
| 06292069 | | 0 | Yes | |
| 06292074 | | AUD[0.00], BAO[1], HOLY[1], NEAR[195.59267389] | | |
| 06292082 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], USD[2.05], USDT[0], XRP-PERP[0] | | |
| 06292083 | | BTC[0.02348604], DOT[9.7149596], LTC[5.0721416], SOL[.5463402], TRX[742.328642], USDT[358.07735910] | | |
| 06292091 | | USD[0.01] | | |
| 06292102 | | BNB[.04593052], BTC[.00006178], TRX[0], USDT[0.00451428] | Yes | |
| 06292105 | | NFT (319349922131269623/The Hill by FTX #4448)[1], NFT (331977492709689742/FTX Crypto Cup 2022 Key #5189)[1] | | |
| 06292124 | | BAO[1], TRX[.0002], USDT[95.50100949] | Yes | |
| 06292136 | | NFT (319910306720098412/The Hill by FTX #9823)[1], NFT (368255708972883461/FTX Crypto Cup 2022 Key #5238)[1] | | |
| 06292147 | | USD[0.00] | | |
| 06292148 | | BTC[0.00689867], FTT[1.1438], TRX[.473248], USD[0.62], USDT[1.81060722] | | |
| 06292159 | | AVAX[3.91278129], ETH[.1208816] | Yes | |
| 06292162 | | ATLAS[7.8984], ATOM[46.72187175], AVAX[34.38316985], DYDX[382.42505237], NEAR[212.61429516], TRX[.000029], TRYB-PERP[0], USD[0.61] | Yes | |
| 06292183 | | GHS[0.00] | Yes | |
| 06292207 | | BTC[.02454328], USD[0.01], USDT[0.00006447] | | |
| 06292210 | | GBP[1.96], USD[0.00] | Yes | |
| 06292220 | | AKRO[1], ALPHA[1], BAO[2], DENT[2], ETH-PERP[0], KIN[8], SRM[1], TONCOIN[30], TONCOIN-PERP[0], TRX[1], TSLA[75.97], TSLA-1230[0], USD[1.58] | Yes | |
| 06292222 | | LTC[7.69241922] | Yes | |
| 06292243 | | TRX[.000106] | | |
| 06292246 | | ETH[.00000001], FTT[5.65257687], NFT (419246674459929859/The Hill by FTX #13193)[1], USD[0.00], USDT[0] | Yes | |
| 06292268 | | USD[0.08] | | |
| 06292269 | | NFT (430202183011712671/FTX Crypto Cup 2022 Key #5273)[1] | | |
| 06292295 | Contingent, Disputed | AVAX[.430638], BNB[.00002], BTC[.00003517], SOL[.0001], USD[0.93], XRP[7.01] | | |
| 06292303 | | NFT (305523396139710894/FTX Crypto Cup 2022 Key #5277)[1] | | |
| 06292318 | | BNB[.00002], BTC[.0000001], USD[2.29], XRP[18.947] | | |
| 06292320 | | NFT (336434323403464733/The Hill by FTX #7875)[1], NFT (426816789307687759/FTX Crypto Cup 2022 Key #5298)[1] | | |
| 06292327 | | BTC[.00010199], DOGE[.692388] | | |
| 06292333 | | TRX[1.00193], USD[6803.60], USDT[0] | Yes | |
| 06292337 | | TRX[.434081], USDT[0.72603770] | | |
| 06292396 | | USD[3.58], USDT[0.01789057], XRP[0.98646511] | | |
| 06292406 | | NFT (314831700407642230/The Hill by FTX #6091)[1], NFT (425221104334069180/FTX Crypto Cup 2022 Key #5328)[1] | | |
| 06292457 | | TRX[.000164], USDT[1116] | | |
| 06292469 | | FTT[204.000215], TRX[.010028], USD[0.00], USDT[0.00000002] | | |
| 06292474 | | NFT (340381230084818243/The Hill by FTX #10514)[1], NFT (536944604162282457/FTX Crypto Cup 2022 Key #5343)[1] | | |
| 06292478 | | NFT (379586841684111841/FTX Crypto Cup 2022 Key #5378)[1] | | |
| 06292502 | | BTC[.00000012], ETH[.01046237], USD[0.00], USDT[1469.00000465] | | |
| 06292505 | | NFT (288744172350740992/FTX Crypto Cup 2022 Key #5353)[1], NFT (470414747333918507/The Hill by FTX #6099)[1], USD[0.00], USDT[0.00869746] | Yes | |
| 06292532 | | BTC[.0002001], USD[1.95], XRP[.54200002] | | |
| 06292569 | | NFT (321497774030479944/FTX Crypto Cup 2022 Key #5377)[1], NFT (343286402163728378/The Hill by FTX #6490)[1], SWEAT[.5456], USD[0.00] | | |
| 06292587 | | BNB[0], DOGE[0], LUNC[.0027], USD[0.00] | | |
| 06292599 | | CITY[.49627927], INTER[.22973896] | Yes | |
| 06292618 | | AUDIO-PERP[0], BOBA-PERP[0], FLM-PERP[0], KIN[1], RSR-PERP[0], SRM-PERP[0], TRX[.00183], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06292666 | | BTC[.02189562], ETH[.3119376], ETHW[.3119376], LTC[8.468306], USD[24.33], USDT[293.66], XMR-PERP[0] | | |
| 06292674 | | TRX[.000028] | | |
| 06292710 | | ADABULL[.83682], EUR[0.00], USD[0.00], USDT[3.42460078] | | |
| 06292814 | | 0 | | |
| 06292828 | | NFT (335313568931125205/FTX Crypto Cup 2022 Key #5452)[1], NFT (415691862949529905/The Hill by FTX #17074)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06292841 | | NFT (336568074130128917/FTX Crypto Cup 2022 Key #5582)[1] | | |
| 06292899 | | AUD[100.00], ETH[0], USD[0.00] | | |
| 06292904 | | AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06292920 | | BRZ-PERP[0], BTC[0.00752758], FTT[0.01817924], FTT-PERP[0], USD[0.00] | Yes | |
| 06292922 | | TRX[.00058], USDT[.00031046] | Yes | |
| 06292923 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USDT[7.97] | | |
| 06292953 | | APE[.00007521], ATLAS[0.00624812], BAO[1], GBP[0.00], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 06293007 | | ETH-PERP[0], USD[0.01], USDT[.006325] | | |
| 06293025 | | NFT (467850182218130084/FTX Crypto Cup 2022 Key #20041)[1] | | |
| 06293027 | | NFT (295567607632543550/FTX Crypto Cup 2022 Key #5834)[1], NFT (347890733147975622/The Hill by FTX #10898)[1] | | |
| 06293032 | | NFT (570576488022767572/FTX Crypto Cup 2022 Key #5501)[1] | | |
| 06293058 | | NFT (355804902496770328/The Hill by FTX #143)[1] | | |
| 06293077 | | ETH[0.05372601], ETHW[0.05372601], USD[0.87] | | |
| 06293080 | | KIN[1], UBXT[1], USD[0.00] | | |
| 06293088 | | 0 | | |
| 06293094 | | NFT (484342329263191468/The Hill by FTX #17086)[1], NFT (491247614561303319/FTX Crypto Cup 2022 Key #5603)[1] | | |
| 06293104 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[.019], DENT-PERP[55400], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.5], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[192], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[807.65], USDT[.11], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 06293141 | | AGLD-PERP[0], AKRO[1], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CHF[0.00], ENS-PERP[0], ETC-PERP[0], ETH[.0000004], ETHW[.0000004], FTT[0], GAL-PERP[0], GST-PERP[0], OP-PERP[0], SOL[0.04165881], TRX[1.00000073], UBXT[1], USD[0.00], USDT[0.00053931] | Yes | |
| 06293203 | | NFT (303110350143221049/FTX Crypto Cup 2022 Key #5619)[1] | | |
| 06293238 | | NFT (469467510078451969/FTX Crypto Cup 2022 Key #5600)[1] | | |
| 06293272 | | NFT (511247352322483707/FTX Crypto Cup 2022 Key #5650)[1] | | |
| 06293280 | | NFT (348929513972032011/FTX Crypto Cup 2022 Key #5649)[1] | | |
| 06293281 | Contingent, Disputed | NFT (375512424880038851/FTX Crypto Cup 2022 Key #5646)[1] | | |
| 06293303 | | BAO[2], BTC[.00095727], KIN[6], USD[0.01] | Yes | |
| 06293304 | | NFT (461394151566521499/FTX Crypto Cup 2022 Key #5708)[1] | | |
| 06293312 | | NFT (552787544074696408/The Hill by FTX #25330)[1] | Yes | |
| 06293314 | | NFT (374880982775573281/FTX Crypto Cup 2022 Key #5981)[1] | | |
| 06293321 | | NFT (351140593151440769/FTX Crypto Cup 2022 Key #5696)[1] | | |
| 06293324 | | NFT (524423726179309653/FTX Crypto Cup 2022 Key #5657)[1] | | |
| 06293325 | | NFT (568210467535960386/FTX Crypto Cup 2022 Key #5662)[1] | | |
| 06293339 | | GHS[30.00] | | |
| 06293349 | | NFT (423951578536848856/FTX Crypto Cup 2022 Key #5681)[1] | | |
| 06293357 | | NFT (366068096853087374/FTX Crypto Cup 2022 Key #5857)[1] | | |
| 06293358 | | NFT (394077270313364635/FTX Crypto Cup 2022 Key #5699)[1] | | |
| 06293360 | | NFT (308191404222967374/FTX Crypto Cup 2022 Key #5703)[1], NFT (393549449277308561/The Hill by FTX #27370)[1] | | |
| 06293361 | | NFT (406476850672400956/FTX Crypto Cup 2022 Key #5715)[1], NFT (517418420649498227/The Hill by FTX #26531)[1] | | |
| 06293367 | | NFT (313376825241768815/FTX Crypto Cup 2022 Key #5719)[1] | | |
| 06293370 | | NFT (380072326584621232/FTX Crypto Cup 2022 Key #12499)[1], NFT (492962705344006243/The Hill by FTX #27871)[1] | | |
| 06293397 | | ETH[0], USD[0.36] | | |
| 06293413 | | NFT (306201499007040546/The Hill by FTX #17833)[1], NFT (493780239322037601/FTX Crypto Cup 2022 Key #6114)[1] | | |
| 06293415 | | ASD-PERP[0], ATLAS-PERP[0], CVX-PERP[0], TRX[.000001], USD[0.09] | | |
| 06293416 | | NFT (349873745940709361/The Hill by FTX #25025)[1], NFT (546223630647750212/FTX Crypto Cup 2022 Key #5747)[1] | | |
| 06293424 | | ETH[.18206743], ETHW[.15351389], USDT[0.00000634] | | |
| 06293435 | | NFT (443051723738141320/FTX Crypto Cup 2022 Key #5828)[1] | | |
| 06293456 | | FB[.3499335], TSLA[1], USD[1.71] | | |
| 06293459 | | NFT (295886948641252732/FTX Crypto Cup 2022 Key #5749)[1] | Yes | |
| 06293463 | | NFT (385745411554869247/FTX Crypto Cup 2022 Key #5795)[1] | | |
| 06293467 | | MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 06293476 | | NFT (494558776768570405/FTX Crypto Cup 2022 Key #5765)[1] | | |
| 06293477 | | NFT (531195137030432991/FTX Crypto Cup 2022 Key #5782)[1], NFT (533097570931267090/The Hill by FTX #26008)[1] | | |
| 06293511 | | NFT (298913104705313563/FTX Crypto Cup 2022 Key #6517)[1] | | |
| 06293527 | | NFT (344971981917066342/FTX Crypto Cup 2022 Key #5864)[1], NFT (455148947711877781/The Hill by FTX #24461)[1] | | |
| 06293554 | | NFT (409664835845661288/FTX Crypto Cup 2022 Key #13647)[1] | | |
| 06293561 | | NFT (327393209188657137/FTX Crypto Cup 2022 Key #5805)[1], NFT (386104674149119334/The Hill by FTX #24409)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06293579 | | BNB[0], LTC[0], USD[0.00] | | |
| 06293585 | | NFT (321956899581722658/The Hill by FTX #21107)[1], NFT (398609722750253729/FTX Crypto Cup 2022 Key #16564)[1] | | |
| 06293594 | | NFT (401025716564795158/FTX Crypto Cup 2022 Key #5837)[1] | | |
| 06293605 | | 0 | | |
| 06293611 | | GHS[0.00] | | |
| 06293615 | | AVAX-PERP[0], BNB[.27], BTC[0], BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[2.47], USDT[0.00000001] | | |
| 06293619 | | NFT (302222907700796782/FTX Crypto Cup 2022 Key #5862)[1] | | |
| 06293622 | | NFT (501010400324720762/The Hill by FTX #6221)[1] | | |
| 06293630 | | NFT (397154903808610772/FTX Crypto Cup 2022 Key #5869)[1], NFT (428401612516298347/FTX x VBS Diamond #255)[1], NFT (526073191663947912/The Hill by FTX #26388)[1] | Yes | |
| 06293643 | | NFT (342745252196915827/FTX Crypto Cup 2022 Key #5879)[1], NFT (397073374302037347/The Hill by FTX #29039)[1] | | |
| 06293646 | | NFT (427619419649225555/The Hill by FTX #24729)[1], NFT (492246417664159887/FTX Crypto Cup 2022 Key #5844)[1] | | |
| 06293668 | | BRZ[5.99874653], TRX[.000012], USDT[0] | | |
| 06293674 | | NFT (421142270923379871/FTX Crypto Cup 2022 Key #5890)[1] | | |
| 06293684 | | NFT (318813151194327479/FTX Crypto Cup 2022 Key #5911)[1] | | |
| 06293705 | | NFT (547174470542446651/FTX Crypto Cup 2022 Key #8348)[1] | | |
| 06293712 | | NFT (406299208540152854/FTX Crypto Cup 2022 Key #5899)[1], NFT (455228462861189716/The Hill by FTX #24526)[1] | | |
| 06293739 | | USD[217.43] | | |
| 06293749 | | NFT (378984623618500750/FTX Crypto Cup 2022 Key #5972)[1] | | |
| 06293751 | | NFT (406008424845038785/FTX Crypto Cup 2022 Key #5926)[1] | | |
| 06293753 | | USDT[1] | | |
| 06293758 | | NFT (315578907907242714/FTX Crypto Cup 2022 Key #5959)[1], NFT (403860000720672857/The Hill by FTX #32312)[1] | | |
| 06293760 | | NFT (411284758686278356/FTX Crypto Cup 2022 Key #5936)[1] | | |
| 06293762 | | NFT (319779419684279288/The Hill by FTX #24748)[1], NFT (378805237447546631/FTX Crypto Cup 2022 Key #5934)[1] | | |
| 06293768 | | NFT (473956441322343140/FTX Crypto Cup 2022 Key #5937)[1] | | |
| 06293772 | | NFT (385803482402497806/FTX Crypto Cup 2022 Key #6014)[1], USD[0.05] | | |
| 06293784 | | USDT[30.5] | | |
| 06293785 | | NFT (543749189043228521/FTX Crypto Cup 2022 Key #5956)[1] | | |
| 06293790 | | USD[0.00] | | |
| 06293799 | | NFT (297361882602700121/FTX Crypto Cup 2022 Key #5976)[1], NFT (531242780377333141/The Hill by FTX #15920)[1] | | |
| 06293807 | | NFT (353965881902485203/FTX Crypto Cup 2022 Key #6054)[1], NFT (497709998015716786/The Hill by FTX #12239)[1] | | |
| 06293810 | | NFT (471622466741980352/FTX Crypto Cup 2022 Key #6073)[1] | | |
| 06293819 | | NFT (508699611296012319/FTX Crypto Cup 2022 Key #6055)[1] | | |
| 06293820 | | NFT (290845097489348070/The Hill by FTX #14186)[1], NFT (544861135062283106/FTX Crypto Cup 2022 Key #6187)[1] | | |
| 06293822 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[313], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], JPY-PERP[3500], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[10263.76], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06293823 | | BTC[.00006226], TRX[.000153], USDT[52.98866519] | | |
| 06293829 | | TRX[.000028] | | |
| 06293830 | | NFT (458484991205427995/FTX Crypto Cup 2022 Key #6011)[1] | | |
| 06293840 | | NFT (389483085913250225/FTX Crypto Cup 2022 Key #6021)[1] | | |
| 06293843 | | NFT (314213199199329159/The Hill by FTX #24341)[1], NFT (380252587202415821/FTX Crypto Cup 2022 Key #6051)[1] | | |
| 06293847 | | ADABULL[3.9992], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ETCBULL[19.996], ETC-PERP[0], ETHBULL[.35999], FTT-PERP[0], JPY[142.98], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SWEAT[76], USD[34.43], VET-PERP[0], ZIL-PERP[0] | | |
| 06293849 | | BTC[.00240958] | Yes | |
| 06293853 | | NFT (563214238029242093/FTX Crypto Cup 2022 Key #6027)[1] | | |
| 06293854 | | NFT (351900254245081490/FTX Crypto Cup 2022 Key #7699)[1] | | |
| 06293858 | | NFT (346323272320117156/FTX Crypto Cup 2022 Key #6039)[1] | | |
| 06293859 | | NFT (539586472317920095/FTX Crypto Cup 2022 Key #6066)[1] | | |
| 06293867 | | NFT (518686974867473682/FTX Crypto Cup 2022 Key #6041)[1] | | |
| 06293871 | | NFT (446146208928989514/FTX Crypto Cup 2022 Key #6038)[1] | | |
| 06293874 | | NFT (402657520333461804/FTX Crypto Cup 2022 Key #6060)[1] | | |
| 06293885 | | NFT (472577435805174579/FTX Crypto Cup 2022 Key #9148)[1] | | |
| 06293885 | | NFT (369744139542694449/FTX Crypto Cup 2022 Key #6145)[1] | | |
| 06293886 | | NFT (501011130547795513/FTX Crypto Cup 2022 Key #6113)[1] | | |
| 06293888 | | NFT (391036937621870754/FTX Crypto Cup 2022 Key #6112)[1] | | |

FTX Trading Ltd.

Amended Schedule F Nonprioritized Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06293896 | | NFT (525202953537913481/FTX Crypto Cup 2022 Key #6193)[1], USD[0.00] | | |
| 06293897 | | NFT (404200421184430748/The Hill by FTX #11148)[1], NFT (478777298680440009/FTX Crypto Cup 2022 Key #6080)[1] | | |
| 06293902 | | NFT (506747838155585535/FTX Crypto Cup 2022 Key #6097)[1] | | |
| 06293904 | | NFT (307588914733232170/The Hill by FTX #12001)[1], NFT (461856426610582931/FTX Crypto Cup 2022 Key #6513)[1] | | |
| 06293907 | | TRX[.000145], USD[0.00], USDT[9.91624315] | Yes | |
| 06293909 | | NFT (546458482140224082/The Hill by FTX #13905)[1] | | |
| 06293910 | | NFT (419878495905926315/The Hill by FTX #14007)[1], NFT (571512797754672093/FTX Crypto Cup 2022 Key #6104)[1] | | |
| 06293911 | | NFT (372466794619650316/FTX Crypto Cup 2022 Key #6198)[1] | | |
| 06293919 | | BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-PERP[0], DOGE-PERP[0], TRX[.00002], USD[0.05], USDT[0.00461566] | Yes | |
| 06293920 | | NFT (318155349820451047/FTX Crypto Cup 2022 Key #6152)[1], NFT (444159664304927963/The Hill by FTX #13047)[1] | | |
| 06293929 | | NFT (438814288238620137/FTX Crypto Cup 2022 Key #6115)[1], NFT (569618943500559356/The Hill by FTX #14567)[1] | | |
| 06293931 | | NFT (350604188493815523/The Hill by FTX #17511)[1] | Yes | |
| 06293935 | | NFT (498235642589779287/FTX Crypto Cup 2022 Key #6147)[1] | | |
| 06293937 | | NFT (542046293433850971/FTX Crypto Cup 2022 Key #9552)[1] | Yes | |
| 06293943 | | ETC-PERP[0], ETH-1230[0], ETH-PERP[0], USD[-1.05], USDT[1.1880217] | | |
| 06293944 | | NFT (386530550771742236/FTX Crypto Cup 2022 Key #6292)[1] | | |
| 06293946 | | KIN[3], NFT (435375208810181310/The Hill by FTX #9105)[1], NFT (537025159063706533/FTX Crypto Cup 2022 Key #19189)[1], UBXT[1], USD[0.00], USDT[0.00000106] | | |
| 06293948 | | NFT (454291463939890084/FTX Crypto Cup 2022 Key #20037)[1], NFT (501367822741811978/The Hill by FTX #26523)[1] | Yes | |
| 06293951 | | NFT (493236286375505948/The Hill by FTX #13035)[1] | | |
| 06293953 | | NFT (423192450201032299/FTX Crypto Cup 2022 Key #6168)[1] | | |
| 06293955 | | BRZ[26338.24046158], ETH[.61130722], ETHW[1.158238], USD[7.04] | | |
| 06293963 | | MATIC[.99], NFT (424528374802379067/FTX Crypto Cup 2022 Key #6251)[1] | | |
| 06293967 | | NFT (314195670894036219/FTX Crypto Cup 2022 Key #6162)[1] | | |
| 06293970 | | NFT (424150601565156966/FTX Crypto Cup 2022 Key #6184)[1] | | |
| 06293972 | | NFT (447900552900846164/FTX Crypto Cup 2022 Key #6181)[1], NFT (556871491113474867/The Hill by FTX #24872)[1] | | |
| 06293980 | | BNB[0], MATIC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 06293984 | | NFT (461645778381677076/FTX Crypto Cup 2022 Key #6332)[1] | | |
| 06293990 | | NFT (513948585959115554/FTX Crypto Cup 2022 Key #6430)[1] | | |
| 06293995 | | USDT[112.96000000], XRP[100.09054237] | | |
| 06293999 | | BAO[1], HT[.04], NFT (316005941150831826/The Hill by FTX #13684)[1], NFT (536215771668957369/FTX Crypto Cup 2022 Key #6227)[1], TRX[.000008], USD[47.17], USDT[0.00000435] | | |
| 06294003 | | AKRO[2], BAO[2], GHS[0.00], KIN[6], SRM[.00043626], TRX[3] | Yes | |
| 06294004 | | NFT (543424467867993477/FTX Crypto Cup 2022 Key #6904)[1] | | |
| 06294014 | | NFT (494480923405270162/The Hill by FTX #24305)[1], NFT (574485390567448649/FTX Crypto Cup 2022 Key #6360)[1] | | |
| 06294017 | | NFT (450383104657326694/FTX Crypto Cup 2022 Key #6250)[1] | | |
| 06294026 | | NFT (316645580919931282/FTX Crypto Cup 2022 Key #6482)[1] | | |
| 06294033 | | NFT (345264563317791693/The Hill by FTX #18865)[1], NFT (432468771163269832/FTX Crypto Cup 2022 Key #6248)[1] | | |
| 06294037 | | NFT (519375916625550996/The Hill by FTX #20066)[1] | | |
| 06294039 | | NFT (461969209737210468/FTX Crypto Cup 2022 Key #6536)[1] | | |
| 06294053 | | NFT (464469025056054265/FTX Crypto Cup 2022 Key #8272)[1], NFT (480035547266255611/The Hill by FTX #12451)[1] | | |
| 06294054 | | NFT (325880660901175370/FTX Crypto Cup 2022 Key #6296)[1] | | |
| 06294056 | | NFT (340705784623054969/The Hill by FTX #11557)[1], NFT (475887840737884793/FTX Crypto Cup 2022 Key #6579)[1] | | |
| 06294058 | | NFT (547127517805912623/FTX Crypto Cup 2022 Key #6318)[1] | | |
| 06294060 | | NFT (458498612556811542/FTX Crypto Cup 2022 Key #6322)[1] | | |
| 06294061 | | NFT (427214661420641242/FTX Crypto Cup 2022 Key #6335)[1] | | |
| 06294062 | | NFT (489149659117395104/FTX Crypto Cup 2022 Key #6357)[1] | | |
| 06294070 | | NFT (391655398760020542/The Hill by FTX #11176)[1], NFT (544719712556242220/FTX Crypto Cup 2022 Key #6309)[1] | | |
| 06294075 | | NFT (299605775853985251/The Hill by FTX #11232)[1], NFT (392982779022179034/FTX Crypto Cup 2022 Key #6413)[1] | | |
| 06294077 | | NFT (408889400359134301/The Hill by FTX #11178)[1], NFT (444168217617487452/FTX Crypto Cup 2022 Key #6353)[1] | | |
| 06294081 | | NFT (418049848586081946/FTX Crypto Cup 2022 Key #6354)[1], NFT (561643614819225692/The Hill by FTX #14962)[1] | | |
| 06294082 | | NFT (401427138301052802/FTX Crypto Cup 2022 Key #6470)[1] | | |
| 06294087 | | NFT (343096074579946150/FTX Crypto Cup 2022 Key #6679)[1] | | |
| 06294093 | | NFT (346419332735243499/FTX Crypto Cup 2022 Key #6576)[1] | | |
| 06294094 | | NFT (421416128823835075/The Hill by FTX #20024)[1], NFT (568826063279456277/FTX Crypto Cup 2022 Key #6678)[1] | | |
| 06294096 | | NFT (561232648759532072/FTX Crypto Cup 2022 Key #6392)[1] | | |
| 06294103 | | NFT (426551130188331580/FTX Crypto Cup 2022 Key #6363)[1] | | |
| 06294106 | | NFT (318019586474088655/FTX Crypto Cup 2022 Key #7405)[1], NFT (457417544808369087/The Hill by FTX #11151)[1] | | |
| 06294109 | | NFT (525454737236427913/FTX Crypto Cup 2022 Key #6474)[1] | | |
| 06294110 | | NFT (312192033140876332/FTX Crypto Cup 2022 Key #6367)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06294111 | | NFT (374561802367618634/FTX Crypto Cup 2022 Key #6564)[1], NFT (522312253964234154/The Hill by FTX #18478)[1] | Yes | |
| 06294114 | | NFT (440284482023026012/FTX Crypto Cup 2022 Key #6503)[1] | | |
| 06294117 | | KIN[1], NFT (319563685584160319/The Hill by FTX #19565)[1], NFT (572362038206240244/FTX Crypto Cup 2022 Key #7066)[1], USDT[0.00001029] | | |
| 06294120 | | NFT (421704185903436205/FTX Crypto Cup 2022 Key #6527)[1], NFT (535269394700394077/The Hill by FTX #15438)[1] | | |
| 06294122 | | NFT (443725667323745923/FTX Crypto Cup 2022 Key #6372)[1] | | |
| 06294123 | | NFT (473277054547985594/FTX Crypto Cup 2022 Key #6401)[1] | | |
| 06294125 | | NFT (528749496525492783/FTX Crypto Cup 2022 Key #6451)[1] | | |
| 06294129 | | NFT (444339683751119145/FTX Crypto Cup 2022 Key #6455)[1], NFT (549375455494623336/The Hill by FTX #12562)[1] | | |
| 06294133 | | NFT (297140353739609690/FTX Crypto Cup 2022 Key #6435)[1] | | |
| 06294137 | | NFT (354070413770054711/FTX Crypto Cup 2022 Key #7221)[1] | | |
| 06294138 | | NFT (534462076682008274/FTX Crypto Cup 2022 Key #6414)[1] | | |
| 06294139 | | NFT (560825644535067966/FTX Crypto Cup 2022 Key #6409)[1] | | |
| 06294140 | | NFT (345810882456346558/The Hill by FTX #12310)[1], NFT (399814209798808024/FTX Crypto Cup 2022 Key #6458)[1] | | |
| 06294141 | | APT[0], ETH[0], NFT (389128246771071022/FTX Crypto Cup 2022 Key #6434)[1], TRX[.000027], USD[0.00], USDT[0.00000005] | | |
| 06294143 | | NFT (351616328278273115/FTX Crypto Cup 2022 Key #6407)[1] | | |
| 06294146 | | USD[0.00] | | |
| 06294147 | | NFT (562334884052134152/The Hill by FTX #31292)[1] | | |
| 06294150 | | NFT (532675068539390962/FTX Crypto Cup 2022 Key #6637)[1], USD[1.07] | | |
| 06294151 | | NFT (332761905806209976/FTX Crypto Cup 2022 Key #6491)[1] | | |
| 06294152 | | USD[1.96] | | |
| 06294160 | | NFT (449759258503653247/FTX Crypto Cup 2022 Key #6428)[1], NFT (474896906046529759/The Hill by FTX #11683)[1] | | |
| 06294162 | | NFT (361146075999889689/FTX Crypto Cup 2022 Key #6425)[1], NFT (556448561344820243/The Hill by FTX #11179)[1] | | |
| 06294163 | | NFT (524628257022155169/FTX Crypto Cup 2022 Key #6432)[1] | | |
| 06294168 | | NFT (427674468788665863/FTX Crypto Cup 2022 Key #6499)[1] | | |
| 06294170 | | NFT (314148922859767999/The Hill by FTX #12127)[1], NFT (320964164990729789/FTX Crypto Cup 2022 Key #6463)[1] | | |
| 06294174 | | NFT (296198321534239186/The Hill by FTX #18244)[1], NFT (431637167273741252/FTX Crypto Cup 2022 Key #6511)[1] | | |
| 06294176 | | NFT (533210337931831939/FTX Crypto Cup 2022 Key #6437)[1], USD[0.98] | | |
| 06294178 | | NFT (320174426016931971/FTX Crypto Cup 2022 Key #6648)[1] | | |
| 06294179 | | NFT (470093674247910751/The Hill by FTX #647)[1] | | |
| 06294180 | | NFT (324354665194783161/The Hill by FTX #11489)[1] | | |
| 06294182 | | MATIC[0], NFT (363066874572014812/The Hill by FTX #24624)[1], NFT (412281364806566798/FTX Crypto Cup 2022 Key #6417)[1], TRX[.000021], USD[0.00] | | |
| 06294183 | | NFT (308652875116477290/The Hill by FTX #13472)[1], NFT (473451945346673419/FTX Crypto Cup 2022 Key #6508)[1] | | |
| 06294184 | | NFT (463277491413494783/FTX Crypto Cup 2022 Key #6485)[1] | | |
| 06294185 | | NFT (455999407602826040/The Hill by FTX #11289)[1], USD[0.49] | | |
| 06294186 | | NFT (511738206622677969/FTX Crypto Cup 2022 Key #6946)[1] | | |
| 06294188 | | NFT (342267154877236510/FTX Crypto Cup 2022 Key #6572)[1] | | |
| 06294189 | | NFT (375899395992998307/FTX Crypto Cup 2022 Key #6515)[1] | | |
| 06294191 | | NEAR[.61616645], USD[0.00] | | |
| 06294194 | | NFT (316783187959371432/FTX Crypto Cup 2022 Key #8406)[1], NFT (418019631429276361/The Hill by FTX #11036)[1] | | |
| 06294200 | | NFT (515794851099720412/FTX Crypto Cup 2022 Key #7246)[1] | | |
| 06294202 | | NFT (558539672302399682/FTX Crypto Cup 2022 Key #6566)[1] | | |
| 06294204 | | NFT (311703258977808448/The Hill by FTX #11118)[1], NFT (568192602265921625/FTX Crypto Cup 2022 Key #6548)[1] | | |
| 06294211 | | NFT (334872666534804583/FTX Crypto Cup 2022 Key #6636)[1] | | |
| 06294212 | | NFT (305290148247250424/FTX Crypto Cup 2022 Key #6876)[1] | | |
| 06294213 | | NFT (366347057623578996/FTX Crypto Cup 2022 Key #6557)[1] | | |
| 06294216 | | NFT (465440744678024390/FTX Crypto Cup 2022 Key #6751)[1] | | |
| 06294219 | | NFT (304656855092287839/FTX Crypto Cup 2022 Key #6640)[1], NFT (547620502550105166/The Hill by FTX #22093)[1] | | |
| 06294225 | | NFT (442864361225283134/FTX Crypto Cup 2022 Key #6570)[1] | | |
| 06294227 | | AUD[0.02], BAO[2], BAT[1], CHZ[1], DOGE[1] | Yes | |
| 06294228 | | NFT (549210325435798093/FTX Crypto Cup 2022 Key #6533)[1] | | |
| 06294229 | | NFT (463655191844519036/FTX Crypto Cup 2022 Key #6635)[1] | | |
| 06294234 | | NFT (554268463257093238/FTX Crypto Cup 2022 Key #6577)[1] | | |
| 06294235 | | NFT (299438217812577284/The Hill by FTX #13883)[1], NFT (477062901985114106/FTX Crypto Cup 2022 Key #6698)[1] | | |
| 06294244 | | NFT (496319040872609151/FTX Crypto Cup 2022 Key #6869)[1] | | |
| 06294245 | | NFT (353810461390280876/FTX Crypto Cup 2022 Key #6620)[1] | | |
| 06294249 | | NFT (414860278793321672/The Hill by FTX #16958)[1], NFT (496088172505293078/FTX Crypto Cup 2022 Key #6963)[1] | | |
| 06294255 | | NFT (363094206670338360/The Hill by FTX #19364)[1] | | |
| 06294256 | | NFT (343635575530914310/The Hill by FTX #15510)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06294257 | | NFT (344099980944762904/FTX Crypto Cup 2022 Key #6670)[1], NFT (491882030046008597/The Hill by FTX #17342)[1] | | |
| 06294258 | | USD[0.14] | | |
| 06294260 | | NFT (342107855313217439/FTX Crypto Cup 2022 Key #6609)[1] | | |
| 06294261 | | NFT (428877074110532277/The Hill by FTX #11170)[1], NFT (494635973294055880/FTX Crypto Cup 2022 Key #6789)[1] | | |
| 06294264 | | NFT (291525079343670615/FTX Crypto Cup 2022 Key #10543)[1] | | |
| 06294265 | | NFT (360528321604270777/FTX Crypto Cup 2022 Key #6592)[1] | | |
| 06294266 | | NFT (369338820431407399/FTX Crypto Cup 2022 Key #6798)[1], NFT (465324723154133743/The Hill by FTX #20112)[1] | | |
| 06294271 | | NFT (321994229132542065/FTX Crypto Cup 2022 Key #7065)[1] | | |
| 06294273 | | NFT (432656962904216287/The Hill by FTX #11390)[1], NFT (562992169073951087/FTX Crypto Cup 2022 Key #6593)[1] | Yes | |
| 06294277 | | NFT (483057568317514881/FTX Crypto Cup 2022 Key #6597)[1], NFT (525743920082176099/The Hill by FTX #13525)[1] | | |
| 06294279 | | NFT (552865424167794813/The Hill by FTX #23102)[1], NFT (567953401231343538/FTX Crypto Cup 2022 Key #6839)[1] | | |
| 06294280 | | NFT (479745592532209390/The Hill by FTX #38523)[1], NFT (575090485272068637/FTX Crypto Cup 2022 Key #6753)[1] | Yes | |
| 06294285 | | NFT (568828347436380061/FTX Crypto Cup 2022 Key #6676)[1] | | |
| 06294286 | | NFT (402470006632853716/FTX Crypto Cup 2022 Key #6786)[1] | | |
| 06294288 | | NFT (469764048782793762/FTX Crypto Cup 2022 Key #6696)[1], NFT (552219761785261983/The Hill by FTX #14641)[1] | | |
| 06294289 | | NFT (335017828153446880/FTX Crypto Cup 2022 Key #6658)[1], NFT (552934532874719268/The Hill by FTX #19591)[1] | | |
| 06294292 | | NFT (437301516088279810/FTX Crypto Cup 2022 Key #7030)[1] | | |
| 06294296 | | NFT (545308093799062713/FTX Crypto Cup 2022 Key #6671)[1] | | |
| 06294297 | | NFT (555821712039432430/FTX Crypto Cup 2022 Key #6624)[1] | | |
| 06294298 | | NFT (379657955903315431/FTX Crypto Cup 2022 Key #6719)[1] | | |
| 06294301 | | NFT (466373643854930121/FTX Crypto Cup 2022 Key #6698)[1], NFT (515751660921190466/The Hill by FTX #21213)[1] | | |
| 06294302 | | NFT (474771409593565061/FTX Crypto Cup 2022 Key #6665)[1], NFT (571146142375184373/The Hill by FTX #31440)[1] | | |
| 06294304 | | FTT[.03269316], NFT (492035168766126267/FTX Crypto Cup 2022 Key #7460)[1], USD[0.00] | | |
| 06294305 | | NFT (455071557415156568/FTX Crypto Cup 2022 Key #6767)[1] | | |
| 06294306 | | NFT (405354160962826079/FTX Crypto Cup 2022 Key #6660)[1] | | |
| 06294307 | | NFT (354267988991995850/FTX Crypto Cup 2022 Key #6632)[1], USD[0.00], USD[3.16410829] | | |
| 06294308 | | NFT (475146392093208336/FTX Crypto Cup 2022 Key #6978)[1] | Yes | |
| 06294309 | | NFT (321290129180261090/FTX Crypto Cup 2022 Key #6793)[1] | | |
| 06294312 | | NFT (310416209318420892/FTX Crypto Cup 2022 Key #6694)[1], NFT (545710668800886369/The Hill by FTX #20907)[1] | | |
| 06294314 | | NFT (463512593783574765/FTX Crypto Cup 2022 Key #6730)[1] | | |
| 06294315 | | NFT (462951671281616940/FTX Crypto Cup 2022 Key #6742)[1] | | |
| 06294318 | | NFT (554429636596396454/FTX Crypto Cup 2022 Key #6870)[1] | | |
| 06294319 | | NFT (421464128848054043/FTX Crypto Cup 2022 Key #6748)[1] | | |
| 06294321 | | NFT (459333315527518596/FTX Crypto Cup 2022 Key #6877)[1] | | |
| 06294322 | | USD[1.96] | | |
| 06294324 | | NFT (365450522941507487/FTX Crypto Cup 2022 Key #6724)[1] | | |
| 06294328 | | NFT (319784624884277000/FTX Crypto Cup 2022 Key #6701)[1], NFT (513836104475314731/The Hill by FTX #27701)[1] | | |
| 06294331 | | NFT (428479379165942679/FTX Crypto Cup 2022 Key #6762)[1] | | |
| 06294334 | | NFT (449570775356059391/FTX Crypto Cup 2022 Key #7011)[1] | | |
| 06294337 | | NFT (310768381064828135/FTX Crypto Cup 2022 Key #6774)[1] | | |
| 06294342 | | NFT (386077501088758784/The Hill by FTX #33725)[1], NFT (395932478660184352/FTX Crypto Cup 2022 Key #6733)[1] | | |
| 06294343 | | NFT (532269089955926923/FTX Crypto Cup 2022 Key #6937)[1] | | |
| 06294345 | | NFT (436631293778859257/FTX Crypto Cup 2022 Key #6798)[1], NFT (496090557030238887/The Hill by FTX #18021)[1] | | |
| 06294350 | | NFT (419381390382083617/The Hill by FTX #17479)[1], RSR[1], TONCOIN[.00002904], UBXT[1], USDT[0] | | |
| 06294351 | | NFT (339243221849569147/FTX Crypto Cup 2022 Key #6967)[1], NFT (509118492070657482/The Hill by FTX #17407)[1] | | |
| 06294352 | | NFT (358511709162964508/FTX Crypto Cup 2022 Key #6912)[1] | | |
| 06294353 | | NFT (339351221627784867/FTX Crypto Cup 2022 Key #6773)[1] | | |
| 06294356 | | NFT (528022601598365616/FTX Crypto Cup 2022 Key #6795)[1] | | |
| 06294357 | | NFT (431650724357918102/FTX Crypto Cup 2022 Key #6965)[1] | | |
| 06294358 | | NFT (553139590270897710/FTX Crypto Cup 2022 Key #7071)[1] | | |
| 06294360 | | NFT (534906723448988296/FTX Crypto Cup 2022 Key #6739)[1] | | |
| 06294361 | | NFT (422718374019093302/FTX Crypto Cup 2022 Key #6728)[1] | | |
| 06294364 | | NFT (539396962501672389/FTX Crypto Cup 2022 Key #6895)[1] | | |
| 06294370 | | NFT (302786093382172008/FTX Crypto Cup 2022 Key #7101)[1] | | |
| 06294372 | | NFT (338374356173299758/FTX Crypto Cup 2022 Key #6845)[1] | | |
| 06294374 | | NFT (480068499901054594/FTX Crypto Cup 2022 Key #6964)[1] | | |
| 06294376 | | NFT (393810639973347999/FTX Crypto Cup 2022 Key #6754)[1] | | |
| 06294378 | | NFT (358639456837956518/The Hill by FTX #15916)[1], NFT (367792771122140601/FTX Crypto Cup 2022 Key #6961)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06294382 | | NFT (442282474060096880/FTX Crypto Cup 2022 Key #6814)[1] | | |
| 06294389 | | NFT (333895718518487863/The Hill by FTX #20142)[1] | | |
| 06294395 | | NFT (310012637916466102/FTX Crypto Cup 2022 Key #6988)[1] | | |
| 06294396 | | NFT (395679990026636582/FTX Crypto Cup 2022 Key #6737)[1] | | |
| 06294403 | | NFT (331531035425631300/FTX Crypto Cup 2022 Key #6874)[1] | | |
| 06294404 | | NFT (526812173964162263/FTX Crypto Cup 2022 Key #6835)[1] | | |
| 06294407 | | NFT (499498628422138454/FTX Crypto Cup 2022 Key #7092)[1], TRX[0], TRYB[0], USD[0.00] | | |
| 06294414 | | NFT (488907077429436635/The Hill by FTX #14082)[1], NFT (504395370017456926/FTX Crypto Cup 2022 Key #7000)[1] | | |
| 06294416 | | NFT (332818186719206635/The Hill by FTX #11088)[1], NFT (463367403728460356/FTX Crypto Cup 2022 Key #7100)[1] | | |
| 06294418 | | NFT (407399001144434802/FTX Crypto Cup 2022 Key #6765)[1] | | |
| 06294420 | | NFT (506619383287146190/The Hill by FTX #35668)[1] | | |
| 06294422 | | NFT (324949709087157152/FTX Crypto Cup 2022 Key #6830)[1] | | |
| 06294423 | | NFT (330671129628481589/The Hill by FTX #11353)[1], NFT (565444002619164986/FTX Crypto Cup 2022 Key #9421)[1] | | |
| 06294424 | | NFT (396781562459747101/FTX Crypto Cup 2022 Key #6880)[1] | | |
| 06294425 | | NFT (384325334995935721/FTX Crypto Cup 2022 Key #6898)[1] | | |
| 06294426 | | NFT (453188092450065314/The Hill by FTX #25256)[1], NFT (519625589955555203/FTX Crypto Cup 2022 Key #6870)[1] | | |
| 06294433 | | NFT (449646866602637859/FTX Crypto Cup 2022 Key #6837)[1] | | |
| 06294439 | | NFT (418510646769679397/FTX Crypto Cup 2022 Key #6972)[1] | | |
| 06294440 | | NFT (475985988136507496/The Hill by FTX #19717)[1], NFT (507913253388697275/FTX Crypto Cup 2022 Key #6829)[1] | | |
| 06294441 | | NFT (435942704686776685/FTX Crypto Cup 2022 Key #7046)[1] | | |
| 06294445 | | NFT (326616094790639574/FTX Crypto Cup 2022 Key #6930)[1] | | |
| 06294446 | | NFT (444476730209191319/FTX Crypto Cup 2022 Key #7481)[1] | | |
| 06294447 | | NFT (424340370040803353/FTX Crypto Cup 2022 Key #7079)[1] | | |
| 06294448 | | NFT (314922979122781478/FTX Crypto Cup 2022 Key #7444)[1] | | |
| 06294450 | | NFT (321417993778452653/FTX Crypto Cup 2022 Key #9735)[1] | | |
| 06294451 | | NFT (503971798948600240/FTX Crypto Cup 2022 Key #6877)[1] | | |
| 06294452 | | AKRO[1], GBP[0.00], KIN[2], USDT[6091.35657805] | | |
| 06294457 | | NFT (368196052138073464/The Hill by FTX #24332)[1], NFT (400999104522313451/FTX Crypto Cup 2022 Key #6939)[1] | | |
| 06294460 | | NFT (553232878680673204/FTX Crypto Cup 2022 Key #6864)[1] | | |
| 06294461 | | NFT (449615834657111811/FTX Crypto Cup 2022 Key #6873)[1] | | |
| 06294464 | | NFT (483468920952056359/FTX Crypto Cup 2022 Key #7041)[1] | | |
| 06294465 | | NFT (545199274762069376/FTX Crypto Cup 2022 Key #6889)[1], NFT (558567403609856416/The Hill by FTX #13558)[1] | | |
| 06294468 | | BTC[.0000601], SOL[.007492], USD[37.44], XRP[.086] | | |
| 06294475 | | NFT (334660650519411576/FTX Crypto Cup 2022 Key #6991)[1] | | |
| 06294476 | | NFT (311312976701597733/FTX Crypto Cup 2022 Key #7021)[1] | | |
| 06294478 | | NFT (349734314359857191/FTX Crypto Cup 2022 Key #14980)[1], NFT (351226898758634915/The Hill by FTX #15527)[1] | | |
| 06294484 | | NFT (297436349958012880/FTX Crypto Cup 2022 Key #6984)[1] | | |
| 06294485 | | NFT (514283220626505968/FTX Crypto Cup 2022 Key #6866)[1] | | |
| 06294487 | | NFT (384167146299866406/FTX Crypto Cup 2022 Key #6956)[1] | | |
| 06294488 | | NFT (414420647320803878/FTX Crypto Cup 2022 Key #7081)[1] | | |
| 06294489 | | NFT (550751118405287905/FTX Crypto Cup 2022 Key #7026)[1] | | |
| 06294495 | | NFT (399119425327828347/FTX Crypto Cup 2022 Key #6975)[1], NFT (447756480492242801/The Hill by FTX #11716)[1] | | |
| 06294497 | | NFT (481064277205073695/FTX Crypto Cup 2022 Key #6943)[1], NFT (507055504186900892/The Hill by FTX #17402)[1] | | |
| 06294498 | | NFT (410940592034032771/FTX Crypto Cup 2022 Key #6950)[1] | | |
| 06294499 | | NFT (316379634377089570/The Hill by FTX #17507)[1] | | |
| 06294502 | | NFT (339344834485075826/FTX Crypto Cup 2022 Key #6923)[1] | | |
| 06294503 | | NFT (433413059697517872/The Hill by FTX #26219)[1], USD[0.98] | | |
| 06294506 | | NFT (376796295887846836/FTX Crypto Cup 2022 Key #7060)[1] | | |
| 06294507 | | NFT (332500723949761092/FTX Crypto Cup 2022 Key #6924)[1], NFT (473207800387715808/The Hill by FTX #11273)[1] | | |
| 06294510 | | NFT (387538513953167917/FTX Crypto Cup 2022 Key #8465)[1] | | |
| 06294512 | | NFT (402731957053353976/FTX Crypto Cup 2022 Key #7463)[1] | | |
| 06294516 | | NFT (294286078141997136/FTX Crypto Cup 2022 Key #7279)[1] | | |
| 06294518 | | NFT (323571725638451916/FTX Crypto Cup 2022 Key #6980)[1] | | |
| 06294520 | | NFT (493497003304066080/FTX Crypto Cup 2022 Key #6947)[1] | | |
| 06294522 | | NFT (561554573424874154/FTX Crypto Cup 2022 Key #6951)[1] | | |
| 06294525 | | NFT (493939355230007102/FTX Crypto Cup 2022 Key #7091)[1] | | |
| 06294526 | | NFT (572567985703383681/FTX Crypto Cup 2022 Key #7044)[1] | | |
| 06294527 | | NFT (315552829906666830/FTX Crypto Cup 2022 Key #7452)[1], NFT (417485474035993181/The Hill by FTX #11137)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06294530 | | NFT (490883013409646103/FTX Crypto Cup 2022 Key #14007)[1], NFT (525209395801174632/The Hill by FTX #12849)[1] | | |
| 06294531 | | NFT (425197909053541260/FTX Crypto Cup 2022 Key #6960)[1] | | |
| 06294536 | | NFT (448551635022013067/The Hill by FTX #35249)[1], NFT (504432973874852862/FTX Crypto Cup 2022 Key #6992)[1] | | |
| 06294537 | | NFT (343535664227529597/The Hill by FTX #14769)[1], NFT (494204388616337320/FTX Crypto Cup 2022 Key #7476)[1] | | |
| 06294544 | | NFT (404073649579375814/FTX Crypto Cup 2022 Key #7011)[1] | | |
| 06294546 | | NFT (511317927010752535/FTX Crypto Cup 2022 Key #7144)[1], NFT (551756032501019412/The Hill by FTX #13386)[1] | Yes | |
| 06294550 | | NFT (491757093661750533/The Hill by FTX #13459)[1], NFT (508309468772068958/FTX Crypto Cup 2022 Key #9037)[1] | Yes | |
| 06294552 | | NFT (516652192814021123/FTX Crypto Cup 2022 Key #7149)[1] | | |
| 06294553 | | USD[0.49] | | |
| 06294554 | | NFT (482161242019613205/FTX Crypto Cup 2022 Key #7033)[1], NFT (496819995910459922/The Hill by FTX #14071)[1] | | |
| 06294555 | | NFT (435387110273535051/FTX Crypto Cup 2022 Key #7114)[1] | | |
| 06294556 | | NFT (502319037358371517/FTX Crypto Cup 2022 Key #7209)[1] | | |
| 06294560 | | NFT (534731086200862808/FTX Crypto Cup 2022 Key #7177)[1] | | |
| 06294562 | | NFT (359038922232206259/The Hill by FTX #32167)[1], NFT (455483053873584065/FTX Crypto Cup 2022 Key #7173)[1] | | |
| 06294563 | | NFT (346274807099595321/The Hill by FTX #24642)[1], NFT (377166493116104024/FTX Crypto Cup 2022 Key #7097)[1] | | |
| 06294570 | | NFT (293632475324446197/The Hill by FTX #11892)[1], NFT (567210475631643150/FTX Crypto Cup 2022 Key #7045)[1], USD[0.00] | | |
| 06294576 | | NFT (342569110296515450/FTX Crypto Cup 2022 Key #7102)[1] | | |
| 06294579 | | NFT (368983375073263814/FTX Crypto Cup 2022 Key #7069)[1] | | |
| 06294586 | | NFT (391539492335887584/FTX Crypto Cup 2022 Key #10168)[1], NFT (421425857533524916/The Hill by FTX #11252)[1] | | |
| 06294587 | | NFT (556112711980627141/FTX Crypto Cup 2022 Key #7127)[1] | | |
| 06294590 | | BTC[0], TRX[.561948] | | |
| 06294591 | | NFT (320894824071127874/FTX Crypto Cup 2022 Key #7150)[1] | | |
| 06294593 | | NFT (486909989776629950/FTX Crypto Cup 2022 Key #7293)[1] | | |
| 06294600 | | NFT (466355233390048726/The Hill by FTX #11239)[1], NFT (556143520991757749/FTX Crypto Cup 2022 Key #7336)[1] | | |
| 06294601 | | USD[0.00] | | |
| 06294602 | | NFT (314994421216726399/FTX Crypto Cup 2022 Key #7096)[1], NFT (403980086841273856/The Hill by FTX #17736)[1] | | |
| 06294604 | | NFT (341804245928927135/FTX Crypto Cup 2022 Key #7255)[1], NFT (376875997698334872/The Hill by FTX #24921)[1] | | |
| 06294613 | | NFT (329676719325635283/FTX Crypto Cup 2022 Key #7201)[1], NFT (530722581351904749/The Hill by FTX #13209)[1] | | |
| 06294614 | | NFT (477938811602111281/FTX Crypto Cup 2022 Key #7216)[1] | | |
| 06294617 | | NFT (292260062716834769/FTX Crypto Cup 2022 Key #7131)[1] | | |
| 06294618 | | NFT (301224934679159657/FTX Crypto Cup 2022 Key #7302)[1] | | |
| 06294619 | | NFT (484282181074304854/FTX Crypto Cup 2022 Key #7086)[1] | | |
| 06294620 | | USD[0.00] | | |
| 06294622 | | NFT (307417183868154190/The Hill by FTX #13002)[1], NFT (527188236348614869/FTX Crypto Cup 2022 Key #7268)[1] | | |
| 06294623 | | NFT (374115351724365801/FTX Crypto Cup 2022 Key #7116)[1] | | |
| 06294626 | | NFT (400720565400042431/FTX Crypto Cup 2022 Key #8899)[1] | | |
| 06294628 | | NFT (346809833124473786/FTX Crypto Cup 2022 Key #7124)[1] | | |
| 06294632 | | NFT (505680591169342669/FTX Crypto Cup 2022 Key #7142)[1] | | |
| 06294638 | | NFT (338392031190273755/The Hill by FTX #15758)[1], NFT (357344098520064081/FTX Crypto Cup 2022 Key #7185)[1] | | |
| 06294643 | | NFT (469701240579620293/FTX Crypto Cup 2022 Key #7166)[1] | | |
| 06294646 | | AUD[0.00] | | |
| 06294648 | | NFT (343689182174207310/FTX Crypto Cup 2022 Key #7160)[1] | | |
| 06294656 | | NFT (378554978478360388/The Hill by FTX #12927)[1] | | |
| 06294660 | | NFT (349659362944837262/FTX Crypto Cup 2022 Key #7263)[1], NFT (485766055737004295/The Hill by FTX #23762)[1] | | |
| 06294661 | | BTC[.08316075], TOMO[1], USD[0.00] | | |
| 06294662 | | NFT (521213363311419144/FTX Crypto Cup 2022 Key #8038)[1], NFT (575327887254871023/The Hill by FTX #12880)[1], SOL[.00162] | | |
| 06294663 | | NFT (493776005672675489/FTX Crypto Cup 2022 Key #7169)[1] | | |
| 06294664 | | NFT (418045904787474567/FTX Crypto Cup 2022 Key #19872)[1], NFT (449509189725350793/The Hill by FTX #22626)[1] | | |
| 06294670 | | NFT (292990237303389017/FTX Crypto Cup 2022 Key #7521)[1] | | |
| 06294671 | | NFT (300308536377601003/FTX Crypto Cup 2022 Key #7257)[1] | | |
| 06294672 | | NFT (473591594266578597/FTX Crypto Cup 2022 Key #7243)[1] | | |
| 06294673 | | NFT (390853586699840558/FTX Crypto Cup 2022 Key #7668)[1], NFT (447649228207866088/The Hill by FTX #11565)[1] | | |
| 06294678 | | NFT (575813722273455559/FTX Crypto Cup 2022 Key #7206)[1] | | |
| 06294680 | | NFT (327242250660543342/FTX Crypto Cup 2022 Key #7302)[1] | | |
| 06294686 | | NFT (490517118166015331/The Hill by FTX #13063)[1], NFT (571822752379751670/FTX Crypto Cup 2022 Key #9982)[1] | | |
| 06294690 | | NFT (360702135035755222/The Hill by FTX #7329)[1], NFT (567040443757150818/The Hill by FTX #12658)[1] | | |
| 06294691 | | NFT (485865662168990825/The Hill by FTX #11460)[1], NFT (516453608205651597/FTX Crypto Cup 2022 Key #8512)[1] | | |
| 06294692 | | NFT (511745927064836054/FTX Crypto Cup 2022 Key #7249)[1] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06294695 | | NFT (4611696798393494108/The Hill by FTX #12173)[1], NFT (5596012647440922330/FTX Crypto Cup 2022 Key #7205)[1], TONCOIN[.02463153], TONCOIN-PERP[0.00], USD[0.00] | | |
| 06294700 | | NFT (2911443958224484011/FTX Crypto Cup 2022 Key #7197)[1] | | |
| 06294701 | | NFT (3722511302431637187FTX Crypto Cup 2022 Key #7412)[1] | | |
| 06294702 | | NFT (3049770658037498885/The Hill by FTX #11810)[1], NFT (3613587264102185553/FTX Crypto Cup 2022 Key #7188)[1] | | |
| 06294703 | | NFT (4662629460988661817FTX Crypto Cup 2022 Key #7224)[1] | | |
| 06294704 | | NFT (3548420588646685837FTX Crypto Cup 2022 Key #8116)[1] | | |
| 06294705 | | NFT (3042334869661258887FTX Crypto Cup 2022 Key #7217)[1], NFT (4421271803893766937The Hill by FTX #22780)[1] | | |
| 06294706 | | NFT (4655406322710348667The Hill by FTX #17968)[1], NFT (4991992619260807647FTX Crypto Cup 2022 Key #7278)[1], USD[2.00] | | |
| 06294709 | | NFT (2974229375706728457FTX Crypto Cup 2022 Key #8849)[1], NFT (52089589765742179217The Hill by FTX #14513)[1] | Yes | |
| 06294711 | | NFT (37476396000711615171The Hill by FTX #12157)[1], NFT (5142229951998895021FTX Crypto Cup 2022 Key #7219)[1], SOL[.00486304], USD[0.19] | | |
| 06294713 | | NFT (5446539988843276467FTX Crypto Cup 2022 Key #7313)[1] | | |
| 06294715 | | NFT (40148105134317669/MagicEden Vaults)[1], NFT (4165739679796159521MagicEden Vaults)[1], NFT (48185227380039284/FTX Crypto Cup 2022 Key #7229)[1], NFT (42785219616286294/MagicEden Vaults)[1], NFT (43170761862183739/MagicEden Vaults)[1], NFT (43419357690507516671MagicEden Vaults)[1], NFT (4575638104795990637Whale Energy Vial)[1], NFT (4715773647673800607Catalina Whale 2336)[1], NFT (4892049848379340387Whale Energy Vial)[1], NFT (49610278849418171071Big Whale Vial)[1] | | |
| 06294717 | | NFT (33866741228352805271The Hill by FTX #6011)[1], NFT (46467674812724428871FTX Crypto Cup 2022 Key #7298)[1] | | |
| 06294719 | | NFT (5138150888612969901FTX Crypto Cup 2022 Key #7264)[1] | | |
| 06294722 | | NFT (38190288740594584071FTX Crypto Cup 2022 Key #7296)[1] | | |
| 06294723 | | NFT (30149755543202065171The Hill by FTX #12857)[1], NFT (30986795141838291771FTX Crypto Cup 2022 Key #7948)[1] | | |
| 06294725 | | NFT (38545269472241391671FTX Crypto Cup 2022 Key #7340)[1] | | |
| 06294726 | | NFT (34411038657408458571FTX Crypto Cup 2022 Key #7241)[1] | | |
| 06294729 | | NFT (3156435850786951451The Hill by FTX #11035)[1], NFT (56980541625571839/FTX Crypto Cup 2022 Key #7334)[1] | | |
| 06294730 | | NFT (3822593290028912407FTX Crypto Cup 2022 Key #7644)[1], NFT (40071839657891217177The Hill by FTX #18014)[1] | | |
| 06294731 | | NFT (51061851947319170317FTX Crypto Cup 2022 Key #7590)[1] | | |
| 06294736 | | USD[0.05] | | |
| 06294737 | | NFT (37960912354379744517The Hill by FTX #14678)[1] | | |
| 06294738 | | NFT (3565217269524720031FTX Crypto Cup 2022 Key #7295)[1], USD[0.00] | | |
| 06294739 | | NFT (37558552033022219017FTX Crypto Cup 2022 Key #7306)[1] | | |
| 06294740 | | NFT (46128647075784205717The Hill by FTX #15908)[1], NFT (53869908760636908471FTX Crypto Cup 2022 Key #7491)[1] | | |
| 06294744 | | BAO[1], KIN[1], NFT (3941836795812603051The Hill by FTX #16104)[1], NFT (49233822226745174217FTX Crypto Cup 2022 Key #7291)[1], TRX[.000059], USDT[0.00001031] | Yes | |
| 06294751 | | NFT (32079035742609077371The Hill by FTX #12600)[1], NFT (4114425018734829831FTX Crypto Cup 2022 Key #7408)[1] | | |
| 06294755 | | NFT (29254497222548838417The Hill by FTX #13826)[1], NFT (34901182685963975317FTX Crypto Cup 2022 Key #7307)[1] | | |
| 06294756 | | NFT (42106204997618483317FTX Crypto Cup 2022 Key #7391)[1] | | |
| 06294757 | | NFT (39394048600279322271The Hill by FTX #11852)[1] | | |
| 06294760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.00000001], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000003], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06294761 | | NFT (33299531116512340171FTX Crypto Cup 2022 Key #7496)[1], NFT (3900469385171245407The Hill by FTX #11329)[1] | | |
| 06294762 | | NFT (41856672510417598871FTX Crypto Cup 2022 Key #7320)[1] | | |
| 06294765 | | NFT (49670185924968807871The Hill by FTX #12049)[1], NFT (53202310278781657517FTX Crypto Cup 2022 Key #7343)[1] | | |
| 06294766 | | NFT (47432006133419116817FTX Crypto Cup 2022 Key #7309)[1] | | |
| 06294769 | | NFT (44939441424071264617The Hill by FTX #45438)[1], NFT (50172321038175020471FTX Crypto Cup 2022 Key #7865)[1] | | |
| 06294771 | | NFT (36395025002573138171FTX Crypto Cup 2022 Key #7379)[1] | | |
| 06294775 | | NFT (35514428069685081517FTX Crypto Cup 2022 Key #7433)[1], NFT (52905520481309934717The Hill by FTX #14527)[1] | | |
| 06294776 | | NFT (45951021491810748917FTX Crypto Cup 2022 Key #7305)[1] | | |
| 06294778 | | NFT (47090284077688551517FTX Crypto Cup 2022 Key #7352)[1] | | |
| 06294792 | | NFT (37002406141236191917FTX Crypto Cup 2022 Key #7355)[1] | | |
| 06294794 | | NFT (43224367113669541017FTX Crypto Cup 2022 Key #7894)[1] | | |
| 06294795 | | NFT (56383102029730304217FTX Crypto Cup 2022 Key #7467)[1] | | |
| 06294799 | | NFT (40669376209604931317FTX Crypto Cup 2022 Key #7390)[1], TONCOIN[.5] | | |
| 06294800 | | NFT (38397875910787339917FTX Crypto Cup 2022 Key #7363)[1] | | |
| 06294803 | | NFT (41930743471288967717The Hill by FTX #16475)[1], NFT (50270901020972528817FTX Crypto Cup 2022 Key #7381)[1] | | |
| 06294804 | | NFT (45696839047405282117FTX Crypto Cup 2022 Key #7868)[1] | | |
| 06294807 | | NFT (42379017472554716717FTX Crypto Cup 2022 Key #7630)[1] | | |
| 06294810 | | NFT (34326650829972687317FTX Crypto Cup 2022 Key #7731)[1] | | |
| 06294812 | | TRX[.00046], USDT[1170.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06294815 | | NFT (4282247024744438792/FTX Crypto Cup 2022 Key #8291)[1] | | |
| 06294819 | | NFT (5183385763235390013/FTX Crypto Cup 2022 Key #7419)[1] | | |
| 06294821 | | NFT (3775164146692460070/FTX Crypto Cup 2022 Key #7502)[1] | | |
| 06294822 | | NFT (5533788912780928100/FTX Crypto Cup 2022 Key #7515)[1], NFT (5584342685338658268/The Hill by FTX #14330)[1] | | |
| 06294828 | | NFT (4158120078942455009/FTX Crypto Cup 2022 Key #7509)[1] | | |
| 06294830 | | NFT (3362236293647644636/FTX Crypto Cup 2022 Key #7415)[1], TRX[.00016], USDT[0.00000586] | | |
| 06294831 | | NFT (5113824717281626660/FTX Crypto Cup 2022 Key #7483)[1], NFT (5555721875382517137/The Hill by FTX #16182)[1] | | |
| 06294833 | | NFT (5394528153327651112/FTX Crypto Cup 2022 Key #7431)[1] | | |
| 06294836 | | NFT (5564152764240421367/FTX Crypto Cup 2022 Key #7365)[1] | | |
| 06294837 | | NFT (3473071209821544867/FTX Crypto Cup 2022 Key #7522)[1] | | |
| 06294839 | | NFT (5239021771180859467/FTX Crypto Cup 2022 Key #7402)[1] | | |
| 06294840 | | NFT (3726363299374997637/FTX Crypto Cup 2022 Key #7464)[1], NFT (4676377205412189877/The Hill by FTX #11959)[1] | | |
| 06294841 | | NFT (5395159210191967287/FTX Crypto Cup 2022 Key #7375)[1] | | |
| 06294842 | | NFT (3120820392492001187/FTX Crypto Cup 2022 Key #7388)[1], NFT (3762958940433042417/The Hill by FTX #17696)[1] | | |
| 06294844 | | NFT (4131313772372562687/FTX Crypto Cup 2022 Key #8126)[1] | | |
| 06294846 | | NFT (4516480435698310477/FTX Crypto Cup 2022 Key #7443)[1] | | |
| 06294854 | | NFT (3965641256573599387/FTX Crypto Cup 2022 Key #7606)[1] | | |
| 06294855 | | BAO[1], KIN[1], NFT (3674478380644996383/FTX Crypto Cup 2022 Key #14286)[1], USD[0.00] | Yes | |
| 06294856 | | NFT (5323156938552138147/FTX Crypto Cup 2022 Key #8401)[1] | | |
| 06294857 | | NFT (3224514458431891777/FTX Crypto Cup 2022 Key #8075)[1] | | |
| 06294860 | | NFT (3361975780118774457/FTX Crypto Cup 2022 Key #7569)[1], NFT (5407114449081785707/The Hill by FTX #14574)[1] | | |
| 06294861 | | NFT (3115778075053034467/FTX Crypto Cup 2022 Key #7432)[1] | | |
| 06294862 | | NFT (4632836661764791937/FTX Crypto Cup 2022 Key #7445)[1] | | |
| 06294866 | | NFT (5314479663434278297/FTX Crypto Cup 2022 Key #7453)[1], USD[0.98] | | |
| 06294868 | | NFT (4580785764222504757/The Hill by FTX #22811)[1], NFT (5332526890397955837/FTX Crypto Cup 2022 Key #7518)[1] | | |
| 06294871 | | USD[70.00] | | |
| 06294872 | | NFT (3986915611628552027/FTX Crypto Cup 2022 Key #7493)[1] | | |
| 06294877 | | NFT (4173564619606446137/The Hill by FTX #14335)[1] | | |
| 06294879 | | NFT (4841304211713241867/FTX Crypto Cup 2022 Key #7420)[1] | | |
| 06294880 | | NFT (5275416329536411527/FTX Crypto Cup 2022 Key #7976)[1] | | |
| 06294883 | | NFT (3424879697138531667/FTX Crypto Cup 2022 Key #7622)[1], NFT (3998043406183321747/The Hill by FTX #14232)[1] | Yes | |
| 06294887 | | NFT (3113217783074965597/FTX Crypto Cup 2022 Key #7513)[1], NFT (3170132513181299687/The Hill by FTX #11467)[1] | | |
| 06294890 | | NFT (4372557030288381887/FTX Crypto Cup 2022 Key #7448)[1] | | |
| 06294891 | | NFT (3774397074572587587/The Hill by FTX #14614)[1], NFT (3834565230474584347/FTX Crypto Cup 2022 Key #7542)[1] | Yes | |
| 06294892 | | NFT (5222359043774027867/FTX Crypto Cup 2022 Key #16432)[1] | | |
| 06294893 | | NFT (4003393253971061717/FTX Crypto Cup 2022 Key #7604)[1] | | |
| 06294894 | | NFT (3260528671590794537/FTX Crypto Cup 2022 Key #7540)[1] | | |
| 06294895 | | APT[0], ETHW[.08000175], USD[0.00] | | |
| 06294896 | | NFT (3140953740209827037/FTX Crypto Cup 2022 Key #7930)[1] | | |
| 06294898 | | NFT (4862207991413687357/FTX Crypto Cup 2022 Key #7539)[1] | | |
| 06294899 | | NFT (5130429718973728037/FTX Crypto Cup 2022 Key #7957)[1] | | |
| 06294902 | | NFT (3295689728925626557/FTX Crypto Cup 2022 Key #7545)[1] | Yes | |
| 06294903 | | NFT (4919217223177666237/FTX Crypto Cup 2022 Key #7567)[1] | | |
| 06294904 | | NFT (5576408853536316757/FTX Crypto Cup 2022 Key #7525)[1] | | |
| 06294905 | | NFT (2948884991808597617/The Hill by FTX #38661)[1] | | |
| 06294910 | | AKRO[10], BAO[41], BTC[.00000772], DENT[13], GHS[1.32], KIN[41], RSR[6], UBXT[8], USD[0.00], USDT[0] | | |
| 06294915 | | NFT (3721912272553539227/FTX Crypto Cup 2022 Key #7458)[1] | | |
| 06294917 | | NFT (4879377448235470937/FTX Crypto Cup 2022 Key #7516)[1] | | |
| 06294918 | | NFT (5051550416301448797/FTX Crypto Cup 2022 Key #7497)[1] | | |
| 06294919 | | NFT (2965907988599910977/The Hill by FTX #11408)[1], SOL[0], USD[0.00] | | |
| 06294921 | | NFT (3280678238773818567/FTX Crypto Cup 2022 Key #7501)[1] | | |
| 06294924 | | NFT (4464714551364703947/FTX Crypto Cup 2022 Key #7594)[1] | | |
| 06294927 | | NFT (4597174132206437847/The Hill by FTX #11320)[1], NFT (4610004546900958017/FTX Crypto Cup 2022 Key #7510)[1] | | |
| 06294929 | | NFT (3483728214682180027/FTX Crypto Cup 2022 Key #7520)[1] | | |
| 06294931 | | NFT (4346966391225639637/FTX Crypto Cup 2022 Key #7546)[1], NFT (4445339955433283887/The Hill by FTX #13848)[1] | | |
| 06294936 | | NFT (4169175651698985767/The Hill by FTX #19879)[1], NFT (4779302527323591707/FTX Crypto Cup 2022 Key #7726)[1] | | |
| 06294943 | | NFT (3384988230970876127/FTX Crypto Cup 2022 Key #7530)[1] | | |
| 06294944 | | NFT (3364327741526161749/The Hill by FTX #25529)[1], NFT (4213061163036451957/FTX Crypto Cup 2022 Key #7774)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06294946 | | ASD[.0949], USD[0.00] | | |
| 06294949 | | NFT (493915669283634423/FTX Crypto Cup 2022 Key #7505)[1] | | |
| 06294950 | | NFT (428511935074000296/FTX Crypto Cup 2022 Key #7603)[1], NFT (479757320446452264/The Hill by FTX #25888)[1] | | |
| 06294955 | | ATOM[0], ETH[.00316663], ETHW[.00316663], USDT[0.68317582] | | |
| 06294957 | | NFT (444306564223266334/FTX Crypto Cup 2022 Key #7532)[1], NFT (570167308485768898/The Hill by FTX #14377)[1] | | |
| 06294959 | | NFT (358432806837584106/FTX Crypto Cup 2022 Key #7809)[1] | | |
| 06294960 | | NFT (458991623399932824/FTX Crypto Cup 2022 Key #7770)[1] | | |
| 06294962 | | NFT (445802842887658351/FTX Crypto Cup 2022 Key #7574)[1] | | |
| 06294968 | | NFT (295752089717947775/FTX Crypto Cup 2022 Key #7541)[1] | | |
| 06294972 | | NFT (356259873512107373/FTX Crypto Cup 2022 Key #8497)[1] | | |
| 06294976 | | NFT (298077459455851390/The Hill by FTX #16214)[1], NFT (341892089082997203/FTX Crypto Cup 2022 Key #7713)[1] | Yes | |
| 06294988 | | NFT (400244086199519479/FTX Crypto Cup 2022 Key #7601)[1] | | |
| 06294991 | | NFT (362917063737914501/The Hill by FTX #23980)[1], NFT (558390099476754124/FTX Crypto Cup 2022 Key #7636)[1] | | |
| 06294992 | | NFT (521925569465873267/FTX Crypto Cup 2022 Key #7565)[1] | | |
| 06294998 | | NFT (295017007989629620/FTX Crypto Cup 2022 Key #7692)[1] | | |
| 06294999 | | NFT (374037938394988128/The Hill by FTX #15303)[1] | | |
| 06295001 | | NFT (547485251532704094/FTX Crypto Cup 2022 Key #7690)[1] | | |
| 06295003 | | NFT (424526869500770207/FTX Crypto Cup 2022 Key #7657)[1], TRX[.00009], USD[0.27], USDT[0.00000441] | | |
| 06295004 | | NFT (336173760741528759/FTX Crypto Cup 2022 Key #7646)[1] | | |
| 06295005 | | NFT (351006986209545934/FTX Crypto Cup 2022 Key #8036)[1] | | |
| 06295008 | | NFT (348012820835670292/FTX Crypto Cup 2022 Key #7672)[1], NFT (350602613507204521/The Hill by FTX #11735)[1] | | |
| 06295009 | | NFT (455988321174652954/The Hill by FTX #11330)[1], NFT (525712483336998635/FTX Crypto Cup 2022 Key #8077)[1] | | |
| 06295012 | | NFT (396274288238620983/The Hill by FTX #13616)[1], NFT (442683006184198768/FTX Crypto Cup 2022 Key #7588)[1] | | |
| 06295013 | | NFT (303897280659012641/FTX Crypto Cup 2022 Key #8061)[1], NFT (493261676615163588/The Hill by FTX #13888)[1] | | |
| 06295014 | | NFT (348260272975936311/FTX Crypto Cup 2022 Key #7714)[1] | | |
| 06295015 | | NFT (418598898227830229/FTX Crypto Cup 2022 Key #7673)[1] | | |
| 06295016 | Contingent, Disputed | NFT (559944859609128511/FTX Crypto Cup 2022 Key #7762)[1], NFT (571742439079849537/The Hill by FTX #43394)[1] | | |
| 06295017 | | NFT (480122525417562394/The Hill by FTX #29022)[1] | | |
| 06295018 | | USDT[1.72831956] | | |
| 06295021 | | NFT (337673559950323362/The Hill by FTX #17295)[1], NFT (401170196246415492/FTX Crypto Cup 2022 Key #7717)[1] | | |
| 06295025 | | NFT (312349348544393407/FTX Crypto Cup 2022 Key #7854)[1] | | |
| 06295027 | | BNB[.00000001], ETH[0], NFT (490010043542600398/FTX Crypto Cup 2022 Key #7695)[1], NFT (501817243729653461/The Hill by FTX #25710)[1], USDT[.00010694] | Yes | |
| 06295038 | | NFT (325253185199486012/FTX Crypto Cup 2022 Key #7813)[1], NFT (428677986222606884/The Hill by FTX #23122)[1], USD[130.00] | | |
| 06295043 | | NFT (436191183040912115/FTX Crypto Cup 2022 Key #7706)[1] | | |
| 06295046 | | NFT (571391839955048653/The Hill by FTX #20910)[1] | | |
| 06295047 | | NFT (463979914249782538/FTX Crypto Cup 2022 Key #7703)[1] | | |
| 06295051 | | NFT (459004835621147418/FTX Crypto Cup 2022 Key #7733)[1] | | |
| 06295052 | | NFT (555869926703167970/FTX Crypto Cup 2022 Key #8068)[1] | | |
| 06295053 | | NFT (393793847691232968/FTX Crypto Cup 2022 Key #7741)[1], NFT (479342869602198292/The Hill by FTX #16485)[1] | | |
| 06295056 | | NFT (536273997274638398/FTX Crypto Cup 2022 Key #7849)[1] | | |
| 06295057 | | NFT (524102282889333840/FTX Crypto Cup 2022 Key #7747)[1] | | |
| 06295063 | | SOL[.00000001], USD[0.00] | | |
| 06295068 | | NFT (456070577066059712/The Hill by FTX #11163)[1], NFT (542665271299374281/FTX Crypto Cup 2022 Key #7803)[1] | | |
| 06295070 | | NFT (539291263917246213/FTX Crypto Cup 2022 Key #7744)[1] | | |
| 06295080 | | NFT (338778394334172867/FTX Crypto Cup 2022 Key #7761)[1] | | |
| 06295081 | | NFT (313126706684468441/FTX Crypto Cup 2022 Key #7891)[1], NFT (470538940983891212/The Hill by FTX #13510)[1] | | |
| 06295085 | | NFT (393763092646585962/FTX Crypto Cup 2022 Key #7758)[1] | | |
| 06295090 | | NFT (399157013179644150/FTX Crypto Cup 2022 Key #7882)[1], NFT (574490310825842808/The Hill by FTX #14037)[1] | | |
| 06295091 | | NFT (542364885751599078/FTX Crypto Cup 2022 Key #7767)[1] | Yes | |
| 06295103 | | NFT (510976033845669673/FTX Crypto Cup 2022 Key #7879)[1] | | |
| 06295104 | | NFT (436872260190299991/The Hill by FTX #12313)[1], NFT (557944386420105578/FTX Crypto Cup 2022 Key #8318)[1] | | |
| 06295105 | | NFT (371526429795894473/FTX Crypto Cup 2022 Key #7863)[1] | | |
| 06295107 | | NFT (530239183626177172/FTX Crypto Cup 2022 Key #7765)[1] | | |
| 06295109 | | NFT (419693117539865191/The Hill by FTX #16563)[1], NFT (494324759337932469/FTX Crypto Cup 2022 Key #8897)[1] | | |
| 06295110 | | NFT (380001637352604292/FTX Crypto Cup 2022 Key #7785)[1] | | |
| 06295112 | | NFT (449389650205042369/FTX Crypto Cup 2022 Key #8130)[1], NFT (511112229462775919/The Hill by FTX #16397)[1] | | |
| 06295114 | | NFT (351244398775947745/FTX Crypto Cup 2022 Key #7768)[1], NFT (405054701301981179/The Hill by FTX #11070)[1] | | |
| 06295116 | | NFT (356573657644864213/FTX Crypto Cup 2022 Key #7802)[1], NFT (428132883794091824/The Hill by FTX #27422)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06295118 | | NFT (343274907919911632/FTX Crypto Cup 2022 Key #8206)[1] | | |
| 06295120 | | NFT (378605681148803722/FTX Crypto Cup 2022 Key #7796)[1], NFT (444234076534263362/The Hill by FTX #23063)[1] | | |
| 06295126 | | NFT (364897953689669638/FTX Crypto Cup 2022 Key #7818)[1] | | |
| 06295130 | | NFT (507682167457613180/FTX Crypto Cup 2022 Key #7819)[1] | | |
| 06295133 | | NFT (373173087720251149/FTX Crypto Cup 2022 Key #7821)[1] | Yes | |
| 06295134 | | NFT (496784873029240926/FTX Crypto Cup 2022 Key #8125)[1] | | |
| 06295139 | | NFT (487171320519918011/The Hill by FTX #13679)[1], NFT (507495408452135350/FTX Crypto Cup 2022 Key #7889)[1] | | |
| 06295146 | | NFT (294962012519769393/FTX Crypto Cup 2022 Key #8439)[1] | | |
| 06295148 | | NFT (300608896863479402/The Hill by FTX #16907)[1], NFT (310768810313059587/FTX Crypto Cup 2022 Key #8160)[1] | | |
| 06295150 | | NFT (521689849881164827/The Hill by FTX #13736)[1], NFT (551293598332008103/FTX Crypto Cup 2022 Key #9257)[1] | | |
| 06295153 | | NFT (487539695882002139/The Hill by FTX #148)[1] | | |
| 06295158 | | NFT (507742543478357385/FTX Crypto Cup 2022 Key #7886)[1] | | |
| 06295164 | | NFT (310203371007369408/FTX Crypto Cup 2022 Key #9004)[1], NFT (375720861791248871/The Hill by FTX #11317)[1] | | |
| 06295165 | | NFT (328827953243318827/The Hill by FTX #12715)[1], NFT (365354520364898481/FTX Crypto Cup 2022 Key #8203)[1] | | |
| 06295169 | | BAO[2], C98[25.607198], KIN[.00000001], USD[0.00] | Yes | |
| 06295173 | | NFT (314855150422805681/FTX Crypto Cup 2022 Key #7964)[1] | | |
| 06295176 | | NFT (363561911610052641/FTX Crypto Cup 2022 Key #7935)[1] | | |
| 06295177 | | NFT (419485750951023931/FTX Crypto Cup 2022 Key #8316)[1], NFT (455779866351718540/The Hill by FTX #22320)[1] | | |
| 06295184 | | USD[0.00], USDT[512.28830147] | | |
| 06295187 | | NFT (296059293725669853/The Hill by FTX #13120)[1], NFT (485697153352815851/FTX Crypto Cup 2022 Key #7942)[1] | | |
| 06295191 | | NFT (305586818833816185/FTX Crypto Cup 2022 Key #7910)[1] | | |
| 06295192 | | NFT (380820317642958385/The Hill by FTX #14103)[1], NFT (543289957385167399/FTX Crypto Cup 2022 Key #8046)[1] | | |
| 06295194 | | NFT (364695355574999441/FTX Crypto Cup 2022 Key #8351)[1] | | |
| 06295198 | | NFT (368843164426626948/FTX Crypto Cup 2022 Key #7883)[1] | | |
| 06295199 | | NFT (497473750522335538/The Hill by FTX #11366)[1], NFT (568049303866353683/FTX Crypto Cup 2022 Key #9576)[1] | | |
| 06295200 | | NFT (313226099903238255/FTX Crypto Cup 2022 Key #7880)[1], NFT (494903335317322666/The Hill by FTX #11608)[1] | | |
| 06295203 | | NFT (356836439921133346/FTX Crypto Cup 2022 Key #8058)[1] | | |
| 06295206 | | GHS[0.00], SLP[.00822393] | | |
| 06295211 | | NFT (297033408107301915/FTX Crypto Cup 2022 Key #14879)[1] | | |
| 06295214 | | NFT (522627100053456851/FTX Crypto Cup 2022 Key #7988)[1] | | |
| 06295215 | | NFT (509668065790641065/FTX Crypto Cup 2022 Key #7938)[1], USD[0.98] | | |
| 06295219 | | NFT (339186223342888652/FTX Crypto Cup 2022 Key #7980)[1] | | |
| 06295221 | | NFT (308352523039873245/FTX Crypto Cup 2022 Key #7943)[1] | | |
| 06295222 | | NFT (573381313142803653/FTX Crypto Cup 2022 Key #8007)[1] | | |
| 06295225 | | NFT (520756224825513363/FTX Crypto Cup 2022 Key #8484)[1] | | |
| 06295232 | | NFT (521377661463332425/FTX Crypto Cup 2022 Key #10642)[1] | | |
| 06295239 | | NFT (350764928138733827/FTX Crypto Cup 2022 Key #8005)[1] | | |
| 06295240 | | APT[0.00022591], NFT (310807660664232925/FTX Crypto Cup 2022 Key #8519)[1], USD[0.00], USDT[0.00000006] | | |
| 06295242 | | NFT (396077249676864003/FTX Crypto Cup 2022 Key #7994)[1] | | |
| 06295244 | | NFT (395822158865881824/FTX Crypto Cup 2022 Key #8032)[1] | | |
| 06295245 | | TRX[0], USDT[0] | | |
| 06295247 | | BTC[.0000001], SOL[.257299], USD[0.27], XRP[8.01] | | |
| 06295256 | | NFT (307353156673425954/FTX Crypto Cup 2022 Key #8028)[1] | | |
| 06295257 | | NFT (344325342941753991/The Hill by FTX #14231)[1], NFT (461924266781480928/FTX Crypto Cup 2022 Key #8013)[1] | | |
| 06295260 | | NFT (313459078866649066/FTX Crypto Cup 2022 Key #8018)[1] | | |
| 06295266 | | NFT (539601669774825760/FTX Crypto Cup 2022 Key #7975)[1] | | |
| 06295267 | | FTT[2.80488627], NFT (371027113975233033/The Hill by FTX #11279)[1], NFT (517557903506118458/FTX Crypto Cup 2022 Key #8016)[1], RSR[1], TRX[.000043], USD[0.00], USDT[159.76769219] | | |
| 06295268 | | NFT (423686741341764482/The Hill by FTX #12903)[1], NFT (434927503061419285/FTX Crypto Cup 2022 Key #7884)[1] | | |
| 06295269 | | NFT (312990327550710630/FTX Crypto Cup 2022 Key #10456)[1], NFT (465867474527405643/The Hill by FTX #13709)[1] | | |
| 06295274 | | NFT (389830240584712441/FTX Crypto Cup 2022 Key #8065)[1] | | |
| 06295277 | | NFT (449169077364966798/FTX Crypto Cup 2022 Key #8009)[1] | | |
| 06295280 | | SOL[.00210304] | Yes | |
| 06295282 | | NFT (511019053167341706/FTX Crypto Cup 2022 Key #8048)[1] | | |
| 06295286 | | NFT (324083590316283641/The Hill by FTX #28166)[1], NFT (455969308869228600/FTX Crypto Cup 2022 Key #8210)[1] | | |
| 06295288 | | NFT (306072701564418715/FTX Crypto Cup 2022 Key #8169)[1] | | |
| 06295290 | | NFT (323393146484875662/FTX Crypto Cup 2022 Key #8154)[1] | | |
| 06295291 | | NFT (465632301370815179/FTX Crypto Cup 2022 Key #8026)[1], NFT (549817810402617532/The Hill by FTX #14070)[1] | | |
| 06295294 | | NFT (537155442482893560/FTX Crypto Cup 2022 Key #8039)[1] | | |

Schedule F: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06295299 | | NFT (29394812001236382/FTX Crypto Cup 2022 Key #8001)[1] | | |
| 06295304 | | NFT (57327271233724546/FTX Crypto Cup 2022 Key #8030)[1] | | |
| 06295306 | | NFT (394007687502587666/FTX Crypto Cup 2022 Key #8040)[1], NFT (51346894475881503/The Hill by FTX #16521)[1] | | |
| 06295308 | | NFT (51139961556864354/The Hill by FTX #20605)[1], NFT (51880367545647879/FTX Crypto Cup 2022 Key #8022)[1] | | |
| 06295311 | | DOGE[.88505], LINK[.098556], SOL[.0072735], TRX[.61867], USDT[0], XRP[.8233] | | |
| 06295314 | | NFT (53209347143376472/9/FTX Crypto Cup 2022 Key #8191)[1] | | |
| 06295317 | | NFT (52780733332223474/8/FTX Crypto Cup 2022 Key #8097)[1] | | |
| 06295326 | | NFT (53359670269037748/5/FTX Crypto Cup 2022 Key #8235)[1] | | |
| 06295327 | | NFT (36872519775414084/8/FTX Crypto Cup 2022 Key #8158)[1] | | |
| 06295335 | | NFT (51468155962229486/4/FTX Crypto Cup 2022 Key #8142)[1] | | |
| 06295336 | | NFT (48759023752172092/9/FTX Crypto Cup 2022 Key #8089)[1] | | |
| 06295337 | | NFT (56299673493302201/5/FTX Crypto Cup 2022 Key #8113)[1] | | |
| 06295345 | | NFT (40721713694732735/4/The Hill by FTX #11894)[1], NFT (44250246650849190/1/FTX Crypto Cup 2022 Key #8134)[1] | | |
| 06295347 | | NFT (37662809656040815/4/FTX Crypto Cup 2022 Key #8155)[1] | | |
| 06295348 | | NFT (53646880896411792/7/FTX Crypto Cup 2022 Key #8137)[1] | | |
| 06295350 | | APT[0], MTA[0], NFT (54821399796391878/9/FTX Crypto Cup 2022 Key #8103)[1], USD[15.50] | | |
| 06295351 | | USD[1.67] | | |
| 06295355 | | NFT (49828847441670791/0/FTX Crypto Cup 2022 Key #8486)[1] | | |
| 06295356 | | NFT (35885288686066675/8/FTX Crypto Cup 2022 Key #8138)[1] | | |
| 06295359 | | NFT (40569238865398616/9/FTX Crypto Cup 2022 Key #8119)[1], NFT (44698782897867124/3/The Hill by FTX #12941)[1] | | |
| 06295369 | | NFT (46932700733136228/8/FTX Crypto Cup 2022 Key #8139)[1], NFT (49568605333701333/7/The Hill by FTX #11305)[1] | | |
| 06295370 | | NFT (37040146417871274/3/FTX Crypto Cup 2022 Key #8131)[1] | | |
| 06295372 | | NFT (29048978346769723/5/FTX Crypto Cup 2022 Key #8132)[1], NFT (48035126202817815/4/The Hill by FTX #11775)[1] | | |
| 06295374 | | NFT (29217988959573760/9/The Hill by FTX #31222)[1] | | |
| 06295380 | | NFT (57532042958868948/8/FTX Crypto Cup 2022 Key #8145)[1] | | |
| 06295382 | | NFT (29805187594753727/7/FTX Crypto Cup 2022 Key #8147)[1] | | |
| 06295389 | | NFT (30591727992836779/6/FTX Crypto Cup 2022 Key #8257)[1] | | |
| 06295391 | | NFT (45082918634862886/0/The Hill by FTX #11723)[1], NFT (54173742778279343/7/FTX Crypto Cup 2022 Key #8164)[1] | | |
| 06295393 | | NFT (30287517439364181/2/FTX Crypto Cup 2022 Key #8155)[1], NFT (57372616060937787/3/The Hill by FTX #13020)[1] | | |
| 06295395 | | NFT (30291641721431414/6/FTX Crypto Cup 2022 Key #8398)[1] | | |
| 06295396 | | NFT (33181670311965815/0/FTX Crypto Cup 2022 Key #8219)[1], NFT (43210498422873664/6/The Hill by FTX #14495)[1] | | |
| 06295399 | | NFT (31207298506920768/2/The Hill by FTX #12227)[1] | | |
| 06295400 | | NFT (51424460561201664/2/FTX Crypto Cup 2022 Key #8198)[1] | | |
| 06295402 | | NFT (47906158017255147/0/FTX Crypto Cup 2022 Key #8161)[1] | | |
| 06295407 | | NFT (51706400699786522/67/FTX Crypto Cup 2022 Key #8177)[1] | | |
| 06295412 | | NFT (32463570414558397/2/The Hill by FTX #14551)[1], NFT (46671437188023608/3/FTX Crypto Cup 2022 Key #8244)[1] | | |
| 06295416 | | NFT (29298908193438666/5/The Hill by FTX #14467)[1], NFT (51814861436123398/6/FTX Crypto Cup 2022 Key #8356)[1] | | |
| 06295417 | | NFT (53581299463641576/3/FTX Crypto Cup 2022 Key #8305)[1] | | |
| 06295422 | | NFT (43780548456900783/8/The Hill by FTX #23205)[1] | | |
| 06295424 | | NFT (50253516254839605/6/FTX Crypto Cup 2022 Key #8152)[1] | | |
| 06295426 | | NFT (34725276402296700/2/FTX Crypto Cup 2022 Key #8499)[1] | | |
| 06295427 | | NFT (32351975222504983/9/The Hill by FTX #11283)[1], NFT (37457966294921910/0/FTX Crypto Cup 2022 Key #8181)[1] | | |
| 06295434 | | NFT (29151405616574853/1/FTX Crypto Cup 2022 Key #8240)[1] | | |
| 06295435 | | NFT (49310372286654453/1/FTX Crypto Cup 2022 Key #8269)[1] | | |
| 06295437 | | NFT (36424116760224716/2/The Hill by FTX #20516)[1], NFT (50081337963609102/2/FTX Crypto Cup 2022 Key #8370)[1] | | |
| 06295439 | | NFT (55644052006680252/3/FTX Crypto Cup 2022 Key #8223)[1] | | |
| 06295442 | | NFT (30886741087470294/5/FTX Crypto Cup 2022 Key #8202)[1] | | |
| 06295444 | | NFT (38153737607031934/1/FTX Crypto Cup 2022 Key #8322)[1] | | |
| 06295449 | | NFT (44647848736886009/8/FTX Crypto Cup 2022 Key #8200)[1], NFT (56063478742824884/0/The Hill by FTX #13394)[1] | | |
| 06295451 | | NFT (40558728646088338/5/FTX Crypto Cup 2022 Key #8201)[1] | Yes | |
| 06295457 | | NFT (33667203541108458/1/FTX Crypto Cup 2022 Key #9016)[1] | | |
| 06295458 | | NFT (52358407708490738/6/FTX Crypto Cup 2022 Key #8221)[1], NFT (57165598175754274/4/The Hill by FTX #12472)[1] | Yes | |
| 06295460 | | NFT (47171690834222946/0/FTX Crypto Cup 2022 Key #8473)[1] | | |
| 06295462 | Contingent, Disputed | NFT (38572429195560047/9/FTX Crypto Cup 2022 Key #9003)[1] | | |
| 06295468 | | NFT (49050921126759072/5/FTX Crypto Cup 2022 Key #8368)[1] | | |
| 06295469 | | NFT (44361237305253644/9/The Hill by FTX #17246)[1], NFT (52381879726422698/2/FTX Crypto Cup 2022 Key #8362)[1] | | |
| 06295473 | | NFT (31678854289860806/5/FTX Crypto Cup 2022 Key #8476)[1] | | |
| 06295474 | | NFT (34190423238271763/0/FTX Crypto Cup 2022 Key #8329)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06295479 | | NFT (33718177590822816/FTX Crypto Cup 2022 Key #8912)[1] | | |
| 06295483 | | NFT (50801862881233607/FTX Crypto Cup 2022 Key #8254)[1] | | |
| 06295484 | | AKRO[2], APE[.00001968], ATOM[.00000919], BAO[18], CHZ[4.81907087], DOT[.00001156], ETH[0], KIN[14], LINK[.00001124], MATIC[.00014121], NEAR[.00003819], RSR[1], SHIB[6.98731453], TRX[1.000028], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06295485 | | NFT (54109308655348365/FTX Crypto Cup 2022 Key #8538)[1] | | |
| 06295498 | | NFT (48545274418115980/The Hill by FTX #12108)[1], NFT (52381927969444269/FTX Crypto Cup 2022 Key #8404)[1] | | |
| 06295499 | | NFT (43977229878590325/FTX Crypto Cup 2022 Key #8290)[1], NFT (54216221728256368/The Hill by FTX #11527)[1] | | |
| 06295504 | | NFT (53337084962222319/FTX Crypto Cup 2022 Key #11664)[1] | | |
| 06295505 | | NFT (47182710654937277/FTX Crypto Cup 2022 Key #8647)[1] | | |
| 06295509 | | NFT (40986880871856237/FTX Crypto Cup 2022 Key #8303)[1] | | |
| 06295514 | | NFT (46832218287673590/FTX Crypto Cup 2022 Key #8301)[1] | | |
| 06295521 | | NFT (29627846864970300/The Hill by FTX #14702)[1], NFT (45625838813518403/FTX Crypto Cup 2022 Key #8263)[1] | | |
| 06295526 | | NFT (53332943830137755/FTX Crypto Cup 2022 Key #8292)[1], NFT (57399954762898316/The Hill by FTX #11737)[1] | | |
| 06295528 | | NFT (54803917409100437/FTX Crypto Cup 2022 Key #8355)[1] | | |
| 06295529 | | BTC-PERP[0], CITY[.08284], GST-PERP[0], LINK-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[62.43], USDT[511.72072771] | | |
| 06295532 | | NFT (46350290360124290/FTX Crypto Cup 2022 Key #8360)[1] | | |
| 06295534 | | NFT (38396337223923515/FTX Crypto Cup 2022 Key #8357)[1] | | |
| 06295536 | | NFT (56964061371296704/FTX Crypto Cup 2022 Key #8254)[1] | | |
| 06295537 | | NFT (30116896665281594/FTX Crypto Cup 2022 Key #8289)[1] | | |
| 06295543 | | NFT (53853299592983137/FTX Crypto Cup 2022 Key #8457)[1] | | |
| 06295546 | | NFT (48750000453893344/The Hill by FTX #11263)[1], NFT (53864302873034054/FTX Crypto Cup 2022 Key #8400)[1] | | |
| 06295551 | | BAO[1], BTC[.00599938], ETH[.0719924], ETHW[.0719924], GALA[2157.00027327], USD[0.20] | | |
| 06295556 | | NFT (49311655309735924/FTX Crypto Cup 2022 Key #8353)[1] | | |
| 06295559 | | USDT[19.71001599] | | |
| 06295560 | | NFT (47423373050237683/FTX Crypto Cup 2022 Key #8311)[1] | | |
| 06295562 | | NFT (39247301178245140/FTX Crypto Cup 2022 Key #10861)[1] | | |
| 06295565 | | NFT (46907710174136174/FTX Crypto Cup 2022 Key #8397)[1], NFT (52519869203171646/The Hill by FTX #13025)[1] | | |
| 06295577 | | NFT (35765898887923052/FTX Crypto Cup 2022 Key #8392)[1] | | |
| 06295581 | | NFT (33790315569615905/FTX Crypto Cup 2022 Key #8449)[1], NFT (45528031420035569/The Hill by FTX #14118)[1] | | |
| 06295592 | | NFT (47180162185210960/FTX Crypto Cup 2022 Key #11574)[1] | | |
| 06295598 | | NFT (45696404281541087/FTX Crypto Cup 2022 Key #8500)[1] | | |
| 06295602 | | NFT (34704848922099605/FTX Crypto Cup 2022 Key #8575)[1] | | |
| 06295604 | | USDT[.20207] | | |
| 06295609 | | NFT (34535492179621657/FTX Crypto Cup 2022 Key #8485)[1], NFT (54890836793027607/The Hill by FTX #13649)[1] | | |
| 06295610 | | NFT (55497292413430245/FTX Crypto Cup 2022 Key #8444)[1] | | |
| 06295613 | | CVX[5.53485563], MTL[25.11100469], TONCOIN[83.12760972], USD[0.05] | Yes | |
| 06295618 | | NFT (48270499824678817/FTX Crypto Cup 2022 Key #8418)[1] | | |
| 06295621 | | NFT (41469783540473341/FTX Crypto Cup 2022 Key #8424)[1] | | |
| 06295622 | | NFT (41703395802974287/FTX Crypto Cup 2022 Key #8416)[1] | | |
| 06295623 | | NFT (31836812911292179/FTX Crypto Cup 2022 Key #8667)[1] | | |
| 06295624 | | NFT (38534623311997453/FTX Crypto Cup 2022 Key #8452)[1] | | |
| 06295626 | | NFT (48463509053256156/FTX Crypto Cup 2022 Key #8412)[1] | | |
| 06295630 | | NFT (49820362674351705/FTX Crypto Cup 2022 Key #8433)[1], USD[0.00] | | |
| 06295633 | | NFT (40479150156097677/FTX Crypto Cup 2022 Key #8479)[1] | | |
| 06295638 | | NFT (45879125614838535/The Hill by FTX #17749)[1], NFT (48062246406840307/FTX Crypto Cup 2022 Key #8451)[1] | | |
| 06295640 | | USD[0.00] | | |
| 06295646 | | NFT (43205998176099386/FTX Crypto Cup 2022 Key #9059)[1] | | |
| 06295650 | | ETH[.00060952], ETHW[.00060952], USDT[19.71000359] | | |
| 06295662 | | NFT (55487843152857326/The Hill by FTX #26940)[1] | | |
| 06295667 | | NFT (43172398420504837/FTX Crypto Cup 2022 Key #8420)[1] | | |
| 06295672 | | ADA-PERP[0], ALGO[.468562], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[.3582384], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0456242], FTT-PERP[0], HBAR-PERP[0], IOST-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], USDI-0.06], USDT[0.00001854], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 06295676 | | USDT[52.170032] | | |
| 06295679 | | NFT (41343040898154891/FTX Crypto Cup 2022 Key #8507)[1] | | |
| 06295682 | Contingent, Disputed | NFT (39053464712248877/FTX Crypto Cup 2022 Key #8491)[1] | | |
| 06295691 | | NFT (30390077215376759/FTX Crypto Cup 2022 Key #8459)[1] | | |
| 06295702 | | NFT (37698274395998774/FTX Crypto Cup 2022 Key #8440)[1] | | |
| 06295704 | | NFT (35455506266584129/FTX Crypto Cup 2022 Key #12651)[1], NFT (53337986015125836/The Hill by FTX #11977)[1] | | |
| 06295710 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06295716 | | NFT (305802176628955678/FTX Crypto Cup 2022 Key #8693)[1], NFT (454153706355001149/The Hill by FTX #14171)[1] | Yes | |
| 06295718 | | NFT (328835881456886918/FTX Crypto Cup 2022 Key #8589)[1], NFT (454557675827440120/The Hill by FTX #17187)[1] | | |
| 06295719 | | NFT (345401265712247970/FTX Crypto Cup 2022 Key #8530)[1] | | |
| 06295721 | | NFT (362911611131262116/FTX x VBS Diamond #252)[1], NFT (521861110839917714/FTX Crypto Cup 2022 Key #8974)[1] | | |
| 06295722 | | NFT (441555537901073749/FTX Crypto Cup 2022 Key #8571)[1], NFT (523180192120909420/The Hill by FTX #19100)[1] | | |
| 06295725 | | NFT (356040205153736796/FTX Crypto Cup 2022 Key #8565)[1] | | |
| 06295728 | | NFT (300315431893121401/FTX Crypto Cup 2022 Key #8751)[1] | | |
| 06295730 | | NFT (485049284123759737/FTX Crypto Cup 2022 Key #8585)[1] | | |
| 06295732 | | NFT (418164814389696555/FTX Crypto Cup 2022 Key #8531)[1] | | |
| 06295733 | | NFT (561378050480259555/FTX Crypto Cup 2022 Key #8788)[1] | | |
| 06295737 | | NFT (507981268678391338/FTX Crypto Cup 2022 Key #15234)[1] | | |
| 06295744 | | NFT (308601412257764045/FTX Crypto Cup 2022 Key #8775)[1] | | |
| 06295746 | | NFT (550433030985495876/FTX Crypto Cup 2022 Key #10572)[1] | Yes | |
| 06295747 | | NFT (313982375664149424/FTX Crypto Cup 2022 Key #8627)[1] | | |
| 06295752 | | NFT (390623554210241472/FTX Crypto Cup 2022 Key #8668)[1] | | |
| 06295753 | | NFT (323475047026513814/FTX Crypto Cup 2022 Key #8710)[1] | | |
| 06295759 | | NFT (338561324403815987/FTX Crypto Cup 2022 Key #8901)[1] | | |
| 06295765 | | NFT (334185428551747684/FTX Crypto Cup 2022 Key #8703)[1] | | |
| 06295769 | | NFT (329794718529596686/FTX Crypto Cup 2022 Key #8660)[1] | | |
| 06295770 | | NFT (330732330027652830/FTX Crypto Cup 2022 Key #8887)[1] | | |
| 06295774 | | NFT (358889529913576635/The Hill by FTX #14615)[1], NFT (527146841742381137/FTX Crypto Cup 2022 Key #8642)[1] | | |
| 06295778 | | NFT (455168862973104942/FTX Crypto Cup 2022 Key #8711)[1] | Yes | |
| 06295782 | | NFT (408507786886401636/The Hill by FTX #27255)[1], TRX[.000003], USDT[0.00000005] | | |
| 06295783 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[304.21] | | |
| 06295785 | | NFT (455443477465834622/FTX Crypto Cup 2022 Key #9051)[1] | | |
| 06295786 | | USD[0.00] | Yes | |
| 06295787 | | TRX[.000284], USD[0.00], USDT[2.98225220] | | |
| 06295791 | | NFT (545998740819520489/The Hill by FTX #12212)[1] | | |
| 06295794 | | TRX[12.853675], USDT[0.03578434] | | |
| 06295795 | | NFT (393401918743264541/FTX Crypto Cup 2022 Key #8692)[1] | | |
| 06295796 | | NFT (374713038066607356/FTX Crypto Cup 2022 Key #8762)[1] | | |
| 06295797 | | BTC[.00004578], NFT (300766254049484590/FTX Crypto Cup 2022 Key #8696)[1], USD[0.00] | | |
| 06295800 | | NFT (469080142056241726/The Hill by FTX #11441)[1], NFT (563868837418910049/FTX Crypto Cup 2022 Key #8706)[1] | | |
| 06295803 | | NFT (418230634494384679/FTX Crypto Cup 2022 Key #8619)[1] | | |
| 06295804 | | NFT (289514599220906016/FTX Crypto Cup 2022 Key #8721)[1] | | |
| 06295819 | | ETH[.45639341], ETHW[.45639339] | | |
| 06295820 | | NFT (435049422773804669/FTX Crypto Cup 2022 Key #8814)[1] | | |
| 06295823 | | NFT (537476041553717311/FTX Crypto Cup 2022 Key #8697)[1] | | |
| 06295825 | | NFT (333711698988771292/FTX Crypto Cup 2022 Key #8714)[1] | | |
| 06295828 | | NFT (313741869478559056/FTX Crypto Cup 2022 Key #8747)[1] | | |
| 06295840 | | APT[11.7], ETH[.00000798], ETHW[.00000007], FTT[.799848], NFT (570789958083735249/FTX Crypto Cup 2022 Key #8928)[1], STG[.0043], TRX[.532153], USD[0.29], USDT[0.74011205] | | |
| 06295844 | | NFT (308618284626150254/FTX Crypto Cup 2022 Key #9521)[1] | | |
| 06295846 | | NFT (569529806996056778/FTX Crypto Cup 2022 Key #8726)[1] | | |
| 06295847 | | NFT (551648167988910591/FTX Crypto Cup 2022 Key #9352)[1] | | |
| 06295852 | | USD[0.01] | Yes | |
| 06295856 | | NFT (293109051360588222/The Hill by FTX #12205)[1], NFT (377119523904229779/FTX Crypto Cup 2022 Key #8738)[1] | | |
| 06295862 | | NFT (420814677274118998/The Hill by FTX #12135)[1], NFT (453343819940963256/FTX Crypto Cup 2022 Key #8798)[1] | Yes | |
| 06295865 | | NFT (487216552207668331/FTX Crypto Cup 2022 Key #9177)[1] | | |
| 06295866 | | ATOM[2.433587], BNB[.22545563], FTM[185.9], NFT (306589302695886786/FTX Crypto Cup 2022 Key #8759)[1] | | |
| 06295873 | | NFT (364892039548393929/FTX Crypto Cup 2022 Key #9074)[1] | | |
| 06295885 | | NFT (543408762026392083/FTX Crypto Cup 2022 Key #8779)[1] | | |
| 06295887 | | NFT (486616823952682881/FTX Crypto Cup 2022 Key #8915)[1] | | |
| 06295902 | | NFT (386980984110491577/FTX Crypto Cup 2022 Key #8828)[1] | | |
| 06295903 | | NFT (517792605365385952/The Hill by FTX #20247)[1], NFT (532156636452815304/FTX Crypto Cup 2022 Key #8862)[1] | | |
| 06295904 | | NFT (395161541921555108/The Hill by FTX #19477)[1] | | |
| 06295907 | | NFT (412640348006551506/FTX Crypto Cup 2022 Key #8811)[1] | | |
| 06295912 | | NFT (447955296947648379/FTX Crypto Cup 2022 Key #9403)[1] | | |
| 06295913 | | NFT (527910589716130332/FTX Crypto Cup 2022 Key #8886)[1], NFT (572827682190746941/The Hill by FTX #26113)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06295920 | | ETHW[.0050579], NFT (388193035889972978/FTX Crypto Cup 2022 Key #8863)[1], USDT[0.00000300] | | |
| 06295921 | Contingent, Disputed | NFT (379731840721886454/FTX Crypto Cup 2022 Key #9293)[1], NFT (409907431980261277/The Hill by FTX #24777)[1] | | |
| 06295924 | | NFT (384964835266722968/FTX Crypto Cup 2022 Key #8848)[1] | | |
| 06295926 | | NFT (315975046730595927/FTX Crypto Cup 2022 Key #13976)[1] | | |
| 06295928 | | NFT (447848229594823224/FTX Crypto Cup 2022 Key #8796)[1] | | |
| 06295934 | | NFT (310290909103966184/The Hill by FTX #11116)[1], NFT (560999788156737866/FTX Crypto Cup 2022 Key #8858)[1] | | |
| 06295935 | | NFT (340293321917479141/FTX Crypto Cup 2022 Key #9347)[1] | | |
| 06295938 | | USD[0.00], USDT[0] | | |
| 06295942 | | NFT (436894715673038677/FTX Crypto Cup 2022 Key #8878)[1] | | |
| 06295950 | | NFT (338375202212025823/FTX Crypto Cup 2022 Key #8978)[1] | | |
| 06295953 | | NFT (302360699574056571/FTX Crypto Cup 2022 Key #8966)[1] | | |
| 06295954 | | NFT (356060786363103754/FTX Crypto Cup 2022 Key #8992)[1] | | |
| 06295955 | | NFT (380420378330640350/FTX Crypto Cup 2022 Key #9312)[1], TRX[.00422907], USD[0.00] | | |
| 06295956 | | NFT (408483286028116802/FTX Crypto Cup 2022 Key #8875)[1] | | |
| 06295957 | | NFT (472665712772431664/FTX Crypto Cup 2022 Key #8969)[1] | | |
| 06295959 | | NFT (353134640361755344/The Hill by FTX #13717)[1], NFT (567264659233185501/FTX Crypto Cup 2022 Key #8981)[1] | | |
| 06295960 | | NFT (395936424590502078/FTX Crypto Cup 2022 Key #18366)[1], NFT (574612580227690632/The Hill by FTX #24702)[1] | | |
| 06295963 | | NFT (376512896597484359/FTX Crypto Cup 2022 Key #8971)[1] | | |
| 06295964 | | NFT (292035610669486651/FTX Crypto Cup 2022 Key #8826)[1], NFT (420284315230473288/The Hill by FTX #11804)[1] | | |
| 06295965 | | NFT (399076116541214968/FTX Crypto Cup 2022 Key #8839)[1] | | |
| 06295967 | | AGLD-PERP[0], CEL-PERP[0], SOL-PERP[0], USD[7.42], ZRX-PERP[0] | | |
| 06295971 | | NFT (328444813661809754/FTX Crypto Cup 2022 Key #9058)[1], NFT (546195989536059136/The Hill by FTX #25436)[1] | | |
| 06295974 | | NFT (502116432227182468/FTX Crypto Cup 2022 Key #13748)[1], NFT (559542912786431746/The Hill by FTX #27836)[1] | | |
| 06295975 | | NFT (439484718472705054/FTX Crypto Cup 2022 Key #8860)[1], USD[0.00] | | |
| 06295977 | | NFT (498681070564121331/FTX Crypto Cup 2022 Key #8905)[1] | | |
| 06295979 | | NFT (570350343579850058/FTX Crypto Cup 2022 Key #8924)[1] | | |
| 06295981 | | NFT (512275773639564932/FTX Crypto Cup 2022 Key #8940)[1] | | |
| 06295982 | | NFT (480450707608584607/FTX Crypto Cup 2022 Key #9034)[1] | | |
| 06295985 | | NFT (366777450082448253/FTX Crypto Cup 2022 Key #8960)[1] | | |
| 06295988 | | FTT[.05177564], KIN[1], NFT (468944879096256661/The Hill by FTX #15969)[1], USD[14.04], USDT[0.00000415] | | |
| 06295997 | | XRP[32] | | |
| 06296001 | | NFT (319656390106561122/FTX Crypto Cup 2022 Key #8962)[1], USD[5.00] | | |
| 06296003 | | NFT (571602190583467390/FTX Crypto Cup 2022 Key #8919)[1] | | |
| 06296006 | | NFT (368280515001882469/FTX Crypto Cup 2022 Key #8948)[1] | | |
| 06296018 | | NFT (547321743208096973/FTX Crypto Cup 2022 Key #8931)[1] | | |
| 06296024 | | NFT (517511388942314420/FTX Crypto Cup 2022 Key #9334)[1] | | |
| 06296028 | | NFT (371840348861040646/FTX Crypto Cup 2022 Key #18227)[1] | | |
| 06296034 | | NFT (498881915070170223/FTX Crypto Cup 2022 Key #9122)[1], USD[0.00] | | |
| 06296035 | | NFT (348609880663991473/The Hill by FTX #21911)[1], NFT (457646646446152934/FTX Crypto Cup 2022 Key #9193)[1] | | |
| 06296040 | | ALGO[.27], TRX[0], TRY[0.00], USD[0.00] | | |
| 06296042 | | NFT (409030998385016978/FTX Crypto Cup 2022 Key #8983)[1] | | |
| 06296043 | | NFT (400557831155141582/FTX Crypto Cup 2022 Key #9041)[1] | | |
| 06296048 | | NFT (359306966678356894/FTX Crypto Cup 2022 Key #9065)[1] | | |
| 06296058 | | NFT (471116743602447418/The Hill by FTX #12110)[1], NFT (475772266935492095/FTX Crypto Cup 2022 Key #9046)[1] | | |
| 06296063 | | NFT (408332417418468964/FTX Crypto Cup 2022 Key #9353)[1] | Yes | |
| 06296069 | | NFT (470025254090865149/FTX Crypto Cup 2022 Key #9028)[1] | | |
| 06296074 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2677.66], XRP-PERP[0] | | |
| 06296077 | | NFT (460929522701496712/FTX Crypto Cup 2022 Key #9052)[1] | | |
| 06296085 | | NFT (403755444186382095/The Hill by FTX #15359)[1], NFT (504290256971015376/FTX Crypto Cup 2022 Key #9078)[1] | | |
| 06296086 | | NFT (449793399059194232/FTX Crypto Cup 2022 Key #9029)[1] | | |
| 06296092 | | NFT (352872803381397410/FTX Crypto Cup 2022 Key #9077)[1] | | |
| 06296093 | | NFT (457506621191833588/FTX Crypto Cup 2022 Key #9044)[1] | | |
| 06296094 | | NFT (298611156235558816/FTX Crypto Cup 2022 Key #9014)[1] | | |
| 06296099 | | NFT (370063096517350590/The Hill by FTX #20216)[1], NFT (535155042814179690/FTX Crypto Cup 2022 Key #9206)[1] | | |
| 06296105 | | NFT (500311573397960873/FTX Crypto Cup 2022 Key #9016)[1] | | |
| 06296119 | | NFT (382285498350541382/FTX Crypto Cup 2022 Key #9196)[1], USD[0.00], USDT[0.00000001] | | |
| 06296121 | | NFT (304314378773664140/FTX Crypto Cup 2022 Key #9699)[1], NFT (348334664346035059/The Hill by FTX #25709)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06296133 | | NFT (37796951190352709I9/FTX Crypto Cup 2022 Key #9458)[1], NFT (39655145395137505I9/The Hill by FTX #14046)[1] | | |
| 06296144 | | NFT (48944896703903813I1/FTX Crypto Cup 2022 Key #9166)[1], NFT (54298521083623670I2/The Hill by FTX #32027)[1] | | |
| 06296149 | | NFT (30157099478439298I6/FTX Crypto Cup 2022 Key #9128)[1] | | |
| 06296150 | | NFT (36784608772869710I1/FTX Crypto Cup 2022 Key #9123)[1] | | |
| 06296154 | | NFT (37877370265298001I3/The Hill by FTX #14735)[1], NFT (41283967577209423I7/FTX Crypto Cup 2022 Key #9126)[1] | | |
| 06296155 | | NFT (35783678236335436I9/The Hill by FTX #12637)[1] | | |
| 06296157 | | NFT (36531924033441909I4/The Hill by FTX #25780)[1], NFT (53902804480678714I1/FTX x VBS Diamond #238)[1], NFT (56476944477830956I2/FTX Crypto Cup 2022 Key#9290)[1] | | |
| 06296159 | | NFT (46818905981438853I0/FTX Crypto Cup 2022 Key #9135)[1] | | |
| 06296162 | | NFT (37450926826989051I4/FTX Crypto Cup 2022 Key #9230)[1], NFT (51527050851610718I1/The Hill by FTX #11821)[1] | | |
| 06296164 | | NFT (37534152638337198I8/The Hill by FTX #14161)[1], NFT (39131978488609978I7/FTX Crypto Cup 2022 Key #11006)[1] | | |
| 06296169 | | NFT (55035536311967658I/FTX Crypto Cup 2022 Key #9156)[1] | | |
| 06296182 | | NFT (32427629425410778I8/FTX Crypto Cup 2022 Key #9219)[1] | | |
| 06296183 | | NFT (32800830317401233I4/The Hill by FTX #14736)[1], NFT (52725591967903180I1/FTX Crypto Cup 2022 Key #9354)[1] | | |
| 06296195 | | NFT (29323876355279231I9/FTX Crypto Cup 2022 Key #9187)[1] | | |
| 06296196 | | NFT (56364641420228036I2/The Hill by FTX #17513)[1] | Yes | |
| 06296209 | | NFT (54121933682634073I5/FTX Crypto Cup 2022 Key #9481)[1] | | |
| 06296211 | | NFT (49361612405308115I9/FTX Crypto Cup 2022 Key #21926)[1] | | |
| 06296230 | | NFT (42319028991665989I3/FTX Crypto Cup 2022 Key #9222)[1] | | |
| 06296234 | | NFT (31326156100913234I9/FTX Crypto Cup 2022 Key #9413)[1], NFT (42080150000697820I0/The Hill by FTX #18441)[1] | | |
| 06296237 | | NFT (37750381971129920I5/FTX Crypto Cup 2022 Key #9241)[1] | | |
| 06296239 | | USD[0.00], USDT[0] | | |
| 06296241 | | NFT (53038471537363896I1/The Hill by FTX #21207)[1], NFT (55629675444051686I1/FTX Crypto Cup 2022 Key #9253)[1] | | |
| 06296246 | | NFT (41767652825262208I6/FTX Crypto Cup 2022 Key #9277)[1] | | |
| 06296248 | | NFT (42335809031471172I2/FTX Crypto Cup 2022 Key #9259)[1] | | |
| 06296251 | | NFT (30302719673215673I3/FTX Crypto Cup 2022 Key #9232)[1] | | |
| 06296252 | | NFT (49909569257268689I2/The Hill by FTX #25696)[1], NFT (54494724298173146I7/FTX Crypto Cup 2022 Key #9698)[1] | | |
| 06296255 | | NFT (29273402462865953I0/The Hill by FTX #25042)[1], NFT (40161845538049616I1/FTX Crypto Cup 2022 Key #9887)[1] | | |
| 06296257 | | NFT (47776132062075131I7/FTX Crypto Cup 2022 Key #9331)[1] | | |
| 06296260 | | NFT (49606534609454627I2/FTX Crypto Cup 2022 Key #9379)[1] | | |
| 06296262 | | NFT (37415416172599128I4/FTX Crypto Cup 2022 Key #9240)[1] | | |
| 06296263 | | NFT (50118567657293571I4/FTX Crypto Cup 2022 Key #9285)[1] | | |
| 06296277 | | NFT (30963226363928765I2/The Hill by FTX #15943)[1], NFT (37883896039340816I2/FTX Crypto Cup 2022 Key #9697)[1] | Yes | |
| 06296281 | | NFT (55200624489651486I7/FTX Crypto Cup 2022 Key #9302)[1] | | |
| 06296293 | | ETH[.00000001], NFT (50473787769715268I0/FTX Crypto Cup 2022 Key #9310)[1] | | |
| 06296295 | | BTC[0], NFT (31630027566806658I2/FTX Crypto Cup 2022 Key #9263)[1], TRX[0.40786620] | | |
| 06296297 | | NFT (30702973826412051I4/The Hill by FTX #16328)[1], NFT (44219594856276115I7/FTX Crypto Cup 2022 Key #9359)[1] | | |
| 06296300 | | NFT (45513482300941837I6/The Hill by FTX #13637)[1] | | |
| 06296301 | | NFT (45073484047696685I2/FTX Crypto Cup 2022 Key #9345)[1] | | |
| 06296303 | | NFT (56149934611291710I5/FTX Crypto Cup 2022 Key #9459)[1] | | |
| 06296306 | | NFT (31679623952810706I0/FTX Crypto Cup 2022 Key #9302)[1], NFT (40574877718189110I2/The Hill by FTX #14227)[1] | | |
| 06296311 | | NFT (56626181236459497I1/The Hill by FTX #11517)[1] | | |
| 06296315 | | NFT (57590639855963731I8/FTX Crypto Cup 2022 Key #9362)[1] | | |
| 06296322 | | NFT (43329989989705835I9/The Hill by FTX #14976)[1] | | |
| 06296323 | | NFT (41684175946229548I3/FTX Crypto Cup 2022 Key #9583)[1] | | |
| 06296324 | | KIN[1], USD[0.00] | | |
| 06296327 | | NFT (36855362498582056I8/FTX Crypto Cup 2022 Key #9497)[1], NFT (48647715843397332I8/The Hill by FTX #9731)[1] | | |
| 06296332 | | NFT (36362438511410217I7/The Hill by FTX #24390)[1], NFT (55842607760336269I6/FTX Crypto Cup 2022 Key #9323)[1] | | |
| 06296338 | | NFT (33538908616588521I4/FTX Crypto Cup 2022 Key #9308)[1] | | |
| 06296341 | | NFT (32110543663399403I8/FTX Crypto Cup 2022 Key #9344)[1] | | |
| 06296342 | | NFT (41286474358828802I4/FTX Crypto Cup 2022 Key #9427)[1] | | |
| 06296344 | | NFT (38436781570620070I8/The Hill by FTX #25460)[1], NFT (41389747873503241I5/FTX Crypto Cup 2022 Key #9363)[1] | | |
| 06296345 | | NFT (50622814436831260I6/FTX Crypto Cup 2022 Key #9369)[1] | | |
| 06296349 | | EUR[0.00] | | |
| 06296355 | | NFT (36190312047820845I9/FTX Crypto Cup 2022 Key #9377)[1], NFT (36450083638343561I3/The Hill by FTX #11422)[1] | | |
| 06296356 | | NFT (50852444577052790I2/FTX Crypto Cup 2022 Key #10957)[1], USD[0.26] | Yes | |
| 06296361 | | NFT (49563511560391242I5/The Hill by FTX #4786)[1] | | |
| 06296366 | | NFT (31646210627172643I2/FTX Crypto Cup 2022 Key #9492)[1] | | |
| 06296373 | | NFT (30535593124648536I1/FTX Crypto Cup 2022 Key #9535)[1], NFT (53670317774524757I1/The Hill by FTX #15154)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06296377 | | NFT (41892280319865474/FTX Crypto Cup 2022 Key #9412)[1] | | |
| 06296382 | | NFT (40731879406910932B/The Hill by FTX #25128)[1], TRY[0.00], USD[0.00], USDT[.00506992] | | |
| 06296384 | | NFT (470669991883734367/FTX Crypto Cup 2022 Key #9381)[1], NFT (501793054873684649/The Hill by FTX #15419)[1] | | |
| 06296385 | | NFT (374872521924882989/FTX Crypto Cup 2022 Key #9365)[1] | | |
| 06296387 | | NFT (332035568292601347/The Hill by FTX #22188)[1], NFT (469329925199011173/FTX Crypto Cup 2022 Key #9401)[1] | | |
| 06296388 | | AVAX[0], BNB[0.00000005], FTM[0], MATIC[.18179703], NFT (555083465648367658/FTX Crypto Cup 2022 Key #9471)[1], SOL[0], USD[0.26] | | |
| 06296392 | | NFT (523600659032928155/FTX Crypto Cup 2022 Key #9841)[1], TRY[0.06], USD[0.10], USDT[0.00421652] | | |
| 06296399 | | NFT (371299501716185559/FTX Crypto Cup 2022 Key #9461)[1] | | |
| 06296400 | Contingent, Disputed | NFT (471049684080619173/FTX Crypto Cup 2022 Key #9400)[1] | | |
| 06296402 | | NFT (436810876096145551/The Hill by FTX #12511)[1] | | |
| 06296406 | | NFT (295645602024555923/FTX Crypto Cup 2022 Key #9431)[1], NFT (480420693274107551/The Hill by FTX #11468)[1] | | |
| 06296411 | | NFT (354418219051845600/FTX Crypto Cup 2022 Key #9551)[1], NFT (376422329467161969/The Hill by FTX #27294)[1] | | |
| 06296415 | | NFT (403301500590476074/FTX Crypto Cup 2022 Key #9410)[1] | | |
| 06296417 | | NFT (376963694660262409/FTX Crypto Cup 2022 Key #9452)[1] | | |
| 06296420 | | NFT (393292934457009418/The Hill by FTX #13356)[1], NFT (415782694807719905/FTX Crypto Cup 2022 Key #9550)[1] | | |
| 06296422 | | NFT (416888511674709852/FTX Crypto Cup 2022 Key #9437)[1] | | |
| 06296429 | | NFT (381320652905724922/The Hill by FTX #12714)[1], NFT (388243466100421853/FTX Crypto Cup 2022 Key #9479)[1] | | |
| 06296430 | | NFT (486294659740938905/The Hill by FTX #12561)[1], NFT (503758062224260340/FTX Crypto Cup 2022 Key #9641)[1] | | |
| 06296432 | | NFT (368755269235684538/The Hill by FTX #23927)[1], NFT (541818967863277457/FTX Crypto Cup 2022 Key #12068)[1] | | |
| 06296433 | | NFT (502002171467718219/FTX Crypto Cup 2022 Key #9565)[1] | | |
| 06296441 | | NFT (335501625405134882/FTX Crypto Cup 2022 Key #9486)[1], NFT (427939205224090233/The Hill by FTX #27981)[1] | | |
| 06296448 | | NFT (413628152512051251/FTX Crypto Cup 2022 Key #9537)[1] | | |
| 06296449 | | NFT (526691992763915260/FTX Crypto Cup 2022 Key #9511)[1] | Yes | |
| 06296451 | | NFT (316296211556515659/FTX Crypto Cup 2022 Key #9784)[1] | | |
| 06296452 | | NFT (344183637549493124/FTX Crypto Cup 2022 Key #9428)[1], NFT (512611318854373856/The Hill by FTX #13504)[1] | | |
| 06296458 | | NFT (373446438880823922/The Hill by FTX #22168)[1] | | |
| 06296460 | | NFT (366684529370580855/FTX Crypto Cup 2022 Key #9506)[1] | | |
| 06296463 | | NFT (537653608946134356/The Hill by FTX #11926)[1], NFT (538892227007352931/FTX Crypto Cup 2022 Key #10125)[1] | Yes | |
| 06296465 | | NFT (489611798242083333/FTX Crypto Cup 2022 Key #9455)[1], NFT (552691302828527108/The Hill by FTX #20360)[1] | Yes | |
| 06296470 | | NFT (420677603827781438/FTX Crypto Cup 2022 Key #9478)[1] | | |
| 06296471 | Contingent, Disputed | NFT (357022812013290153/FTX Crypto Cup 2022 Key #9531)[1], NFT (366406259077755654/The Hill by FTX #13552)[1] | | |
| 06296473 | | NFT (342863364416361969/FTX Crypto Cup 2022 Key #9628)[1], NFT (437588339797242026/The Hill by FTX #28717)[1] | | |
| 06296476 | | NFT (389407937358472699/FTX Crypto Cup 2022 Key #10435)[1], NFT (557884972524228995/The Hill by FTX #18843)[1] | | |
| 06296483 | | NFT (450636480637762930/FTX Crypto Cup 2022 Key #9564)[1] | | |
| 06296488 | | NFT (335718067418871985/FTX Crypto Cup 2022 Key #17713)[1], NFT (492399726050825612/The Hill by FTX #14072)[1] | | |
| 06296492 | | NFT (318408446171759104/FTX Crypto Cup 2022 Key #9872)[1] | | |
| 06296495 | | NFT (379373362488474473/FTX Crypto Cup 2022 Key #9544)[1] | | |
| 06296498 | | NFT (361484196588803982/FTX Crypto Cup 2022 Key #9530)[1] | | |
| 06296499 | | NFT (422002131012777010/The Hill by FTX #13269)[1], NFT (570993631971285944/FTX Crypto Cup 2022 Key #9744)[1] | | |
| 06296501 | | NFT (299894121268246887/FTX Crypto Cup 2022 Key #9868)[1], NFT (509203877414383160/The Hill by FTX #12804)[1] | | |
| 06296507 | | NFT (365732299227960233/FTX Crypto Cup 2022 Key #9597)[1] | | |
| 06296508 | | BNB[0], MATIC[0.00004074], TRX[0.00619995], USDT[0] | | |
| 06296511 | | NFT (309386406984279914/FTX Crypto Cup 2022 Key #9573)[1] | | |
| 06296513 | | NFT (476169863699262930/FTX Crypto Cup 2022 Key #9557)[1] | | |
| 06296522 | | NFT (480131120338482969/FTX Crypto Cup 2022 Key #9662)[1], NFT (504088522539733718/The Hill by FTX #14540)[1] | | |
| 06296525 | | NFT (360515092224256537/The Hill by FTX #25914)[1] | | |
| 06296532 | | NFT (374999667089583270/FTX Crypto Cup 2022 Key #18286)[1], NFT (386652687224253735/The Hill by FTX #13800)[1] | | |
| 06296533 | | BTC[.00042349], ETH[.00304775], ETHW[.00300668], KIN[1], SOL[.12578636], USD[0.01] | Yes | |
| 06296537 | | BNB[.00312275], BTC[0.11918614], ETH[0.66571820], FTT[15.60479167], TRX[.000006], USD[0.87], USDT[740.37001651] | Yes | |
| 06296542 | | NFT (344272057710199826/FTX Crypto Cup 2022 Key #9633)[1], NFT (369698723840803733/The Hill by FTX #19736)[1], USD[0.00] | | |
| 06296544 | | NFT (317085604481808137/The Hill by FTX #14690)[1], NFT (492480930385053642/FTX Crypto Cup 2022 Key #9587)[1] | | |
| 06296548 | | NFT (311650897279136276/FTX Crypto Cup 2022 Key #9612)[1] | | |
| 06296551 | | NFT (518909278610673621/FTX Crypto Cup 2022 Key #9575)[1] | | |
| 06296554 | | NFT (335498851046217648/FTX Crypto Cup 2022 Key #9599)[1], NFT (542633436150814631/The Hill by FTX #13747)[1] | | |
| 06296556 | | NFT (424106793109984021/FTX Crypto Cup 2022 Key #9582)[1] | | |
| 06296576 | | BNB[.00000001], KIN[1], NFT (552671820128194440/FTX Crypto Cup 2022 Key #9616)[1], SOL[0] | | |
| 06296578 | | NFT (505058579746354051/The Hill by FTX #14506)[1] | | |
| 06296585 | | NFT (315749437430108594/FTX Crypto Cup 2022 Key #16922)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06296589 | | NFT (472069355469659791/FTX Crypto Cup 2022 Key #10071)[1] | | |
| 06296592 | | NFT (410231989868035233/FTX Crypto Cup 2022 Key #9900)[1], NFT (562857992830737059/The Hill by FTX #14814)[1] | Yes | |
| 06296593 | | NFT (423035877921075988/The Hill by FTX #11760)[1], NFT (533021061547601303/FTX Crypto Cup 2022 Key #18986)[1] | | |
| 06296595 | | DOGE[.00000001], GHS[1.99] | Yes | |
| 06296596 | | NFT (412576448927145621/The Hill by FTX #16779)[1], NFT (463418623746699957/FTX Crypto Cup 2022 Key #9876)[1] | Yes | |
| 06296597 | | NFT (293570934529336126/FTX Crypto Cup 2022 Key #10039)[1], NFT (298905320650695468/The Hill by FTX #14842)[1] | | |
| 06296599 | | NFT (479636596902953699/FTX Crypto Cup 2022 Key #9659)[1] | | |
| 06296601 | | NFT (290208293364271571/FTX Crypto Cup 2022 Key #9626)[1] | | |
| 06296605 | | NFT (363998738496829298/The Hill by FTX #20528)[1], NFT (542829362960251664/FTX Crypto Cup 2022 Key #9649)[1], USD[0.00], USDT[0] | | |
| 06296609 | | NFT (533311457444265254/FTX Crypto Cup 2022 Key #9820)[1] | | |
| 06296613 | | NFT (294337981221770156/FTX Crypto Cup 2022 Key #9629)[1] | | |
| 06296615 | | NFT (350419874749557923/The Hill by FTX #14598)[1], NFT (532356471060476935/FTX Crypto Cup 2022 Key #9667)[1] | | |
| 06296619 | | NFT (548768252847671368/FTX Crypto Cup 2022 Key #9684)[1], USD[50.00] | | |
| 06296622 | | NFT (466778361040858421/FTX Crypto Cup 2022 Key #9660)[1], USD[0.00], USDT[0] | | |
| 06296624 | | NFT (309858150717341478/FTX Crypto Cup 2022 Key #9646)[1] | | |
| 06296626 | | NFT (560742924763646727/FTX Crypto Cup 2022 Key #9940)[1] | | |
| 06296628 | | NFT (291231495086884620/FTX Crypto Cup 2022 Key #9681)[1] | | |
| 06296631 | | NFT (358169027380015202/The Hill by FTX #15002)[1] | | |
| 06296632 | | NFT (496555828877850874/FTX Crypto Cup 2022 Key #9656)[1] | | |
| 06296633 | | NFT (440644071827815796/FTX Crypto Cup 2022 Key #9858)[1], NFT (474813629013433132/The Hill by FTX #13132)[1] | | |
| 06296638 | | NFT (359308020768342869/FTX Crypto Cup 2022 Key #9849)[1] | | |
| 06296641 | | NFT (467478712721859116/FTX Crypto Cup 2022 Key #9724)[1] | | |
| 06296644 | | BAQ[1], BTC[.10070744], DOGE[1591.60876019], ETH[.67781907], NFT (553706156167224532/FTX Crypto Cup 2022 Key #9800)[1], TOMO[121.4243459], TRX[.000094], UBXT[1], USDT[100.83850013], XRP[540.34560958] | Yes | |
| 06296646 | | NFT (464670972183489813/FTX Crypto Cup 2022 Key #9802)[1] | | |
| 06296649 | | NFT (551112292220170538/FTX Crypto Cup 2022 Key #9730)[1] | | |
| 06296650 | | NFT (467023624166953786/FTX Crypto Cup 2022 Key #9714)[1] | | |
| 06296660 | | NFT (458986830779834390/The Hill by FTX #17694)[1] | | |
| 06296661 | | NFT (377135694762761147/FTX Crypto Cup 2022 Key #9832)[1], NFT (541012228468215528/The Hill by FTX #26620)[1] | | |
| 06296663 | | NFT (455659025533922822/FTX Crypto Cup 2022 Key #10229)[1], NFT (539973623247022630/The Hill by FTX #16844)[1] | Yes | |
| 06296667 | | NFT (494337989927233359/FTX Crypto Cup 2022 Key #9688)[1] | | |
| 06296671 | | NFT (560787430806777778/FTX Crypto Cup 2022 Key #9734)[1] | | |
| 06296672 | | NFT (311816711063684696/FTX Crypto Cup 2022 Key #9794)[1], NFT (468624715218591023/The Hill by FTX #26505)[1] | | |
| 06296684 | | NFT (357003099353303961/FTX Crypto Cup 2022 Key #10531)[1], NFT (367119074147221417/The Hill by FTX #11309)[1] | | |
| 06296691 | | NFT (403594632792017098/FTX Crypto Cup 2022 Key #9847)[1] | Yes | |
| 06296696 | | BNB[.24577368], FTT[0.06411130], TRX[.196249], USD[0.14], USDT[0.00000243] | | |
| 06296697 | | NFT (310113427824518660/The Hill by FTX #17079)[1], NFT (380388871344214577/FTX Crypto Cup 2022 Key #9874)[1] | | |
| 06296701 | | NFT (310296388292135613/FTX Crypto Cup 2022 Key #9891)[1] | | |
| 06296709 | | NFT (325972979475038724/The Hill by FTX #13869)[1] | | |
| 06296710 | | NFT (310424518386868025/FTX Crypto Cup 2022 Key #9757)[1], NFT (456036561403790853/The Hill by FTX #34105)[1] | | |
| 06296712 | | NFT (376930076754515848/FTX Crypto Cup 2022 Key #9719)[1], NFT (433577484125391021/The Hill by FTX #11235)[1] | | |
| 06296714 | | NFT (420671833076865338/FTX Crypto Cup 2022 Key #9823)[1], NFT (445380438843771765/The Hill by FTX #16120)[1] | | |
| 06296719 | | NFT (390015597805057880/FTX Crypto Cup 2022 Key #9723)[1] | | |
| 06296726 | | NFT (317964438277897665/FTX Crypto Cup 2022 Key #9921)[1] | | |
| 06296729 | | NFT (382797399945359459/The Hill by FTX #17423)[1] | | |
| 06296730 | | NFT (297709723744887163/The Hill by FTX #28722)[1], NFT (516132580021510835/FTX Crypto Cup 2022 Key #9786)[1] | | |
| 06296732 | | APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0093084], BTC[0.00009170], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00035523], ETH-PERP[0], ETHW[.00035523], FTT-PERP[0], GLMR-PERP[0], KAVA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI[.091982], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 06296745 | | NFT (313832515049301123/FTX Crypto Cup 2022 Key #9818)[1], NFT (400943699583866876/The Hill by FTX #17925)[1] | | |
| 06296750 | Contingent, Disputed | GHS[11.22] | Yes | |
| 06296759 | | NFT (431869763676480503/The Hill by FTX #14292)[1], NFT (529333401037050989/FTX Crypto Cup 2022 Key #9843)[1] | | |
| 06296760 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[28034.95] | | |
| 06296761 | | NFT (354976188407238109/FTX Crypto Cup 2022 Key #9807)[1] | | |
| 06296766 | | NFT (428891267986391064/FTX Crypto Cup 2022 Key #9886)[1] | | |
| 06296768 | | NFT (451811923087534843/FTX Crypto Cup 2022 Key #10652)[1] | | |
| 06296769 | | NFT (381086382449362356/FTX Crypto Cup 2022 Key #9840)[1] | | |
| 06296770 | | NFT (494150080190269652/FTX Crypto Cup 2022 Key #9850)[1], SOL[.15708016], USD[0.00] | Yes | |
| 06296773 | | NFT (323663646767042142/FTX Crypto Cup 2022 Key #9788)[1] | | |
| 06296781 | | NFT (477276784485875696/FTX Crypto Cup 2022 Key #9902)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06296789 | | BTC[0.00011290], TRX[.010224] | | |
| 06296791 | | NFT (392202310897768701/FTX Crypto Cup 2022 Key #10100)[1], NFT (425313339205914568/The Hill by FTX #14261)[1] | | |
| 06296794 | | NFT (368868829502979089/FTX Crypto Cup 2022 Key #17137)[1], NFT (539012998327956656/The Hill by FTX #22945)[1] | Yes | |
| 06296797 | | NFT (449464263009397663/The Hill by FTX #13340)[1], NFT (452765029140642835/FTX Crypto Cup 2022 Key #9828)[1] | | |
| 06296808 | | NFT (392884758925818516/FTX Crypto Cup 2022 Key #9938)[1] | | |
| 06296810 | | NFT (380994004319585574/FTX Crypto Cup 2022 Key #11171)[1] | | |
| 06296812 | | NFT (404548095718785326/FTX Crypto Cup 2022 Key #9856)[1] | | |
| 06296813 | | BTC[.00000003] | Yes | |
| 06296814 | | NFT (353357503961868499/The Hill by FTX #5798)[1], NFT (523846235143600121/FTX Crypto Cup 2022 Key #10501)[1] | | |
| 06296821 | | TRX[.982308], USDT[0] | | |
| 06296822 | | BTC[.00037997], BTC-PERP[.0004], USD[-6.34] | | |
| 06296837 | | NFT (488528874475087321/FTX Crypto Cup 2022 Key #9888)[1] | | |
| 06296838 | | ETH[.00070223], ETHW[.00070223], USD[0.00], USDT[5.04081898] | | |
| 06296842 | | NFT (401756280443877457/FTX Crypto Cup 2022 Key #9964)[1] | | |
| 06296844 | | NFT (340856031241941239/FTX Crypto Cup 2022 Key #9869)[1] | | |
| 06296852 | | ETH[.26222304], ETHW[.26222304] | | |
| 06296853 | | NFT (565619208221406307/FTX Crypto Cup 2022 Key #10001)[1] | | |
| 06296855 | | NFT (428253999992633099/The Hill by FTX #13103)[1], NFT (547088994139653392/FTX Crypto Cup 2022 Key #9893)[1] | | |
| 06296859 | | NFT (322295379369589557/The Hill by FTX #11954)[1], NFT (470641528915810480/FTX Crypto Cup 2022 Key #12937)[1] | | |
| 06296864 | | NFT (565038058316331360/FTX Crypto Cup 2022 Key #9975)[1] | | |
| 06296865 | | NFT (575153034436992212/FTX Crypto Cup 2022 Key #10068)[1] | | |
| 06296867 | | NFT (510572889756544227/FTX Crypto Cup 2022 Key #9939)[1] | | |
| 06296869 | | NFT (400209653088177131/FTX Crypto Cup 2022 Key #9959)[1], NFT (490822495960403459/The Hill by FTX #26644)[1] | | |
| 06296871 | | NFT (550103196914841185/FTX Crypto Cup 2022 Key #9993)[1] | | |
| 06296872 | | NFT (293083291736780906/FTX Crypto Cup 2022 Key #10816)[1] | | |
| 06296878 | | BTC[0], USD[0.00], USDT[115.84375330] | | |
| 06296882 | | TRX[.000042] | | |
| 06296884 | | NFT (329697685927209582/FTX Crypto Cup 2022 Key #10181)[1] | | |
| 06296888 | | NFT (501146456163776471/FTX Crypto Cup 2022 Key #9937)[1] | | |
| 06296891 | | NFT (442688091416921889/FTX Crypto Cup 2022 Key #10509)[1] | | |
| 06296896 | | AVAX[0.00227175], USDT[0.00000431] | | |
| 06296899 | | BNB[0], ETH[0], TRX[.008832], USD[0.04] | | |
| 06296903 | | NFT (447426900083199110/FTX Crypto Cup 2022 Key #9994)[1] | | |
| 06296906 | | NFT (443439695650290346/FTX Crypto Cup 2022 Key #11047)[1] | | |
| 06296909 | | NFT (425468293181963209/FTX Crypto Cup 2022 Key #10142)[1] | | |
| 06296914 | | NFT (490189359046995498/The Hill by FTX #22246)[1] | | |
| 06296916 | | NFT (343030657545601808/The Hill by FTX #13693)[1] | | |
| 06296918 | | NFT (542134523276633062/FTX Crypto Cup 2022 Key #10023)[1] | | |
| 06296925 | | NFT (311694176660840199/FTX Crypto Cup 2022 Key #9979)[1] | | |
| 06296926 | | NFT (398148609380591751/FTX Crypto Cup 2022 Key #10029)[1] | | |
| 06296927 | | BAO[2], KIN[2], NFT (504293731135845521/FTX Crypto Cup 2022 Key #10027)[1], TRY[0.00], USD[0.00], USDT[18.08768486] | Yes | |
| 06296936 | | NFT (558905922071226832/FTX Crypto Cup 2022 Key #10006)[1] | | |
| 06296937 | | NFT (513044447145837775/FTX Crypto Cup 2022 Key #10042)[1] | | |
| 06296939 | | NFT (467267016692498418/FTX Crypto Cup 2022 Key #9978)[1] | | |
| 06296940 | | NFT (499446440857324163/FTX Crypto Cup 2022 Key #9998)[1] | | |
| 06296943 | | NFT (517556948027808333/The Hill by FTX #15148)[1] | | |
| 06296945 | | NFT (509127401199449921/FTX Crypto Cup 2022 Key #11421)[1] | | |
| 06296950 | | NFT (393185571079721412/FTX Crypto Cup 2022 Key #10003)[1] | | |
| 06296953 | | NFT (341605244320357081/FTX Crypto Cup 2022 Key #10031)[1] | | |
| 06296955 | | NFT (545561395996060037/The Hill by FTX #149)[1] | | |
| 06296957 | | NFT (505960138834554971/The Hill by FTX #32344)[1] | | |
| 06296960 | | NFT (432312210542085745/FTX Crypto Cup 2022 Key #10220)[1] | | |
| 06296963 | | NFT (435973083099578319/FTX Crypto Cup 2022 Key #10056)[1] | | |
| 06296968 | | NFT (448715604358323948/The Hill by FTX #12988)[1] | | |
| 06296969 | | NFT (339907568077507369/FTX Crypto Cup 2022 Key #10080)[1] | | |
| 06296974 | | NFT (553810214031205865/FTX Crypto Cup 2022 Key #10092)[1] | | |
| 06296976 | | NFT (389883490331207470/FTX Crypto Cup 2022 Key #10057)[1] | | |
| 06296977 | | NFT (397066682464874097/FTX Crypto Cup 2022 Key #10040)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06296981 | | NFT (350235389131602055/FTX Crypto Cup 2022 Key #10088)[1] | | |
| 06296982 | | NFT (323527789622091671/FTX Crypto Cup 2022 Key #10274)[1] | | |
| 06296985 | | NFT (390228534333341250/FTX Crypto Cup 2022 Key #10107)[1] | | |
| 06296988 | | NFT (453846834381268869/FTX Crypto Cup 2022 Key #10154)[1] | | |
| 06296991 | | NFT (460587700980218323/FTX Crypto Cup 2022 Key #10073)[1] | | |
| 06296994 | | NFT (426092803130796454/FTX Crypto Cup 2022 Key #10082)[1] | | |
| 06296995 | | NFT (342086134675799951/FTX Crypto Cup 2022 Key #10221)[1], NFT (543173508884425735/The Hill by FTX #15499)[1] | Yes | |
| 06297002 | | NFT (324933353638334310/FTX Crypto Cup 2022 Key #10152)[1], NFT (517279077047491302/The Hill by FTX #22505)[1] | | |
| 06297005 | | NFT (289229361521256501/FTX Crypto Cup 2022 Key #10108)[1], NFT (396867263104447634/The Hill by FTX #16191)[1] | | |
| 06297006 | | NFT (453984106302810100/FTX Crypto Cup 2022 Key #14851)[1], NFT (511211266807087129/The Hill by FTX #13452)[1] | | |
| 06297009 | | NFT (441931959133070785/FTX Crypto Cup 2022 Key #10109)[1] | | |
| 06297010 | | NFT (380391939241046530/The Hill by FTX #31534)[1] | | |
| 06297011 | | NFT (505088604260403311/The Hill by FTX #13607)[1] | | |
| 06297013 | | NFT (486740133301944639/FTX Crypto Cup 2022 Key #10468)[1] | | |
| 06297015 | | NFT (418601268458715786/The Hill by FTX #21616)[1], NFT (435937317409368995/FTX Crypto Cup 2022 Key #10105)[1] | | |
| 06297020 | | NFT (318193498182703564/FTX Crypto Cup 2022 Key #10141)[1] | | |
| 06297024 | | AKRO[1], APT[0], BAO[9], BNB[0], DENT[1], ETH[0], KIN[20], SOL[0], UBXT[5], USDT[0.00000988] | | |
| 06297034 | | NFT (385164321587569535/FTX Crypto Cup 2022 Key #10351)[1], TRX[0], TRY[0.00], USD[0.00] | Yes | |
| 06297035 | | NFT (466796884912302593/FTX Crypto Cup 2022 Key #10119)[1], NFT (547833342117324762/The Hill by FTX #11211)[1] | | |
| 06297038 | | NFT (308271373203117370/The Hill by FTX #15935)[1], NFT (409302792776736158/FTX Crypto Cup 2022 Key #19729)[1] | | |
| 06297039 | | NFT (354191217386557602/FTX Crypto Cup 2022 Key #10122)[1] | | |
| 06297040 | | NFT (515078067435835468/FTX Crypto Cup 2022 Key #10268)[1] | | |
| 06297045 | | NFT (395279452684005385/The Hill by FTX #17052)[1], NFT (500848144105622547/FTX Crypto Cup 2022 Key #19649)[1] | | |
| 06297046 | | NFT (463210186363550679/FTX Crypto Cup 2022 Key #10163)[1] | | |
| 06297053 | Contingent, Disputed | NFT (356687781776243558/FTX Crypto Cup 2022 Key #10559)[1] | Yes | |
| 06297057 | | NFT (463749586014750137/The Hill by FTX #11814)[1], NFT (467359883208709933/FTX Crypto Cup 2022 Key #10148)[1] | | |
| 06297059 | | NFT (557606608382453152/FTX Crypto Cup 2022 Key #10185)[1] | | |
| 06297060 | | NFT (503927234552566603/FTX Crypto Cup 2022 Key #10214)[1] | | |
| 06297061 | | NFT (355248699194535663/FTX Crypto Cup 2022 Key #10378)[1] | | |
| 06297063 | | NFT (295891823836702924/FTX Crypto Cup 2022 Key #10145)[1] | | |
| 06297065 | | NFT (561103139022759669/FTX Crypto Cup 2022 Key #10207)[1] | | |
| 06297069 | | NFT (394891311364614763/FTX Crypto Cup 2022 Key #10316)[1] | | |
| 06297074 | | NFT (509810360728433009/FTX Crypto Cup 2022 Key #10204)[1] | | |
| 06297083 | | NFT (351531870446763262/FTX Crypto Cup 2022 Key #15765)[1] | | |
| 06297086 | | NFT (385344222992980694/FTX Crypto Cup 2022 Key #10175)[1] | | |
| 06297087 | | APE[0], BAO[6], BCH[0.00000110], ETH[0], ETHW[0.00000123], GAL[0], KIN[6], LDO[0], NFT (368194463824926140/The Hill by FTX #8628)[1], NFT (504091921832104821/FTX Crypto Cup 2022 Key #10368)[1], TRX[2], UBXT[3], USD[0.00], USDT[0.00001183] | Yes | |
| 06297096 | | NFT (534745250767372534/FTX Crypto Cup 2022 Key #10270)[1], NFT (561862385547083820/The Hill by FTX #24503)[1] | | |
| 06297099 | | NFT (432366371933603430/FTX Crypto Cup 2022 Key #10269)[1], NFT (571885481043648464/The Hill by FTX #11848)[1] | Yes | |
| 06297101 | | NFT (513232436293181259/The Hill by FTX #39809)[1] | | |
| 06297108 | | NFT (353648082663096324/FTX Crypto Cup 2022 Key #10197)[1] | | |
| 06297110 | | NFT (338267468012244983/FTX Crypto Cup 2022 Key #10231)[1] | | |
| 06297112 | | NFT (398841170370094376/The Hill by FTX #13369)[1] | | |
| 06297115 | | NFT (309789048175949923/FTX Crypto Cup 2022 Key #10213)[1] | | |
| 06297116 | | BNB[0], ETH[.00005959], ETHW[.00070677], TRX[.43282733], USD[0.00], USDT[0.00127711], USDT-PERP[0] | | |
| 06297119 | | NFT (413726790134600812/The Hill by FTX #11130)[1], NFT (481438693448164374/FTX Crypto Cup 2022 Key #10219)[1] | | |
| 06297123 | | NFT (510884792809389591/FTX Crypto Cup 2022 Key #10382)[1] | | |
| 06297129 | | NFT (470842221568268412/FTX Crypto Cup 2022 Key #10324)[1] | | |
| 06297131 | | BNB[0], BTC[0], ETH[0], NFT (512970700543585261/FTX Crypto Cup 2022 Key #10238)[1], USD[0.00], USDT[0.00000625] | | |
| 06297133 | | NFT (511162814409477662/FTX Crypto Cup 2022 Key #10333)[1] | | |
| 06297136 | | NFT (506692588438570505/FTX Crypto Cup 2022 Key #12652)[1], TRY[0.00] | | |
| 06297144 | | NFT (405009982162907430/The Hill by FTX #30728)[1], NFT (550417321099907797/FTX Crypto Cup 2022 Key #10262)[1] | | |
| 06297148 | | NFT (307681636803674537/FTX Crypto Cup 2022 Key #10398)[1] | | |
| 06297150 | | NFT (425625907028189968/FTX Crypto Cup 2022 Key #10291)[1] | | |
| 06297153 | | ETH-1230[0], GLMR-PERP[0], USD[0.15] | | |
| 06297159 | | NFT (357566768887679423/The Hill by FTX #13829)[1] | | |
| 06297161 | | BNB[.0015], NFT (565007472124351859/FTX Crypto Cup 2022 Key #10312)[1], TRX[.117707], USD[42.51], USDT[.8711808] | | |
| 06297174 | | NFT (333723050118520153/The Hill by FTX #21091)[1], NFT (539878681757275923/FTX Crypto Cup 2022 Key #20702)[1] | | |
| 06297177 | | NFT (436755414699731724/FTX Crypto Cup 2022 Key #10305)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06297178 | | NFT (29779600779719216G/FTX Crypto Cup 2022 Key #10354)[1] | | |
| 06297185 | | NFT (29285615282957146/FTX Crypto Cup 2022 Key #10314)[1] | | |
| 06297186 | | NFT (55848960801771419/FTX Crypto Cup 2022 Key #10353)[1] | | |
| 06297189 | | NFT (41659754119588601/FTX Crypto Cup 2022 Key #10309)[1] | | |
| 06297191 | Contingent, Disputed | NFT (56746729235319487/FTX Crypto Cup 2022 Key #11274)[1] | | |
| 06297192 | | NFT (57366246099858926/FTX Crypto Cup 2022 Key #10281)[1] | | |
| 06297194 | | NFT (41910560325836669/FTX Crypto Cup 2022 Key #10328)[1] | | |
| 06297201 | | ADA-PERP[0], KIN[1], USD[0.00] | | |
| 06297202 | | NFT (52595038875312968/FTX Crypto Cup 2022 Key #10596)[1] | | |
| 06297207 | | NFT (30598306834137570/The Hill by FTX #23912)[1] | | |
| 06297208 | | NFT (35210525894830537/FTX Crypto Cup 2022 Key #10355)[1], NFT (51775772016558747/The Hill by FTX #11434)[1] | | |
| 06297211 | | NFT (51655039026188082/FTX Crypto Cup 2022 Key #10410)[1] | | |
| 06297213 | | NFT (34030309391661234G/FTX Crypto Cup 2022 Key #10308)[1], NFT (41901929174307305/The Hill by FTX #17449)[1] | | |
| 06297216 | | NFT (34836516576525598/FTX Crypto Cup 2022 Key #10386)[1], NFT (35825585872760880/The Hill by FTX #12166)[1] | Yes | |
| 06297218 | | NFT (45673001703248295/FTX Crypto Cup 2022 Key #10369)[1] | | |
| 06297219 | | NFT (47573165944319109/FTX Crypto Cup 2022 Key #10370)[1], NFT (53645723381356198/The Hill by FTX #15054)[1] | | |
| 06297221 | | AKRO[1], BAO[1], DENT[1], GHS[40.00], KIN[4], RSR[1], TRX[2], UBXT[2] | | |
| 06297224 | | NFT (49433901488342215G/FTX Crypto Cup 2022 Key #10831)[1] | | |
| 06297233 | | NFT (51439823728703791/FTX Crypto Cup 2022 Key #10347)[1] | | |
| 06297234 | | NFT (49639181548882419/FTX Crypto Cup 2022 Key #10337)[1] | | |
| 06297235 | | NFT (30826786143168483/FTX Crypto Cup 2022 Key #10574)[1], NFT (31423888985627692/The Hill by FTX #14593)[1] | | |
| 06297238 | | NFT (35829899830329356/FTX Crypto Cup 2022 Key #10430)[1] | | |
| 06297240 | | NFT (30361555414405557/FTX Crypto Cup 2022 Key #10343)[1] | | |
| 06297244 | | NFT (54982610090754518/FTX Crypto Cup 2022 Key #10406)[1] | | |
| 06297250 | | TRX[.000002], USD[0.23] | | |
| 06297251 | | NFT (29628885449387296/FTX Crypto Cup 2022 Key #10399)[1], NFT (32355701665018230/The Hill by FTX #12692)[1] | | |
| 06297252 | | NFT (56518700657340943/FTX Crypto Cup 2022 Key #10379)[1] | | |
| 06297253 | | NFT (56404083316230594/FTX Crypto Cup 2022 Key #10445)[1] | | |
| 06297256 | | NFT (45404742702805571/FTX Crypto Cup 2022 Key #10462)[1] | | |
| 06297258 | | NFT (29530902598353938/FTX Crypto Cup 2022 Key #10387)[1], NFT (55380358660569103G/The Hill by FTX #18537)[1] | | |
| 06297259 | | NFT (39363615377250054/FTX Crypto Cup 2022 Key #10359)[1], NFT (53091382156628758/The Hill by FTX #13998)[1] | | |
| 06297260 | | NFT (33877713214789243/The Hill by FTX #15051)[1], NFT (49432009484290260/FTX Crypto Cup 2022 Key #10502)[1] | | |
| 06297263 | | NFT (39083496381669883/The Hill by FTX #11856)[1], NFT (47643732747129977/FTX Crypto Cup 2022 Key #10477)[1] | | |
| 06297272 | | NFT (37032375442719887/FTX Crypto Cup 2022 Key #10405)[1] | | |
| 06297278 | | NFT (48047670787566199/FTX Crypto Cup 2022 Key #10390)[1] | | |
| 06297279 | | NFT (30033429734408553/FTX Crypto Cup 2022 Key #10414)[1] | | |
| 06297280 | | NFT (41032694769828786/FTX Crypto Cup 2022 Key #11742)[1], NFT (53375699498177621/The Hill by FTX #13068)[1] | | |
| 06297281 | | NFT (49008090804029124/FTX Crypto Cup 2022 Key #10393)[1] | | |
| 06297288 | | NFT (31220279845875549/FTX Crypto Cup 2022 Key #10522)[1], NFT (42332521857853062/The Hill by FTX #13296)[1] | | |
| 06297290 | | NFT (39651199678179785/FTX Crypto Cup 2022 Key #10426)[1] | | |
| 06297301 | | NFT (38377643272207772/FTX Crypto Cup 2022 Key #10483)[1] | | |
| 06297302 | | NFT (46776865850674808/FTX Crypto Cup 2022 Key #10421)[1] | | |
| 06297303 | | NFT (43573508514784878/The Hill by FTX #14079)[1], NFT (48128322180020288/FTX Crypto Cup 2022 Key #12865)[1] | | |
| 06297307 | | NFT (40347493636012085/FTX Crypto Cup 2022 Key #10412)[1] | | |
| 06297309 | | NFT (33128199078036213G/The Hill by FTX #34256)[1], NFT (52633307112346211/FTX Crypto Cup 2022 Key #10428)[1] | | |
| 06297317 | | NFT (39623916382914890/FTX Crypto Cup 2022 Key #10535)[1] | | |
| 06297318 | | NFT (36848045316400749/FTX Crypto Cup 2022 Key #10481)[1] | | |
| 06297320 | | NFT (37464985177376738/FTX Crypto Cup 2022 Key #10490)[1] | | |
| 06297321 | | NFT (46402725527764392/The Hill by FTX #14191)[1], NFT (47057725285240706/FTX Crypto Cup 2022 Key #10504)[1] | | |
| 06297327 | | NFT (39952140136191016/The Hill by FTX #21186)[1], NFT (48260013570904545G/FTX Crypto Cup 2022 Key #10483)[1] | | |
| 06297328 | | NFT (51364548999839057/FTX Crypto Cup 2022 Key #10473)[1] | | |
| 06297338 | | NFT (44684762893042297/FTX Crypto Cup 2022 Key #10631)[1], NFT (45010276542876625/The Hill by FTX #13161)[1] | | |
| 06297344 | | NFT (42469542633652127/FTX Crypto Cup 2022 Key #10556)[1], NFT (53099469193305612G/The Hill by FTX #12978)[1] | | |
| 06297347 | | NFT (54228572303091695/The Hill by FTX #23841)[1] | | |
| 06297350 | | NFT (34595148416156249/FTX Crypto Cup 2022 Key #13634)[1] | | |
| 06297355 | | NFT (53420116677155967/FTX Crypto Cup 2022 Key #10503)[1], NFT (55817692615638383/The Hill by FTX #36834)[1] | | |
| 06297359 | | NFT (52901078391460983/FTX Crypto Cup 2022 Key #10758)[1] | | |
| 06297360 | | NFT (32622152933071790/FTX Crypto Cup 2022 Key #10661)[1], NFT (41580255746311617/The Hill by FTX #13037)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06297367 | | NFT (5532985433493649004900/FTX Crypto Cup 2022 Key #10549)[1] | | |
| 06297370 | | NFT (3522340977834455979/The Hill by FTX (55770162718683045600/The Hill by FTX #11471)[1] | | |
| 06297373 | | NFT (3606677168830082177/FTX Crypto Cup 2022 Key #10682)[1], NFT (4970195301662579447744/The Hill by FTX #14968)[1] | | |
| 06297375 | | NFT (5543277215444423918/FTX Crypto Cup 2022 Key #10551)[1] | | |
| 06297376 | | NFT (4164068771424599127744/The Hill by FTX #12579)[1], NFT (48497141283577592677926/FTX Crypto Cup 2022 Key #10571)[1] | | |
| 06297378 | | NFT (3589432030315734227744/The Hill by FTX #31157)[1], NFT (35971153552263322277722/FTX Crypto Cup 2022 Key #10496)[1] | | |
| 06297383 | | NFT (3338696634059656177744/The Hill by FTX #16843)[1], NFT (37962469365033179977999/FTX Crypto Cup 2022 Key #10550)[1] | | |
| 06297387 | | NFT (3798936371894610911/FTX Crypto Cup 2022 Key #10650)[1] | | |
| 06297388 | | NFT (4794785716425418022/FTX Crypto Cup 2022 Key #10525)[1] | | |
| 06297394 | | NFT (3260599403430650422/FTX Crypto Cup 2022 Key #10594)[1] | | |
| 06297395 | | NFT (42927536256735585400/FTX Crypto Cup 2022 Key #10499)[1] | Yes | |
| 06297397 | | NFT (4794649879797915899/FTX Crypto Cup 2022 Key #10530)[1] | | |
| 06297401 | | NFT (3442493516588743499/The Hill by FTX #12381)[1], NFT (4507356624869506522/FTX Crypto Cup 2022 Key #10890)[1] | | |
| 06297404 | | NFT (4899900005280283080/FTX Crypto Cup 2022 Key #10539)[1] | | |
| 06297408 | | NFT (3098382096527468533/FTX Crypto Cup 2022 Key #10523)[1] | | |
| 06297413 | | NFT (50133525707705824833/FTX Crypto Cup 2022 Key #10518)[1] | | |
| 06297416 | | NFT (42689040820228171744/The Hill by FTX #13235)[1] | | |
| 06297419 | | NFT (3629929121346130999/FTX Crypto Cup 2022 Key #10772)[1] | | |
| 06297441 | | NFT (30103367444569402277/The Hill by FTX #25152)[1], NFT (54646926664695909511/FTX Crypto Cup 2022 Key #10563)[1] | | |
| 06297444 | | NFT (51288429176219810111/FTX Crypto Cup 2022 Key #10612)[1] | | |
| 06297451 | | NFT (36224470145234641477/The Hill by FTX #13251)[1], NFT (44464708129429604744/FTX Crypto Cup 2022 Key #10566)[1] | Yes | |
| 06297456 | | NFT (41126352736347206877/The Hill by FTX #11206)[1], NFT (52391461264356177333/FTX Crypto Cup 2022 Key #10589)[1] | | |
| 06297464 | | USD[0.01], USDT[0] | Yes | |
| 06297472 | | NFT (5034585550846305233/FTX Crypto Cup 2022 Key #10590)[1] | | |
| 06297475 | | AKRO[1], BAO[5], BNB[.0000021], BTC[.00071633], KIN[2], RSR[2], USD[0.00], USDT[0.00017707], XRP[0.00042314] | Yes | |
| 06297477 | | NFT (44535286245267013277/FTX Crypto Cup 2022 Key #16501)[1], NFT (48960869469253854477/The Hill by FTX #14741)[1] | | |
| 06297480 | | NFT (29362395779064156577/FTX Crypto Cup 2022 Key #10591)[1], NFT (56374652548187019600/The Hill by FTX #13928)[1] | | |
| 06297483 | | NFT (43899865617547784277/FTX Crypto Cup 2022 Key #11185)[1] | | |
| 06297486 | | NFT (2995798947420566500/FTX Crypto Cup 2022 Key #10737)[1], NFT (57486123971698963777/The Hill by FTX #12732)[1] | | |
| 06297487 | | NFT (38105567266942498600/The Hill by FTX #27897)[1], NFT (48915993533038769000/FTX Crypto Cup 2022 Key #10711)[1] | | |
| 06297489 | | NFT (43479174253210590000/FTX Crypto Cup 2022 Key #10641)[1] | | |
| 06297493 | | BRZ[40038.2185], BTC[0.29121368], USDT[0.00003856] | | |
| 06297498 | | NFT (32292552506972568577/FTX Crypto Cup 2022 Key #10699)[1], NFT (38518296588514396300/The Hill by FTX #16016)[1] | Yes | |
| 06297507 | | NFT (3481999506322990766/The Hill by FTX #14553)[1], NFT (41602968896737885600/The Hill by FTX #11656)[1] | Yes | |
| 06297512 | | NFT (37688176745014010900/FTX Crypto Cup 2022 Key #10701)[1] | | |
| 06297513 | | NFT (29415947571096847377/FTX Crypto Cup 2022 Key #10787)[1], NFT (44511194768194286477/The Hill by FTX #27670)[1] | | |
| 06297515 | | NFT (51912212747659940477/FTX Crypto Cup 2022 Key #10839)[1], NFT (53048202271267685277/The Hill by FTX #20327)[1] | | |
| 06297516 | | USD[2.45] | | |
| 06297520 | | NFT (38722173264649667622/FTX Crypto Cup 2022 Key #10657)[1] | | |
| 06297524 | | NFT (30672418515489826600/The Hill by FTX #12741)[1], NFT (51352485502808440777/FTX Crypto Cup 2022 Key #18838)[1], USD[0.01], USDT[0], XRP[.00877989] | Yes | |
| 06297525 | | NFT (43453174945500490000/FTX Crypto Cup 2022 Key #10705)[1] | | |
| 06297526 | | NFT (51358525256788292333/The Hill by FTX #00243)[1] | | |
| 06297527 | | NFT (51823373372963772200/The Hill by FTX #12549)[1], NFT (56177456438418389333/FTX Crypto Cup 2022 Key #10675)[1], USD[0.01] | | |
| 06297529 | | NFT (37321211137558433300/FTX Crypto Cup 2022 Key #10664)[1] | | |
| 06297536 | | NFT (50274337133180571377/FTX Crypto Cup 2022 Key #10663)[1] | | |
| 06297541 | | NFT (36917543246199625600/The Hill by FTX #16480)[1], NFT (48732667472333083800/FTX Crypto Cup 2022 Key #19874)[1] | | |
| 06297542 | | NFT (41649853656027574477/The Hill by FTX #33747)[1] | Yes | |
| 06297544 | | NFT (38583847368332189000/FTX Crypto Cup 2022 Key #10683)[1] | Yes | |
| 06297547 | | 0 | | |
| 06297554 | | NFT (44530072161731149000/FTX Crypto Cup 2022 Key #10843)[1] | | |
| 06297556 | | NFT (33152248715414810300/FTX Crypto Cup 2022 Key #10724)[1], NFT (36075474044443789266/The Hill by FTX #11702)[1] | | |
| 06297557 | | NFT (47291135377333966600/FTX Crypto Cup 2022 Key #10686)[1] | | |
| 06297561 | | NFT (57022265283875278477/FTX Crypto Cup 2022 Key #10719)[1] | | |
| 06297563 | | NFT (49307473017016810577/FTX Crypto Cup 2022 Key #10784)[1] | | |
| 06297564 | | ALTBULL[.99981], BULL[.00099981], DOGE[885.91317], DOGEBULL[.36135], ETHBULL[.06565816], MATICBULL[77.447], TRX[.000195], USD[0.02], USDT[0.02419406] | | |
| 06297565 | | NFT (32835734864330410177/FTX Crypto Cup 2022 Key #10750)[1] | | |
| 06297578 | | CHZ-PERP[0], USD[1176.27] | | |
| 06297579 | | NFT (49069841332052583477/FTX Crypto Cup 2022 Key #10728)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06297585 | | NFT (4788346416157830731/The Hill by FTX #12947)[1], NFT (566967566909626284/FTX Crypto Cup 2022 Key #10995)[1] | | |
| 06297586 | | NFT (540087841739890931/FTX Crypto Cup 2022 Key #10723)[1] | | |
| 06297594 | | NFT (526641043629692966/FTX Crypto Cup 2022 Key #10716)[1] | | |
| 06297595 | | NFT (370960250867400938/FTX Crypto Cup 2022 Key #17779)[1], NFT (409371600669523577/The Hill by FTX #16950)[1] | | |
| 06297600 | | NFT (367750578078504660/FTX Crypto Cup 2022 Key #10767)[1] | | |
| 06297605 | | NFT (354497882323353715/The Hill by FTX #24430)[1], NFT (547561594689047060/FTX Crypto Cup 2022 Key #10842)[1] | | |
| 06297607 | | NFT (385583215537949022/The Hill by FTX #14501)[1], NFT (500125844680997868/FTX Crypto Cup 2022 Key #10792)[1] | | |
| 06297609 | | NFT (327173705965056288/FTX Crypto Cup 2022 Key #11045)[1], NFT (510580902252904850/The Hill by FTX #14317)[1] | | |
| 06297617 | | NFT (406111299304741226/FTX Crypto Cup 2022 Key #10785)[1], NFT (515917619894417761/The Hill by FTX #23255)[1] | | |
| 06297618 | | NFT (289853613472968446/The Hill by FTX #24615)[1] | | |
| 06297619 | | NFT (569447801570512792/FTX Crypto Cup 2022 Key #10754)[1] | | |
| 06297638 | | NFT (540342746342410779/FTX Crypto Cup 2022 Key #10804)[1] | | |
| 06297645 | | NFT (465770172528590409/The Hill by FTX #14087)[1], NFT (508757771342472297/FTX Crypto Cup 2022 Key #10825)[1] | | |
| 06297655 | | NFT (558895890691584478/FTX Crypto Cup 2022 Key #10798)[1] | | |
| 06297656 | | NFT (516086217164306392/The Hill by FTX #25006)[1], NFT (561720174723281792/FTX Crypto Cup 2022 Key #10848)[1] | | |
| 06297657 | | NFT (548032529685291377/FTX Crypto Cup 2022 Key #11246)[1] | | |
| 06297660 | | NFT (386470366411297178/The Hill by FTX #12653)[1] | | |
| 06297663 | | NFT (530057383330896996/FTX Crypto Cup 2022 Key #10955)[1] | | |
| 06297666 | | NFT (342904647468650786/FTX Crypto Cup 2022 Key #10935)[1] | | |
| 06297667 | | NFT (375478789614765965/The Hill by FTX #18438)[1], NFT (412224699524362581/FTX Crypto Cup 2022 Key #10837)[1] | | |
| 06297668 | | NFT (416973450494639552/FTX Crypto Cup 2022 Key #10800)[1] | | |
| 06297672 | | NFT (296639313490040682/The Hill by FTX #13330)[1], NFT (510698594797748746/FTX Crypto Cup 2022 Key #10810)[1], USD[0.01] | | |
| 06297677 | | NFT (518353438185872868/FTX Crypto Cup 2022 Key #10863)[1] | | |
| 06297679 | | NFT (449160747497254584/The Hill by FTX #36327)[1] | | |
| 06297688 | | NFT (385544140607227614/FTX Crypto Cup 2022 Key #10832)[1] | | |
| 06297692 | | NFT (345099407142191827/FTX Crypto Cup 2022 Key #10828)[1], NFT (478055930016146569/The Hill by FTX #1297)[1] | | |
| 06297697 | | NFT (518778929960330846/FTX Crypto Cup 2022 Key #10846)[1], NFT (545666958622055881/The Hill by FTX #13104)[1] | | |
| 06297710 | | NFT (452333723712685086/The Hill by FTX #16279)[1] | | |
| 06297711 | | NFT (307352416313426480/FTX Crypto Cup 2022 Key #10878)[1] | | |
| 06297712 | | NFT (406630676934704124/The Hill by FTX #15653)[1] | | |
| 06297715 | | NFT (308280556640204879/FTX Crypto Cup 2022 Key #10829)[1], NFT (506988575211270154/The Hill by FTX #14983)[1] | | |
| 06297717 | | NFT (406192860630490080/FTX Crypto Cup 2022 Key #10870)[1] | | |
| 06297720 | | FTT[7.198704], SOL-PERP[30.32], TRX[.000056], USD[-699.42], USDT[0.00000001], XRP-PERP[3800] | | |
| 06297721 | | NFT (343089763404600683/The Hill by FTX #15439)[1], NFT (525850654947167446/FTX Crypto Cup 2022 Key #11034)[1] | | |
| 06297724 | | CEL[.065], STEP[.08484], SWEAT[599.8], USD[3.79] | | |
| 06297733 | | NFT (381834877617609678/FTX Crypto Cup 2022 Key #11128)[1], NFT (427417484000491529/The Hill by FTX #11884)[1] | | |
| 06297740 | | USD[0.00] | | |
| 06297750 | | NFT (298730992227374648/FTX Crypto Cup 2022 Key #10885)[1], NFT (537872977973848768/The Hill by FTX #11541)[1] | | |
| 06297752 | | NFT (325436010111972793/FTX Crypto Cup 2022 Key #10909)[1], NFT (507465394199757513/The Hill by FTX #14772)[1] | | |
| 06297765 | | NFT (522496866009909289/FTX Crypto Cup 2022 Key #10887)[1] | | |
| 06297769 | | NFT (354657223018743854/FTX Crypto Cup 2022 Key #10947)[1], NFT (385191460333738336/The Hill by FTX #14746)[1] | | |
| 06297779 | | NFT (422073555233364360/FTX Crypto Cup 2022 Key #10899)[1] | | |
| 06297782 | Contingent, Disputed | NFT (471890127422535476/The Hill by FTX #14247)[1], NFT (542137463013371887/FTX Crypto Cup 2022 Key #18671)[1] | | |
| 06297793 | | NFT (561183419373202437/FTX Crypto Cup 2022 Key #11124)[1] | | |
| 06297796 | | NFT (417232098678217926/The Hill by FTX #11423)[1], NFT (418752140666102438/FTX Crypto Cup 2022 Key #11145)[1] | | |
| 06297798 | | USD[0.00] | | |
| 06297799 | | NFT (475278445660503018/FTX Crypto Cup 2022 Key #10944)[1] | | |
| 06297800 | | NFT (339418319166772539/FTX Crypto Cup 2022 Key #10921)[1], NFT (528233454794492236/The Hill by FTX #14794)[1] | | |
| 06297809 | | NFT (395205976152353909/FTX Crypto Cup 2022 Key #10949)[1], NFT (560175075886767896/The Hill by FTX #11642)[1] | | |
| 06297811 | | NFT (569007125993640731/FTX Crypto Cup 2022 Key #10910)[1] | | |
| 06297812 | | NFT (305605733819142148/FTX Crypto Cup 2022 Key #10929)[1] | | |
| 06297834 | | NFT (422784827969691501/FTX Crypto Cup 2022 Key #10963)[1] | Yes | |
| 06297836 | | NFT (367010586996519168/FTX Crypto Cup 2022 Key #10954)[1], NFT (402670974415778566/The Hill by FTX #21574)[1] | | |
| 06297839 | | NFT (307084901480289097/FTX Crypto Cup 2022 Key #10964)[1] | Yes | |
| 06297842 | | NFT (548311088097675573/FTX Crypto Cup 2022 Key #10951)[1] | | |
| 06297847 | | NFT (518239764428034080/FTX Crypto Cup 2022 Key #10993)[1] | | |
| 06297849 | | NFT (446747506234862550/FTX Crypto Cup 2022 Key #11162)[1] | | |
| 06297851 | | NFT (369931945649408748/FTX Crypto Cup 2022 Key #10946)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06297859 | | NFT (38113759908385785/FTX Crypto Cup 2022 Key #10973)[1] | | |
| 06297862 | | NFT (343255924376305387/FTX Crypto Cup 2022 Key #11472)[1], NFT (576228980735256131/The Hill by FTX #22492)[1] | | |
| 06297863 | | NFT (335474234940400853/FTX Crypto Cup 2022 Key #11380)[1], NFT (481950734870865656/The Hill by FTX #1314)[1] | | |
| 06297868 | | NFT (384096865332395677/FTX Crypto Cup 2022 Key #11017)[1] | | |
| 06297871 | | NFT (522782556302901957/FTX Crypto Cup 2022 Key #10971)[1] | | |
| 06297872 | | NFT (394925898938350340/The Hill by FTX #13605)[1], NFT (514791643431944305/FTX Crypto Cup 2022 Key #10961)[1] | | |
| 06297875 | | NFT (318134385641487121/FTX Crypto Cup 2022 Key #10985)[1] | | |
| 06297877 | | NFT (385450367393837194/The Hill by FTX #12390)[1], NFT (519489662593589887/FTX Crypto Cup 2022 Key #10980)[1] | | |
| 06297881 | | NFT (329001965285357035/FTX Crypto Cup 2022 Key #10987)[1] | | |
| 06297902 | | NFT (521425483863324012/The Hill by FTX #12457)[1] | | |
| 06297903 | | NFT (417232411665420495/FTX Crypto Cup 2022 Key #11003)[1] | | |
| 06297909 | | NFT (392927748085746509/FTX Crypto Cup 2022 Key #10981)[1] | | |
| 06297912 | | NFT (380069071535621072/FTX Crypto Cup 2022 Key #11011)[1] | | |
| 06297915 | | NFT (571913474538120807/FTX Crypto Cup 2022 Key #11013)[1] | | |
| 06297920 | | NFT (548452602554104475/FTX Crypto Cup 2022 Key #11025)[1] | | |
| 06297926 | | BTC[0.00000001] | | |
| 06297929 | | NFT (468353495342772565/FTX Crypto Cup 2022 Key #11020)[1] | | |
| 06297932 | | NFT (479737974419894839/FTX Crypto Cup 2022 Key #11140)[1] | | |
| 06297939 | | NFT (318188940709409610/FTX Crypto Cup 2022 Key #11022)[1] | | |
| 06297945 | | NFT (507595866905511194/FTX Crypto Cup 2022 Key #11081)[1] | | |
| 06297947 | | NFT (574405737246216690/FTX Crypto Cup 2022 Key #11063)[1] | | |
| 06297948 | | NFT (383976290683538219/FTX Crypto Cup 2022 Key #11059)[1], NFT (398264649163594629/The Hill by FTX #13438)[1] | | |
| 06297949 | | NFT (430269627007725982/FTX Crypto Cup 2022 Key #11049)[1] | | |
| 06297950 | | NFT (349675193023888819/FTX Crypto Cup 2022 Key #11154)[1] | | |
| 06297953 | | BAO[1], KIN[1], USDT[0.00022123] | Yes | |
| 06297962 | | NFT (351934850761556635/FTX Crypto Cup 2022 Key #11069)[1] | | |
| 06297967 | | NFT (332140108704149771/FTX Crypto Cup 2022 Key #11121)[1] | Yes | |
| 06297971 | | NFT (382595067179803809/The Hill by FTX #15061)[1], NFT (549274269499541888/FTX Crypto Cup 2022 Key #11093)[1] | | |
| 06297977 | | NFT (332563504992579758/FTX Crypto Cup 2022 Key #11127)[1] | | |
| 06297978 | | NFT (345793538258397060/FTX Crypto Cup 2022 Key #16666)[1] | | |
| 06297980 | | NFT (476633293769982433/The Hill by FTX #25822)[1], NFT (507328116593315507/FTX Crypto Cup 2022 Key #11114)[1] | | |
| 06297981 | | NFT (367198309922395239/FTX Crypto Cup 2022 Key #11095)[1], NFT (411219769614359445/The Hill by FTX #24668)[1] | | |
| 06297988 | | NFT (514616318733665371/FTX Crypto Cup 2022 Key #11328)[1] | | |
| 06297993 | | NFT (535393492586062294/FTX Crypto Cup 2022 Key #11110)[1] | | |
| 06297994 | | BNB[0], MATIC[0.00700000], TRX[0], USD[57.46], USDT[7] | | |
| 06298010 | | TRX[.000024], USD[0.00], USDT[0.13034927] | Yes | |
| 06298012 | | NFT (446439372152529547/The Hill by FTX #25704)[1], NFT (453100561058290429/FTX Crypto Cup 2022 Key #11120)[1] | | |
| 06298014 | | NFT (418443937411401607/FTX Crypto Cup 2022 Key #11112)[1] | | |
| 06298017 | | NFT (294829537250818974/FTX Crypto Cup 2022 Key #11097)[1], NFT (311242041268142545/The Hill by FTX #17570)[1] | | |
| 06298018 | | NFT (326204943767867237/FTX Crypto Cup 2022 Key #11099)[1] | | |
| 06298021 | | BIT[555], BIT-PERP[0], ETHW[22.76751918], NFT (516879510099437248/FTX Crypto Cup 2022 Key #11109)[1], TRX[.000001], USD[1.48] | | |
| 06298024 | | NFT (359202886332581675/FTX Crypto Cup 2022 Key #11096)[1] | | |
| 06298030 | | NFT (496580358148514454/FTX Crypto Cup 2022 Key #11165)[1] | | |
| 06298036 | | USD[1.47] | | |
| 06298042 | | NFT (505687927594946765/FTX Crypto Cup 2022 Key #11144)[1], NFT (526387503752482137/The Hill by FTX #15726)[1] | | |
| 06298043 | | NFT (370124650187163006/FTX Crypto Cup 2022 Key #11126)[1] | | |
| 06298044 | | NFT (310697231947849933/FTX Crypto Cup 2022 Key #12188)[1] | | |
| 06298047 | | BNB[0], RAY[3.43981026], USD[0.03] | | |
| 06298048 | | NFT (418114861183408998/The Hill by FTX #13572)[1], NFT (542164541963327787/FTX Crypto Cup 2022 Key #11187)[1] | | |
| 06298055 | | NFT (450097670969011829/FTX Crypto Cup 2022 Key #12883)[1] | | |
| 06298056 | | NFT (423394017436294652/FTX Crypto Cup 2022 Key #11207)[1] | | |
| 06298057 | | NFT (308212747999139953/FTX Crypto Cup 2022 Key #11257)[1], NFT (384994657958003679/The Hill by FTX #12320)[1] | | |
| 06298058 | | NFT (453496959953190054/The Hill by FTX #18320)[1], NFT (478884579239876670/FTX Crypto Cup 2022 Key #15397)[1] | | |
| 06298063 | | NFT (390267334413987480/FTX Crypto Cup 2022 Key #11156)[1] | | |
| 06298068 | | USD[0.00] | | |
| 06298069 | Contingent, Disputed | BCH[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], HOLY-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.00000001], LRC-PERP[0], OP-0930[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI-0930[0], YFI-PERP[0] | | |
| 06298072 | | NFT (548434647950037783/The Hill by FTX #11602)[1], NFT (552907839425383072/FTX Crypto Cup 2022 Key #11137)[1] | | |
| 06298078 | | NFT (331633373786680067/FTX Crypto Cup 2022 Key #11168)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06298081 | | NFT (420589120424494791/FTX Crypto Cup 2022 Key #11501)[1], NFT (560556749439663758/The Hill by FTX #17293)[1] | | |
| 06298087 | | BTC[0.00009429], USD[2.40] | | |
| 06298088 | | NFT (355441976140352150/FTX Crypto Cup 2022 Key #11444)[1], NFT (558944466372938792/The Hill by FTX #14840)[1] | | |
| 06298092 | | NFT (351783538771896341/The Hill by FTX #28302)[1] | | |
| 06298097 | | NFT (539164939515882242/FTX Crypto Cup 2022 Key #11170)[1] | | |
| 06298103 | | NFT (567367974919867352/FTX Crypto Cup 2022 Key #11193)[1] | | |
| 06298105 | | NFT (361400905433037537/FTX Crypto Cup 2022 Key #12220)[1], NFT (532215667602727371/The Hill by FTX #12913)[1] | | |
| 06298108 | | NFT (447648264778520675/FTX Crypto Cup 2022 Key #11191)[1], NFT (527555310366209197/The Hill by FTX #15693)[1] | | |
| 06298123 | | NFT (361445171243717307/FTX Crypto Cup 2022 Key #11224)[1], NFT (557524788437598612/The Hill by FTX #14859)[1] | | |
| 06298124 | | NFT (309700805110746704/FTX Crypto Cup 2022 Key #11228)[1] | | |
| 06298129 | | NFT (563029191411336659/FTX Crypto Cup 2022 Key #11369)[1], USD[1.81] | | |
| 06298144 | | NFT (303610177877263381/FTX Crypto Cup 2022 Key #15282)[1], NFT (419836609773883731/The Hill by FTX #26404)[1] | | |
| 06298152 | | NFT (305115753052155645/FTX Crypto Cup 2022 Key #11284)[1] | Yes | |
| 06298153 | | NFT (466999891819280161/The Hill by FTX #15332)[1] | | |
| 06298154 | | NFT (404538166937849468/FTX Crypto Cup 2022 Key #11360)[1] | | |
| 06298155 | | NFT (312050570422182964/The Hill by FTX #15825)[1], NFT (355450403300476143/FTX Crypto Cup 2022 Key #11412)[1] | | |
| 06298161 | | NFT (399210282255151215/FTX Crypto Cup 2022 Key #11446)[1] | | |
| 06298164 | | NFT (365719804068151224/FTX Crypto Cup 2022 Key #11395)[1], NFT (507664484266344583/The Hill by FTX #24507)[1] | | |
| 06298166 | | NFT (536125208384409747/FTX Crypto Cup 2022 Key #11222)[1] | | |
| 06298171 | | NFT (370059049339333331/FTX Crypto Cup 2022 Key #12011)[1], NFT (489561805926216159/The Hill by FTX #12199)[1] | | |
| 06298175 | | NFT (491743103982913641/FTX Crypto Cup 2022 Key #11244)[1] | | |
| 06298177 | | NFT (324864672229625896/The Hill by FTX #11236)[1] | | |
| 06298178 | | NFT (365405508433080036/FTX Crypto Cup 2022 Key #11267)[1] | | |
| 06298183 | | BAO[5], BTC[.0007187], ETH[.00000003], ETHW[.00291188], KIN[5], TRX[1], UBXT[1], USDT[0.00016676] | Yes | |
| 06298184 | | NFT (328031250572500108/FTX Crypto Cup 2022 Key #11230)[1] | | |
| 06298185 | | NFT (354655052941393907/The Hill by FTX #154)[1] | | |
| 06298193 | | NFT (308790792657403186/The Hill by FTX #19876)[1], NFT (412442584191533558/FTX Crypto Cup 2022 Key #11285)[1] | | |
| 06298196 | | NFT (508056806516623373/FTX Crypto Cup 2022 Key #11281)[1] | | |
| 06298200 | | NFT (510686928810233413/FTX Crypto Cup 2022 Key #11405)[1] | | |
| 06298202 | | NFT (347719913960772611/The Hill by FTX #15850)[1] | Yes | |
| 06298205 | | NFT (538406901031250678/The Hill by FTX #15403)[1] | | |
| 06298208 | | NFT (383664946496175907/FTX Crypto Cup 2022 Key #11475)[1] | | |
| 06298215 | | NFT (363061860380545797/FTX Crypto Cup 2022 Key #11677)[1], NFT (424601242577214388/The Hill by FTX #16105)[1] | | |
| 06298219 | | NFT (382712963899302258/The Hill by FTX #16974)[1], NFT (466751537417772855/FTX Crypto Cup 2022 Key #20810)[1] | Yes | |
| 06298221 | | NFT (492146819309836240/FTX Crypto Cup 2022 Key #11561)[1] | | |
| 06298222 | | NFT (526869582272215758/The Hill by FTX #25575)[1] | | |
| 06298224 | Contingent, Disputed | NFT (414255699531391267/FTX Crypto Cup 2022 Key #11463)[1] | | |
| 06298227 | | NFT (510398767306148612/FTX Crypto Cup 2022 Key #11304)[1] | | |
| 06298233 | | NFT (522776242986538823/FTX Crypto Cup 2022 Key #11403)[1] | | |
| 06298234 | | NFT (459526438894030183/FTX Crypto Cup 2022 Key #11416)[1] | | |
| 06298235 | | NFT (377173440074783676/FTX Crypto Cup 2022 Key #11377)[1] | | |
| 06298236 | | NFT (441251238458203090/FTX Crypto Cup 2022 Key #11305)[1], NFT (460724346196752509/The Hill by FTX #12496)[1] | | |
| 06298238 | | NFT (467787434793151509/FTX Crypto Cup 2022 Key #11592)[1] | | |
| 06298239 | | USDT[0] | | |
| 06298246 | | NFT (554991372866869522/The Hill by FTX #14155)[1] | | |
| 06298257 | | NFT (328285559629211275/FTX Crypto Cup 2022 Key #11434)[1], NFT (329240974433434107/The Hill by FTX #13622)[1] | | |
| 06298262 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], MATIC-PERP[0], TRX[.001936], UNI-PERP[0], USD[-5.44], USDT[20.809726], XRP-PERP[0] | | |
| 06298270 | | NFT (318519372169338254/The Hill by FTX #11359)[1], NFT (506582537853673201/FTX Crypto Cup 2022 Key #11414)[1] | | |
| 06298273 | | NFT (320007907102315902/FTX Crypto Cup 2022 Key #15626)[1] | | |
| 06298278 | | NFT (323492148411098425/FTX Crypto Cup 2022 Key #11454)[1] | | |
| 06298279 | | NFT (432742591805371024/The Hill by FTX #26752)[1], NFT (489179052236690314/FTX Crypto Cup 2022 Key #11398)[1], USDT[.00469892] | | |
| 06298293 | | NFT (301841027786342020/FTX Crypto Cup 2022 Key #11450)[1], NFT (558354642147594278/The Hill by FTX #15288)[1] | Yes | |
| 06298295 | | NFT (419027223317346433/FTX Crypto Cup 2022 Key #11657)[1] | | |
| 06298298 | | NFT (372459270414369145/FTX Crypto Cup 2022 Key #11467)[1] | | |
| 06298307 | | NFT (475222241452576517/FTX Crypto Cup 2022 Key #12055)[1] | | |
| 06298311 | | NFT (480774892682391018/FTX Crypto Cup 2022 Key #11495)[1] | | |
| 06298314 | | NFT (526878188973048040/FTX Crypto Cup 2022 Key #11461)[1] | | |
| 06298319 | | BAO[1], NFT (310264468458425186/FTX Crypto Cup 2022 Key #11479)[1], NFT (512371355891315538/The Hill by FTX #12365)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06298320 | | NFT (392704994164822986/FTX Crypto Cup 2022 Key #11455)[1] | | |
| 06298325 | Contingent, Disputed | NFT (466400559137890648/FTX Crypto Cup 2022 Key #11529)[1] | | |
| 06298326 | | NFT (425311739097421123/FTX Crypto Cup 2022 Key #11717)[1] | | |
| 06298328 | | NFT (461082978757092114/FTX Crypto Cup 2022 Key #11660)[1], NFT (569971357751597544/The Hill by FTX #11246)[1] | | |
| 06298329 | | USD[0.00] | | |
| 06298332 | | NFT (365526382540707964/The Hill by FTX #21293)[1], NFT (432351912981322801/FTX Crypto Cup 2022 Key #11473)[1] | | |
| 06298333 | | NFT (323250255784399127/FTX Crypto Cup 2022 Key #11497)[1], SOL[.011995] | | |
| 06298334 | | NFT (414028157535420722/FTX Crypto Cup 2022 Key #11524)[1] | | |
| 06298336 | | NFT (335943335176316752/The Hill by FTX #6751)[1], NFT (471423746011520177/FTX Crypto Cup 2022 Key #11478)[1], USD[0.00] | Yes | |
| 06298340 | | NFT (396864773996549887/FTX Crypto Cup 2022 Key #16137)[1], NFT (484068380258721453/The Hill by FTX #15374)[1] | | |
| 06298344 | | NFT (389996269028072860/FTX Crypto Cup 2022 Key #11530)[1] | | |
| 06298349 | | NFT (392960760550984942/FTX Crypto Cup 2022 Key #15033)[1] | | |
| 06298354 | | NFT (330726870417912736/FTX Crypto Cup 2022 Key #11589)[1] | | |
| 06298375 | | NFT (353099714581209123/FTX Crypto Cup 2022 Key #16649)[1] | Yes | |
| 06298376 | | ATOM[.2], BNB[.029994], BTC[.00039994], ETH[.0009998], ETHW[.0009998], FIDA[.9998], FIDA-PERP[0], FTM[16.9976], RSR[50], USD[-0.09] | | |
| 06298378 | | NFT (505090990101520595/FTX Crypto Cup 2022 Key #12975)[1] | | |
| 06298383 | | AKRO[1], BAO[2], DENT[1], DOGE[1], GRT[1], KIN[1], RSR[1], SOL[14.5501767], TRX[1], USD[0.00] | Yes | |
| 06298387 | | NFT (530369504643386026/FTX Crypto Cup 2022 Key #12142)[1] | | |
| 06298388 | | NFT (343982708888192228/FTX Crypto Cup 2022 Key #11597)[1], NFT (415213514201868787/The Hill by FTX #13454)[1] | | |
| 06298389 | | NFT (528509367738779433/FTX Crypto Cup 2022 Key #11556)[1] | | |
| 06298394 | | NFT (502529546875103370/FTX Crypto Cup 2022 Key #11553)[1] | | |
| 06298397 | | NFT (398177037689635600/FTX Crypto Cup 2022 Key #11562)[1] | | |
| 06298400 | | NFT (433810514609026955/FTX Crypto Cup 2022 Key #11580)[1] | | |
| 06298401 | | NFT (453467168188656115/FTX Crypto Cup 2022 Key #11720)[1], NFT (462722445388409412/The Hill by FTX #15713)[1] | | |
| 06298406 | Contingent, Disputed | NFT (491988040074435439/The Hill by FTX #44612)[1] | Yes | |
| 06298410 | | NFT (384174641974540521/FTX Crypto Cup 2022 Key #11581)[1] | | |
| 06298412 | | NFT (303576449975579732/FTX Crypto Cup 2022 Key #11621)[1] | | |
| 06298417 | | NFT (339039603895240909/FTX Crypto Cup 2022 Key #11563)[1] | | |
| 06298418 | | NFT (397028909930424496/FTX Crypto Cup 2022 Key #11577)[1] | | |
| 06298436 | | NFT (529212825735144967/FTX Crypto Cup 2022 Key #11596)[1] | | |
| 06298437 | | AKRO[1], BAO[16], DENT[1], ETH[.00000033], ETHW[.00000033], KIN[14], RSR[1], UBXT[1], USD[0.00], USDT[0.00037709] | Yes | |
| 06298445 | | NFT (312171837849179797/The Hill by FTX #19124)[1] | | |
| 06298457 | | NFT (538883657799135653/FTX Crypto Cup 2022 Key #11783)[1] | | |
| 06298458 | | NFT (303361804059366568/FTX Crypto Cup 2022 Key #11616)[1] | | |
| 06298461 | | NFT (497274046102722776/FTX Crypto Cup 2022 Key #11675)[1] | | |
| 06298462 | | NFT (395595615087812532/The Hill by FTX #14342)[1] | | |
| 06298465 | | NFT (389936084893759600/FTX Crypto Cup 2022 Key #11628)[1], NFT (398053382902457697/The Hill by FTX #17460)[1] | | |
| 06298466 | | NFT (351246822051925640/The Hill by FTX #15748)[1], NFT (480475616421077387/FTX Crypto Cup 2022 Key #11670)[1] | | |
| 06298473 | | NFT (351008380495373952/FTX Crypto Cup 2022 Key #17861)[1], NFT (401643716245481554/The Hill by FTX #15687)[1] | | |
| 06298475 | | NFT (296956383213025851/The Hill by FTX #33147)[1] | | |
| 06298476 | | NFT (369033960023709611/FTX Crypto Cup 2022 Key #12765)[1] | | |
| 06298479 | | NFT (309745046931185084/FTX Crypto Cup 2022 Key #11648)[1] | | |
| 06298481 | | ETH[.00000001], NFT (386575821207236149/The Hill by FTX #12942)[1], USD[0.00], USDT[0] | Yes | |
| 06298483 | | NFT (328136899870730235/FTX Crypto Cup 2022 Key #11750)[1] | | |
| 06298486 | | NFT (310817158379411247/FTX Crypto Cup 2022 Key #11811)[1], NFT (443244380096574178/The Hill by FTX #14184)[1] | | |
| 06298491 | | NFT (373571394423233625/FTX Crypto Cup 2022 Key #11708)[1] | | |
| 06298492 | | NFT (437804967468447729/FTX Crypto Cup 2022 Key #11693)[1] | | |
| 06298496 | | NFT (569600847528298426/FTX Crypto Cup 2022 Key #11676)[1] | | |
| 06298497 | | NFT (445425700211245682/FTX Crypto Cup 2022 Key #11662)[1] | | |
| 06298502 | | NFT (292715482986585888/FTX Crypto Cup 2022 Key #11712)[1] | | |
| 06298507 | | NFT (444377410588979759/FTX Crypto Cup 2022 Key #11777)[1], NFT (444983141358527804/The Hill by FTX #11268)[1] | | |
| 06298509 | | NFT (364224802430125774/FTX Crypto Cup 2022 Key #11679)[1] | | |
| 06298511 | | NFT (534801815799682150/FTX Crypto Cup 2022 Key #11763)[1] | | |
| 06298514 | | NFT (447959906192929338/FTX Crypto Cup 2022 Key #11985)[1] | | |
| 06298519 | | NFT (531326727136896331/FTX Crypto Cup 2022 Key #11725)[1] | | |
| 06298521 | | NFT (436414925534323768/The Hill by FTX #12550)[1] | | |
| 06298526 | | NFT (476684657318995577/FTX Crypto Cup 2022 Key #11728)[1] | | |
| 06298527 | | NFT (560135296787114032/FTX Crypto Cup 2022 Key #11692)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06298529 | | TRX[.001193], USDT[0.02430183] | | |
| 06298533 | | SOL[123.79780092], USD[0.00] | | |
| 06298537 | | NFT (404138572568214338/FTX Crypto Cup 2022 Key #11696)[1] | | |
| 06298544 | | NFT (480040312902297656/The Hill by FTX #17049)[1] | | |
| 06298545 | | NFT (473140435448913841/FTX Crypto Cup 2022 Key #11751)[1] | | |
| 06298547 | | NFT (310156227222416581/FTX Crypto Cup 2022 Key #12206)[1], NFT (461141503788923167/The Hill by FTX #12029)[1] | Yes | |
| 06298555 | | NFT (363213851691938916/FTX Crypto Cup 2022 Key #11752)[1], NFT (568267530087053826/The Hill by FTX #15830)[1] | | |
| 06298556 | | BAT[1], BTC[.06428247], FTT[4.73451649], TRX[1], USD[0.00] | Yes | |
| 06298557 | | NFT (369773790744911812/FTX Crypto Cup 2022 Key #11799)[1] | | |
| 06298560 | | NFT (374632171848435153/FTX Crypto Cup 2022 Key #11723)[1], NFT (493121049147849919/The Hill by FTX #17504)[1] | | |
| 06298561 | | NFT (469293960523498695/FTX Crypto Cup 2022 Key #11710)[1] | | |
| 06298564 | | NFT (459961732895968489/FTX Crypto Cup 2022 Key #11806)[1] | | |
| 06298565 | | NFT (402342548838497451/FTX Crypto Cup 2022 Key #11748)[1] | | |
| 06298566 | Contingent, Disputed | NFT (429745131431862493/FTX Crypto Cup 2022 Key #11730)[1] | | |
| 06298570 | | BAO[1], TONCOIN[.00913898], TRX[1], UBXT[1], USD[3685.64], USDT[1092.62926807] | Yes | |
| 06298573 | | 0 | | |
| 06298574 | | AKRO[7], BAO[2], DENT[3], GHS[0.00], KIN[3], RSR[1], TOMO[1], TRX[5], UBXT[1], USDT[0.09431246] | | |
| 06298582 | | NFT (565734693073520882/FTX Crypto Cup 2022 Key #11768)[1] | Yes | |
| 06298584 | | NFT (412390134248526269/The Hill by FTX #26806)[1], NFT (510565311039386528/FTX Crypto Cup 2022 Key #15764)[1] | | |
| 06298585 | | NFT (525160331661116325/The Hill by FTX #14694)[1], NFT (534148088081664343/FTX Crypto Cup 2022 Key #12136)[1] | Yes | |
| 06298589 | | NFT (492368672372323263/FTX Crypto Cup 2022 Key #11769)[1] | | |
| 06298595 | | NFT (352657165444190091/The Hill by FTX #18766)[1], NFT (442956262370377586/FTX Crypto Cup 2022 Key #11790)[1] | | |
| 06298596 | | NFT (411297058950319327/FTX Crypto Cup 2022 Key #11797)[1], NFT (427313632633369282/The Hill by FTX #14481)[1] | | |
| 06298597 | | NFT (341026097486269718/FTX Crypto Cup 2022 Key #11863)[1], NFT (562692688867033381/The Hill by FTX #12523)[1] | Yes | |
| 06298603 | | NFT (358072046055986956/The Hill by FTX #15381)[1], NFT (391229159436445757/FTX Crypto Cup 2022 Key #11787)[1] | Yes | |
| 06298612 | | NFT (396974205769620601/The Hill by FTX #14341)[1], NFT (505252366142550190/FTX Crypto Cup 2022 Key #11866)[1] | | |
| 06298620 | | NFT (405799875830291470/FTX Crypto Cup 2022 Key #11832)[1], NFT (470397769628688330/The Hill by FTX #22491)[1] | | |
| 06298626 | | NFT (361285282440976685/The Hill by FTX #25912)[1], NFT (367210205321596455/FTX Crypto Cup 2022 Key #11795)[1] | | |
| 06298628 | | NFT (562606946866751054/FTX Crypto Cup 2022 Key #11831)[1] | | |
| 06298633 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[.00093407], SOL-PERP[0], SUSHI-PERP[0], TRX[.18524025], USD[0.00] | | |
| 06298639 | | USD[0.00] | | |
| 06298641 | | NFT (467719667356836575/FTX Crypto Cup 2022 Key #11845)[1] | | |
| 06298642 | | NFT (548969088437751151/FTX Crypto Cup 2022 Key #16170)[1] | | |
| 06298645 | | NFT (305212076586715052/The Hill by FTX #26878)[1], NFT (378247443666444112/FTX Crypto Cup 2022 Key #11812)[1] | | |
| 06298653 | Contingent, Disputed | NFT (545242845900473442/FTX Crypto Cup 2022 Key #11821)[1] | | |
| 06298655 | | TRX[.000018], USD[45060.39], USDT[0.00704533] | | |
| 06298658 | | USDT[149.23139390] | | |
| 06298666 | | NFT (323718928452813311/FTX Crypto Cup 2022 Key #11837)[1] | | |
| 06298667 | | NFT (410048822522340014/FTX Crypto Cup 2022 Key #11858)[1], NFT (448268652113156890/The Hill by FTX #39686)[1] | | |
| 06298669 | | NFT (295356198752845835/The Hill by FTX #13048)[1], NFT (467666212207278552/FTX Crypto Cup 2022 Key #11920)[1] | | |
| 06298679 | | NFT (290444468829742807/The Hill by FTX #16094)[1] | Yes | |
| 06298681 | | NFT (378553859696012172/FTX Crypto Cup 2022 Key #11843)[1] | | |
| 06298682 | | NFT (545571179688956995/The Hill by FTX #15801)[1], NFT (556664111390554089/FTX Crypto Cup 2022 Key #20913)[1] | | |
| 06298683 | | NFT (571515353538965321/FTX Crypto Cup 2022 Key #11942)[1] | | |
| 06298684 | | NFT (343875675933661862/The Hill by FTX #1305)[1], NFT (440123449005031742/FTX Crypto Cup 2022 Key #11933)[1] | | |
| 06298687 | | NFT (431553011940655612/FTX Crypto Cup 2022 Key #11847)[1] | | |
| 06298694 | | NFT (569827121172962391/FTX Crypto Cup 2022 Key #11921)[1] | | |
| 06298699 | | NFT (381822647685099004/The Hill by FTX #13109)[1], NFT (437315949946536416/FTX Crypto Cup 2022 Key #12366)[1] | | |
| 06298700 | | NFT (422366081141415076/The Hill by FTX #16929)[1], NFT (488017797136634678/FTX Crypto Cup 2022 Key #11867)[1] | | |
| 06298701 | | NFT (561196494678560961/FTX Crypto Cup 2022 Key #13024)[1] | | |
| 06298704 | | GBP[0.00], USD[0.00] | | |
| 06298706 | | NFT (376257237771170870/FTX Crypto Cup 2022 Key #12031)[1] | | |
| 06298708 | | NFT (569360118050911627/FTX Crypto Cup 2022 Key #11893)[1] | | |
| 06298711 | | NFT (454909946212047025/The Hill by FTX #28499)[1], NFT (549422065576666371/FTX Crypto Cup 2022 Key #11869)[1] | | |
| 06298712 | | NFT (356468806821844716/The Hill by FTX #16115)[1], NFT (453709223644713549/FTX Crypto Cup 2022 Key #11938)[1] | | |
| 06298713 | | NFT (342778883852547755/FTX Crypto Cup 2022 Key #11864)[1] | | |
| 06298714 | | NFT (439993870708433113/FTX Crypto Cup 2022 Key #11865)[1], USDT[7.8981278] | | |
| 06298715 | | NFT (364630320552685404/FTX Crypto Cup 2022 Key #11862)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06298719 | | NFT (472793843331652287/The Hill by FTX #13739)[1], NFT (492677239257308812/FTX Crypto Cup #11879)[1] | | |
| 06298720 | | NFT (389577660367156486/The Hill by FTX #17425)[1], NFT (558876595625291592/FTX Crypto Cup #11890)[1] | | |
| 06298723 | | KIN[1], NFT (353232185135515196/FTX Crypto Cup 2022 Key #11875)[1], USD[0.00] | | |
| 06298724 | | NFT (444737144293727105/The Hill by FTX #11250)[1], NFT (455038789090316734/FTX Crypto Cup 2022 Key #11908)[1] | | |
| 06298734 | | NFT (415358124347418412/FTX Crypto Cup 2022 Key #11888)[1] | | |
| 06298736 | | NFT (380596213196305773/FTX Crypto Cup 2022 Key #11902)[1] | | |
| 06298737 | | MATIC[.0000288], USD[0.00] | Yes | |
| 06298741 | | NFT (526174391614938026/FTX Crypto Cup 2022 Key #11906)[1] | | |
| 06298744 | | NFT (509307830367195439/The Hill by FTX #15424)[1] | | |
| 06298747 | | NFT (483633763870510262/FTX Crypto Cup 2022 Key #11969)[1] | | |
| 06298748 | | NFT (444525236054156026/FTX Crypto Cup 2022 Key #11992)[1] | | |
| 06298757 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-0930[0], AXS-0930[0], BAO[3], BRZ-PERP[0], BTC[.00000001], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], GST-0930[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[4], KNC-PERP[0], KSM-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[1], UBXT[1], UNI-0930[0], USD[0.00], USDT[0], USDT-PERP[0], ZRX-PERP[0] | Yes | |
| 06298758 | | NFT (368848143899055570/The Hill by FTX #11869)[1] | | |
| 06298770 | | NFT (465792941878885475/FTX Crypto Cup 2022 Key #11919)[1] | | |
| 06298773 | | NFT (557883558859419345/FTX Crypto Cup 2022 Key #11944)[1] | | |
| 06298781 | | NFT (309100060633733301/The Hill by FTX #14075)[1] | | |
| 06298782 | | NFT (399307419492963323/FTX Crypto Cup 2022 Key #11965)[1], NFT (559624399614763190/The Hill by FTX #15344)[1] | | |
| 06298784 | | BAO[1], NFT (480031321948563425/FTX Crypto Cup 2022 Key #11946)[1], USD[0.00] | | |
| 06298795 | | NFT (289818033630051241/FTX Crypto Cup 2022 Key #11978)[1] | | |
| 06298798 | | NFT (301364449346464549/FTX Crypto Cup 2022 Key #16658)[1], NFT (375710462819704174/The Hill by FTX #15833)[1] | | |
| 06298799 | | NFT (364638399760031483/FTX Crypto Cup 2022 Key #11948)[1], USD[0.00] | | |
| 06298802 | | NFT (487878167102742396/FTX Crypto Cup 2022 Key #12040)[1] | Yes | |
| 06298812 | | NFT (513685581125942785/FTX Crypto Cup 2022 Key #11957)[1] | | |
| 06298813 | | NFT (555360750725044289/FTX Crypto Cup 2022 Key #12002)[1] | | |
| 06298817 | | NFT (347714220924955368/The Hill by FTX #16487)[1], NFT (554542066452702684/FTX Crypto Cup 2022 Key #12062)[1] | | |
| 06298819 | | NFT (456086622872766543/FTX Crypto Cup 2022 Key #11991)[1] | | |
| 06298820 | | TRX[.000034], USDT[4344.13892756] | Yes | |
| 06298826 | | NFT (320501149442774749/The Hill by FTX #7625)[1], NFT (426266686778035946/FTX Crypto Cup 2022 Key #11980)[1] | | |
| 06298836 | | NFT (547029790775224438/FTX Crypto Cup 2022 Key #11987)[1] | | |
| 06298841 | | NFT (345493818698239793/The Hill by FTX #30002)[1], NFT (413335920341033226/FTX Crypto Cup 2022 Key #12020)[1] | | |
| 06298842 | | NFT (561220746459249152/FTX Crypto Cup 2022 Key #12211)[1] | | |
| 06298844 | | NFT (304394163838475888/FTX Crypto Cup 2022 Key #11998)[1], NFT (492817958438841450/The Hill by FTX #14573)[1] | | |
| 06298845 | | NFT (306358143965545351/FTX Crypto Cup 2022 Key #11995)[1] | | |
| 06298847 | | NFT (333860423679951378/The Hill by FTX #16905)[1], NFT (354032433340605216/FTX Crypto Cup 2022 Key #12034)[1] | Yes | |
| 06298853 | | NFT (542802258494261628/FTX Crypto Cup 2022 Key #12006)[1] | | |
| 06298854 | | NFT (315370538543698710/FTX Crypto Cup 2022 Key #12023)[1] | | |
| 06298858 | | TRX[.000648] | | |
| 06298859 | | NFT (482996473713253599/FTX Crypto Cup 2022 Key #12079)[1] | | |
| 06298861 | | NFT (360321354929018825/FTX Crypto Cup 2022 Key #12001)[1] | | |
| 06298864 | | NFT (419373419374933641/FTX Crypto Cup 2022 Key #12207)[1] | | |
| 06298871 | | USD[1.13] | | |
| 06298872 | | BAO[1], USD[2.43] | Yes | |
| 06298876 | | NFT (436857572852517019/FTX Crypto Cup 2022 Key #12126)[1] | Yes | |
| 06298878 | | NFT (457276008885794702/FTX Crypto Cup 2022 Key #12124)[1] | | |
| 06298879 | | NFT (490780787432116831/FTX Crypto Cup 2022 Key #12022)[1], NFT (550532278582621771/The Hill by FTX #12741)[1] | | |
| 06298883 | | USD[0.00, USDT[.00152377] | | |
| 06298886 | | NFT (410363522453765457/The Hill by FTX #11386)[1], NFT (561925001820429619/FTX Crypto Cup 2022 Key #12042)[1] | | |
| 06298889 | | NFT (390981268166624295/FTX Crypto Cup 2022 Key #12053)[1] | | |
| 06298892 | | NFT (562712303394413573/FTX Crypto Cup 2022 Key #12036)[1] | | |
| 06298895 | | NFT (401417449325796947/FTX Crypto Cup 2022 Key #12095)[1] | | |
| 06298897 | | NFT (454062320098015198/The Hill by FTX #21073)[1], NFT (538405309112261308/FTX Crypto Cup 2022 Key #12037)[1] | | |
| 06298899 | | NFT (316624304851577847/FTX Crypto Cup 2022 Key #12043)[1] | | |
| 06298901 | | GOG[241], USD[0.05] | | |
| 06298904 | | NFT (520030705907611611/FTX Crypto Cup 2022 Key #12050)[1] | | |
| 06298913 | | NFT (562634109926575956/FTX Crypto Cup 2022 Key #12069)[1] | | |
| 06298914 | | NFT (408166087284812047/FTX Crypto Cup 2022 Key #12273)[1] | | |
| 06298917 | | NFT (518377632704469329/FTX Crypto Cup 2022 Key #12119)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06298919 | | NFT [355099164588243134/FTX Crypto Cup 2022 Key #12058][1], NFT [474987079877974387/The Hill by FTX #15426][1] | | |
| 06298921 | | NFT [320259725168849328/FTX Crypto Cup 2022 Key #12235][1] | | |
| 06298925 | | BTC[0], FTT[.00000397], USDT[0.00000026] | | |
| 06298926 | | NFT [367598161166350537/FTX Crypto Cup 2022 Key #12110][1] | | |
| 06298931 | Contingent, Disputed | NFT [348552557940790307/FTX Crypto Cup 2022 Key #12111][1] | | |
| 06298932 | | NFT [327153762828095711/The Hill by FTX #26184][1], NFT [538241978228209552/FTX Crypto Cup 2022 Key #12092][1] | | |
| 06298936 | | AKRO[3], BAO[6], BTC[.00002215], CHZ[1], ETH[.00007786], ETHW[.00007786], GHS[0.00], KIN[4], RSR[3], SOL[.01410647], TRX[1], UBXT[4], UNI[.07495109], USDT[.09429757] | | |
| 06298937 | | NFT [324503593664754465/The Hill by FTX #34492][1] | | |
| 06298938 | | NFT [438258305489586205/FTX Crypto Cup 2022 Key #12134][1], USD[0.07], USDT[1.43356115] | Yes | |
| 06298940 | | BAO[1], TRX[.000016], USDT[0] | | |
| 06298950 | | NFT [534600971197943630/FTX Crypto Cup 2022 Key #12094][1] | | |
| 06298951 | | NFT [363552826196909566/FTX Crypto Cup 2022 Key #12293][1], NFT [470537525378465159/The Hill by FTX #16589][1] | | |
| 06298952 | | ETH-PERP[0], USD[0.12], USDT[18.34000000] | | |
| 06298960 | | 0 | | |
| 06298973 | | NFT [330429605746616642/FTX Crypto Cup 2022 Key #12103][1] | Yes | |
| 06298976 | | NFT [486678381388010051/FTX Crypto Cup 2022 Key #12143][1], USD[50.00] | | |
| 06298980 | | NFT [550281055656363233/FTX Crypto Cup 2022 Key #14437][1] | | |
| 06298985 | | NFT [307316479169569591/FTX Crypto Cup 2022 Key #12157][1] | | |
| 06298988 | | NFT [500599512832366123/The Hill by FTX #157][1] | | |
| 06298994 | | NFT [473093673415666340/FTX Crypto Cup 2022 Key #12155][1], NFT [533327896073153373/The Hill by FTX #11829][1] | Yes | |
| 06298997 | | NFT [505596182513012144/FTX Crypto Cup 2022 Key #12132][1] | | |
| 06298999 | | NFT [469743270130002783/The Hill by FTX #14982][1] | | |
| 06299013 | | NFT [303378079765205534/FTX Crypto Cup 2022 Key #12887][1] | | |
| 06299021 | | NFT [400897403929211841/FTX Crypto Cup 2022 Key #12269][1] | | |
| 06299026 | | NFT [518164763234047305/FTX Crypto Cup 2022 Key #20165][1], NFT [574896647492610040/The Hill by FTX #17766][1] | | |
| 06299027 | | NFT [421766869318811016/FTX Crypto Cup 2022 Key #13658][1] | | |
| 06299028 | | NFT [364923031096843700/FTX Crypto Cup 2022 Key #12209][1] | | |
| 06299031 | | BTC[.01192274], DOT[10.67800173], ETH[0.30398499], ETHW[.20019931], GBP[0.00], MANA[54.78092222], MATIC[137.57030989], SOL[2.7574906], SRM[9.9510566], USD[0.00] | Yes | |
| 06299034 | | NFT [314192152863895693/The Hill by FTX #15453][1], NFT [434653928470113730/FTX Crypto Cup 2022 Key #12196][1] | | |
| 06299035 | | NFT [445156204295140606/FTX Crypto Cup 2022 Key #12164][1], NFT [563603491831999875/The Hill by FTX #15152][1] | | |
| 06299038 | | NFT [319983717672300393/FTX Crypto Cup 2022 Key #12167][1] | | |
| 06299042 | | NFT [366389198231093528/The Hill by FTX #15275][1], NFT [416235061917477447/FTX Crypto Cup 2022 Key #12169][1] | | |
| 06299043 | | NFT [540010067762412496/FTX Crypto Cup 2022 Key #12184][1], USD[5.00] | | |
| 06299046 | | NFT [486544678448200661/FTX Crypto Cup 2022 Key #12255][1] | Yes | |
| 06299047 | | BTC[.00095636], USDT[0.00946867] | | |
| 06299050 | | NFT [481953228801444360/The Hill by FTX #26316][1], NFT [494069862223278349/FTX Crypto Cup 2022 Key #12174][1] | | |
| 06299056 | | NFT [486551698775427168/FTX Crypto Cup 2022 Key #12163][1] | | |
| 06299062 | | NFT [503880179143756239/FTX Crypto Cup 2022 Key #12178][1], NFT [531408409497627800/The Hill by FTX #14148][1] | | |
| 06299067 | | NFT [460099499151228132/FTX Crypto Cup 2022 Key #12175][1], NFT [484381295444292618/The Hill by FTX #16066][1] | | |
| 06299071 | | NFT [384916845964385429/FTX Crypto Cup 2022 Key #12213][1] | | |
| 06299072 | | NFT [337123419080875104/FTX Crypto Cup 2022 Key #12430][1] | | |
| 06299073 | | NFT [519390512498690784/FTX Crypto Cup 2022 Key #12185][1] | | |
| 06299080 | | NFT [568796638842541596/FTX Crypto Cup 2022 Key #12233][1] | | |
| 06299098 | | NFT [554770473729036914/FTX Crypto Cup 2022 Key #12186][1] | | |
| 06299104 | | NFT [314697790615760798/FTX Crypto Cup 2022 Key #12232][1] | | |
| 06299106 | | NFT [322133212755851455/FTX Crypto Cup 2022 Key #12291][1], NFT [569398273846740598/The Hill by FTX #11281][1] | | |
| 06299108 | | NFT [299039352693202718/The Hill by FTX #26143][1], NFT [353661400547515616/FTX Crypto Cup 2022 Key #12224][1] | | |
| 06299113 | | NFT [455722318782342885/FTX Crypto Cup 2022 Key #12198][1], NFT [513121871494550955/The Hill by FTX #12728][1] | Yes | |
| 06299120 | | NFT [510854802127466715/FTX Crypto Cup 2022 Key #12980][1] | | |
| 06299134 | | USDT[0.00000031] | | |
| 06299136 | | NFT [406712473912493435/FTX Crypto Cup 2022 Key #20010][1], NFT [509885098166921193/The Hill by FTX #25585][1] | | |
| 06299147 | | BTC[.00000022], CRO[.02148022], ETHW[.32333866], FTT[4.99982], GRT[.02747124], LINK[.00008705], LRC[.00129963], MANA[.00091593], NEAR[.00027524], SAND[.00091484], TRX[.000005], USD[0.50], USDT[0.00299245], WAXL[30.09219587], XRP[.00045803] | Yes | |
| 06299149 | | TRX[.400051], USD[0.13] | | |
| 06299153 | | 0 | | |
| 06299154 | | NFT [481771923934721113/FTX Crypto Cup 2022 Key #12230][1], NFT [482474956881840714/The Hill by FTX #18208][1] | | |
| 06299161 | | NFT [369968954462911300/FTX Crypto Cup 2022 Key #12323][1] | | |
| 06299168 | | NFT [432404989925389744/The Hill by FTX #11524][1], NFT [569923145539535170/FTX Crypto Cup 2022 Key #12242][1] | | |
| 06299172 | | NFT [516186031942376063/FTX Crypto Cup 2022 Key #12240][1], NFT [565340255537284534/The Hill by FTX #16895][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06299181 | | NFT (2963691323476255956/FTX Crypto Cup 2022 Key #12240)[1] | | |
| 06299184 | | NFT (4343970349415444414/The Hill by FTX #24240)[1], NFT (5468097658214861486148/FTX Crypto Cup 2022 Key #12262)[1] | | |
| 06299185 | | TRX[.000008], USD[0.00], USDT[.434133] | | |
| 06299199 | | NFT (3067795526683426887/The Hill by FTX #19718)[1], NFT (4392912884080022251/FTX Crypto Cup 2022 Key #12261)[1] | | |
| 06299201 | | BAQ[2], DOGE[0], ETH[0], NFT (2941192265095046322/FTX Crypto Cup 2022 Key #12274)[1] | | |
| 06299204 | | NFT (3362729021147759104/FTX Crypto Cup 2022 Key #12296)[1] | | |
| 06299205 | | NFT (3357119097368638447/The Hill by FTX #31657)[1], NFT (3892695143019704720/FTX Crypto Cup 2022 Key #12287)[1] | | |
| 06299210 | | NFT (3636850234551306810/FTX Crypto Cup 2022 Key #12711)[1] | | |
| 06299213 | | USD[0.00], USDT[0] | | |
| 06299221 | | BAQ[1], CAD[0.01], ETH[0.00000077], ETHW[0.00000077] | Yes | |
| 06299223 | | NFT (3540725727259450076/FTX Crypto Cup 2022 Key #12289)[1], NFT (5574512232980005026/The Hill by FTX #18834)[1] | | |
| 06299226 | | NFT (4790873917205837730/FTX Crypto Cup 2022 Key #12312)[1] | | |
| 06299230 | | NFT (3089978730057345290/The Hill by FTX #15816)[1] | | |
| 06299231 | | NFT (3591123895151881780/FTX Crypto Cup 2022 Key #12307)[1], NFT (4764719229490015520/The Hill by FTX #15104)[1] | | |
| 06299234 | | NFT (3265906097163889270/FTX Crypto Cup 2022 Key #12299)[1] | | |
| 06299235 | | NFT (5576890490896966665/FTX Crypto Cup 2022 Key #12305)[1] | | |
| 06299242 | | NFT (5510925525087879550/FTX Crypto Cup 2022 Key #12379)[1] | | |
| 06299243 | | NFT (3524642389879306080/FTX Crypto Cup 2022 Key #12318)[1] | | |
| 06299246 | | NFT (4312577470690258660/The Hill by FTX #12512)[1] | | |
| 06299248 | | NFT (5764084533851863060/FTX Crypto Cup 2022 Key #12340)[1] | | |
| 06299250 | | NFT (3015810229109446400/The Hill by FTX #14310)[1] | Yes | |
| 06299256 | | BTC[0.00000001], ETH[13.97975758], ETHW[3.51720978], GBP[0.00], RSR[1], USD[0.00], USDT[0.00000470] | | |
| 06299258 | | BRZ[.88700815], BTC[0.00070887], USD[0.00], USDT[0] | | |
| 06299259 | | NFT (2920325261893211123/The Hill by FTX #20962)[1], NFT (3021087552133304919/FTX Crypto Cup 2022 Key #12333)[1] | | |
| 06299260 | | NFT (3473490132408311141/The Hill by FTX #12137)[1], NFT (3844639548908054510/FTX Crypto Cup 2022 Key #13817)[1] | | |
| 06299262 | | ARS[4045.92], BAQ[1], BTC[0], CAD[0.00], ETH[.00000009], ETHW[.00000009], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06299265 | | AKRO[1845.11495588], ATLAS[1256.6761736], BAR[1.02269189], KIN[2], PRISM[1550.00109411], SOS[30092085.96255901], USD[0.00], USDT[27.88580413] | Yes | |
| 06299269 | | NFT (3386431151374123230/FTX Crypto Cup 2022 Key #19478)[1], NFT (5707855514910072920/The Hill by FTX #14520)[1] | | |
| 06299273 | | NFT (3966974031894147100/FTX Crypto Cup 2022 Key #12329)[1] | | |
| 06299281 | | ETH[.09339673], ETHW[.09339673], USD[0.00000270] | | |
| 06299291 | | NFT (4507345382117037820/FTX Crypto Cup 2022 Key #12344)[1] | | |
| 06299292 | | BOLSONARO2022[0], ETH[.0131751], ETHW[.0131751], USD[0.01], USDT[.00279048] | | |
| 06299295 | | NFT (3763891032848269110/FTX Crypto Cup 2022 Key #12351)[1] | | |
| 06299296 | | NFT (4740741667726920690/The Hill by FTX #20483)[1], NFT (4772642639519163720/FTX Crypto Cup 2022 Key #12355)[1] | Yes | |
| 06299300 | | NFT (2984130801443628510/FTX Crypto Cup 2022 Key #12348)[1] | | |
| 06299303 | | NFT (3064626804746928030/The Hill by FTX #32139)[1], NFT (4326769614646955744/FTX Crypto Cup 2022 Key #12407)[1] | | |
| 06299310 | | BAQ[4], BTC-PERP[0], GBP[0.01], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06299312 | | NFT (3602143909338557433/The Hill by FTX #11350)[1], NFT (5107066913052412670/FTX Crypto Cup 2022 Key #12398)[1] | Yes | |
| 06299318 | | NFT (3571772274369575110/The Hill by FTX #13263)[1] | | |
| 06299322 | | GHS[0.02] | Yes | |
| 06299323 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], HNT-PERP[0], OP-PERP[0], SHIB[96760], SOL-PERP[0], USD[741.60], USDT[12.86047173], XRP[.8964], XRP-PERP[0] | | |
| 06299327 | | NFT (5337545461112670170/The Hill by FTX #20675)[1], NFT (5343281357550714410/FTX Crypto Cup 2022 Key #12382)[1] | | |
| 06299330 | | NFT (3051649392427433050/FTX Crypto Cup 2022 Key #12385)[1], NFT (3059643182060913120/The Hill by FTX #28303)[1] | | |
| 06299335 | | NFT (4514672221463733250/FTX Crypto Cup 2022 Key #12394)[1] | | |
| 06299336 | | NFT (3832870636986482200/FTX Crypto Cup 2022 Key #12402)[1] | | |
| 06299341 | | NFT (5145572098265537850/FTX Crypto Cup 2022 Key #12400)[1] | | |